**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND MOTOR FREIGHT, INC., *et al.*, | Case No. 19-12809 (JKS) |
| | (Jointly Administered) |
| Debtors.[1] | |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK      )
                                       )   ss:
COUNTY OF KINGS        )

I, Winnie Yeung, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 3rd day of February, 2020, DRC, at my direction and under my supervision, caused to serve the "Notice of (A) Entry of Order Confirming the Joint Combined Plan and Disclosure Statement; (B) Occurrence of the Effective Date; and (C) Certain Important Deadlines" (Docket No. 1153), via First Class U.S. Mail upon the parties as set forth on Exhibit 1, attached hereto.

4. Each of the Debtors' current and former employees was served at his/her personal address as such address exists in the Debtors' books and records.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 4th day of February, 2020, Brooklyn, New York.

By _____
Winnie Yeung

Sworn before me this
4th day of February, 2020

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

NEMF00225

.

# EXHIBIT 1

029383P001-1413A-225
?IONG INTERNATIONAL
1333 FLUSHING AVE
BROOKLYN NY 11237-1301

023739P001-1413A-225
'OLD STAR ARCH INC
129-09 26 TH AVE WAR
FLUSHING NY 11354-1130

030638P001-1413A-225
-ALCON LABORAT ALCO
VERACTION
3400 PLAYERS CLUB PK
MEMPHIS TN 38125-8915

030650P001-1413A-225
-ALCON LABORATORIES ALCO
VERACTION
3400 PLAYERS CLUB PKWY #300
MEMPHIS TN 38125-8915

028788P001-1413A-225
1 FREEDOM3PL
26 PAPETTI PLZ
2ND FL
ELIZABETH NJ 07206-1421

035490P001-1413A-225
1 STOP OUTLET
700 MILIK ST
CARTERET NJ 07008-1116

027253P001-1413A-225
100 ALL NATURAL
202 FRONT ST
SCHENECTADY NY 12305-1349

027254P001-1413A-225
100 NATURAL
202 FRONT ST
SCHENECTADY NY 12305-1349

024214P001-1413A-225
101 PLUMBING AND ELECT
138-18 101 AVENUE
JAMAICA NY 11435-4623

018572P001-1413A-225
1129 COUNTY STREET LLC
DAVID DONAHUE
95 BROOK ST
NEW BEDFORD MA 02746

020000P002-1413A-225
12731 RT 30 CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020000S002-1413A-225
12731 RT 30 CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018242P001-1413A-225
12731 RTE 30 CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

031666P001-1413A-225
13332 NEST
4 EAST STOW RD
MARLTON NJ 08053-3150

008978P001-1413A-225
1362 CLOVER LEAF RD LLP
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

030918P001-1413A-225
1372 MILAN LUMBER
358 MILAN RD
MILAN NH 03588-3322

008979P001-1413A-225
146 SUPPLY CENTER
JOHN DEERE DEALER
PO BOX 209
MILLBURY MA 01527

042706P001-1413A-225
146 SUPPLY CENTER INC
JOHN DEERE DEALER
MONIQUE
WORCESTER PROVIDENCE209
MILLBURY MA 01527

018243P001-1413A-225
15 MIDDLETOWN AVENUE CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020126P003-1413A-225
15 MIDDLETOWN AVENUE CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020771P001-1413A-225
1620 WINERY
170 WATER ST
SUITE 25
PLYMOUTH MA 02360-3863

008980P002-1413A-225
16503 HUNTERS GREEN LLC
11535 HOPWELL RD
HAGERSTOWN MD 21741

018235S001-1413A-225
16503 HUNTERS GREEN LLC
RACHEL
PO BOX 4217
HAGERSTOWN MD 21741-4217

018235S002-1413A-225
16503 HUNTERS GREEN LLC
11535 HOPEWELL RD
PO BOX 4217
HAGERSTOWN MD 21741

008981P001-1413A-225
19 PETROLEUM DISTRIBUTION INC
FELIX BRUSELOUSKY
79 RT 520
ENGLISHTOWN NJ 07726

018763P001-1413A-225
19 PETROLEUM DISTRIBUTION INC
79 RT 520
ENGLISHTOWN NJ 07726

029004P001-1413A-225
1911 CIDER HOUSE
2706 LORDS HILL RD
LAFAYETTE NY 13084-9731

008982P001-1413A-225
1STOP PACK AND SHIP
330 N STONESTREET AVE
ROCKVILLE MD 20850-1623

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 4 of 1608

# New England Motor Freight, Inc., et al.
## Exhibit Pages

030454P001-1413A-225
1STOP PACK AND SHIP
ROY
330 N STONESTREET AVE
ROCKVILLE MD 20850-1623

008983P001-1413A-225
2 K S LTD
2958 BRECKSVILLE RD
RICHFIELD OH 44286

044511P001-1413A-225
2 K S LTD
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044511S001-1413A-225
2 K S LTD
PO BOX 535
RICHFIELD OH 44286

008984P001-1413A-225
200 CLUB OF MONMOUTH COUNTY
PO BOX 6518
FREEHOLD NJ 07728

008985P001-1413A-225
21 PHYSICAL THERAPY PC
27  WEST COLUMBIA ST
HEMPSTEAD NY 11550

025543P001-1413A-225
21ST CENTURY BUS
16 MT EBO RD
STE 4
BREWSTER NY 10509-4038

025549P001-1413A-225
21ST CENTURY BUS
16 MT EBO RD S
STE 4
BREWSTER NY 10509-4038

025546P001-1413A-225
21ST CENTURY BUS SYS
16 MT EBO RD S
BREWSTER NY 10509-4037

025548P001-1413A-225
21ST CENTURY BUS SYS
16 MT EBO RD S
STE 4
BREWSTER NY 10509-4038

025545P001-1413A-225
21ST CENTURY BUSIN
16 MT EBO RD S
STE 4
BREWSTER NY 10509-4038

025544P001-1413A-225
21ST CENTURY BUSINE
SAL
16 MT EBO RD S
BREWSTER NY 10509-4037

025547P001-1413A-225
21ST CENTURY BUSINES
16 MT EBO RD S
BREWSTER NY 10509

025550P001-1413A-225
21ST CENTURY BUSINES
16 MT EBO RD S STE 4
BREWSTER NY 10509-4038

008986P001-1413A-225
21ST CENTURY NATIONAL INS CO
AS SUB OF SOCORRO CASTRO
NATIONAL DOCCNTRPOB 268992
OKLAHOMA CITY OK 73126

040175P001-1413A-225
21ST CENTURY RELOCATIONS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

022470P001-1413A-225
21ST CENTURY SNACK
FOODS
ADAM BELL
108 RICEFIELD LN
HAUPPAUGE NY 11788-2008

037301P001-1413A-225
21ST CENTURY SNACK F
921 S 2ND ST
RONKONKOMA NY 11779-7203

008987P001-1413A-225
21ST CENTURY WINE
181 ESSEX ST
STE #305
BOSTON MA 02111-2141

020459P001-1413A-225
21ST CENTURY WINE
ESSEX ENTITIES
P O BOX 51998
BOSTON MA 02205-1998

020953P001-1413A-225
21ST CENTURY WINE
P O BOX 51998
BOSTON MA 02205-1998

040562P001-1413A-225
21ST CENTURY WINE
ALEXEI BERATIS
P O BOX 51998
BOSTON MA 02205-1998

027548P001-1413A-225
24 DISTRIBUTOR
211 CANAS INDUSTRIAL PK
PONCE PR 00728-4677

043122P001-1413A-225
24 DISTRIBUTOR
LANDY
211 CANAS INDUSTRIAL PK
PONCE PR 00728-4677

027999P001-1413A-225
24 SEVEN ENTERPRISES
228 EAST RTE 59 #313
NANUET NY 10954-2905

008988P001-1413A-225
242 TERRACE ASSOCIATES LLC
1041 GLASSBORO RD  STE E-2
WILLIAMSTOWN NJ 08094

008989P001-1413A-225
25TH DISTRICT COURT
1475 CLEOPHUS ST
LINCOLN PARK MI 48146

008990P001-1413A-225
2850 APPLETON ASSOCIATES LP
PMI
P O BOX 622
LEMOYNE PA 17043

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 5 of 1608

018764P001-1413A-225
2ND AVE LIGHTING
CHARLENE MELNICK
55 ORISKANY BLVD
YORKVILLE NY 13495-1348

008991P002-1413A-225
2PL ADVISORS LLC
RYAN HOLLAND
999 CORPORATE DR STE 100
LADERA RANCH CA 92694

023510P001-1413A-225
2SQ INDUSTRIAL SUPPLY
1247 BR 66
GREENSBURG PA 15601

039807P001-1413A-225
3 B PRODUCTS
EDWARD BUTCHER
P O BOX 397
NEW KENSINGTON PA 15068-0397

039639P001-1413A-225
3 M
P O BOX 33400
SAINT PAUL MN 55133-3400

039638P001-1413A-225
3 M CO
P O BOX 33400
SAINT PAUL MN 55133

037217P001-1413A-225
3-D WELDING
91 COULTER RD
ANDES NY 13731

018765P001-1413A-225
3/13X LC
JULIE JOHNSON
13325 WELLINGTON CTR
GAINESVILLE VA 20155

025560P001-1413A-225
32 NORTH
DAN THEBERGE
16 POMERLEAU ST
BIDDEFORD ME 04005-9457

008992P003-1413A-225
345 WALCOTT STREET LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

008992S001-1413A-225
345 WALCOTT STREET LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020026P001-1413A-225
345 WALCOTT STREET LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020026S001-1413A-225
345 WALCOTT STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018244P001-1413A-225
3600 GEORGETOWN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019993P004-1413A-225
3600 GEORGETOWN CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019993S002-1413A-225
3600 GEORGETOWN CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

042790P001-1413A-225
37-NEMF-CHICAGO
2300 LANDMEIER RD
ELK GROVE VILLA IL 60007

029085P001-1413A-225
37OOTH MOVES
2761 OLD HIGGNS RD
ELK GROVE VILLAGE IL 60007-6422

018766P001-1413A-225
3ARRETT LOGISTICS
JESSICA CARR
1347 N MAIN ST
ORRVILLE OH 44667-9761

021642P001-1413A-225
3DBOTICS DBA VIRIDIS
VIRIDIS THREAD
10 ROESSLER RD
UNIT R
WOBURN MA 01801-6208

008993P001-1413A-225
3G PACKAGING INC
AMANDA
622 HOLLENBECK ST
ROCHESTER NY 14621

034091P001-1413A-225
3G WAREHOUSE INC
565 BROADHOLLOW RD
STE 1
FARMINGDALE NY 11735-4826

043477P001-1413A-225
3M PUERTO RICO
P O BOX 6100
CAROLINA PR 00986

037116P001-1413A-225
3PL CENTER
90 MAYFIELD AVE
EDISON NJ 08837-3821

033341P001-1413A-225
3RD WAVE BREWING CO
LORI CLOUGH  AP
501 N BI-STATE BLVD
DELMAR DE 19940-1106

036386P001-1413A-225
4 WHEEL PARTS WHOLES
800 W SANDY LAKE RD
COPPELL TX 75019-3802

031848P001-1413A-225
4-M PRECISION STAMPI
PEGGY  AP
4000 TECHNOLOGY PK
BLVD
AUBURN NY 13021-9030

008994P001-1413A-225
40 WEST AUTO CARE AND TOWING
284 MONTEVUE LN
FREDERICK MD 21702

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 6 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 4 of 1605                                                                                                02/03/2020 11:44:15 AM

008995P001-1413A-225
407 ETR CONCESSION CO LTD
PO BOX 407 STATION D
SCARBOROUGH ON M1R 5J8
CANADA

028542P001-1413A-225
42 NORTH BREWING
25 PINE ST
EAST AURORA NY 14052-1827

028543P001-1413A-225
42 NORTH BREWING COP
25 PINE ST
EAST AURORA NY 14052-1827

008996P001-1413A-225
42GEARS MOBILITY SYSTEMS INC
48521 WARM SPRING BVD
STE 303
FREMONT CA 94539

029709P001-1413A-225
45EMIER PAINT ROLLER
ELITE EXPRESS INC
JIM LOMBARDI
30 VILLAGE CT
HAZLET NJ 07730-1533

032885P001-1413A-225
475 DOUGH
475 DOUGHTY BLVD
INWOOD NY 11096-1031

008997P001-1413A-225
4C FOODS CORP
JENNIFER MACK
580 FOUNTAIN AVE
BROOKLYN NY 11208

041804P001-1413A-225
4C FOODS CORP
TOTALOGISTIX
P O BOX 9506
AMHERST NY 14226-9506

020251P001-1413A-225
4C FOOS CORP
4C FOODS CORP
TOTALOGISTIX
P O BOX 9506
AMHERST NY 14226-9506

020370P001-1413A-225
4FRONT LOGISTICS
4FRONT LOGISTICS INC
318 W ADAMS ST
OFFICE 1514
CHICAGO IL 60606-5111

022847P001-1413A-225
4MYGKIDS
112 NEW SOUTH RD
HICKSVILLE NY 11801-5223

020002P002-1413A-225
55 DELTA DRIVE LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020002S001-1413A-225
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020002S002-1413A-225
55 DELTA DRIVE LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020002S003-1413A-225
55 DELTA DRIVE LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018245P003-1413A-225
55 DELTA LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

018245S001-1413A-225
55 DELTA LLC
Whiteford Taylor & Preston LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

008998P001-1413A-225
5AC ASSOCIATES INC
RYAN PETRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

023236P001-1413A-225
5N PLUS
MIKE MAURUTIS
120 CORPORATE DR
TRUMBULL CT 06611-1387

008999P001-1413A-225
619 INDUSTRIAL RD LLC
619 INDUSTRIAL RD
CARLSTADT NJ 07072

018246P001-1413A-225
68-67 SCHUYLER ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020017S002-1413A-225
68-67 SCHUYLER ROAD LLC
Whiteford, Taylor & Preston LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020017P002-1413A-225
6867 SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEM
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

040165P001-1413A-225
7 CARGO CORP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037405P001-1413A-225
7 COLOR
945 FLUSHING AVE
BROOKLYN NY 11206-4602

037058P001-1413A-225
732 LOGISTICS LLC
9 FINDERNE AVE
BRIDGEWATER NJ 08807-3354

032283P001-1413A-225
76'S GOOD IMPORTS
4278 VT RTE 100
DUXBURY VT 05676-9537

037623P001-1413A-225
77 RECYCLING LLC
99 PARKER ST
CLINTON MA 01510-1530

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 7 of 1608

033154P001-1413A-225
8 TO 20 PARTNERS LLC
5 PADDOCK ST
AVENEL NJ 07001-1856

027903P001-1413A-225
802 AUTO
224 PAINE TRKP NORTH
BERLIN VT 05602

020427P001-1413A-225
802 DISTRIBUTORS
P O BOX 5597
BURLINGTON VT 05402-5597

040636P001-1413A-225
802 DISTRIBUTORS
TIM BANKS
P O BOX 5597
BURLINGTON VT 05402-5597

009000P001-1413A-225
84 LUMBER
DAVE CLINE
4000 FREEPORT RD
NATRONA HEIGHT PA 15065

009001P001-1413A-225
964OGE HEARTH AND HOME
DARYL LETOURNEAU
196 ROUTE 101 W
BEDFORD NH 03110-5420

024713P001-1413A-225
98 EXPRESS INC
TRUCKING AND WAREHOUSE
147-29 183 STREET
JAMAICA NY 11413-4008

034886P001-1413A-225
99 CENT PLUS DISCOU
632-634 CENTRAL AVE
ALBANY NY 12206

034885P001-1413A-225
99 CENTS PLUS DISCOU
632-634 CENTRAL AVE
ALBANY NY 12206

024985P001-1413A-225
99 DEGREES CUSTOM
15 UNION ST
STE 220
LAWRENCE MA 01840

023310P001-1413A-225
9GSWP
1201 MARYLAND AVE
42246163
HAGERSTOWN MD 21740-7243

009008P001-1413A-225
A 3 K IMPORTS LLC
ANITA IVATURI
51 MILLBURN DR
HILLSBOROUGH NJ 08844-2264

033431P001-1413A-225
A 3 K IMPORTS LLC
ANITA IVATURI
KUNTAL
51 MILLBURN DR
HILLSBOROUGH NJ 08844-2264

035233P001-1413A-225
A 7 G PRECISION CORP
680 ALBANY AVE
NORTH AMITYVILLE NY 11701-1123

018768P001-1413A-225
A A A COOPER TRANS
TERESA TYSON
P O BOX 6827
DOTHAN AL 36302-6827

041137P001-1413A-225
A A A COOPER TRANS
KATHY TURVIN
P O BOX 6827
DOTHAN AL 36302-6827

041139P001-1413A-225
A A A COOPER TRANS
P O BOX 6827
DOTHAN AL 36302-6827

041138P001-1413A-225
A A A COOPER/CHARLOT
KATHY TURVIN
P O BOX 6827
DOTHAN AL 36302-6827

043484P001-1413A-225
A A A COOPER/CHARLOT
P O BOX 6827
DOTHAN AL 36302-6827

020492P001-1413A-225
A A A POLYMER
METRO LOGISTICS
P O BOX 730
SPEONK NY 11972-0730

020714P001-1413A-225
A A F E S
MASTSON INTEGRATED
P O BOX 6450
VILLA PARK IL 60181-6450

020715P001-1413A-225
A A F E S
MATSON INTEGRATED L
P O BOX 6450
VILLA PARK IL 60181-6450

040873P001-1413A-225
A A F E S
MATSON INTEGRATED LOGISTICS
P O BOX 6450
VILLA PARK IL 60181-6450

040876P001-1413A-225
A A F E S
MASTSON INTEGRATED LOGISTICS
P O BOX 6450
VILLA PARK IL 60181-6450

040401P001-1413A-225
A A F FLANDERS
ARGUS LOGISTICS
TPS ARGUS
P O BOX 4750
TROY MI 48099-4750

040402P001-1413A-225
A A F FLANDERS
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

040403P001-1413A-225
A A F INTERNATIONAL
ARGUS LOGISTICS
ARGUS SOLUTIONS  TPS
P O BOX 4750
TROY MI 48099-4750

041576P001-1413A-225
A A I
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 8 of 1608

# New England Motor Freight, Inc., et al.
## Exhibit Pages

041582P001-1413A-225
A A I
GARRY CLICKNEK
P O BOX 870
AUBURN NY 13021-0870

038563P001-1413A-225
A A L-ARCHITECTURAL LIGHTING
CASS INFO
P O BOX 17631
SAINT LOUIS MO 63178-7631

030826P001-1413A-225
A A LABEL CO
350 STEVENSON BLVD
NEW KENSINGTON PA 15068-5944

023689P001-1413A-225
A A THREAD SEAL TAPE
1275 KYLE CT
WAUCONDA IL 60084-1099

033779P001-1413A-225
A ALPORT AND SON
ALLISON
5337 RTE 42
DRAWER D
SOUTH FALLSBURG NY 12779-2003

025950P001-1413A-225
A AND A GLOBAL IND
STEVE KOVENS
17 STENERSEN LN
COCKEYSVILLE MD 21030-2113

043101P001-1413A-225
A AND A GLOBAL IND
17 STENERSEN LN
COCKEYSVILLE MD 21030-2113

009003P001-1413A-225
A AND A GROUND MAINTENANCE AND
LANDSCAPING LLC
DBA GPS LANDSCAPING
JOSHUA MCCONNELL BUSINESS MANAGER
127 ELLENEL BLVD
SPOTSWOOD NJ 08884

009002P002-1413A-225
A AND A LINE AND WIRE
MAYRA MATIAS
29 LIBERTY ST
PASSAIC NJ 07055-2715

029351P001-1413A-225
A AND A LINE AND WIRE
JACOB
29 LIBERTY ST
PASSAIC NJ 07055

036278P001-1413A-225
A AND A MACHINE CO
80 ENERGY BLVD
ROCKY MOUNT VA 24151-2916

028493P001-1413A-225
A AND A OFFICE SYSTE
25 BRADLEY ST
MIDDLETOWN CT 06457

028494P001-1413A-225
A AND A OFFICE SYSTEMS
25 BRADLEY ST
MIDDLETOWN CT 06457

038820P001-1413A-225
A AND B PRINTING
LISA BOERGER
P O BOX 2
FORT LORAMIE OH 45845-0002

039616P001-1413A-225
A AND B STAINLESS VALV
RENEE FRACE
P O BOX 325 RT 513
CALIFON NJ 07830-0325

025652P001-1413A-225
A AND C CATALYST
1600 W BLANCKE ST
LINDEN NJ 07036-6228

029455P001-1413A-225
A AND C PRODUCTS
2950 GALLONS RD
FALLS CHURCH VA 22043

029457P001-1413A-225
A AND C PRODUCTS
2950 GALLOWS RD
FALLS CHURCH VA 22042-1018

009004P001-1413A-225
A AND D MAINTENANCE LEASING AND
BONI FLIEGER
REPAIRS INC
118 WYANDANCH AVE
WYANDANCH NY 11798

018767P002-1413A-225
A AND D MAINTENANCE LEASING AND
REPAIRS INC
MICHAEL FLIEGER
118 WYANDANCH AVE
WYANDANCH NY 11798

009005P001-1413A-225
A AND E STORES
1000 HULYER ST
TETERBORO NJ 07608-1142

021873P001-1413A-225
A AND E STORES
MAYRA
1000 HUYLER ST
TETERBORO NJ 07608-1142

036645P001-1413A-225
A AND G EXPRESS
ANGELO LAURETTA #103
830 AVE C
BAYONNE NJ 07002-2941

035597P001-1413A-225
A AND H SPORTSWEAR CO
ARTURO MADERA
71 WHITE ST
BROOKLYN NY 11206-3719

009022P001-1413A-225
A AND I PRODUCTS
TINA VASQUEZ
1020 22ND AVE
ROCK VALLEY IA 51247-1442

035262P001-1413A-225
A AND J FIREPLACES
JOHN
681 STATE RTE 23
POMPTON PLAINS NJ 07444-1421

033416P001-1413A-225
A AND J WASHROOM ACC
GORDON HARLEY
509 TEMPLE HILL RD
NEW WINDSOR NY 12553-5532

027827P001-1413A-225
A AND K EQUIPMENT
221 WESTCOTT DR
RAHWAY NJ 07065

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 9 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 7 of 1605                                                                02/03/2020 11:44:15 AM

026849P001-1413A-225
A AND L PLASTICS CO
JIM HYNES
2 MUNICIPAL
NEWTON NJ 07860-5335

009023P001-1413A-225
A AND M GROUP ENTERPRISES INC
197 KENSINGTON RD
BERLIN CT 06037

009006P001-1413A-225
A AND M SUPPLY
ABDREW MONTGOMERY
3010 IMPAIA PL
HENRICO VA 23231

029925P001-1413A-225
A AND M SUPPLY CORP
BILL -
3010 IMPALA PL
RICHMOND VA 23228-4206

009009P001-1413A-225
A AND M TOWING AND ROAD SVC
1200 S STATE ST
PO BOX 115
GIRARD OH 44420

026971P001-1413A-225
A AND N SALES
20 ROBERTA AVE
COLLINGDALE PA 19023-3318

009025P001-1413A-225
A AND P EXPRESS
ANDRE PORTER
1308 ROBIN RD
PIKESVILLE MD 21208

024532P001-1413A-225
A AND P RADING
1435 51ST ST
1A AT COLUMBIA AV
NORTH BERGEN NJ 07047-3142

024369P002-1413A-225
A AND P TECHNOLOGY
C/OABERDEEN EXPRESS
AMY SMITH
2490 COMMERCE BLVD STE 2
CINCINNATI OH 45241-5502

021327P001-1413A-225
A AND P WINE WHOLESALE
1 BROADWAY
14 FLOOR
CAMBRIDGE MA 02142-1187

021326P001-1413A-225
A AND P WINE WHOLESALER
1 BROADWAY
CAMBRIDGE MA 02142-1100

032213P001-1413A-225
A AND R
421 TROY SCHENECTADY
24128178
LATHAM NY 12110-3210

009026P001-1413A-225
A AND R BODY SPECIALTY  AND  COLLISION
WORKS INC
151 NORTH PLAINS IND RD
WALLINGFORD CT 06492

009027P001-1413A-225
A AND R TRANSPORTATION CORP
P O BOX 12346
ST THOMAS VI 00801

043942P001-1413A-225
A AND S COURIER INC
2559 BRUNSWICK AVE
LINDEN NJ 07036

040832P001-1413A-225
A AND T CHEMICAL CO
BOB G
P O BOX 626
LONDONDERRY NH 03053-0626

009007P001-1413A-225
A AND W PRODUCTS
KAREN DANFORTH
14 GARDNER ST
PORT JERVIS NY 12771-1713

023022P001-1413A-225
A ANGONOA
MGR EILEEN
115-05 15TH AVE
COLLEGE POINT NY 11356-1528

043867P001-1413A-225
A B B
125 E COUNTY LINE RD
WARMINSTER PA 18974

042152P001-1413A-225
A B B MOTORS MECHANI
PO BOX 2400
FORT SMITH AR 72902-2400

031950P001-1413A-225
A B B POWER T AND D CO
WILLIAMS AND ASSOCIATES
MARYANN
405 E 78TH ST
BLOOMINGTON MN 55420-1251

043057P001-1413A-225
A B C DIRECT AUTO PA
1260 EAST WOODLAND A
STE 30-B
SPRINGFIELD PA 19064-3969

023618P001-1413A-225
A B C DIRECT AUTO PARTS
1260 EAST WOODLAND AVE
STE 30-B
SPRINGFIELD PA 19064-3969

035171P001-1413A-225
A B C FREIGHT SOLUTIONS
MARIAM
670 MYRTLE AVE
#279
BROOKLYN NY 11205-3923

043205P001-1413A-225
A B C FREIGHT SOLUTIONS
670 MYRTLE AVE
#279
BROOKLYN NY 11205-3923

033580P001-1413A-225
A B C NEW YORK CORP
JOAN HUANG
5141 59TH PL
WOODSIDE NY 11377-7408

029458P001-1413A-225
A B C PRODUCT
2950 GALLOWS RD
FALLS CHURCH VA 22042-1018

034208P001-1413A-225
A B C SUPPLY
5800 COLUMBIA PK RD
CHEVERLY MD 20781

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 8 of 1605                                                                                          02/03/2020 11:44:15 AM

039340P001-1413A-225
A B C SUPPLY
C/OSUPERIOR TRANS AND LOG
P O BOX 28346
GREEN BAY WI 54324-0346

020238P001-1413A-225
A B CONTAINER
CHAMPION CONTAINER
P O BOX 32130
NEW YORK NY 10087-2130

039609P001-1413A-225
A B CONTAINER
C/OCHAMPION CONTAINER
KRYSTYNE BARBERI
P O BOX 32130
NEW YORK NY 10087-2130

031234P001-1413A-225
A B CYLICONES
GERMAN FUENTAS TRAFFIC
3729 HAWTHORNE CT
WAUKEGAN IL 60087

026596P001-1413A-225
A B F LABS INC
1909 WAUKEGAN RD
WAUKEGAN IL 60087

030190P001-1413A-225
A B GLOBAL LOGISTICS
315 MADISON AVE
STE 3027
NEW YORK NY 10017-5405

026311P001-1413A-225
A B GROUP PACKAGING
1800 OGLETOWN RD
NEWARK DE 19711-5472

029215P001-1413A-225
A B I TAPE
BLUEGRACE LOGISTICS
2846 S FALKENBURG
RIVERVIEW FL 33568

021398P001-1413A-225
A B S FRICTION CORP
1 GIDLEIGH PK
WOODBRIDGE ON L4H1J2
CANADA

021399P001-1413A-225
A B S FRICTION CORP
1 GIDLEIGH PK CRES
WOODBRIDGE ON L4H1J2
CANADA

043015P001-1413A-225
A B S FRICTION CORP
ALEXIS A/P
1 GIDLEIGH PK CRES
WOODBRIDGE ON L4H1J2
CANADA

032223P001-1413A-225
A B V I
CANDALL NIELSON
422 S CLINTON ST
ROCHESTER NY 14620

033939P001-1413A-225
A B X LOGISTICS
JANNINE JABOUR
550 BROAD ST
NEWARK NJ 07102-4531

027929P001-1413A-225
A C E FINISHING
225 FERRYVILLE RD
BRISTOL CT 06010

038833P001-1413A-225
A C E HARDWARE
VIRTUAL TRANS
P O BOX 200
AURORA IL 60507-0200

029196P001-1413A-225
A C F ENVIRONMENTAL
2831 CARDWELL RD
RICHMOND VA 23234-3875

029201P001-1413A-225
A C F ENVIRONMENTAL
AMANDA GREEN  A/P
2831 CARDWELL RD
RICHMOND VA 23234-3875

031406P001-1413A-225
A C FURNITURE
JOHN
3872 MARTIN DR
AXTON VA 24054-4093

021982P001-1413A-225
A C L AMERICA
A/P IN CA 310 329-2389
1001 FARGO AVE
ELK GROVE VILLAGE IL 60007-4706

026687P001-1413A-225
A C L AMERICA
19401 S MAIN ST
STE 102
GARDENA CA 90248-4634

035078P001-1413A-225
A C L S
EMPIRE FREIGHT LOGISTICS
6567 KINNE RD
SYRACUSE NY 13214-1923

021745P001-1413A-225
A C MCGUNNIGLE AND CO
100 MARKET ST
KENILWORTH NJ 07033-1722

009010P001-1413A-225
A C MOORE
130 A C MORRE DR
BERLIN NJ 08009-9500

020298P001-1413A-225
A C MOORE
SBAR'S
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020992P001-1413A-225
A C MOORE
A C MOORE INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039024P001-1413A-225
A C MOORE INC
TRANS INSIGHT
BOB AC
P O BOX 23000
HICKORY NC 28603-0230

023483P001-1413A-225
A C PRODUCTS
12393 WILLIAM PENN HWY
THOMPSONTOWN PA 17094-8649

027804P001-1413A-225
A C R STONE GROUP LLC
2205-K OAK RIDGE RD
STE 158
OAK RIDGE NC 27310-9619

041863P001-1413A-225
A C S CABLE SYSTEMS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

028706P001-1413A-225
A C T FASTENING SOLUTIONS
254 SUFFOLK LN
GARDNER MA 01440-1761

028696P001-1413A-225
A C T LOGISTICS
253-10 NORTHERN BLVD
LITTLE NECK NY 11362-1414

037408P001-1413A-225
A C T VEHICLE EQUIP
LAURA MENDES
946 SOUTHAMPTON RD
ROUTES 10 & 202
WESTFIELD MA 01085-1364

029986P001-1413A-225
A CAPITAL INTL CHB
305 HOLDER DR
HURST TX 76053-6916

040144P001-1413A-225
A CARGO INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009011P001-1413A-225
A CENTRAL INS CO AS SUBROGEE
OF ANTHONY J CORDARO
1899 CENTRAL PLZ EAST
EDMESTON NY 13335-1898

028300P001-1413A-225
A COHEN CO INC
24 PROVINCE ST
BOSTON MA 02108-5105

030250P001-1413A-225
A D A SOLUTIONS
LORI A/P
319 NEWBURYPORT TPKE
ROWLEY MA 01969-1753

036926P001-1413A-225
A D C
MIKE CASSIDY
88 CURRANT RO
FALL RIVER MA 02720-4726

038098P001-1413A-225
A D I
P O BOX 10200
MATTHEWS NC 28106-0220

038099P001-1413A-225
A D I
AMERICAN DAWN
P O BOX 10200
MATTHEWS NC 28106-0220

023138P001-1413A-225
A D I ACORN DEVELOPM
119 OBAZUWA DR
FULTONVILLE NY 12072-2123

027363P001-1413A-225
A D I U S BANK
AIM LOGISTICS-HONEYWELL
206 S 6TH ST
MINNEAPOLIS MN 55402

021016P001-1413A-225
A D M
P O BOX 487
BUFFALO NY 14203-0487

041669P001-1413A-225
A D M CORP
IKP LOGISTICS
P O BOX 910
CAPE MAY COURT HOUSE NJ 08210-0910

037845P001-1413A-225
A D M LOGISTICS
ACCTS PAYABLE
P O BO X1470
DECATUR IL 62526

040151P001-1413A-225
A D P GLOBAL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040266P001-1413A-225
A D S
C T S
P O BOX 441326
KENNESAW GA 30160-9527

028049P001-1413A-225
A D S LOGISTIC SVC
23 MACK DR
EDISON NJ 08817-2807

020832P001-1413A-225
A D S TACTICAL
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

040325P001-1413A-225
A D S WAVERLY
CTS FREIGHT PAYMNT
P O BOX 441326
KENNESAW GA 30160-9527

040244P001-1413A-225
A D S-LUDLOW
C T S
P O BOX 441326
KENNESAW GA 30160-9527

033927P001-1413A-225
A D SUTTON AND SONS
55 SCHOOL AVE
SOMERSET NJ 08873-3499

034220P001-1413A-225
A D W
582 GREAT RD
N SMITHFIELD RI 02896-6843

040223P001-1413A-225
A E EAGLE LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

034815P001-1413A-225
A E P COLLOIDS DIV
OF SARCOM
MARIAN GRATTON
6299 ROUTE 9N
HADLEY NY 12835-2406

037291P001-1413A-225
A E PETSCHE CO INC
920 G/H RIVER ST
KENNEDY INDUSTRIAL PARK
WINDSOR CT 06095

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 12 of 1608

018769P001-1413A-225
A E S LOGISTICS
2505 SOUTH 320TH ST
#625
FEDERAL WAY WA 98003-5429

024345P001-1413A-225
A E S WORLDWIDE
140 S W 153RD ST
BURIEN WA 98166-2312

041865P001-1413A-225
A F C CABLE
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

020879P001-1413A-225
A F C CABLE MA LOCATION
A F C CABLE SYSTEMS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041866P001-1413A-225
A F C CABLE SYSTEMS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

024730P001-1413A-225
A F I C CUSTOMS
HOUSE BROKER
147-38 182ND STREET
JAMAICA NY 11413-4060

033517P001-1413A-225
A F M W LLC
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

035723P001-1413A-225
A F N LLC
JERRY DUFFIELD
7230 N CALDWELL AVE
NILES IL 60714-4502

038600P001-1413A-225
A F S LOGISTICS
ALCON LABORATORIES
P O BOX 18170
SHREVEPORT LA 71138-1170

032767P001-1413A-225
A FEW GOOD BANANAS
4619 JORDAN RD
26939263
SKANEATELES FALLS NY 13153-5313

035060P001-1413A-225
A G CHEMICAL
6525 E 82ND ST
STE 210M
INDIANAPOLIS IN 46250-3036

040394P001-1413A-225
A G F A
P O BOX 471500
TULSA OK 74147-1500

021776P001-1413A-225
A G F MANUFACTURING
JIM MCHUGH
100 QUAKER LN
MALVERN PA 19355-2479

032569P001-1413A-225
A G I POLYMATRIX
CEBORA HARPIN
45 DOWNING IND PK
PITTSFIELD MA 01201-3812

037153P001-1413A-225
A G LOGISTICS SVCS
MIKE YEDINAK   SAM  KEN
901 OAK CREEK DR
LOMBARD IL 60148-6408

033727P001-1413A-225
A G MILLER CO
JIM DEMOS
53 BATAVIA ST
SPRINGFIELD MA 01109-3893

039315P001-1413A-225
A G P PLASTIC INC
EDWIN BOLTON
P O BOX 276
TRUMBAUERSVILLE PA 18970-0276

025836P001-1413A-225
A G PRO
1662 US HWY 62
WASHINGTON COURT HOU OH 43160-8849

031230P001-1413A-225
A G PRO
3727 PARK MILL RUN
HILLIARD OH 43026-8110

034165P001-1413A-225
A G PRO
5740 ZARLEY ST
NEW ALBANY OH 43054-9700

036700P001-1413A-225
A G S OF MARYLAND
JOE
8411 GANNON CIR
EASTON MD 21601-7127

037231P001-1413A-225
A G TRANSPORTATION
JENNIFER A/P
910 N DUPAGE AVE
LOMBARD IL 60148-1242

043302P001-1413A-225
A G TRANSPORTATION
910 N DUPAGE AVE
LOMBARD IL 60148-1242

032356P001-1413A-225
A H HARRIS
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032357P001-1413A-225
A H HARRIS
BRIAN NEWMAN
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032359P001-1413A-225
A H HARRIS
CORRINE
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032361P001-1413A-225
A H HARRIS
JACK
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032362P001-1413A-225
A H HARRIS
MIKE PIASECKI
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 11 of 1605

02/03/2020 11:44:15 AM

032364P001-1413A-225
A H HARRIS
ROGER POLLOCK
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032365P001-1413A-225
A H HARRIS
SHEILA  A/P
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

040466P001-1413A-225
A H HARRIS
H D SUPPLY
DREW FINK
P O BOX 4988
ORLANDO FL 32802-4988

040647P001-1413A-225
A H HARRIS
THE AUDIT SOURCE
P O BOX 57
ABSECON NJ 08201-0057

041568P001-1413A-225
A H HARRIS
THE AUDIT SOURCE
CCORP AP
P O BOX 87
ABSECON NJ 08201-0087

041569P001-1413A-225
A H HARRIS
THE AUDIT SOURCE
DANIELLE
P O BOX 87
ABSECON NJ 08201-0087

041570P001-1413A-225
A H HARRIS
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

009012P001-1413A-225
A H HARRIS AND SONS
CLAIMS DEPT
2405 HERMITAGE RD
RICHMOND VA 23220-1308

032358P001-1413A-225
A H HARRIS AND SONS
COINNE A/P
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032360P001-1413A-225
A H HARRIS AND SONS
CURRAN PAOLUCCI
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032363P001-1413A-225
A H HARRIS AND SONS
PHYLLIS
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

032366P001-1413A-225
A H HARRIS AND SONS
433 S MAIN ST
STE 202
WEST HARTFORD CT 06110-2812

041577P001-1413A-225
A H HARRIS AND SONS
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

036108P001-1413A-225
A HARTRODT USA INC
LIZ
777 SUNRISE HIGHWAY
STE 204
LYNBROOK NY 11563-2950

040269P001-1413A-225
A I A GLOBAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

022440P001-1413A-225
A I A GLOBAL LOGISTICS
1075 KINGWOOD DR
STE 205
KINGWOOD TX 77339-3000

041430P001-1413A-225
A I D C
P O BOX 80
WILLISTON VT 05495-0080

040981P001-1413A-225
A I E
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

009013P001-1413A-225
A I F
PETER MIN
179-22 149TH RD
JAMAICA NY 11434-5608

026236P001-1413A-225
A I F
KEVIN
179-22 149TH RD
JAMAICA NY 11434-5608

031216P001-1413A-225
A I F
JB JUN A/P
371 HAYNES DR
WOOD DALE IL 60191-2614

023085P001-1413A-225
A I I INC
117 BARTLEY FLANDERS
FLANDERS NJ 07836-9643

026057P001-1413A-225
A I M
1720 FEDDERN AVE
GROVE CITY OH 43123-1206

020764P001-1413A-225
A I S
4 BONNAZOLI AVE
HUDSON MA 01749-2849

036853P001-1413A-225
A I S
8625 INDUSTRIAL DR
FRANKSVILLE WI 53126-9342

035158P001-1413A-225
A I T MANUFACTURING
678 ANDOVER ST
LAWRENCE MA 01843-1076

040216P001-1413A-225
A I T OCEAN SYSTEMS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

043481P001-1413A-225
A I T WORLDWIDE LOGI
P O BOX 66730
CHICAGO IL 60666-0730

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 14 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 12 of 1605                                                                                          02/03/2020  11:44:15 AM

020367P001-1413A-225
A I T WORLDWIDE LOGISTICS
A I T WORLDWIDE LOGI
P O BOX 66730
CHICAGO IL 60666-0730

040903P001-1413A-225
A I T WORLDWIDE LOGISTICS
A I T WORLDWIDE LOGI
P O BOX 66730
CHICAGO IL 60666-0730

028000P001-1413A-225
A J BEAUTY
AARON
228 FAYWOOD BLVD
SELKIRK NY 12158

020086P001-1413A-225
A J BROTHERS
A AND J BROTHERS LLC
2844 WILLIAMSBURG ST
STOW OH 44224-2869

026397P001-1413A-225
A J DRALLE INC
1830 MOUND RD
JOLIET IL 60436-9325

009014P001-1413A-225
A J JERSEY
PO BOX 416261
BOSTON MA 02241-6261

020493P001-1413A-225
A J LOGISTICS
2744 HYLAN BLVD
PMB #524
STATEN ISLAND NY 10306-4658

030523P001-1413A-225
A J M ENTERPRISES
ANDY WITEK
334 FAIRLEA RD
ORANGE CT 06477-3411

009015P001-1413A-225
A J MADISON
SARAH LUNETTA
3605 13TH AVE
BROOKLYN NY 11218-3707

020755P001-1413A-225
A J MADISON
3605 13TH AVE
BROOKLYN NY 11218-3707

027271P001-1413A-225
A J OSTER
SOURCE ALLIANCE
2023 W CARROLL AVE C
CHICAGO IL 60612-1691

035689P001-1413A-225
A J OSTER
720 WASHINGTON ST
#602
HANOVER MA 02339-2476

035690P001-1413A-225
A J OSTER
ABORN
720 WASHINGTON ST
STE 602
HANOVER MA 02339-2476

043357P001-1413A-225
A J OSTER CARIBE INC
RAFAEL ANGEL AGUAYO
CARR 175 LOT 29
REPARTO RIO CANAS
CAGUAS PR 00725-8900

032532P001-1413A-225
A J OSTER CO
445 WARWICK IND DR
WARWICK RI 02886-2459

038881P001-1413A-225
A J SCHRAFEL PAPER
RICHARD SCHRAFEL/MARGIE
P O BOX 20788
FLORAL PARK NY 11002-0788

026121P001-1413A-225
A J'S BEER WAREHOUSE
BOB CARVOTTA
175 CLAY RD
ROCHESTER NY 14623-3222

036418P001-1413A-225
A K ATHLETIC EQUIPMENT
ANGELA KATZ
8015 HOWE INUSTRIAL PKWY
CANAL WINCHESTER OH 43110-7890

024542P001-1413A-225
A K D O
CHRIS NARDOWITZ
1435 STATE ST
BRIDGEPORT CT 06605-2032

020149P001-1413A-225
A K IMPORTS LLC
A 3 K IMPORTS LLC
ANITA IVATURI
51 MILLBURN DR
HILLSBOROUGH NJ 08844-2264

029144P001-1413A-225
A K MARKET
280 PARK ST
2073335070ABDUL A
LEWISTON ME 04240-6521

029145P001-1413A-225
A K MARKET
280 PARK ST
LEWISTON ME 04240-6521

031525P001-1413A-225
A K STEEL
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

021599P001-1413A-225
A K WHOLESALE
10 GATEWAY RD
BENSENVILLE IL 60106-1949

022311P001-1413A-225
A L BROWN ASSOCIATES
105 WASHINGTON ST
AUBURN MA 01501-3039

022903P001-1413A-225
A L ELLIS INC
MIKE ELLIS
113 GRIFFIN ST
FALL RIVER MA 02724-2701

025897P001-1413A-225
A L F FLOORS
169 SHREWSBURY ST
WORCESTER MA 01604-4610

022335P001-1413A-225
A L G DIRECT
SHERI ANGELACOS
1053 N SCHMIDT RD
ROMEOVILLE IL 60446-1181

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 15 of 1608

042448P001-1413A-225
A L G WORLDWIDE
PO BOX 66762
CHICAGO IL 60666-0762

040236P001-1413A-225
A L G WORLDWIDE LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

035445P001-1413A-225
A L P I USA INC
SANDRA A/P
70 E SUNRISE HWY
STE 607
VALLEY STREAM NY 11581-1233

029715P001-1413A-225
A L PATTERSON INC
ROGER PATTERSON
300 BEN FAIRLESS DR
FAIRLESS HILLS PA 19030-5013

009017P001-1413A-225
A LOCK AND KEY INC
MIKE RANDALL
239 SERPENT LN
MANAHAWKIN NJ 08050

043599P001-1413A-225
A M B RENTAL
MARIA MERCADO
PO BOX 7427
PONCE PR 00732-7427

029456P001-1413A-225
A M C PRODUCTS
2950 GALLOWS RD
FALLS CHURCH VA 22043

029451P001-1413A-225
A M D-RITMED INC
MAURICE CAHILL
295 FIRETOWER DR
TONAWANDA NY 14150-5833

025456P001-1413A-225
A M E LOGISTICS
156-15 146TH AVE
STE 128
JAMAICA NY 11434-4211

029325P001-1413A-225
A M FLUID EQUIPMENT INC
29 COACHMANS LN
BETHANY CT 06524-3256

026701P001-1413A-225
A M G
CAMILAINE A/P
195 LAUMAN LN
HICKSVILLE NY 11801-6522

022410P001-1413A-225
A M G DESIGN
GEORGE
107 AMFESCO DR
PLAINVIEW NY 11803-4503

022412P001-1413A-225
A M G DESIGN
107 AMFESCO DR
PLAINVIEW NY 11803-4503

027011P001-1413A-225
A M G INDUSTRIES
200 COMMERCE DR
740 397 4044
MOUNT VERNON OH 43050-4661

009018P001-1413A-225
A M LANDSCAPE AND DESIGN LLC
585 GINGER TRL
LAKE ZURICH IL 60047

042531P001-1413A-225
A M LEONARD
JERRY
PO BOX 816
PIQUA OH 45356-0816

041300P001-1413A-225
A M LEONARD KEYSTONE
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

027361P001-1413A-225
A M T ENTERPRISES
206 COUNTRY CLUB RD
MIDDLETOWN CT 06457-2366

027806P001-1413A-225
A M Z MANUFACTURING
TODD BAIR
2206 PENNSYLVANIA AV
YORK PA 17404-1790

035209P001-1413A-225
A MARTINS CONSTRUCTI
679 MOORE ST
LUDLOW MA 01056-1607

022378P001-1413A-225
A MASTROCCO AND SONS
PEGGY DICARLO
1060 LOUIS DR
WARMINSTER PA 18974-2822

022377P001-1413A-225
A MASTROCCO JR
KIM
1060 LOUIS DR
WARMINSTER PA 18974-2822

039297P001-1413A-225
A MISSING LINK LLC
DBA MISSING LINK WINE CO
P O BOX 270173
WEST HARTFORD CT 06127-0173

026210P001-1413A-225
A N DERINGER
DEBBIE
178 W SERVICE RD
CHAMPLAIN NY 12919-4440

026214P001-1413A-225
A N DERINGER
HEATHER
178 W SERVICE RD
CHAMPLAIN NY 12919-4440

026839P001-1413A-225
A N DERINGER
2 LAWERENCE PAQUETTE DR
CHAMPLAIN NY 12919-4858

034920P001-1413A-225
A N DERINGER
JENNIFER RIESE
64 MAIN ST
SAINT ALBANS VT 05478-1666

034970P001-1413A-225
A N DERINGER
ACCTS PAYABLE
HEATHER A/P CORP
64-66 N MAIN ST
SAINT ALBANS VT 05478

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 14 of 1605

02/03/2020 11:44:15 AM

034971P001-1413A-225
A N DERINGER
ACCNT PAYABLE
64-66 N MAIN ST
SAINT ALBANS VT 05478

034972P001-1413A-225
A N DERINGER
ACCTS PAYABLE
64-66 NO MAIN STREET
SAINT ALBANS VT 05478

034921P001-1413A-225
A N DERINGER INC
HEATHER
64 NORTH MAIN ST
SAINT ALBANS VT 05478-1666

020766P001-1413A-225
A N DERINGER TP
A N DERINGER
178 W SERVICE RD
CHAMPLAIN NY 12919-4440

022796P001-1413A-225
A N MARTIN
1110 CLYDE MARENGO R
CLYDE NY 14433-9581

022324P001-1413A-225
A NAIMOLI FRT FORWAR
TONY NAIMOLI
105-08 93RD ST
JAMAICA NY 11417-1505

032173P001-1413A-225
A O FREIGHT CORP
419 N OAK ST
INGLEWOOD CA 90302-3314

025493P001-1413A-225
A P AND N CARGO EXPRES
15800 PINES BLVD
STE 3006
HOLLYWOOD FL 33027-1212

042441P001-1413A-225
A P C
CASS INFO SYSTEMS
VDIANA LANE
PO BOX 6542
CHELMSFORD MA 01824-6542

043592P001-1413A-225
A P C
CASS INFO SYSTEMS
PO BOX 6542
CHELMSFORD MA 01824-6542

042288P001-1413A-225
A P DEAUVILLE
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

020845P001-1413A-225
A P I
A P I INC
8320 E HARTFORD DR
SUITE 101
SCOTTSDALE AZ 85255-5590

029193P001-1413A-225
A P I
283 STATE RD 14A
PENN YAN NY 14527

024840P001-1413A-225
A P I HEAT TRANSFER
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

029102P001-1413A-225
A P I HEAT TRANSFER
TOM HALLNAN
2777 WALDEN AVE
BUFFALO NY 14225-4788

035519P001-1413A-225
A P I INC
DOUG SCHEER
701 E INDUST PK DR
MANCHESTER NH 03101-5640

036652P001-1413A-225
A P I INC
8320 E HARTFORD DR STE 101
STE 101
SCOTTSDALE AZ 85255-5590

030489P001-1413A-225
A P NONWEILLER
3321 COUNTY RD A
OSHKOSH WI 54901-1414

023273P001-1413A-225
A P PACKAGING
MATT MATYAS AP
1200 FULLER RD
UNIT C2
LINDEN NJ 07036-5774

035870P001-1413A-225
A P R SUPPLY
749 W GUILFORD ST
LEBANON PA 17046-3531

023063P001-1413A-225
A P SIGN GROUP
1160 W 16TH ST
INDIANAPOLIS IN 46202-2162

027281P001-1413A-225
A P SVC
JOE PANZA
203 ARMSTRONG DR
FREEPORT PA 16229-1957

040864P001-1413A-225
A P SVC
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

028524P001-1413A-225
A P WINE
25 INDUSTRIAL WAY
WILMINGTON MA 01887-3473

036124P001-1413A-225
A P WINE IMPORTS
FOND DU LAC
78 SAW MILL RD
EDISON NJ 08817

009019P001-1413A-225
A PERFECT CLIMATE HEATING AND
COOLING LLC
520 SHADY LN
GREENWOOD IN 46142

036256P001-1413A-225
A PLUS PRODUCTS
IVY KWAN
KE SCHREIBER-PRESIDENT
8 TIMBER LN
MARLBORO NJ 07746-1444

034777P001-1413A-225
A PLUS RESTAURANT
LEON P-- CHAO AP
623 SACKETT ST
LIVE PICK UPS
BROOKLYN NY 11217-3116

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 17 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 15 of 1605                                                                                          02/03/2020 11:44:15 AM

027485P002-1413A-225
A PRIME HANDLING
MARK GRUEPAN
1 NEW BOSTON DR STE 1
CANTON MA 02021-2859

043563P001-1413A-225
A R A DISTRIBUTORS
PO BOX 363431
SAN JUAN PR 00936-3431

036609P001-1413A-225
A R A SHOE FASIONS
J C BAROUND/ANDY BARR
822 PROCTOR AVE
OGDENSBURG NY 13669-2295

027529P001-1413A-225
A R ARENA
BRIDGET
2101 MOUNT READ BLVD
ROCHESTER NY 14615-3708

026716P001-1413A-225
A R C LOGISTICS
1950 EAST 220TH ST
STE 201
LONG BEACH CA 90810-1651

020784P001-1413A-225
A R G SVC
TOLEDO PORT AUTHORIT
11013 AIRPORT HWY
SWANTON OH 43558

043313P001-1413A-225
A R INDUSTRIAL PAK
ANIBAL RODRIGUEZ
AVE MARIANO OLALLA #1
SAN LORENZO PR 00754-3155

020494P001-1413A-225
A R M TRANS
A R M TRANSPORTATION
1 VICTORIA MOUNT
JOHNSTON RI 02919-6229

021537P001-1413A-225
A R M TRANSPORTATION
JOSEPH CALISE
1 VICTORIA MOUNT
JOHNSTON RI 02919-6229

043017P001-1413A-225
A R M TRANSPORTATION
1 VICTORIA MOUNT
JOHNSTON RI 02919-6229

036942P001-1413A-225
A R S VEN
88 SUGAR HOLLOW RD
STE 2
DANBURY CT 06810-7547

036944P001-1413A-225
A R S VENTURE
88 SUGAR HOLLOW RD
DANBURY CT 06810-7545

036940P001-1413A-225
A R S VENTURES
88 SUGAR HOLLOW RD
STE 2
DANBURY CT 06810-7547

036945P001-1413A-225
A R S VENTURES
88 SUGAR HOLLOW RD
DANBURY CT 06810-7545

036943P001-1413A-225
A R S VENTURES IN
88 SUGAR HOLLOW RDD
DANBURY CT 06810-7545

041506P001-1413A-225
A R T TRANSPORTATION ART
P O BOX 82
LOCKPORT IL 60441-0082

029674P001-1413A-225
A S C T LLC
30 OZICK DR
DURHAM CT 06422-1022

034792P001-1413A-225
A S D LIGHTING
625 UNIVERSITY AVE
NORWOOD MA 02062-2642

027417P001-1413A-225
A S I
209 PROGRESS DR
MONTGOMERYVILLE PA 18936-9618

032486P001-1413A-225
A S I
DAVE
441 SAWMILL RIVER RD
YONKERS NY 10701-4913

043207P001-1413A-225
A S I
441 SAWMILL RIVER RD
YONKERS NY 10701-4913

038809P001-1413A-225
A S K CHEMICAL
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 5
CHARLOTTE NC 28219-9749

026205P001-1413A-225
A S K CHEMICALS
CHEMLOGIX
1777 SENTRY PKWY W
BLUE BELL PA 19422-2207

037487P001-1413A-225
A S K CHEMICALS
CHEMLOGIX
960 HARVEST DR #200
BLUE BELL PA 19422-1900

038703P001-1413A-225
A S K CHEMICALS
CASS INFO SYS
P O BOX 182578
COLUMBUS OH 43218-2578

027649P001-1413A-225
A S L DISTRIBUTION
ROB
2160 BUCKINGHAM RD
OAKVILLE ON L6H6M7
CANADA

025479P001-1413A-225
A S P AUTOMOTIVE SER
PRODS
1574 PRODUCTION DR
BURLINGTON KY 41005-9331

020495P001-1413A-225
A S T
PO BOX 540
EBENSBURG PA 15931-0540

023000P001-1413A-225
A S T BEARING LLC
DAN ROSS
115 MAIN RD
MONTVILLE NJ 07045-9225

022071P001-1413A-225
A SANOMA
KUL CONTI
10-10 44TH AVE
LONG ISLAND CITY NY 11101-6922

022043P001-1413A-225
A SCHULMAN
LANDSTAR GLOBAL LOG
BILL
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

040204P001-1413A-225
A T A FREIGHT LINE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023947P001-1413A-225
A T A LOGISTICS NY
1325 FRANKLIN AVE
STE 500
GARDEN CITY NY 11530-1631

038755P001-1413A-225
A T CROSS CO
C T S
P O BOX 190
WINDHAM NH 03087-0190

020379P001-1413A-225
A T I PERFORMANCE
6747 WHITESTONE RD
BALTIMORE MD 21207-4103

035188P001-1413A-225
A T I PERFORMANCE
RENE KANELOPOULOS
6747 WHITESTONE RD
BALTIMORE MD 21207-4103

021986P001-1413A-225
A T I POWDER METALS
1001 ROBB HILL RD
OAKDALE PA 15071-3200

027504P001-1413A-225
A T K TACTICAL SYSTE
210 STATE RTE 956
ROCKET CENTER WV 26726-9219

034948P001-1413A-225
A T P LLC
SUNTECK TRANSPORT
6413 CONGRESS AVE STE 260
BOCA RATON FL 33487-2854

026172P001-1413A-225
A T P LOGISTIQUE
DONALD TRUDEL A/P
1764 DES PRES
SAINTE-JULIE QC J3E1K6
CANADA

020291P001-1413A-225
A T S LOGISTICS
A T S LOGISTICS SVCS
725 OPPORTUNITY DR
SAINT CLOUD MN 56301-5886

022349P001-1413A-225
A T S LOGISTICS
ADVANCE TRANSP SYS
GINA
10558 TACONIC TER
CINCINNATI OH 45215-1125

022355P001-1413A-225
A T S LOGISTICS
ADVANCE TRANSP SYS
10558 TACONIC TER
CINCINNATI OH 45215-1125

020274P001-1413A-225
A T S LOGISTICS BLANKET
A T S LOGISTICS
ADVANCE TRANSP SYS
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

035737P001-1413A-225
A T S LOGISTICS SVCS
JANELLE  LOAD
725 OPPORTUNITY DR
SAINT CLOUD MN 56301-5886

039474P001-1413A-225
A T S TRANSPORT SVC
P O BOX 300286
JAMAICA NY 11430-0286

020496P001-1413A-225
A T T S
P O BOX 1058
LAKE ZURICH IL 60047-1058

038143P001-1413A-225
A T T S
JENNY SHEETS A/P
P O BOX 1058
LAKE ZURICH IL 60047-1058

033928P001-1413A-225
A T WALL CO
55 SERVICE AVE
WARWICK RI 02886-1020

009020P001-1413A-225
A TO Z MEDIA
600 W CHICAGO AVE
STE 725
CHICAGO IL 60654-2801

034870P001-1413A-225
A TO Z SAVINGS
6307 REISTERTOWN RD
BALTIMORE MD 21215

009021P001-1413A-225
A V G TRANSPORT SOLU
PO BOX 121548
CLERMONT FL 34712

032351P001-1413A-225
A V G TRANSPORT SOLUTIONS
4327 S HWY 27
STE 414
CLERMONT FL 34711-5349

026096P001-1413A-225
A V R E
CHUCK GARDNER
174 COURT ST
BINGHAMTON NY 13901-3514

043556P001-1413A-225
A V SUPPLY CO INC
FELIX GONZALEZ
PO BOX 29692
SAN JUAN PR 00924

029612P001-1413A-225
A W CHESTERTON
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

032670P001-1413A-225
A W GLYNN ASSOC
BARBARA JANE
455 BABBS RD
WEST SUFFIELD CT 06093-2005

035172P001-1413A-225
A W INTL
670 MYRTLW AVE
STE 211
BROOKLYN NY 11205-3923

042474P001-1413A-225
A W MENDHENHALL
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

024256P001-1413A-225
A W PRODUCTS
14 GARDNER ST
PORT JERVIS NY 12771-1713

020497P001-1413A-225
A W S ADVANCED WHEEL
400 W WILSON BRIDGE
WORTHINGTON OH 43085-5215

031842P001-1413A-225
A W S ADVANCED WHEEL
DIRK KISH
400 W WILSON BRIDGE RD
STE 300
WORTHINGTON OH 43085-5215

041186P001-1413A-225
A W SISK AND SON
P O BOX 70
PRESTON MD 21655-0070

018518P001-1413A-225
A WAY TRUCKING
12939 OXSNARD ST #3
VAN NUYS CA 91401

025070P001-1413A-225
A WORLD OF DEALS
1500 TROY AVE
BROOKLYN NY 11203-6536

027174P001-1413A-225
A Z CONTAINER FGHT
2001 LOWER RD
LINDEN NJ 07036-6548

038187P001-1413A-225
A Z EAST CONTAINER FREIGHT
MIQ LOGISTICS
CARO
P O BOX 1250
OVERLAND PARK KS 66207-1250

022331P001-1413A-225
A Z SUPPLY
10512 UNITED PKWY
SCHILLER PARK IL 60176-1716

034228P001-1413A-225
A Z Z TRADING
5830 GRANT AVE
FLUSHING NY 11378-3217

021106P001-1413A-225
A&A GROUND MAINTENANCE AND LANDSCAPING
OFFICER GENERAL OR MANAGING AGENT
127 ELLENEL BLVD
SPOTSWOOD NJ 08884

009030P001-1413A-225
A-1 DOOR CO
STEPHANIE BARBER
2621 DALE AVE
RICHMOND VA 23234

028207P001-1413A-225
A-1 MACHINING CO
TOM DAILY
235 JOHN DOWNEY DR
NEW BRITAIN CT 06051-2905

040235P001-1413A-225
A-LINK FREIGHT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

026072P001-1413A-225
A-ONE AND ARDEL LAMINA
MITCH
1725 AVE M
BROOKLYN NY 11230-5303

025880P001-1413A-225
A-ONE KITCHENS
1684 MCDONALD AVE
BROOKLYN NY 11230-6311

034521P001-1413A-225
A-ONE LAMINATING
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

040135P001-1413A-225
A-SONIC LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

035592P001-1413A-225
A-SONIC LOGISTICS USA INC
71 S CENTRAL AVE
RM 300
VALLEY STREAM NY 11580-5403

031127P001-1413A-225
A-Z INDUSTRIES INC
3651 COMMERCIAL AVE
NORTHBROOK IL 60062-1822

009031P001-1413A-225
A1 FLEET MAINTENANCE INC
APRIL
14728 CROWN LN
HAGERSTOWN MD 21740

009032P001-1413A-225
A1 ICE EQUIPMENT DISTRIBUTORS
ED MARKS
1143 CENTRAL AVE
ALBANY NY 12205-5431

009033P001-1413A-225
A1 LIGHTING SVC CO
1 SHIRLEY AVE
REVERE MA 02151

009034P001-1413A-225
A1 SANITARY SEWER AND DRAIN SERV
MAIN
P O BOX 15551
FORT WAYNE IN 46885

018770P001-1413A-225
A1 VENDING INC
PO BOX 338
BOILING SPRINGS PA 17007

043727P001-1413A-225
A3K IMPORTS
40 SPENCER ST
SOMERSET NJ 08873-4610

023504P001-1413A-225
AA DISCOUNT RESTURA
12416 HWY 155 SOUTH
TYLER TX 75703

023505P001-1413A-225
AA DISCOUNT RESTURA
SUPPLY
12416 HWY 155 SOUTH
TYLER TX 75703

009035P001-1413A-225
AAA COOPER
REMITS
PO BOX 935003
ATLANTA GA 31193-5003

009036P001-1413A-225
AAA COOPER
PO BOX 935003
ATLANTA GA 31193-5003

009037P001-1413A-225
AAA COOPER
BRITTANI TISON
PO BOX 6827
DOTHAN AL 36302-6827

009038P001-1413A-225
AAA COOPER
HOLLY TAYLOR
PO BOX 6827
DOTHAN AL 36302-6827

009039P001-1413A-225
AAA COOPER
KAREN KELLY
PO BOX 6827
DOTHAN AL 36302-6827

009040P001-1413A-225
AAA COOPER
RENNA FOWLER
PO BOX 6827
DOTHAN AL 36302-6827

009041P001-1413A-225
AAA COOPER
AARON CORNETT
1751 KINSEY RD
DOTHAN AL 36303-5877

018771P001-1413A-225
AAA COOPER
RENNA FOWLER
1751 KINSEY RD
DOTHAN AL 36303-5877

018772P001-1413A-225
AAA COOPER
TERESA JORDAN
1751 KINSEY RD
DOTHAN AL 36303-5877

018773P001-1413A-225
AAA COOPER
BRITTANI OVERSTREET
PO BOX 6827
DOTHAN AL 36302-6827

018774P001-1413A-225
AAA COOPER
JOVANI VELAZQUEZ
1751 KINSEY RD
DOTHAN AL 36303-5877

018775P001-1413A-225
AAA COOPER
RENNA FOWLER
PO BOX 6827
DOTHAN AL 36303

018776P001-1413A-225
AAA COOPER
AARON CORNETT
PO BOX 6827
DOTHAN AL 36302-6827

018777P001-1413A-225
AAA COOPER
HOLLY TAYLOR
1751 KINSEY RD
DOTHAN AL 36303-5877

009042P002-1413A-225
AAA COOPER TRANSPORTATION
MICHELLE K LEWIS
1751 KINSEY RD
DOTHAN AL 36303

020113P001-1413A-225
AAA COOPER TRANSPORTATION
RICK BOWDEN
PO BOX 6827
DOTHAN AL 36302

020114P001-1413A-225
AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN AL 36302

020115P002-1413A-225
AAA COOPER TRANSPORTATION
FRED PEARCE - SENIOR VP
CHARLIE PIKETTE - VP
1751 KINSEY RD
DOTHAN AL 36302

020116P001-1413A-225
AAA COOPER TRANSPORTATION
JAYNE DROWN
TRAFFIC DEPT
PO BOX 6827
DOTHAN AL 36302

020118P001-1413A-225
AAA COOPER TRANSPORTATION
RAYMOND MEREDETH
ASST PRICING MGR
1751 KINSEY RD
DOTHAN AL 36302

020119P002-1413A-225
AAA COOPER TRANSPORTATION
MICHELLE LEWIS
1751 KINSEY RD
DOTHAN AL 36303

020120P001-1413A-225
AAA COOPER TRANSPORTATION
TED ROBERTS
TERMINAL MGR
108 CONNECTICUT DR
BURLINGTON NJ 08016-4104

000088P001-1413S-225
AAA COOPER TRANSPORTATION
TIFFANY ENGELHUBER
1751 KINSEY ROAD
DOTHAN AL 36303

021614P001-1413A-225
AAA INNOVATIONS
10 MAPLE ST
NORWOOD NJ 07648-2004

009043P001-1413A-225
AAA INS ASO ROBYN RASSLER AND
LEVI RASSLER
5142 RT 30 STE 135
GREENSBURG PA 15601

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 19 of 1605

02/03/2020 11:44:15 AM

009044P001-1413A-225
AAA INSURANCE AS SUB FOR
RICHARD BEARDSLEY
PO BOX 24523
OAKLAND CA 94623-1523

044637P001-1413A-225
AAA INSURANCE SUBROGEE FOR JORGE BASSI
PO BOX 24523
OAKLAND CA 94623

009049P001-1413A-225
AAA KAM SVC INC
125 20 150TH AVE
SOUTH OZONE PARK NY 11420

028310P002-1413A-225
AAA LASER
49 BRIDGE ST STE 4
PELHAM NH 03076-3404

031379P001-1413A-225
AAA NORTHERN NEW ENG
384 RIVER ST
MONTPELIER VT 05602-8259

009045P001-1413A-225
AAA POLYMER INC
JENNY ALVA
68 FREEMAN ST
BROOKLYN NY 11222

009046P001-1413A-225
AAA TIRE INC
127 MAIN ST
WILMINGTON MA 01887

020213P001-1413A-225
AADCO MEDICAL
AADCO MEDICAL INC
P O BOX 410
RANDOLPH VT 05060-0410

020214P001-1413A-225
AADCO MEDICAL
P O BOX 410
RANDOLPH VT 05060-0410

009047P001-1413A-225
AAF FLANDERS
ARGUS
P O BOX 4750
TROY MI 48099

042447P001-1413A-225
AAFES LOGISTICS
LG-T/FBA
PO BOX 660202
DALLAS TX 75266-0202

009024P001-1413A-225
AAI
GEORGE TSIKLIDIS
6500 NEW VENTURE GEAR DR
EAST SYRACUSE NY 13057-1076

009048P001-1413A-225
AAI
AUDIT SOURCE
PO BOX 87
ABSECON NJ 08201

023135P001-1413A-225
AAIM CONTROLS
TERESA IZER
11885 MUTUAL DR
WAYNESBORO PA 17268-8627

009050P001-1413A-225
AAMCO TRANSMISSION
780 E PITTSBURGH ST
GREENSBURG PA 15601

009051P001-1413A-225
AAPOLLO SEWER AND PLUMBING INC
P O BOX 303
KEYPORT NJ 07735

018778P001-1413A-225
AARCO PRODUCTS
AVI PERLSTEIN
21 OLD DOCK RD
YAPHANK NY 11980-9702

027459P001-1413A-225
AARCO PRODUCTS
SCOTT SCHILLINGER
21 OLD DOCK RD
YAPHANK NY 11980-9734

033631P001-1413A-225
AARNE PENNANEN
52 HANOVER ST
CITY OF PORTLAND
PORTLAND ME 04101-1926

007329P001-1413A-225
AARON ALLMON
ADDRESS INTENTIONALLY OMITTED

008464P001-1413A-225
AARON BERTIN
ADDRESS INTENTIONALLY OMITTED

004311P001-1413A-225
AARON CASSIDY
ADDRESS INTENTIONALLY OMITTED

006939P001-1413A-225
AARON CUFFEE
ADDRESS INTENTIONALLY OMITTED

001371P001-1413A-225
AARON DEJESUS
ADDRESS INTENTIONALLY OMITTED

008804P001-1413A-225
AARON DIPASQUA
ADDRESS INTENTIONALLY OMITTED

002845P001-1413A-225
AARON DUNN
ADDRESS INTENTIONALLY OMITTED

003216P001-1413A-225
AARON DYKES
ADDRESS INTENTIONALLY OMITTED

003777P001-1413A-225
AARON FRANKLIN
ADDRESS INTENTIONALLY OMITTED

005555P001-1413A-225
AARON GAUVIN
ADDRESS INTENTIONALLY OMITTED

026945P001-1413A-225
AARON IND INC
FRANCIS
20 MOHAWH DR
LEOMINSTER MA 01453-3322

007491P001-1413A-225
AARON JAGELER
ADDRESS INTENTIONALLY OMITTED

005863P002-1413A-225
AARON KNIGHT
ADDRESS INTENTIONALLY OMITTED

019361P001-1413A-225
AARON LAMSON
ADDRESS INTENTIONALLY OMITTED

007186P001-1413A-225
AARON LOTZ
ADDRESS INTENTIONALLY OMITTED

006849P001-1413A-225
AARON LYNN
ADDRESS INTENTIONALLY OMITTED

006107P001-1413A-225
AARON MACK
ADDRESS INTENTIONALLY OMITTED

004740P001-1413A-225
AARON MCCONNELL
ADDRESS INTENTIONALLY OMITTED

002106P001-1413A-225
AARON MILES
ADDRESS INTENTIONALLY OMITTED

002382P001-1413A-225
AARON PEASE
ADDRESS INTENTIONALLY OMITTED

018556P001-1413A-225
AARON PEASE
ADDRESS INTENTIONALLY OMITTED

005516P001-1413A-225
AARON PLYMIRE
ADDRESS INTENTIONALLY OMITTED

009052P001-1413A-225
AARON POSNICK AND CO INC
MARIA GONCALVES
31 CAPITAL DR
WEST SPRINGFIELD MA 01089

003503P001-1413A-225
AARON RASEY
ADDRESS INTENTIONALLY OMITTED

002020P001-1413A-225
AARON RODABAUGH
ADDRESS INTENTIONALLY OMITTED

001693P001-1413A-225
AARON SNYDER
ADDRESS INTENTIONALLY OMITTED

005983P001-1413A-225
AARON STEWART
ADDRESS INTENTIONALLY OMITTED

036128P001-1413A-225
AAVID BOYD
780 EDEN RD
LANCASTER PA 17601-4275

033698P001-1413A-225
AAVID NIAGARA LLC
C/OFRANKLIN TRAFFIC SERV
5251 SHAWNEE RD
SANBORN NY 14132-9117

026243P001-1413A-225
AAVID NIAGRA
JILL COUTRE
18 BONAZZOLI AVE
HUDSON MA 01749-2850

038226P001-1413A-225
AAVID THERMALLOY TEC
DISTRIBUTION SOLUTN
P O BOX 1155
PLYMOUTH MA 02362-1155

009053P002-1413A-225
AB AIRBAGS INC
2734 LOKER AVE W STE H
CARLSBAD CA 92010-6628

027937P001-1413A-225
AB CORP NC INC
LIZ INGALLS
25 RIVERMOOR ST
BOSTON MA 02132-4905

009054P001-1413A-225
AB WHOLESALE CO
DIVISION OF AMMARS INC
710 S COLLEGE AVE
BLUEFIELD VA 24605-1639

009067P001-1413A-225
AB-CON TERMITE SPECIALISTS
2927 HADDONFIELD RD
PENNSAUKEN NJ 08110

031718P001-1413A-225
ABACO STEEL PROD INC
KENNETH PODD
40 AERO RD
STE 4
BOHEMIA NY 11716-2900

009055P001-1413A-225
ABACO STEEL PRODUCTS INC
JENNIFER RIVERA
40 AERO RD STE 4
BOHEMIA NY 11716-2900

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 23 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 21 of 1605                                                                                    02/03/2020 11:44:15 AM

009056P001-1413A-225
ABAL MATERIAL HANDLINGINC
THE DOOR DOCTOR
PO BOX 11965
ROANOKE VA 24022

030575P001-1413A-225
ABALINE
NATL FREIGHT SVC LLC
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

018459P001-1413A-225
ABB EPIS
41 WOODFORD AVE
PLAINSVILLE CT 06062

044642P001-1413A-225
ABB EPIS
41 WOODFORD AVE
PLAINVILLE CT 06062

042151P001-1413A-225
ABB MOTORS AND MECHA
PO BOX 2400
FORT SMITH AR 72902-2400

043943P001-1413A-225
ABBA PORDUCTS
1301 CENTRAL AVE
HILLSIDE NJ 07205

040251P001-1413A-225
ABBA TRANS LLC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009057P001-1413A-225
ABBEY FENCE AND DECK CO INC
PENNY STILES
4113 AQUARIUM PL
BALTIMORE MD 21215

030494P001-1413A-225
ABBIE GLASS
333 ALLEGHENY AVE
OAKMONT PA 15139-2072

038472P001-1413A-225
ABBOT NUTRITION
P O BOX 16718
COLUMBUS OH 43216-6718

029554P001-1413A-225
ABBOTT ACTION
3 VENUS WAY
ATTLEBORO MA 02703-8149

009058P001-1413A-225
ABBOTT BALL CO
CLAIMS DEPT
PO BOX 847102
BOSTON MA 02284-7102

037983P001-1413A-225
ABBOTT BALL CO
CTL
MARY ANNE WATSON  CTL
P O BOX 1010
NASHUA NH 03061-1010

022403P001-1413A-225
ABBOTT FURNACE CO
ANN
1068 TROUT RUN RD
ST MARYS PA 15857-3146

030803P001-1413A-225
ABBOTT MOBILE
35 WHEATON AVE
REHOBOTH MA 02769-1001

009059P001-1413A-225
ABBOTT NUTRITION
DMK SVC INC
PO BOX 956
WESTERVILLE OH 43086

009060P001-1413A-225
ABBOTT NUTRITION
KELY GREEN ES-2-106634
2900 EASTON SQUARE PL
COLUMBUS OH 43229-2103

009061P001-1413A-225
ABBOTT NUTRITION
MARTY FEBUS
2900 EASTON SQUARE PL
COLUMBUS OH 43229-9413

038474P001-1413A-225
ABBOTT NUTRITION
P O BOX 16718
COLUMBUS OH 43216-6718

038473P001-1413A-225
ABBOTT NUTRUTION
P O BOX 16718
COLUMBUS OH 43216-6718

020943P001-1413A-225
ABBOTT RUBBER CO
1700 NICHOLAS BLVD
ELK GROVE VILLAGE IL 60007-5902

025992P001-1413A-225
ABBOTT RUBBER CO
A/P
1700 NICHOLAS BLVD
ELK GROVE VILLAGE IL 60007-5902

043944P001-1413A-225
ABBOTT RUBBER CO
1450 GREEN LEAF AVE
ELK GROVE VILLAGE IL 60007

009062P001-1413A-225
ABBOTT RUBBER CO INC
LOIS LANDEIRA
2143 LUNT AVE
ELK GROVE VILLAGE IL 60007-5607

025991P001-1413A-225
ABBOTT RUBBER CO INC
LEWIS
1700 NICHOLAS BLVD
ELK GROVE VILLAGE IL 60007-5902

027617P001-1413A-225
ABBOTT RUBBER CO INC
SUSAN A/P
2143 LUNT AVE
ELK GROVE VILLAGE IL 60007-5607

006721P001-1413A-225
ABBY HANN
ADDRESS INTENTIONALLY OMITTED

009063P001-1413A-225
ABC ELASTIC FABRICS CO
ECHO GLOBAL
600 W CHICAGO AVE STE
CHICAGO IL 60654-2801

009064P001-1413A-225
ABC POWER WASH LLC
KELLY THATCHER BUTLER
OWNER ACCOUNTANT
6305 JEFFERS RD
SWANTON OH 43558

021309P001-1413A-225
ABC SUPPLY
1 ABC SUPPLY
BELOIT WI 53511-4466

042738P001-1413A-225
ABC SUPPLY
13 PRODUCTION WAY
AVENEL NJ 07001

042986P001-1413A-225
ABC SUPPLY CO
PO BOX 8188
BERLIN CT 06037-8188

042884P001-1413A-225
ABC SUPPLY CO 622
SANDY WARDER
5800 COLUMBIA PK RD
CHEVERLY MD 20785

009065P001-1413A-225
ABC SUPPLY CO INC
11060 AIR PK RD
ASHLAND VA 23005

009066P001-1413A-225
ABCO FIRE PROTECTION INC
ABCO
PO BOX 931933
CLEVELAND OH 44193

035128P001-1413A-225
ABCO REFRIG SUPPLY
66-26 METROPOLITAN
MIDDLE VILLAGE NY 11379-1630

035129P001-1413A-225
ABCO REFRIG SUPPLY C
66-26 METROPOLITAN A
MIDDLE VILLAGE NY 11379-1630

005778P001-1413A-225
ABDIEL ACEVEDO
ADDRESS INTENTIONALLY OMITTED

008802P001-1413A-225
ABDIKANI GEDGALE
ADDRESS INTENTIONALLY OMITTED

005035P001-1413A-225
ABDINASIR MATAN
ADDRESS INTENTIONALLY OMITTED

008020P001-1413A-225
ABDIRAHIN MUSE
ADDRESS INTENTIONALLY OMITTED

006603P001-1413A-225
ABDIRAHMAN ALI
ADDRESS INTENTIONALLY OMITTED

009068P001-1413A-225
ABDUL BALOCH
2440 MACLAY AVE
APT 2F
BRONX NY 10461

007580P001-1413A-225
ABDUL-SHAQUAN FLOYD
ADDRESS INTENTIONALLY OMITTED

008377P001-1413A-225
ABDULLAAH HUSSAIN
ADDRESS INTENTIONALLY OMITTED

006861P001-1413A-225
ABDULLAH KARRIEM
ADDRESS INTENTIONALLY OMITTED

004395P001-1413A-225
ABDURAHMAN HUSSEIN
ADDRESS INTENTIONALLY OMITTED

002415P001-1413A-225
ABDURRAQIB HUSSAIN
ADDRESS INTENTIONALLY OMITTED

009069P001-1413A-225
ABE J PEACHEY
60 GREEN ST
PO BOX 951
BELLVILLE PA 17004

005963P001-1413A-225
ABEL BROWN
ADDRESS INTENTIONALLY OMITTED

009070P001-1413A-225
ABEL WOMACK
PO BOX 846031
BOSTON MA 02284-6031

021424P001-1413A-225
ABEL WOMACK
BILL MALONEY
1 INTERNATIONAL WAY
LAWRENCE MA 01843-1065

021425P001-1413A-225
ABEL WOMACK
MAURICE MAHER
1 INTERNATIONAL WAY
LAWRENCE MA 01843-1065

006558P001-1413A-225
ABELARDO PAULINO TEJADA
ADDRESS INTENTIONALLY OMITTED

042753P001-1413A-225
ABENAKI TIMBER CO
16 CHURCH ST
PO BOX 699
KINGSTON NY 03848

024365P002-1413A-225
ABERDEEN EXPRESS
ROY BROCKMEIR A/P ASHLEY
2490 COMMERCE BLVD STE 2
CINCINNATI OH 45241-5502

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 25 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 23 of 1605                                                                                                    02/03/2020 11:44:15 AM

040379P001-1413A-225
ABERDEEN EXPRESS
P O BOX 465
ABERDEEN OH 45101-0465

009071P002-1413A-225
ABERDEEN EXPRESS INC
MELISSA SCALIA
2490B COMMERCE BLVD
SHARONVILLE OH 45241

009072P001-1413A-225
ABETTER POUR
ALAURA SHCILLINGER
6400 W TOUHY AVE UNIT
NILES IL 60714-4510

028072P001-1413A-225
ABEX LOGISTICS
230 MEADOW RD
HYDE PARK MA 02136-2365

009073P001-1413A-225
ABF FREIGHT SYSTEM INC
ABF
PO BOX 1019
NEW KINGSTOWN PA 17072-1019

018779P001-1413A-225
ABH AND SM RELIABLE TRANSPORTATION LLC
5927 SPRUCE ST
PHILADELPHIA PA 19139

018779S001-1413A-225
ABH AND SM RELIABLE TRANSPORTATION LLC
GUNNING AND LA FAZIA INC
KEVIN HOLLEY
33 COLLEGE HILL RD
STE 25B
WARWICK RI 02886

044437P001-1413A-225
ABH AND SM RELIABLE TRANSPORTATION LLC
WILLIE MARKS
251 W DEKALB PIKE E622
KING OF PRUSSIA PA 19406

044437S001-1413A-225
ABH AND SM RELIABLE TRANSPORTATION LLC
LAW OFFICE OF ROBERT BRAVERMAN LLC
1060 N KING HIGHWAY STE 333
CHERRY HILL NJ 08034

023876P001-1413A-225
ABH CO
WILMAR TRANSPORTATION
131 HEARTLAND BLVD
EDGEWOOD NY 11717-8315

004863P002-1413A-225
ABHISHEK KAKARLAPUDI
ADDRESS INTENTIONALLY OMITTED

024141P001-1413A-225
ABILITY METAL
1355 GREENLEAF AVE
ELK GROVE VILLAGE IL 60007-5520

018780P001-1413A-225
ABINGTON COLLISION AND TOWING
17225 JEB STUART HWY
ABINGTON VA 24211

033119P001-1413A-225
ABLE AIR CORP
5 ELM AVE
HUDSON NH 03051-3224

040220P001-1413A-225
ABLE MOVING AND STORAGE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

044660P001-1413A-225
ABLE TROCHEZ
RENSIN AND ROSENSTEIN
6200 BALTIMORE AVE
STE 400
RIVER PARK MD 20737

027938P001-1413A-225
ABNOTE NA
225 RIVERMOOR ST
WEST ROXBURY MA 02132-4905

025074P001-1413A-225
ABOVE ALL INC
STEVE LEUNG
1501 INDUSTRIAL WAY NORTH
TOMS RIVER NJ 08755-4955

009074P001-1413A-225
ABR WHOLESALERS
HELEN LYNCH
510 N GOODMAN ST
ROCHESTER NY 14609-6136

009075P001-1413A-225
ABRAHAMI EUROTEX
457 CORTLAND ST
BELLEVILLE NJ 07109

025429P001-1413A-225
ABRASIVE TOOL
1555 EMERSON
ROCHESTER NY 14606-3117

025431P001-1413A-225
ABRASIVE TOOL
1555 EMERSON ST
DK 2
ROCHESTER NY 14606-3197

025432P001-1413A-225
ABRASIVE TOOL
1555 EMERSON ST
DOCK #5
ROCHESTER NY 14606-3197

025430P001-1413A-225
ABRASIVE TOOL CORP
1555 EMERSON ST
ROCHESTER NY 14606-3117

009076P001-1413A-225
ABS BUSINESS PRODUCTS
10855 MEDALLION DR
CINCINNATI OH 45241

009077P001-1413A-225
ABSOLUTE COATINGS
RONALD RIVENTHAL
38 PORTMAN RD
NEW ROCHELLE NY 10801-2103

020418P001-1413A-225
ABSOLUTE COATINGS
POR-15
TRANZACT TECHNOLOGI
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

026784P001-1413A-225
ABSOLUTE COATINGS CO
NATL PAINT INDUSTRIE
1999 ELIZABETH ST
NORTH BRUNSWICK NJ 08902-4905

040059P001-1413A-225
ABSOLUTE GREEN
P O BOX 4342
METUCHEN NJ 08840-4342

028293P001-1413A-225
ABSOLUTE MFG
24 LOMAR PK DR
PEPPERELL MA 01463

032690P001-1413A-225
ABSOLUTE PKG AND SUPPL
456 E 22ND ST
PATERSON NJ 07514-2320

009078P001-1413A-225
AC AND T
PO BOX 4217
HAGERSTOWN MD 21741

009079P002-1413A-225
AC AND T CO INC
AKA 16503 HUNTER GREEN LLC
ELIZABETH BROWN
11535 HOPEWELL RD
HAGERSTOWN MD 21741

018781P001-1413A-225
AC CASTLE
NORMAN LEBLANC
100 CUMMINGS CTR STE 113-E5
BEVERLY MA 01915-6115

009080P001-1413A-225
AC ELECTRIC
3941 BRECKSVILLE RD
RICHFIELD OH 44286

018423P001-1413A-225
AC ELECTRIC CORP
AUBURN MARCIA CLARK
PO BOX 1508
AUBURN ME 04211

009081P001-1413A-225
AC TIRE
4424 BEECH RD
TEMPLE HILLS MD 20748-6702

042117P001-1413A-225
ACADIA DESIGN AND MFG
TED SWEENEY
PO BOX 199
MOUNT DESERT ME 04660-0199

029987P001-1413A-225
ACAPITAL INTL
305 HOLDER DR
HURST TX 76053-6916

036726P001-1413A-225
ACCARDI JOHN AND SON
TONY DEVIRGILIO
85 COMMERCIAL ST
MEDFORD MA 02155-4923

033410P001-1413A-225
ACCEL INTERNATIONAL
IBRAHIM PATHAN
508 NORTH COLONY ST
MERIDEN CT 06450-2246

009082P001-1413A-225
ACCELA
PO BOX 2037
HAGERSTOWN MD 21742

020397P001-1413A-225
ACCELA
ACELA
P O BOX 2037
HAGERSTOWN MD 21742-2037

043731P001-1413A-225
ACCELA
300 W FRANKLIN ST
HAGERSTOWN MD 21742

024680P001-1413A-225
ACCELERATED TRANSP
146-35 167TH ST #101
P O BOX 300278
JAMAICA NY 11430-0278

009083P001-1413A-225
ACCELERATED TRANSPORT
JILL NEDER
146-35 167TH ST
JAMAICA NY 11430-4602

040143P001-1413A-225
ACCELERATED INTL
FORWARDERS C/OC T S
P O BOX 441326
KENNESAW GA 30160-9527

034901P001-1413A-225
ACCEM WAREHOUSE INC
63-69 HOOK ROAD
BAYONNE NJ 07002-5067

034827P001-1413A-225
ACCEM WHSE
63 HOOK RD
BAYONNE NJ 07002-5004

009084P001-1413A-225
ACCENT CONSTRUCTION INC
205 POMPONIO AVE
STH PLAINFIELD NJ 07080

038673P001-1413A-225
ACCENT WESTERN
ACCENT WIRE C/OAFS LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

043134P001-1413A-225
ACCENTA
CATHY
250 SUPERIOR BLVD
MISSISSAUGA ON L5T2L2
CANADA

037219P001-1413A-225
ACCESS DIRECT SYSTEM
91 EXECUTIVE BLVD
FARMINGDALE NY 11735-4710

009085P001-1413A-225
ACCESS INS CO
SUBROGEE OF WILFRIDA HEREDIA
PO BOX 105143
ATLANTA GA 30348-5143

027398P001-1413A-225
ACCESS MANAGEMENT CO
208 GATES RD
LITTLE FERRY NJ 07643-1917

028364P001-1413A-225
ACCESS PRODUCTS INC
CHRIS AP
241 MAIN ST
STE 100
BUFFALO NY 14203-2703

024176P001-1413A-225
ACCESS SAFETY PRODUC
13639 ROUTE 9 W
HANNACROIX NY 12087-9999

027397P001-1413A-225
ACCESS SELF STORAGE
208 GATES RD
LITTLE FERRY NJ 07643-1917

042057P001-1413A-225
ACCESS WORLD
MEB LOGISTICS
PO BOX 1644
DOYLESTOWN PA 18901-0257

038899P001-1413A-225
ACCO BRANDS
TOM SMITH
P O BOX 210033
20 COMMERCE WAY #800
WOBURN MA 01801-1057

038890P001-1413A-225
ACCO BRANDS
P O BOX 210033
20 COMMERCE WAY #800
WOBURN MA 01801-1057

038891P001-1413A-225
ACCO BRANDS
TYRONE
P O BOX 210033
20 COMMERCE WAY #800
WOBURN MA 01801-1057

041732P001-1413A-225
ACCO BRANDS
TRANSPORATION DEP
P O BOX 9285
LOUISVILLE KY 40209-0285

009087P001-1413A-225
ACCO BRANDS INC
MERV COLLINS
101 ONEIL RD
SIDNEY NY 13838-1055

009088P002-1413A-225
ACCO BRANDS INC
FOUR CORPORATE DR
LAKE ZURICH IL 60047-8929

041731P001-1413A-225
ACCO BRANDS INC
REDWOOD SUPPLY CHAIN SOLUTION
DAWN
P O BOX 9285
LOUISVILLE KY 40209-0285

041733P001-1413A-225
ACCO BRANDS INC
REDWOOD SUPPLY CHAIN SOLUTION
P O BOX 9285
LOUISVILLE KY 40209-0285

036129P001-1413A-225
ACCO MHS
TRAFFIC SRV BUREAU
GREGORY L MARTIN    TSB
7800 ALLENTOWN BLVD #B3
HARRISBURG PA 17112-3746

021549P001-1413A-225
ACCO-DAYTIMERS
ROBIN
1 WILLOW LN
EAST TEXAS PA 18046

023381P001-1413A-225
ACCORD CARTON
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

009089P001-1413A-225
ACCOUNTEMPS
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

023065P001-1413A-225
ACCREDITED LOCK SPLY
1161 PATERSON PLANK
RD
SECAUCUS NJ 07094-2715

022537P001-1413A-225
ACCU-CARE SUPPLY
109 KING PHILIP RD
RUMFORD RI 02916-3505

041191P001-1413A-225
ACCU-GRIND OF NEW
ENGLAD
XTRICIAL LA FONTAINE
P O BOX 703
OXFORD MA 01540-0703

042105P001-1413A-225
ACCU-TECH
PO BOX 1948
STOCKBRIDGE GA 30281-8900

027028P001-1413A-225
ACCU-TECH CORPORATIO
200 HEMBREE PK DR
ROSWELL GA 30076-3889

028328P001-1413A-225
ACCUDYNAMICS
240 KENNETH WELCH DR
LAKEVILLE MA 02347-1348

034560P001-1413A-225
ACCUPAC NORTH PENN W
6000 CANNON AVE
267 638 1129
LANSDALE PA 19446-1882

036822P001-1413A-225
ACCURATE BOX CO INC
VILL CANNING
86 FIFTH AVE
PATERSON NJ 07524-1172

030939P001-1413A-225
ACCURATE BRAZING
BILL FRANCIS
36 COTE AVE
GOFFSTOWN NH 03045-5279

023335P001-1413A-225
ACCURATE ELEVATOE
1208 N SCHUMAKER DR
SALISBURY MD 21804-8735

025823P001-1413A-225
ACCURATE EXPRESS
VICKI MASCARI
1655K EAST GATE PKWY
GAHANNA OH 43230

043945P003-1413A-225
ACCURATE FASTENERS INC
381 UNIVERSITY AVE
WESTWOOD MA 02090-2308

023559P001-1413A-225
ACCURATE INGREDIENTS
VINNY FINNERAN
125 SCHMITT BLVD
FARMINGDALE NY 11735-1403

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 28 of 1608

009090P001-1413A-225
ACCURATE LOGISTICS
MANDY B
750 BLOOMFIELD AVE
CLIFTON NJ 07012-1257

009091P001-1413A-225
ACCURATE LOGISTICS
MANDY B
130 MOONACHIE AVE
CARLSTADT NJ 07072-2500

035923P001-1413A-225
ACCURATE LOGISTICS
750 BLOOMFIELD AVE
CLIFTON NJ 07012-1257

043270P001-1413A-225
ACCURATE LOGISTICS
DEBBIE
750 BLOOMFIELD AVE
CLIFTON NJ 07012-1257

026271P001-1413A-225
ACCURATE PLASTICS IN
ANNA BRITTAA
18 MORRIS PL
YONKERS NY 10705-1929

037449P001-1413A-225
ACCURATE SVC
951 BROADWAY
FALL RIVER MA 02724-2769

029733P001-1413A-225
ACCURIDE
ROCKFARM LOGISTICS
300 DATA CT
DUBUQUE IA 52003-8963

029731P001-1413A-225
ACCURIDE DIST CTR
ROCKFARM LOGISTICS
ACCURIDE -ROCKFARM LOG
300 DATA CT
DUBUQUE IA 52003-8963

023546P001-1413A-225
ACCUSTANDARD
125 MARKET ST
NEW HAVEN CT 06513-3031

040006P001-1413A-225
ACCUTEC
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

025465P001-1413A-225
ACCUTECH
RECEIVING DEPT
157 FREEN ST
FOXBORO MA 02035

021978P001-1413A-225
ACCUTIME WATCH CORP
GIL GOLDSTEIN
1001 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK NY 10018

043192P001-1413A-225
ACCUWEATHER
ANGEL RODRIGUEZ
385 SCIENCE PK RD
STATE COLLEGE PA 16803-2215

009092P001-1413A-225
ACDC LIGHTING AND ELECTRICAL
MATT EVANS
PO BOX 10036
FORT WAYNE IN 46803

025655P001-1413A-225
ACE BAG AND BURLAP CO
1601 BRONXDALE AVE
BRONX NY 10462-3364

041735P001-1413A-225
ACE BAG AND BURLAP CO
IZZY SINDELL
P O BOX 93
BRONX NY 10462-0093

009093P001-1413A-225
ACE BEVERAGE CO
ECHO
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

032214P001-1413A-225
ACE DROP CLOTH
MARK
4216 PARK AVE
#26
BRONX NY 10457-4201

009097P001-1413A-225
ACE EUROPEAN GROUP CHUBB
ALAN ENRIGHT
100 LEADENHALL ST
LONDON EC3A 3BP
UNITED KINGDOM

024731P001-1413A-225
ACE EXPRESS
IVAN WATCH PER TE
14739 175TH ST
JAMAICA NY 11434-5421

024522P001-1413A-225
ACE GLASS INC
BOB CAMERON
1430 NORTHWEST BLVD
VINELAND NJ 08360-2299

009094P001-1413A-225
ACE HARDWARE
DAVID KEMP
7000 HARDWARE DR
PRINCE GEORGE VA 23875

036537P001-1413A-225
ACE HARDWARE
FRT CONS CENTER
SUE RAINER
8130 NORRIS DR
DUNDALK MD 21222-1618

038824P001-1413A-225
ACE HARDWARE
V T M
P O BOX 200
INQUIRYVTMCOM
AURORA IL 60507-0200

038826P001-1413A-225
ACE HARDWARE
VIRTUAL TRANSP
KENDALL TEMPEL
P O BOX 200
AURORA IL 60507-0200

038834P001-1413A-225
ACE HARDWARE
V T M
P O BOX 200
AURORA IL 60507-0200

043868P001-1413A-225
ACE HARDWARE
224 HOUSATONIC ST
LENOX MA 01240

036538P001-1413A-225
ACE HARDWARE FREIGHT
8130 NORRIS LN
DUNDALK MD 21222-1618

042907P001-1413A-225
ACE HARDWARE FREIGHT CONS
ACE HARDWARE FREIGHT CON
8130 NORRIS LN
DUNDALK MD 21222

038831P001-1413A-225
ACE HARDWARE RETAIL
VIRTUAL TRANSP
P O BOX 200
AURORA IL 60507-0200

038832P001-1413A-225
ACE HARDWARE RETAIL
VIRTUAL TRANSP MGMT
P O BOX 200
AURORA IL 60507-0200

036192P001-1413A-225
ACE MACHINE
7915 FOUNDATION DR
FLORENCE KY 41042-3050

030544P001-1413A-225
ACE MITCHELL BOWLERS MART
3365 CAVALIER TRL
PO BOX 3168
CUYAHOGA FALLS OH 44224

009095P001-1413A-225
ACE NATURAL
LOGISTXS INC
1500 ROUTE 517 STE 305
HACKETTSTOWN NJ 07840-2717

009096P001-1413A-225
ACE PRS AS SUB OF ARNOLD ECKER
PO BOX 1685
SALEM VA 11747

009098P001-1413A-225
ACE RADIATOR
SEAN QUINN
4121 WESTWARD AVE
COLUMBUS OH 43228-1043

029445P001-1413A-225
ACE RSC WAREHOUSE NY
295 BALLARD RD
GANSEVOORT NY 12831-1674

009099P001-1413A-225
ACE USA
DEPT CH 10678
PALATINE IL 60055-0678

041159P001-1413A-225
ACE WELDING
P O BOX 695
MERRIMACK NH 03054-0695

035704P001-1413A-225
ACE WIRE AND CABLE
72-01 51 ST AVENUE
WOODSIDE NY 11377-7610

035705P001-1413A-225
ACE WIRE AND CABLE
7201 51TH AVE
WOODSIDE NY 11377

022742P001-1413A-225
ACE WIRE AND SPRING
LYNN
1105 THOMPSON AVE
MCKEES ROCKS PA 15136-3824

033764P001-1413A-225
ACECO
GINGER HOUCK
531 OLD SWEDE RD
DOUGLASSVILLE PA 19518-1205

035687P001-1413A-225
ACECO MILL
720 FRELINHUYSEN AVE
NEWARK NJ 07114

035684P001-1413A-225
ACECO MILLS
720 FRELINGHUYSEN AV
NEWARK NJ 07114-1343

038857P001-1413A-225
ACELA
P O BOX 2037
HAGERSTOWN MD 21742-2037

028989P001-1413A-225
ACERAY LLC
2700 CUMBERLAND ST
LEBANON PA 17046

029209P001-1413A-225
ACESUR DE PRADO
NORTH AMERICA
2842 CROMWELL RD
NORFOLK VA 23509-2408

009100P001-1413A-225
ACESUR DE PRADO NORTH AMERICA
TISH CONLEY
2842 CROMWELL RD
NORFOLK VA 23509

031706P001-1413A-225
ACETO CORP
ZMARCIA HUGGINS
4 TRI HARBOR CT
PORT WASHINGTON NY 11050-4661

024368P001-1413A-225
ACHEMETAL GROUP INC
JAMES SUN
141 TAYLOR RD
TIBURON CA 94920-1002

034181P001-1413A-225
ACHIM IMPORTING
CONNIE
58 2ND AVE
BROOKLYN NY 11215-3102

007286P002-1413A-225
ACIE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

037672P001-1413A-225
ACINO PRODUCTS
9B SOUTH GOLD DR
HAMILTON NJ 08691-1642

041411P001-1413A-225
ACIST MEDICAL
RIVERSIDE LOGISTICS
P O BOX 7899
RICHMOND VA 23231-0399

009101P002-1413A-225
ACKERMAN INDUSTRIAL EQUIPMENT
1501 S STADIUM RD
OREGON OH 43616-5836

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 30 of 1608

031317P002-1413A-225
ACL AIRSHOP
1800 ACCESS RD
OCEANSIDE NY 11572-2739

023808P001-1413A-225
ACLARA METERS
130 MAIN ST
SOMERSWORTH NH 03878-3108

038559P001-1413A-225
ACLARA METERS
CASS
P O BOX 17631
SAINT LOUIS MO 63178-7631

041855P001-1413A-225
ACLARA METERS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

038553P001-1413A-225
ACLARA TECHNOLOGIES
CASS
CCASS   HUBBEL CONTRACT
P O BOX 17631
SAINT LOUIS MO 63178-7631

009102P001-1413A-225
ACM
MICHAEL PUTZIGER
2254 COMMONWEALTH AVE
NORTH CHICAGO IL 60064

009103P001-1413A-225
ACM TECHNOLOGIES INC
JAMES BAKER
6 INDUSTRIAL DR
SOUTH HADLEY MA 01075-2622

041177P001-1413A-225
ACME BOOKBINDING
P O BOX 699
BOSTON MA 02129-0212

009104P001-1413A-225
ACME FURNITURE
TASHI PHUNTSHO
58-51 52ND AVE
WOODSIDE NY 11377

034234P001-1413A-225
ACME FURNITURE
A/P MICHELLE
58-51 52ND AVE
WOODSIDE NY 11377-7423

036314P001-1413A-225
ACME METAL CAP CO IN
80 SEAVIEW DR
SECAUCUS NJ 07094-1828

009105P001-1413A-225
ACME PAPER AND SUPPLY
CLAIMS DEPT
8229 SANDY CT
JESSUP MD 20794-3005

039974P001-1413A-225
ACME PAPER AND SUPPLY
NOEL AP
P O BOX 422
SAVAGE MD 20763-0422

027560P001-1413A-225
ACME PILING CO
2110 RT 37 E
TOMS RIVER NJ 08753-5933

036868P001-1413A-225
ACME STAPLE CO INC
BARBARA A/P
87 HILL RD
FRANKLIN NH 03235-1108

009106P001-1413A-225
ACME STOVE CO
CLAIMS DEPT
1702 E MARKET ST
HARRISONBURG VA 22801-5104

021579P001-1413A-225
ACME SUPPLY
10 CEDAR SWAMP RD
STE 7
GLEN COVE NY 11542-3746

018783P001-1413A-225
ACME SUPPLY CO LTD
ZAHEER SHEIK
10 CEDAR SWAMP RD STE 7
GLEN COVE NY 11542-3700

043646P001-1413A-225
ACMESUPPLYUS
10 CEDAR SWAMP RD
GLEN COVE NY 11542-3700

009107P001-1413A-225
ACO POLYMER
KATHY STOWE
9470 PINE CONE DR
MENTOR OH 44060-1863

037410P001-1413A-225
ACO POLYMER
VICKIE MORENZ
9470 PINECONE
MENTOR OH 44060-1863

026511P001-1413A-225
ACORDA THERAPEUTICS
JACKIE BARSOTTI
190 EVERETT AVE
CHELSEA MA 02150-1817

034221P001-1413A-225
ACORN DISTRIBUTORS INC
5820 FORTUNE CIR W DR
INDIANAPOLIS IN 46241

044313P001-1413A-225
ACOSTA PENNA WILSON
290 BELLEVIEW PIKE
N ARLINGTON NJ 07031

044320P001-1413A-225
ACOSTA PENNA WILSON
290 BELLEVILLE PIKE
N. ARLINGTON NJ 07031

009108P001-1413A-225
ACR OF WNY
PO BOX 1062
BUFFALO NY 14201

009109P001-1413A-225
ACR STONE GROUP LL
2205-K OAK RIDGE RD
STE 158
OAK RIDGE NC 27310-9619

033389P001-1413A-225
ACRISON INC
JOE THOMPSON
50-52 JOSEPH ST
MOONACHIE NJ 07074

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 31 of 1608

033994P001-1413A-225
ACRO I
554 COLFAX ST
ROCHESTER NY 14606-3112

018784P001-1413A-225
ACRO INDUSTRIES
WILLIAM NORTHROP
554 COLFAX ST
ROCHESTER NY 14606-3112

039503P001-1413A-225
ACRONIC
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

039508P001-1413A-225
ACRONIC
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

040170P001-1413A-225
ACROSS THE OCEAN SHIPPING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

039818P001-1413A-225
ACRYLIC DESIGNS
MARLENE HAWKINS
P O BOX 400
NORTH SPRINGFIELD VT 05150-0400

032629P001-1413A-225
ACS ANY CARABALLO
ANDY CARABALLO
450 SHREWSBURY PLZ
#331
SHREWSBURY NJ 07702-4325

009110P001-1413A-225
ACS COPY LLC
P O BOX 1199
CLIFTON PARK NY 12065

009111P001-1413A-225
ACSI
P O BOX 17423
NASHVILLE TN 37217

034617P001-1413A-225
ACTAVIS
DATA2 LOGISTICS
6056 S FASHION SQYARE DR #300
SALT LAKE CITY UT 84107-5412

038007P001-1413A-225
ACTEGA KELSTAR
CTL ACCT #000092203
P O BOX 1010
NASHUA NH 03061-1010

038023P001-1413A-225
ACTEGA KELSTAR
CTL
P O BOX 1010
NASHUA NH 03061-1010

038059P001-1413A-225
ACTEGA NORTH AMERICA
CTL
P O BOX 1010
NASHUA NH 03061-1010

022993P001-1413A-225
ACTION CUSTOM
EXPEDITERS
115 CHRISTOPHER COLUMBUS DR
JERSEY CITY NJ 07302-5526

022992P001-1413A-225
ACTION CUSTOM EXPEDI
115 CHRISTOPHER COLU
JERSEY CITY NJ 07302-5526

022988P001-1413A-225
ACTION CUSTOMS EXPE
115 CHRISTOPHER
COLUMBUS DRIVE
JERSEY CITY NJ 07302

022987P001-1413A-225
ACTION CUSTOMS EXPED
115 CHRISTOPHER
COLUMBUS DR
JERSEY CITY NJ 07303

009112P001-1413A-225
ACTION FIRE AND SAFETY
2336 RT 11
KIRKWOOD NY 13795

020743P001-1413A-225
ACTION LOGISTICS
624 ANDERSON DR
ROMEOVILLE IL 60446-1372

042026P001-1413A-225
ACTION MEDIA INC
PO BOX 120483
EAST HAVEN CT 06512-0483

018785P001-1413A-225
ACTION PLASTICS
SCOTT GREENIER
3995 COMMERCIAL AVE
NORTHBROOK IL 60062-1827

009113P001-1413A-225
ACTION SPORTS
PAUL KOPP
1384 MONTAUK HWY
OAKDALE NY 11769

030370P001-1413A-225
ACTION SPORTS INC
CINDY DUNBAR
324 W MAIN ST
BRANFORD CT 06405-3414

009114P001-1413A-225
ACTION STAFFING GROUP
NINA BORRERO
P O BOX 75343
CHICAGO IL 60675-5343

018786P001-1413A-225
ACTION STAFFING GROUP
P O BOX 75343
CHICAGO IL 60675-5343

022399P001-1413A-225
ACTION SUPPLY
LYN GRIMM
1067 MOSTOUR WEST
INDUSTRIAL PARK
CORAOPOLIS PA 15108

024468P001-1413A-225
ACTION SUPPLY
1413 OLD STAGE COACH
SEAVILLE NJ 08230-1305

022396P001-1413A-225
ACTION SUPPLY PRODUCTS INC
1065 MONTOUR WEST INDUSTRIAL
PARK
CORAOPOLIS PA 15108-9308

029313P001-1413A-225
ACTIVE NUTRITION
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD #200
WESTLAKE OH 44145-1122

041648P001-1413A-225
ACTIVE NUTRITION
NBTY
P O BOX 9014
RONKONKOMA NY 11779-9014

009115P001-1413A-225
ACTIVE RADIATOR
THOMAS MOURER
3675 AMBER ST
PHILADELPHIA PA 19134-2730

009116P001-1413A-225
ACTIVE RADIATOR SPLY
3675 AMBER ST
PHILADELPHIA PA 19134-2730

031142P001-1413A-225
ACTIVE RADIATOR SPLY
JOANIE
3675 AMBER ST
PHILADELPHIA PA 19134-2730

020346P001-1413A-225
ACTIVE RADIATOR SUPPLY
ACTIVE RADIATOR SPLY
3675 AMBER ST
PHILADELPHIA PA 19134-2730

031143P001-1413A-225
ACTIVE RADIATOR SUPPLY
3675 AMBER ST
PHILADELPHIA PA 19134-2730

009117P001-1413A-225
ACTIVE TEMPORARIES LTD
SHEENA MOHAN
41 WEST 33RD ST
NEW YORK NY 10001

034826P001-1413A-225
ACTON FINISHING
63 HARRIS ST
ACTON MA 01720-4103

021814P001-1413A-225
ACTON TECH
100 THOMPSON ST
PITTSTON PA 18640-1437

021815P001-1413A-225
ACTON TECHNOLOGIES
100 THOMPSON ST
PITTSTON PA 18640-1437

041247P001-1413A-225
ACTON TECHNOLOGIES
CINDY
P O BOX 726
PITTSTON PA 18640-0726

009118P001-1413A-225
ACTON TECHNOLOGIES USA
ROB DE LEO
100 THOMPSON ST
PITTSTON PA 18640

026083P001-1413A-225
ACUDOR PROCUCTS
ESHIPPING
173 ENGLISH LN #21
PARKVILLE MO 64152

036295P001-1413A-225
ACUDOR PRODUCTS INC
JOHN MITTENDORF
80 LITTLE FALLS RD
STE 5
FAIRFIELD NJ 07004-2136

009122P001-1413A-225
ACUITY -SUB FOR JACOB KAUFFMAN
CLAIMS DEPT
PO BOX 58
SHEBOYGAN WI 53082-0058

009119P001-1413A-225
ACUITY BRANDS
1400 LESTER RD
CONYERS GA 30012-3908

031674P001-1413A-225
ACUITY BRANDS
TRENDSET INC
BOOP BELL ACUITY A/P
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

035391P001-1413A-225
ACUITY BRANDS
7 LOGISTICS DR
CARLISLE PA 17013-7936

035392P001-1413A-225
ACUITY BRANDS
7 LOGISTICS DR
NORTHEAST REGIONAL D
CARLISLE PA 17013-7936

041914P001-1413A-225
ACUITY BRANDS
ACCTS PAYABLE
P O BOX A
CONYERS GA 30012

035389P001-1413A-225
ACUITY BRANDS LIGHT
7 LOGISTICS DR
CARLISLE PA 17013-7936

024376P001-1413A-225
ACUITY BRANDS LIGHTI
1400 LESTER RD
CONYERS GA 30012-3908

035393P001-1413A-225
ACUITY BRANDS LIGHTI
7 LOGISTICS DR
CARLISLE PA 17013-7936

009121P001-1413A-225
ACUITY BRANDS LIGHTING
TRANSPORTATION CLAIMS
1400 LESTER RD NW
CONYERS GA 30012-3908

033497P001-1413A-225
ACUITY BRANDS USD3445
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

024377P001-1413A-225
ACUITY CRAND LIGHTIN
1400 LESTER RD
CONYERS GA 30012-3908

037152P001-1413A-225
ACUPOWDER INTL LLC
IVO ANTUNES
901 LEHIGH AVE
UNION NJ 07083-7632

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 33 of 1608

040470P001-1413A-225
ACURLITE
BILL FEDDER
P O BOX 5
BERWICK PA 18603-0005

009123P001-1413A-225
ACUSHNET CO
ROSEMARY ALEXANDRE
333 BRIDGE ST
FAIRHAVEN MA 02719-4905

009124P001-1413A-225
ACUSHNET CO
MEGA LOGISTICS INC
300 WAMPANOAG TRL
RIVERSIDE RI 02915

029849P001-1413A-225
ACUSHNET CO
MEGA LOGISTICS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

029850P001-1413A-225
ACUSHNET CO
MEGA LOGISTICS
MARIA
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

038708P001-1413A-225
ACUTEC PRECISION AEROSPACE
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

020157P001-1413A-225
ACUTECH PRECISION
ACUTEC PRECISION AER
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

020400P001-1413A-225
AD SHIPPERS
ADVERTISING SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

020498P001-1413A-225
AD SHIPPERS
ADSHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

020499P001-1413A-225
AD SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

035434P001-1413A-225
AD SHIPPERS
KAREN
70 CAMPUS DR
EDISON NJ 08837-3911

035436P001-1413A-225
AD SHIPPERS
RON STURGIS
70 CAMPUS DR
EDISON NJ 08837-3911

008045P002-1413A-225
ADALBERTO NELSON
ADDRESS INTENTIONALLY OMITTED

006837P001-1413A-225
ADALBERTO ROMERO
ADDRESS INTENTIONALLY OMITTED

002386P001-1413A-225
ADAM ANDERSON
ADDRESS INTENTIONALLY OMITTED

000896P001-1413A-225
ADAM BARSZCZEWSKI
ADDRESS INTENTIONALLY OMITTED

006082P001-1413A-225
ADAM BASE
ADDRESS INTENTIONALLY OMITTED

009125P001-1413A-225
ADAM BLAKE AND FINKELSTEIN AND
PARTNERS AS ATTORNEYS
1279 RT 300 PO BOX 1111
NEWBURGH NY 12551

004083P001-1413A-225
ADAM BRANCH
ADDRESS INTENTIONALLY OMITTED

001968P001-1413A-225
ADAM CANNON
ADDRESS INTENTIONALLY OMITTED

008453P001-1413A-225
ADAM CRIBBY
ADDRESS INTENTIONALLY OMITTED

003074P001-1413A-225
ADAM DAIGLE
ADDRESS INTENTIONALLY OMITTED

044512P002-1413A-225
ADAM DAIGLE
JONATHAN PERKINS INJURY LAWYERS
45 WYLLYS ST
HARTFORD CT 06106

005634P001-1413A-225
ADAM ECKSTEIN
ADDRESS INTENTIONALLY OMITTED

001872P001-1413A-225
ADAM ELLIS
ADDRESS INTENTIONALLY OMITTED

005068P001-1413A-225
ADAM GRIFFIN
ADDRESS INTENTIONALLY OMITTED

006469P001-1413A-225
ADAM HARTSOOK
ADDRESS INTENTIONALLY OMITTED

001991P001-1413A-225
ADAM HERTACH
ADDRESS INTENTIONALLY OMITTED

006951P001-1413A-225
ADAM HILL
ADDRESS INTENTIONALLY OMITTED

002531P001-1413A-225
ADAM HOLMAN
ADDRESS INTENTIONALLY OMITTED

001469P001-1413A-225
ADAM KLOSTERMAN
ADDRESS INTENTIONALLY OMITTED

000774P001-1413A-225
ADAM KORNFELD
ADDRESS INTENTIONALLY OMITTED

004089P001-1413A-225
ADAM KROLL
ADDRESS INTENTIONALLY OMITTED

001666P001-1413A-225
ADAM KUYKENDOLL
ADDRESS INTENTIONALLY OMITTED

001965P001-1413A-225
ADAM MASTROSTEFANO
ADDRESS INTENTIONALLY OMITTED

005889P001-1413A-225
ADAM MCDONALD
ADDRESS INTENTIONALLY OMITTED

006666P001-1413A-225
ADAM MICHAEL
ADDRESS INTENTIONALLY OMITTED

007925P001-1413A-225
ADAM MOOD
ADDRESS INTENTIONALLY OMITTED

001028P001-1413A-225
ADAM OUELLETTE
ADDRESS INTENTIONALLY OMITTED

005089P001-1413A-225
ADAM PALMER
ADDRESS INTENTIONALLY OMITTED

006639P001-1413A-225
ADAM QASEM
ADDRESS INTENTIONALLY OMITTED

004923P001-1413A-225
ADAM RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009126P001-1413A-225
ADAM SASSONE
11 JONES PL
YORKVILLE NY 13495-1223

006191P001-1413A-225
ADAM SKOWRONEK
ADDRESS INTENTIONALLY OMITTED

005218P001-1413A-225
ADAM SPAHR
ADDRESS INTENTIONALLY OMITTED

007940P001-1413A-225
ADAM STRATHMANN
ADDRESS INTENTIONALLY OMITTED

002432P001-1413A-225
ADAM THORNBRO
ADDRESS INTENTIONALLY OMITTED

005484P001-1413A-225
ADAM TICHY
ADDRESS INTENTIONALLY OMITTED

002155P001-1413A-225
ADAM WOODS
ADDRESS INTENTIONALLY OMITTED

005366P001-1413A-225
ADAM YOUNG
ADDRESS INTENTIONALLY OMITTED

003085P001-1413A-225
ADAM ZIMMER
ADDRESS INTENTIONALLY OMITTED

042587P001-1413A-225
ADAMS BURCH
RETRANS FREIGHT
PO BOX 9490
FALL RIVER MA 02720-0015

009127P001-1413A-225
ADAMS COUNTY REGIONAL MED CTR
230 MEDICAL CTR DR
SEAMAN OH 45679

038367P001-1413A-225
ADAMS EQUIPMENT INC
P O BOX 1427
KENNEBUNK ME 04043-1427

009128P001-1413A-225
ADAMS EXPRESS INC
JOHN ADMAS
11 TEAKWOOD DR
CLIFTON PARK NY 12065

026697P001-1413A-225
ADAMS FAIRACRE FARMS
195 DUTCHESS TPKE
POUGHKEEPSIE NY 12603-2039

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 35 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 33 of 1605                                                                                       02/03/2020 11:44:15 AM

009129P001-1413A-225
ADAMS MANUFACTURING CORP
RHONDA CATALFAMO
PO BOX 1
PORTERSVILLE PA 16051-0001

037335P001-1413A-225
ADAMS MFG
930 CASS ST
NEW CASTLE PA 16101-5241

037854P001-1413A-225
ADAMS MFG
GLENDA WALDROP
P O BOX 1
PORTERSVILLE PA 16051-0001

009130P001-1413A-225
ADAMS MFG CORP
RHONDA CATALFAMO
PO BOX 1
PORTERSVILLE PA 16051-0001

035843P001-1413A-225
ADAMS POWER EQUIPMENT
JOHN DEERE DEALER
741 DUTCHESS TPK  E
POUGHKEEPSIE NY 12603-6434

036669P001-1413A-225
ADAMS SHOWCASE
8391 MARKET ST
YOUNGSTOWN OH 44512-6261

003269P001-1413A-225
ADAN LOPEZ MENDEZ
ADDRESS INTENTIONALLY OMITTED

034122P001-1413A-225
ADAPTIVE OPTICS/A O
DOUG
57 SMITH PL
CAMBRIDGE MA 02138-1007

039699P001-1413A-225
ADCOM
RADIANT GLOBAL
RADIANT
P O BOX 3627
BELLEVUE WA 98009-3627

009131P002-1413A-225
ADD ON SYSTEMS INC
OFFICER GENERAL OR MANAGING AGENT
100 NW 63RD ST
STE 215
OKLAHOMA CITY OK 73116

020284P001-1413A-225
ADDED TRANS
ADDED TRANSPORTATION
904 S ROSELLE RD
SCHAUMBURG IL 60193-3963

037176P001-1413A-225
ADDED TRANSPORTATION
904 S ROSELLE RD
#131
SCHAUMBURG IL 60193-3963

028648P001-1413A-225
ADDEX INC OF DELAWARE
WALTER
251 MURRAY ST
NEWARK NY 14513-1216

035381P001-1413A-225
ADDINGTON EQUIPMENT
CHRISTINE ADDINGTON
7 HEALY PASTURE RD
CHICHESTER NH 03234-6306

005143P001-1413A-225
ADDISON COLEMAN
ADDRESS INTENTIONALLY OMITTED

042341P001-1413A-225
ADDIVANT USA LLC
C T S
PO BOX 441326
KENNESAW GA 30160-9527

009132P001-1413A-225
ADECCO EMPLOYMENT SVC
SONYA OTENS
BRANCH MANAGER
PO BOX 371084
PITTSBURGH NY 15250-7084

003979P001-1413A-225
ADEREMI DUDLEY
ADDRESS INTENTIONALLY OMITTED

009133P001-1413A-225
ADEWALE SHEKONI AND BRIAN S
QUIRK AS ATTY
400 RESERVOIR AVE STE 1C
PROVIDENCE RI 02907

018787P001-1413A-225
ADHERENT TECHNOLOGIES
ROY GILBERT
16 MAPLE HILL DR
GRANBY CT 06035-1316

025539P001-1413A-225
ADHERENT TECHNOLOGIES
JOHN MAHONEY
16 MAPLE HILL DR
GRANBY CT 06035-1316

009134P001-1413A-225
ADHESIVE APPLICATIONS
PASQUALE RETTURA
41 O NEILL ST
EASTHAMPTON MA 01027

018788P001-1413A-225
ADHESIVE APPLICATIONS
PASQUALE RETTURA
45 FERRY ST
EASTHAMPTON MA 01027-1203

032056P001-1413A-225
ADHESIVE APPLICATIONS
LINDA
41 ONEILL ST
EASTHAMPTON MA 01027-1103

036461P001-1413A-225
ADHESIVE RESEARCH
T B B LOGISTICS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

032058P001-1413A-225
ADHESIVE TAPES INTL
41 ONEILL ST
EASTHAMPTON MA 01027-1103

029536P001-1413A-225
ADHESIVE TECHNOLOGIE
TIM JUFMIRE
3 MERRILL IND DR
HAMPTON NH 03842-1980

023871P001-1413A-225
ADHESIVES AND CHEMICAL
131 BROWN RD
PITTSTON PA 18640

009135P001-1413A-225
ADHESIVES AND CHEMICALS
DIANNE MIERAU
131 BROWN ST
YATESVILLE PA 18640

032061P001-1413A-225
ADHESIVES APPLICATIONS
MICHELLE
41 ONEILL ST
EASTHAMPTON MA 01027-1103

009136P001-1413A-225
ADI
ALFOMSO LUMA
1350 N COLORADO ST
SAN ANTONIO TX 78207

042168P001-1413A-225
ADIDAS
INTUNE LOGISTICS
PO BOX 26508
GREENVILLE SC 29616-1508

035280P001-1413A-225
ADIDAS AMERICA
MEGA
685 CEDAR CREST RD
SPARTANBURG SC 29301-5171

044756P001-1413A-225
ADIL GARNAOUI
ADDRESS INTENTIONALLY OMITTED

028966P001-1413A-225
ADIRVALLEY SUPPLIES
27 SEKVAGE ST
IRVINGTON NJ 07111

035516P001-1413A-225
ADIRONDACK BEVERAGE
701 CORPORATION PK
SCOTIA NY 12302-1060

009137P001-1413A-225
ADIRONDACK BREWERY
BONNIE DECOOK
33 CANADA ST
LAKE GEORGE NY 12845

030424P001-1413A-225
ADIRONDACK BREWERY
33 CANADA ST
LAKE GEORGE NY 12845-1603

040608P001-1413A-225
ADIRONDACK GARMENT-TFI
ANITA AP
P O BOX 5406
NORTH SYRACUSE NY 13212

041724P001-1413A-225
ADIRONDACK LEATHER
GREG ONEIL AP
P O BOX 925
COOPERSTOWN NY 13326-5925

032652P001-1413A-225
ADIRONDACK PLASTICS AND PAPER
MARTY AP
453 COUNTY RTE 45
ARGYLE NY 12809-3514

009138P001-1413A-225
ADIRONDACK RADIOLOGY ASSOCIATE
SARATOGA IMAGING CENTER
3 CARE LN STE 100
SARATOGA SPRINGS NY 12866

043827P001-1413A-225
ADIRONDACK RUBBER
PO BOX 130
VERONA NY 13478-0130

009139P001-1413A-225
ADIRONDACK TIRE CENTERS
P O BOX 13326
ALBANY NY 12212-3326

018064P001-1413A-225
ADJ SHEET METAL
BRAD DAVIDSON
4510 GRAPHICS DR
WHITE PLAINS MD 20695-3128

038019P001-1413A-225
ADJUSTABLE CLAMP CO
CTL
AUGUSTIN ASCENCIO  CTL
P O BOX 1010
NASHUA NH 03061-1010

024171P001-1413A-225
ADKA KHAD FOOD
1360 LAFAYETTE
BRONX NY 10474-4926

031765P001-1413A-225
ADKINS PRINTING
40 SOUTH ST
NEW BRITAIN CT 06051-3525

009028P001-1413A-225
ADM LAWN AND LANDSCAPING INC
110 CHIMNEY SWEEP CT
GOODVIEW VA 24095

009140P001-1413A-225
ADM LOGISTICS
KRISTINE WOOLUM
PO BOX 1470
DECATUR IL 62526

009141P001-1413A-225
ADMARK GRAPHIC SYSTEMS LLC
FONDA MEREDITH
9700 METROMONT IND BLVD
CHARLOTTE NC 28269-7604

009142P001-1413A-225
ADMINISTRACION PARA EL SUSTENO
DE MENORES
PO BOX 71442
SAN JUAN PR 00936

000024P001-1413A-225
ADMINISTRATOR UNEMPLOYMENT
PO BOX 2940
HARTFORD CT 06104-2940

009143P001-1413A-225
ADMIRAL FIRE AND SAFETY INC
9 HAIGIS PKWY
SCARBOROUGH ME 04074

038024P001-1413A-225
ADMIRAL METALS
CTL
P O BOX 1010
NASHUA NH 03061-1010

021553P001-1413A-225
ADMIRAL PACKAGING
10 ADMIRAL ST
PROVIDENCE RI 02908-3203

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 35 of 1605                                                                            02/03/2020 11:44:15 AM

024549P001-1413A-225
ADMIX INC
144 HARVEY RD
LONDONDERRY NH 03053-7449

001865P001-1413A-225
ADOLF GROTKOWSKI
ADDRESS INTENTIONALLY OMITTED

002401P001-1413A-225
ADONIS WILKINS
ADDRESS INTENTIONALLY OMITTED

009144P001-1413A-225
ADP INC
DARLENE JAMES
ASS ACCOUNTANT
PO BOX 7247-0372
PHILADELPHIA PA 19170-0372

009145P001-1413A-225
ADP INC
PO BOX 842875
BOSTON MA 02284-2854

035257P001-1413A-225
ADRIA USA
681 MAIN ST
# 31
BELLEVILLE NJ 07109-3472

002635P001-1413A-225
ADRIAN ATKINS
ADDRESS INTENTIONALLY OMITTED

003410P001-1413A-225
ADRIAN AWLS
ADDRESS INTENTIONALLY OMITTED

005996P001-1413A-225
ADRIAN FLORES MALDONADO
ADDRESS INTENTIONALLY OMITTED

031293P001-1413A-225
ADRIAN GARZA
38 HUBBARD ST
GLASTONBURY CT 06033-2930

024247P001-1413A-225
ADRIAN JULES LTD
1392 E RIDGE RD
ROCHESTER NY 14621-2005

001087P001-1413A-225
ADRIAN LOWRIE
ADDRESS INTENTIONALLY OMITTED

008763P001-1413A-225
ADRIAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

006970P001-1413A-225
ADRIAN ROWE
ADDRESS INTENTIONALLY OMITTED

002729P001-1413A-225
ADRIAN STALLWORTH
ADDRESS INTENTIONALLY OMITTED

007248P001-1413A-225
ADRIANA TORRES
ADDRESS INTENTIONALLY OMITTED

004525P001-1413A-225
ADRIEN MATTE
ADDRESS INTENTIONALLY OMITTED

043946P001-1413A-225
ADRIENNE GIANESIN
100 WEST SUSQUEHANNA AVE
TOWSON MD 21204

009146P001-1413A-225
ADROPTIONS
2001 MARKET ST
TWO COMMERCE SQUARE STE 1100
PHILADELPHIA PA 19103-7044

009147P001-1413A-225
ADS
IL2000
PO BOX 8372
VIRGINIA BEACH VA 23450

033083P001-1413A-225
ADSCO MFG CO
A/P JIM
4979 LAKE AVE
BLASDELL NY 14219-1398

030527P001-1413A-225
ADVANCE
3348 ROUTE 208
CAMPBELL HALL NY 10916-3508

031991P001-1413A-225
ADVANCE AUTO
W AND A
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

009148P001-1413A-225
ADVANCE AUTO BODY
500 FREDERICK ST
HAGERSTOWN MD 21740

009149P001-1413A-225
ADVANCE AUTO PARTS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

031937P001-1413A-225
ADVANCE AUTO PARTS
WILLIAMS AND ASSOCIATES
CAT WILEY
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031952P001-1413A-225
ADVANCE AUTO PARTS
WILLIAMS AND ASSOCIATES
NORM COLLINS
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031963P001-1413A-225
ADVANCE AUTO PARTS
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 36 of 1605

02/03/2020 11:44:15 AM

042095P001-1413A-225
ADVANCE AUTO PARTS
PO BOX 1871
ROANOKE VA 24008-1871

022621P001-1413A-225
ADVANCE BUSINESS MACHINES
11 POWDER HILL RD
LINCOLN RI 02865-4407

022446P001-1413A-225
ADVANCE BUSINESS SYS
10755 YORK RD
COCKEYSVILLE MD 21030-2114

009150P001-1413A-225
ADVANCE BUSINESS SYSTEM
10755 YORK RD
PO BOX 627
COCKEYSVILLE MD 21030

020361P001-1413A-225
ADVANCE COATINGS
ADVANCED COATINGS
P O BOX 457
WESTMINSTER MA 01473-0457

033071P001-1413A-225
ADVANCE DISTRIBUTION INC
VIAJI A/P  AJ
4949 N PULASKI RD
CHICAGO IL 60630-2812

029836P001-1413A-225
ADVANCE DRAINAGE
300 PROGRESS CT
LOGAN TOWNSHIP NJ 08085-4539

023068P001-1413A-225
ADVANCE ENERGY
11709 MADISON AVE
LAKEWOOD OH 44107-5230

035840P001-1413A-225
ADVANCE FINISHING USA
GREGORY YAHN
7401 KLIER DR
FAIRVIEW PA 16415-2462

028678P001-1413A-225
ADVANCE FURNITURE IN
2525 ELMWOOD AVE
BUFFALO NY 14217-2233

035594P001-1413A-225
ADVANCE MOLD AND MFG
71 UTOPIA RD
MANCHESTER CT 06040

036713P001-1413A-225
ADVANCE MOLD AND MFG
FLEXTRONICS LOGISTICS USA INC
MELANIE COTE
847 GIBRALTAR DR
MILPITAS CA 95035-6332

040416P001-1413A-225
ADVANCE PIERRE FOODS
BARBER DIVISON
P O BOX 4821
PORTLAND ME 04112-4821

030175P001-1413A-225
ADVANCE POLYMER
MIKE BUNO
314 S RTE 94
WARWICK NY 10990

031989P001-1413A-225
ADVANCE SOTRES
W AND A
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031990P001-1413A-225
ADVANCE STORES
W AND A
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

023814P001-1413A-225
ADVANCE SURFACE
130 PLASTICS RD
CORRY PA 16407-8580

009151P001-1413A-225
ADVANCE TABCO
BRIEN POUCH
200 HEARTLAND BLVD
EDGEWOOD NY 11717-8380

041791P001-1413A-225
ADVANCE TABCO
LOGISTICS MANAGEMNT
RETRANS
P O BOX 9490
FALL RIVER MA 02720-0015

009152P001-1413A-225
ADVANCE TRANSP SYS
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

035259P001-1413A-225
ADVANCED ADHESIVE SY
681 NORTH MOUNTAIN R
NEWINGTON CT 06111-1349

022099P001-1413A-225
ADVANCED ALLOYS INC
CHARLES TOMASKY
1014 GRAND BLVD
DEER PARK NY 11729-5782

009153P001-1413A-225
ADVANCED AUTO TRANSPORT INC
8603 34TH ST N
LAKE ELMO MN 55042

020468P002-1413A-225
ADVANCED BUILDING PRO
ADVANCED BUILDING PR
95 CYRO DR
SANFORD ME 04073-2551

041831P002-1413A-225
ADVANCED BUILDING PRODUCTS
JASON ROY
95 CYRO DR
SANFORD ME 04073-2551

028008P001-1413A-225
ADVANCED BUSINESS
SYSTEMS
MIKE SHERMEN A/P
22811 MURROCK CIR
WATERTOWN NY 13601-5059

028435P001-1413A-225
ADVANCED CABLE TIES
JOE GALLO
245 SUFFOLK LN
GARDNER MA 01440-1761

041515P001-1413A-225
ADVANCED CHEMICAL
P O BOX 824
FOGELSVILLE PA 18051-0824

023870P001-1413A-225
ADVANCED CHEMICAL CO
JODI TAYLOR
131 BELLOWS ST
WARWICK RI 02888-1503

032566P001-1413A-225
ADVANCED CHEMICAL CO
45 COMMERCE ST
WARWICK RI 02886-2429

040362P001-1413A-225
ADVANCED COATINGS
MARK COOK
P O BOX 457
WESTMINSTER MA 01473-0457

028534P001-1413A-225
ADVANCED DEBURRING
AND FINISHING
KERRY SMELTZER
25 MARIANNE DR
YORK PA 17406-8406

024614P001-1413A-225
ADVANCED DIST
NATL FREIGHT SVC LLC
145 ROSS ST
BROOKLYN NY 11211-7718

022329P001-1413A-225
ADVANCED DISTRIBUTIO
105-107 STONEHURST
ALWAYS THIRD PARTY
NORTHVALE NJ 07647-2400

040091P001-1413A-225
ADVANCED DRAINAGE
C T S
CHERYL DOTY CORP
P O BOX 441326
KENNESAW GA 30152

024825P001-1413A-225
ADVANCED EDUCATIONAL
CHRLTL
KEN TRONTI
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

025229P001-1413A-225
ADVANCED EMERGENCY P
151 MILL ROCK RD E
OLD SAYBROOK CT 06475-4213

009154P001-1413A-225
ADVANCED EMERGENCY PRODUCTS
EMILY MUTCH
151 MILL ROCK RD EAST
OLD SAYBROOK CT 06475-4213

020846P001-1413A-225
ADVANCED FOOD PRODS
ONE CITY PLACE DR #4
SAINT LOUIS MO 63141-7066

023998P001-1413A-225
ADVANCED GLASS IND
HENRY LOUIS
1335 EMERSON ST
ROCHESTER NY 14606-3006

030392P001-1413A-225
ADVANCED HYDRAULICS
325 MAIN ST
STE 175
WATERVILLE ME 04901-4922

032452P001-1413A-225
ADVANCED ILLUMINATION
440 STATE GARAGE RD
ROCHESTER VT 05767-9739

037409P001-1413A-225
ADVANCED IMAGING SYS
946 W MAIN ST
RIVERHEAD NY 11901-2820

030400P001-1413A-225
ADVANCED IND
3250 SUSQUAHANNA TRA
YORK PA 17406-9754

030820P001-1413A-225
ADVANCED INPROCESS
350 NEW ST
QUAKERTOWN PA 18951-1736

031701P001-1413A-225
ADVANCED MEDICAL SYS
LARRY FLAHERTY
4 RAILROAD AVE
WAKEFIELD MA 01880-3225

029918P001-1413A-225
ADVANCED MOBILE GROU
301 S MAIN ST
STE N1 DEANN
DOYLESTOWN PA 18901-4870

009155P001-1413A-225
ADVANCED NETWORK IDEA INC
PO BOX 670266
FLUSHING NY 11367

009156P001-1413A-225
ADVANCED ORTHOPAEDICS PLLC
80-02 KEW GARDENS RD
5TH FLOOR
KEW GARDENS NY 11415

009157P001-1413A-225
ADVANCED PARTICULATE TECH INC
ROBIN THOMPSON
66 DONATION RD
GREENVILLE PA 16125

009158P001-1413A-225
ADVANCED POLY PACKAGING
MARY MOSS
1360 EXETER RD
AKRON OH 44306

041192P001-1413A-225
ADVANCED POLY PKGING
P O BOX 7040
AKRON OH 44306-0040

009159P001-1413A-225
ADVANCED POLYMER
CARLO SERPE
400 PATERSON PLANK RD
CARLSTADT NJ 07072-2306

030174P001-1413A-225
ADVANCED POLYMER
SURFACING
314 RT 94 SOUTH PMB 5
WARWICK NY 10990

021029P001-1413A-225
ADVANCED POLYMER TEC
P O BOX 160
HARMONY PA 16037-0160

031820P001-1413A-225
ADVANCED POLYMERS
GERARD
400 PATERSON PLANK R
CARLSTADT NJ 07072-2306

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 40 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 38 of 1605                                                                02/03/2020 11:44:15 AM

029477P001-1413A-225
ADVANCED PRINTING SVCS
298 CAPTAIN LEWIS DR
SOUTHINGTON CT 06489-1153

009160P001-1413A-225
ADVANCED RADIOLOGY
26999 NETWORK PL
CHICAGO IL 60673

036008P001-1413A-225
ADVANCED REFRIGERATION PARTS
760 3RD AVE
BROOKLYN NY 11232-1419

024367P001-1413A-225
ADVANCED SAFETY SYST
GARY
141 SUMMITT ST
PEABODY MA 01960-5101

009161P001-1413A-225
ADVANCED SCALE INC
13 DELTA DR UNIT 6
LONDONDERRY NH 03053

035472P001-1413A-225
ADVANCED SEATING LLC
70 WAITE ST
PATERSON NJ 07524-1217

009162P001-1413A-225
ADVANCED SEWER AND DRAIN INC
P O BOX 965
WEST SPRINGFIELD MA 01090

033708P001-1413A-225
ADVANCED SHIPPING TECH
AST
526 W OLGE ST
EBENSBURG PA 15931

043227P001-1413A-225
ADVANCED SHIPPING TECH
526 W OLGE ST
EBENSBURG PA 15931

009163P001-1413A-225
ADVANCED SURGERY CENTER LLC
1608 LEMOINE AVE STE 101
FORT LEE NJ 07024

027613P001-1413A-225
ADVANCED THERMAL HYDRONIC
DIV OF MESTEK INC
214 N ELM ST
WESTFIELD MA 01085-1604

030219P001-1413A-225
ADVANCED TRANSIT
316 WILLOW RD
LANCASTER PA 17601-6020

009164P001-1413A-225
ADVANCED WHEEL SALES
NICOLE CHASE
400 W WILSON BRIDGE RD STE 300
WORTHINGTON OH 43085-2259

009165P001-1413A-225
ADVANCING ALTERNATIVES
JOANN KELLER THOMSEN
2016 SINGLE TREE LN
LANCASTER PA 17602-1021

027239P001-1413A-225
ADVANCING ALTERNATIVES
2016 SINGLETREE LN
LANCASTER PA 17602-1021

009167P001-1413A-225
ADVANCING ECO AGRICULTURE
LAURIE CARUSONE
4551 PARKS WEST RD
MIDDLEFIELD OH 44062-9345

032684P001-1413A-225
ADVANCING ECO- AGRIC
4551 PARKS WEST RD
MIDDLEFIELD OH 44062-9345

025486P001-1413A-225
ADVANTA
TRENT WICKWIRE
15777 IDA WEST RD
PETERSBURG MI 49270-9595

009166P001-1413A-225
ADVANTAGE CHEMICAL
27617 COMMERCE CTR
TEMECULA CA 92590

029086P001-1413A-225
ADVANTAGE CHEMICAL
27617 COMMERCE CTR D
TEMECULA CA 92590-2521

020312P001-1413A-225
ADVANTAGE FREIGHT
A F N LLC
7230 N CALDWELL AVE
NILES IL 60714-4502

009120P001-1413A-225
ADVANTAGE FREIGHT NETWORK
JARED PALMER
2333 WAUKEGAN RD
BANNOCKBURN IL 60015-5508

042894P001-1413A-225
ADVANTAGE FREIGHT NETWORK
ADVANTAGE FREIGHT NETWOR
7230 N CALDWELL AVE
NILES IL 60714-4502

022217P001-1413A-225
ADVANTAGE GLASS CO I
10351 RESIDENCY RD
96029852
MANASSAS VA 20110-2010

025449P001-1413A-225
ADVANTAGE GLASS CO I
1560 ELMWOOD AVE
CRANSTON RI 02910-3843

032436P001-1413A-225
ADVANTAGE METAL PROD
44 SPLEEN RD
RIDGWAY PA 15853-6262

009168P001-1413A-225
ADVANTAGE PHYSICAL MEDICINE
AND HEABILITATION LLC
60 DUNNING RD
MIDDLETOWN NY 10940

018789P001-1413A-225
ADVANTAGE RESTORATION
MARK VILLANO
17 CENTRAL AVE
MILFORD CT 06460

031371P001-1413A-225
ADVANTECH INDUSTRIES
LAURIE KENYON
3850 BUFFALO RD
ROCHESTER NY 14624-1104

037655P001-1413A-225
ADVENT TOOL AND MOLD
999 RIDGEWAY AVE
ROCHESTER NY 14615-3819

035433P001-1413A-225
ADVERTISING SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

035435P001-1413A-225
ADVERTISING SHIPPERS
RON STURGIS
70 CAMPUS DR
EDISON NJ 08837-3911

021318P001-1413A-225
ADVET
1 BANK ST
STE 303
STAMFORD CT 06901-3006

009169P001-1413A-225
AE EAGLE
CTS
1915 VAUGHN RD
KENNESAW GA 30144

032976P001-1413A-225
AECOM
4840 COX RD
GLEN ALLEN VA 23060-6292

009170P001-1413A-225
AEE SOLAR
CHRIS SMITH
775 FIERO LN STE 200
SAN LUIS OBISPO CA 93401-7904

018395P001-1413A-225
AEI WINDDOWN LIQUIDATING TRUST PROJECT
PACHULSKI STANG ZIEHL & JONES LLP
MICHAEL R. SEIDL
919 NORTH MARKET ST
17TH FLOOR
WILMINGTON DE 19801

008882P001-1413A-225
AEP
DIRECT ENEGY
PAYMENT PROCESSING
PO BOX 371496
PITTSBURGH PA 15250-7496

008882S001-1413A-225
AEP
1 RIVERSIDE PLZ
COLUMBUS OH 43215

009171P001-1413A-225
AEP
PAYMENT PROCESSING
PO BOX 371496
PITTSBURGH PA 15250-7496

009172P001-1413A-225
AEP INDUSTRIES
95 CHESTNUT RIDGE RD
MONTVALE NJ 07645

009173P001-1413A-225
AEP INDUSTRIES INC
199 ROSEWOOD DR
STE 240
DANVERS MA 01923

020672P001-1413A-225
AERC RECYCLING
AERC RECYCLING SOLUT
P O BOX 148
NEFFS PA 18065-0148

038396P001-1413A-225
AERC RECYCLING SOLUTIONS
T M T
P O BOX 148
NEFFS PA 18065-0148

009174P002-1413A-225
AERCO HEATING AND COOLING LLC
GARY Z MILAK
65 WASHINGTON AVE
CARTERET NJ 07008

027401P001-1413A-225
AERCO INTL INC
GLOBAL TRANSPORT LOG
STEVE
208 HARRISTOWN RD
GLEN ROCK NJ 07452-3308

024703P001-1413A-225
AERO COSTA INTL INC
MICHAEL CHUNG
14719 SPRINGFIELD LNANE
JAMAICA NY 11413-4117

022314P001-1413A-225
AERO GEAR
ROBERT RIOUX
1050 DAY HILL RD
WINDSOR CT 06095-4728

023780P001-1413A-225
AERO HARDWARE AND
PARTS CO INC
130 BUSINESS PK DR
ARMONK NY 10504

009175P001-1413A-225
AERO MANUFACTURING
ELSA ORTIZ
310 ALLWOOD RD
CLIFTON NJ 07012-1701

037614P001-1413A-225
AERO-MED
DAN PANDISCIA
99 COMMERCE ST
BLDG 5
GLASTONBURY CT 06033-2312

025894P001-1413A-225
AEROACOUSTIC CORP
169 E HIGHLAND PKWY
ROSELLE NJ 07203-2643

036375P001-1413A-225
AEROLAC CO INC
800 PIKE
MILLSTONE NJ 08876-9999

009176P001-1413A-225
AEROMED LTD
JOSH MORELLO
85 COMMERCE ST
GLASTONBURY CT 06033-2312

026627P001-1413A-225
AERONET USA
C T S
1915 VAUGHN RD
KENNESAW GA 30160-9527

025642P001-1413A-225
AEROSPACE LUBRICANTS
1600 GEOGSVILL RD
COLUMBUS OH 43228

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 42 of 1608

023736P001-1413A-225
AEROSPACE WIRE AND
CABLE INC
FERNANDO RAMOS
129-09 18TH AVE
COLLEGE POINT NY 11356-2407

009177P001-1413A-225
AEROSYS INC
LU ANN HAMMOND
929 ELDRIDGE DR
HAGERSTOWN MD 21740-6843

037328P001-1413A-225
AEROSYS INC
AP  SUSAN IN HR
929 ELDRIDGE DR
HAGERSTOWN MD 21740-6843

009178P001-1413A-225
AEROTEK COMMERCIAL STAFFING
WILLIAM MADDOX HARRIS
BUSINESS OPERATIONS ASSOCIATE
PO BOX 198531
ATLANTA GA 30384-8531

018790P001-1413A-225
AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA GA 30384-8531

025845P001-1413A-225
AEROVOX
KEVIN WILKINSON
167 JOHN VERTENTE BL
NEW BEDFORD MA 02745-1221

035127P001-1413A-225
AEROWORKS INC
6625 MILLCREEK DR
MISSISSAUGA ON L5N5M4
CANADA

029746P001-1413A-225
AERUS LLC
300 E VLY DR
BRISTOL VA 24201-2802

025867P001-1413A-225
AERWAY MANUFACTURING
ACCTS PAYABLE
RONALD SCHMIDT
1677 DEERBROOK RD
MACON MS 39341

025868P001-1413A-225
AERWAY MANUFACTURING
1677 DEERBROOK RD
MACON MS 39341

018290P001-1413A-225
AETNA DEBRA SMITH ET AL V
NEW ENGLAND MOTOR FREIGHT INC
STEVEN FRONHEISER
767 MARIAN DR
MIDDLETOWN DE 19709

018291P001-1413A-225
AETNA DEBRA SMITH/ROSCOE SMITH
RAWLINGS AND ASSOCIATES
BRIGID A MCDONOUGH
PO BOX 49
LAGRANGE KY 40031

028335P001-1413A-225
AETNA FELT CORP
PEG DONMOYER
2401 W EMAUS AVE
ALLENTOWN PA 18103-7234

038783P001-1413A-225
AETNA INSULATED WIRE
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

040829P001-1413A-225
AEXCEL CORP
C T L
P O BOX 6239
NASHUA NH 03063

009179P001-1413A-225
AF SUPPLY CORP
942 LAFAYETTE AVE
BROOKLYN NY 11221

035841P001-1413A-225
AFAM CONCEPT
7401 S PULASKI RD
CHICAGO IL 60629

009180P001-1413A-225
AFC
ADVANCED FIRE CO
210 WEST DR
GREENSBURG PA 15601

009181P001-1413A-225
AFC CABLE SYSTEM
KAREN SMITH
960 FLAHERTY DR
NEW BEDFORD MA 02745-2262

043223P001-1413A-225
AFCO
5121 COFFEY AVE
CHAMBERSBURG PA 17201

018516P001-1413A-225
AFCO HEATING AND AC
14 ALMOND ST
STATEN ISLAND NY 10312

025719P001-1413A-225
AFFILIATED CUSTOMS BROKERS
LIMITED
1616 AUTOROUTE LAVAL
LAVAL QC H7S2E7
CANADA

009182P001-1413A-225
AFFILIATED ENGINEERING LABINC
P O BOX 3300
EDISON NJ 08818-3300

023506P001-1413A-225
AFFILIATED STEAM EQU
12424 S LOMBARD LN
ALSIP IL 60803-1823

009183P001-1413A-225
AFFILIATED TECHNOLOGY
SOLUTIONSLLC
PO BOX 3300
EDISON NJ 08817

009184P001-1413A-225
AFFINITY BEVERAGE
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

020387P001-1413A-225
AFFINITY BEVERAGES
AFFINITY BEVERAGES L
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

034822P001-1413A-225
AFFINITY BEVERAGES LLC
STAN ROTTELL
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 43 of 1608

034823P001-1413A-225
AFFINITY BEVERAGES LLC
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

034824P001-1413A-225
AFFINITY BEVERAGES LLC
Z SAM
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

009185P001-1413A-225
AFFORDABLE FUNERAL SUPPLY
KRISTEN WALTERS
128 BRICKYARD RD
MARS PA 16046

009186P001-1413A-225
AFFORDABLE PHARM
SUZAN RATA
58 TEED DR
RANDOLPH MA 02368-4202

027346P001-1413A-225
AFFORDABLE PHARMACEUTICALS
EFFECTIVE LOGISTICS
HENRY VILLALOBOS
205 W GROVE ST UNIT F
MIDDLEBORO MA 02346-1462

018791P001-1413A-225
AFFORDABLE TRAILER SOLUTIONS
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057

009187P002-1413A-225
AFFORDABLE TRAILER SOLUTIONS LLC
AKA AFFORDABLE TRUCK AND TRAILER
DWAYNE C HOLCOMBE
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057

009188P001-1413A-225
AFLAC NEW YORK
22 CORPORATE WOODS BLVD
ALBANY NY 12211

009189P001-1413A-225
AFN
CLAIMS
7230 N CALDWELL AVE
NILES IL 60714-4502

021281P001-1413A-225
AFNI
PO BOX 3068
BLOOMINGTON IL 61702

009190P001-1413A-225
AFNI INSURANCE SVC
PO BOX 3068
BLOOMINGTON IL 61702-3068

036187P001-1413A-225
AFP IND
7900 WHITEPINE RD
RICHMOND VA 23237-2209

009192P001-1413A-225
AFS
ANGIE FRANCO CLAIMS DEPT
201B WEST BUTLER RD 119
MAULDIN SC 29662-2536

009193P001-1413A-225
AFS
AP
670 EMBERWOOD DR
SHREVEPORT LA 71106

020313P001-1413A-225
AFS AMER FAN
AMER FAN CO
A F S LOGISTICS INC
PO BOX 18170
SHREVEPORT LA 71138-1170

009194P001-1413A-225
AFS LOGISTICS
CLAIMS DEPT
PO BOX 18170
SHREVEPORT LA 71166-1986

020280P001-1413A-225
AFS PFAUDLER
PFAUDLER INC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020971P001-1413A-225
AFS PFAUDLER
PFAUDLER INC
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

020972P001-1413A-225
AFS TOTAL BIZ
TOTAL BIZ FULFILLMEN
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

021054P001-1413A-225
AFS TOTAL BIZ
HOBBY HOUSE PRESS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

034796P001-1413A-225
AFTER HOURS TRADE
6255 HESSLER FARM PATH
CICERO NY 13039-7060

022070P001-1413A-225
AFTON CHEMICAL CORP
101 WEST BYRD ST
RICHMOND VA 23219

032633P001-1413A-225
AFV CORP
450 WILDWOOD AVE
WOBURN MA 01801-2033

043669P001-1413A-225
AFYA FOUNDATION
140 SAW MILL RIVER RD
YONKERS NY 10701-6607

018793P001-1413A-225
AG PRO COMPANIES
JOHN DEERE DEALER
1200 DELMONT RD
LANCASTER OH 43130-9550

009195P001-1413A-225
AG TRANSPORTATION
SUE BYRNER
910 N DUPAGE AVE
LOMBARD IL 60148-1242

009204P001-1413A-225
AG-PRO COMPANIES
JOHN DEERE DEALER
219 COLUMBUS SANDUSKY RD
MARION OH 43302-8911

009196P001-1413A-225
AGA TRUCK PARTS
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

034747P001-1413A-225
AGADIR INTL LLC
NICK
620 VALLEY HEALTH PLZ
PARAMUS NJ 07652-3607

040732P001-1413A-225
AGASSE BROS (LAG001)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

000137P001-1413A-225
AGCS MARINE INSURANCE COMPANY,
225 WASHINGTON ST
STE 1800
CHICAGO IL 60606

028567P001-1413A-225
AGE GROUP
250 BELMONT AVE
HALEDON NJ 07508-1404

039161P001-1413A-225
AGENCY LOGISTICS
GEORGE ANDERSON
P O BOX 246
WINDSOR LOCKS CT 06096-0246

043113P001-1413A-225
AGFA CORP
1900 BRANNON RD STE 100
FRT INVOICE DEPT
MCDONOUGH GA 30252

009197P001-1413A-225
AGI
2655 INTERNATIONAL PKWY
VIRGINIA BEACH VA 23452-7802

035882P001-1413A-225
AGILE CARGO
75 DORSET AVE
ALBERTSON NY 11507-2117

000138P001-1413A-225
AGILE PREMIUM FINANCE
PO BOX 549
NEWARK NJ 07101-0549

033388P001-1413A-225
AGILENT TECHNOLOGIES
5050 HOLMES RD
STE 105
MEMPHIS TN 38118-7803

018792P001-1413A-225
AGILEX
ALEX MORELL
20 ROOSEVELT AVE
SOMERSET NJ 08873-5031

020500P001-1413A-225
AGILEX
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

009198P001-1413A-225
AGILEX FRAGRANCES
DANA DRAPER
300 ELM ST UNIT 1
MILFORD NH 03055-4715

035912P001-1413A-225
AGILEXT
75 WALCH ST
PORTLAND ME 04103-1000

028625P001-1413A-225
AGILITY
DAYNA NEWTON
2501 SEAPORT DR
STE SH500
CHESTER PA 19013-2257

028628P001-1413A-225
AGILITY LOG/COLORCON
AJAY CONTACT A/P
2501 SEAPORT DR
STE 500
CHESTER PA 19013-2249

009199P001-1413A-225
AGILITY LOGISTICS
230-59 INTL AIRPORT
JAMAICA NY 11413

009200P001-1413A-225
AGILITY LOGISTICS
RENEE BROWN
PO BOX 965335
MARIETTA GA 30066

009201P001-1413A-225
AGILITY LOGISTICS
PATRICIA HERNANDEZ
PO BOX 3768
LAKE HAVASU CITY AZ 86403

027698P001-1413A-225
AGILITY LOGISTICS
VICTORIA MANTZ
21906 ARNOLD CTR RD
CARSON CA 90810-1646

028627P001-1413A-225
AGILITY LOGISTICS
2501 SEAPORT DR
STE 500
CHESTER PA 19013-2249

030852P001-1413A-225
AGILITY LOGISTICS
3505 NATURALLY FRESH
STE 340
ATLANTA GA 30349-2942

033054P001-1413A-225
AGILITY LOGISTICS
491 SUPREME DR
BENSENVILLE IL 60106-1102

034195P001-1413A-225
AGILITY LOGISTICS
580 CHELSEA ST
STE 203
EAST BOSTON MA 02128-1566

035340P001-1413A-225
AGILITY LOGISTICS
6925 ENGLE RD
MIDDLEBURG HEIGHTS OH 44130-3481

042693P001-1413A-225
AGILITY LOGISTICS
TWO WATER RIDGE PLAZA
2105 WATER RIDGE PKWY #590
CHARLOTTE NC 28217-4540

009202P001-1413A-225
AGILITY LOGISTICS FA
1100 S TAMIAMI TRL
STE B
VENICE FL 34285

022715P001-1413A-225
AGILITY LOGISTICS FAIRS AND EVEN
ROB HENRY
1100 S TAMIAMI TRL STE B
VENICE FL 34285-4111

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 45 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 43 of 1605

02/03/2020 11:44:15 AM

028626P001-1413A-225
AGILITY LOGISTICS-OCEAN BRANCH
2501 SEAPORT DR
STE 500
CHESTER PA 19013-2249

009203P001-1413A-225
AGINCOURT WALLBOARD
DBA WALLBOARD SUPPLY CO
PO BOX 184
LONDONBERRY NH 03053

043947P001-1413A-225
AGIS
5 FORGE PKWY
FRANKLIN MA 02038

009205P001-1413A-225
AGRI SUPPLY
KELLI BAILEY
1918 E PALMETTO ST
FLORENCE SC 29506-3605

029880P001-1413A-225
AGRI VA 7
3001 NORMANDY DR
95457603
PETERSBURG VA 23805-9370

029879P001-1413A-225
AGRI VA PET
3001 N NORMANDY DR
PETERSBURG VA 23805-9370

029881P001-1413A-225
AGRI VA PET
3001 NORTH NORMANDY
PETERSBURG VA 23805-9370

039181P001-1413A-225
AGRI-CULVER
MARGARET ROSIGNOL
P O BOX 250
HALL NY 14463-0250

029946P001-1413A-225
AGRI-DAIRY PRD
3020 WESTCHESTER AVE
STE 308
PURCHASE NY 10577-2525

009206P001-1413A-225
AGRI-DAIRY PRODUCTS
CLAIM DEPT
3020 WESTCHESTER AVE
STE 308
PURCHASE NY 10577-2510

024540P001-1413A-225
AGRI-NEO INC
PRIYA VERMA
1-435 HOMER AVE
TORONTO ON M9L1S7
CANADA

042090P001-1413A-225
AGRO FRESH
CASS INFORMATION
PO BOX 182460
COLUMBUS OH 43218-2460

028777P001-1413A-225
AGROCHEM
26 FREEDOM WAY
SARATOGA SPRINGS NY 12866-9075

029517P001-1413A-225
AGROCHEM
3 DUPLAINVILLE RD
SARATOGA SPRINGS NY 12866-9073

039388P001-1413A-225
AGROSCI
CHRIS PIANTA
P O BOX 299
COLCHESTER CT 06415-0299

009207P001-1413A-225
AGS INC
11234 AIR PK RD
ASHLAND VA 23005

043386P001-1413A-225
AGUADILLA ROLLING DR
DBA TOMAS GONZALEZ
HC-06 BOX 61216
AGUADILLA PR 00603-9815

002853P001-1413A-225
AGUSTIN SANCHEZ GENERALI
ADDRESS INTENTIONALLY OMITTED

040459P001-1413A-225
AGWAY INC
MICHELE RURKA
P O BOX 4933
SYRACUSE NY 13221-4933

009208P001-1413A-225
AH HARRIS
ROB ROSTER
294 BOYER CIR
WILLISTON VT 05495-8931

009209P001-1413A-225
AH HARRIS
RICHARD BERNARD
91 HOLMES RD
NEWINGTON CT 06111-1709

009210P001-1413A-225
AH HARRIS
AUDIT SOURCE
PO BOX 87
ABSECON NJ 08201-0087

028986P001-1413A-225
AHEAD LLC
270 SAMUEL BARNET BLVD
NEW BEDFORD MA 02745-1219

042473P001-1413A-225
AHLSTROM
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

038519P001-1413A-225
AHLSTROM FILTRATION
CASS INFO SYSTEMS
DON GUISE       CASS
P O BOX 17606
SAINT LOUIS MO 63178-7606

040930P001-1413A-225
AHLSTROM PAPER GROUP
CASS INFO SYSTEMS
DON GUISE       CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

009211P001-1413A-225
AHMAD ALFAQIH
20 ASHFORD PL
YONKERS NY 10701

004653P001-1413A-225
AHMAD HARRIS
ADDRESS INTENTIONALLY OMITTED

004704P001-1413A-225
AHMAD HOLIDAY
ADDRESS INTENTIONALLY OMITTED

006221P001-1413A-225
AHMAD SADLER
ADDRESS INTENTIONALLY OMITTED

004213P001-1413A-225
AHMAD SHEIKHABDOU
ADDRESS INTENTIONALLY OMITTED

005362P001-1413A-225
AHMED HASSAN
ADDRESS INTENTIONALLY OMITTED

018292P001-1413A-225
AHMEDOVA YULDUZ
ATTORNEY FOR THE PLAINTIFF
LAW OFFICES OF LARRY HALLOCK AND ASSOCIATES
16108  46TH AVE STE 300
FLUSHING NY 11358

033309P001-1413A-225
AHMET BALTACI
501 BROAD AVE
UNIT 3
RIDGEFIELD NJ 07657-2348

009212P001-1413A-225
AHRAM LEE
167-55 148 TH AVE
JAMAICA NY 11434

020158P001-1413A-225
AIA GLBOBAL
A I A GLOBAL LOGISTI
1075 KINGWOOD DR
KINGWOOD TX 77339-3000

042964P001-1413A-225
AIFP LLC
PO BOX 4166
PORTLAND OR 97208

009213P001-1413A-225
AIKO IMPORTERS
IGOR KOGAN
1549 CAROLINA JASMINE RD
MOUNT PLEASANT SC 29464-7494

020703P001-1413A-225
AIKO IMPORTERS
5824 PEACHTREE CORNE
PEACHTREE CORNERS GA 30092-3405

034223P001-1413A-225
AIKO IMPORTERS
5824 PEACHTREE CORNERS E
STE A
PEACHTREE CORNERS GA 30092-3405

028528P001-1413A-225
AIM
25 KENNY DR
CRANSTON RI 02905

009214P001-1413A-225
AIM NATIONALEASE
4944 BELMONT AVE
STE 301
YOUNGSTOWN OH 44505

028527P001-1413A-225
AIM PRODUCTS
25 KENNY DR
CRANSTON RI 02920-4443

028529P001-1413A-225
AIM SOLDER
25 KENNY DR
CRANSTON RI 02920-4443

036927P001-1413A-225
AIMES AUTO REPAIR
BRIAN OR LIZ
88 EARLE ST
FALL RIVER MA 02723-3104

009215P001-1413A-225
AIMS DIAGNOSTIC IMAGING LLC
P O BOX 1036
ABESCON NJ 08201

007693P001-1413A-225
AIMUAMWOSA OBASEKI
ADDRESS INTENTIONALLY OMITTED

038906P001-1413A-225
AIN PLASTICS
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

001594P001-1413A-225
AINO FURROW
ADDRESS INTENTIONALLY OMITTED

004040P001-1413A-225
AINSLEY CUMBERBATCH
ADDRESS INTENTIONALLY OMITTED

040004P001-1413A-225
AINSWORTH PET NUTRITION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

024721P001-1413A-225
AIR AND GROUND WORLD
TRANSPORT
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

024890P001-1413A-225
AIR AND GROUND WORLD
149-21 77TH ST
STE 200
JAMAICA NY 11434

040242P001-1413A-225
AIR AND GROUND WORLD TRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

025565P001-1413A-225
AIR AND SURFACE LOG
16 TECHNOLOGY DR
IRVINE CA 92618-2355

025564P001-1413A-225
AIR AND SURFACE LOGIST
STEPHANIE
16 TECHNOLOGY DR
#200
IRVINE CA 92618-2329

025566P001-1413A-225
AIR AND SURFACE LOGIST
PAIGE
16 TECHNOLOGY DR #20
IRVINE CA 92618-2329

025858P001-1413A-225
AIR CARGO EXPEDITERS
ROBERT PHIEFFER
167-17 146TH RD
JAMAICA NY 11434-5215

025859P001-1413A-225
AIR CARGO EXPEDITERS
167-17 146TH RD
JAMAICA NY 11434-5215

009216P001-1413A-225
AIR CITY WAREHOUSE
153-63 ROCKAWAY BLVD
JAMAICA NY 11434

037598P001-1413A-225
AIR COLD SUPPLY
985 N 1400 W
SAINT GEORGE UT 84770-4991

039378P001-1413A-225
AIR COMPRESSOR TECH
GENE SPECYALSKI
P O BOX 296
PITTSFIELD NH 03263-0296

031321P001-1413A-225
AIR CONTROL PRODUCTS
PAULA
3800 TOWPATH TRL
BROADVIEW HEIGHTS OH 44147-3649

009217P001-1413A-225
AIR CONTROL SUPPLY
CRAIG MORGAN
1580 LAKELAND AVE
BOHEMIA NY 11716

009218P001-1413A-225
AIR EQUIPMENT CO OF HARRISBUR
PO BOX 3064
SHIREMANSTOWN PA 17011

031475P001-1413A-225
AIR FILTERS INC
GRAHAM JOHNSON
3920 INDUSTRY AVE
RICHMOND VA 23234-1652

018794P001-1413A-225
AIR GROUND EXPRESS
PO BOX 438
CLINTON PA 15026

040177P001-1413A-225
AIR GROUND LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009219P003-1413A-225
AIR GROUND XPRESS INC
KYLE J SAWCHAK
55 MATCHETTE RD
CLINTON PA 15026

024762P001-1413A-225
AIR INDUSTRIES GROUP
KEITH HISPANSKI
1480 N CLINTON AVE
BAY SHORE NY 11706-4049

043948P001-1413A-225
AIR JET EXPRESS
147-16 181ST STREET
JAMAICA NY 11413

030185P001-1413A-225
AIR LIQUID SYS
315 FIRE STATION RD
FORBES ROAD PA 15633

040229P001-1413A-225
AIR ONE LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040300P001-1413A-225
AIR POWER
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009220P001-1413A-225
AIR POWER INTL
CTS
1915 VAUGHN RD
KENNESAW GA 30160

039229P001-1413A-225
AIR PRODS
TRACY SMITH A/P HEADQTS
P O BOX 25707
LEHIGH VALLEY PA 18002-5707

042167P001-1413A-225
AIR PRODS AND CHEMICALS
BOB
PO BOX 25707
LEHIGH VALLEY PA 18001

009221P001-1413A-225
AIR PURCHASES
UDARRELL OUELLETTE
735 E INDUSTRIAL PK
MANCHESTER NH 03109-5611

009222P001-1413A-225
AIR PURCHASES INC
MARY HANAFIN
24 BLANCHARD RD
BURLINGTON MA 01803-5126

009223P001-1413A-225
AIR PURIFIERS INC
JOHN DI REZZE
1 PINE ST
ROCKAWAY NJ 07866

040222P001-1413A-225
AIR SEA TRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

032312P001-1413A-225
AIR SOLUTION
430 FAIRFIELD AVE
STAMFORD CT 06902-7522

025567P001-1413A-225
AIR SURFACE LOGISTICS
16 TECHNOLOGY DR #200
IRVINE CA 92618-2329

033422P001-1413A-225
AIR SYSTEM PRODUCTS
STEPHANIE ZUPPA
51 BEACH AVE
LANCASTER NY 14086-1658

036631P001-1413A-225
AIR SYSTEMS INTL
ACCTS PAYABLE
829 JUNIPER CRESCENT
CHESAPEAKE VA 23320-2627

023751P001-1413A-225
AIR TECHNIQUES INC
1295 WALT WHITMAN RD
MELVILLE NY 11747-3070

009224P001-1413A-225
AIR TIGER EXPRESS
MAY CHEN
149-09 183RD ST
SPRINGFIELD GARDENS NY 11413

018795P001-1413A-225
AIR TIGER EXPRESS
KEN PANG
149-09 183RD ST FL 2
SPRINGFIELD GARDENS NY 11413

024882P001-1413A-225
AIR TIGER EXPRESS
149-09 183RD STREET
SPRINGFIELD GARDENS NY 11413-4042

040553P001-1413A-225
AIR VACUUM CORP
TOM VITKO
P O BOX 517
DOVER NH 03821-0517

039631P001-1413A-225
AIR WAVES INC
SHARON BURK
P O BOX 330
LEWIS CENTER OH 43035-0330

025343P001-1413A-225
AIR-CITY INC
153-63 ROCKAWAY BLVD
JAMAICA NY 11434-3644

009225P001-1413A-225
AIRBRIDGE USA CORP
145-43 226TH ST
UNIT B-1
JAMAICA NY 11413-3515

009226P001-1413A-225
AIRE TECHNOLOGIES
CLAIMS DEPT
210 FIFTH ST
CHARLEROI PA 15022-1514

027479P001-1413A-225
AIRE TECHNOLOGIES INC
LISA
210 5TH ST
CHARLEROI PA 15022-1514

034332P001-1413A-225
AIRE-RIDE TRANSFER
595 SHREWSBURY AVE
STE 204
SHREWSBURY NJ 07702-4159

034666P001-1413A-225
AIREACTOR INC
6110 LAUREL HILL BLV
WOODSIDE NY 11377-5864

034667P001-1413A-225
AIREACTOR INC
BALPH LANDANO
6110 LAUREL HILL RD
WOODSIDE NY 11377-5864

009227P001-1413A-225
AIRECO  SUPPLY INC
JOSEPH HOUCK
1031 WILSO DR
BALTIMORE MD 21223-3232

036973P001-1413A-225
AIRECO SUPPLY
8860 GORMAN RD
LAUREL MD 20723

009228P001-1413A-225
AIRECO SUPPLY CO
DAVID ZIMMERMAN
1349 INGLESIDE RD
NORFOLK VA 23502-1914

039925P001-1413A-225
AIRECO SUPPLY CO
KATHY
P O BOX 414
SAVAGE MD 20763

020709P001-1413A-225
AIREX CORP
AIREX FILTER CORP
17 EXECUTIVE DR
HUDSON NH 03051-4903

025910P001-1413A-225
AIREX FILTER
AMIE AP
17 EXECUTIVE DR
HUDSON NH 03051-4903

009229P001-1413A-225
AIREX FILTER CORP
AMIE MARION
17 EXECUTIVE DR
HUDSON NH 03051-4903

025930P001-1413A-225
AIREX FILTER CORP
RUSS CARROLL
17 EXECUTIVE DR
HUDSON NH 03051-4903

024269P001-1413A-225
AIREX FWW
RUSS CARROLL
14 CLEMENT RD
HUDSON NH 03051-3905

009230P001-1413A-225
AIRGAS
PO BOX 534109
ATLANTA GA 30353-4109

038640P001-1413A-225
AIRGAS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

042076P001-1413A-225
AIRGAS
AFS LOGISTICS
BETTY MAUGER   AFS
PO BOX 18170
SHREVEPORT LA 71138-1170

009231P001-1413A-225
AIRGAS EAST
PO BOX 827049
PHILADELPHIA PA 19182-7049

038626P001-1413A-225
AIRGAS EAST
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 49 of 1608

038632P001-1413A-225
AIRGAS EAST
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038612P001-1413A-225
AIRGAS GREAT LAKES
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038619P001-1413A-225
AIRGAS GREAT LAKES
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038620P001-1413A-225
AIRGAS MERCHANT GASES
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038624P001-1413A-225
AIRGAS MERCHANT GASES
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038648P001-1413A-225
AIRGAS NORTHEAST
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038665P001-1413A-225
AIRGAS ONSITE AND SAFETY
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

009232P001-1413A-225
AIRGAS REFRIGERANTS
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

009233P001-1413A-225
AIRGAS SAFETY
ANGIE DEVINE
2501 GREEN LA
LEVITTOWN PA 19057-4146

038622P001-1413A-225
AIRGAS SPECIALTY
GASES C/OA F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038625P001-1413A-225
AIRGAS SPECIALTY GASES
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

009234P001-1413A-225
AIRGAS USA LLC
FLIP ERWIN
PO BOX 802576
CHICAGO IL 60680-2576

018796P001-1413A-225
AIRGAS USA LLC
PO BOX 802576
CHICAGO IL 60680-2576

044588P001-1413A-225
AIRGAS USA LLC
NIKOLINA GAVRIC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44131

039700P001-1413A-225
AIRGROUP
RADIANT GLOBAL
RADIANT
P O BOX 3627
BELLEVUE WA 98009-3627

009235P001-1413A-225
AIRLITE PLASTICS
2860 BATH PIKE
NAZARETH PA 18064-8898

029267P001-1413A-225
AIRLITE PLASTICS CO
2860 BATH PIKE
NAZARETH PA 18064-8898

030776P001-1413A-225
AIRMAR TECHNOLOGY
KARI IN AP
35 MEADOWBROOK DR
MILFORD NH 03055-4613

040568P001-1413A-225
AIRMAX INTL
JACK
P O BOX 5206
MANCHESTER NH 03108-5206

027544P001-1413A-225
AIRPRO TRANSPORT
2105 ONESIME GAGNON
LACHINE QC H8T3C9
CANADA

009236P001-1413A-225
AIRSTREAM INC
CHRISTINA RICHARD
420 W PIKE ST
JACKSON CENTER OH 45334-9727

038623P001-1413A-225
AIRTEC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

028770P001-1413A-225
AIRTEX PRODUCTS
EPO WALTERS
259 LOWER MORRISVILL
FALLSINGTON PA 19054-1494

025677P001-1413A-225
AIRWAVE GLOBAL
SARAH
160-51 ROCKAWAY BLVD
STE207
JAMAICA NY 11434-5129

039480P001-1413A-225
AIRWAVES GLOBAL LOGI
GORDON KASTIN
P O BOX 300904
JAMAICA NY 11430-0904

009237P001-1413A-225
AIRWAY MASONRY CONSTRUCTION
PAUL B TREMBLAY
P O BOX 5553
PAWTUCKET RI 02862

036738P001-1413A-225
AIRXCHANGE
85 LONGWATER DR
ROCKLAND MA 02370-1093

023700P001-1413A-225
AISSA SWEETS LLC
128 HALL ST
CONCORD NH 03301-3451

009238P001-1413A-225
AIT WORLDWIDE
ACCOUNT PAY
701 N ROHLWING RD
ITASCA IL 60107

018797P001-1413A-225
AIT WORLDWIDE LOGISTICS INC
CRYSTAL MERCADO
PO BOX 66730
CHICAGO IL 60666-0730

029876P001-1413A-225
AITECH
301 VETERANS BLVD
RUTHERFORD NJ 07070-2564

003736P001-1413A-225
AIXA GARCIA-SILVA
ADDRESS INTENTIONALLY OMITTED

009239P001-1413A-225
AJ JERSEY
MEGAN YEKKO
125 ST NICHOLAS AVE
SOUTH PLAINFIELD NJ 07080-1807

009240P001-1413A-225
AJ LOGISTICS
ROSE CROCILLA
2744 HYLAN BLVD PMB #524
STATEN ISLAND NY 10306

009241P001-1413A-225
AJ MADISON
AMY MORENO
3605 13TH AVE
BROOKLYN NY 11218-3707

018798P001-1413A-225
AJ OSTER
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057

026280P001-1413A-225
AJ OSTER
SHANNON LONGBOTTOM
180 ALEXANDRIA WAY
CAROL STREAM IL 60188-2068

009016P002-1413A-225
AJ OSTER CO
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057

009244P001-1413A-225
AJS BEER WAREHOUSE
JULIE BIELECKI
175 CLAY RD
ROCHESTER NY 14623

040439P001-1413A-225
AJAX TOCCO MAGNETHERMIC
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

037032P001-1413A-225
AJAY TOCCO MAGNETHEM
8984 MERDIAN CIR
CANTON OH 44720-8259

009242P001-1413A-225
AJC LOGISTIC  MIGDAL INS CO
OLIVER ROSCA
600 VALLEY RD
WAYNE NJ 07474-3600

027499P001-1413A-225
AJLJ
210 NORTH AVE
DUNELLEN NJ 08812-1219

009243P001-1413A-225
AJM ENTERPRISES INC
JOHN SEMBER
334 FAIRLEA RD
ORANGE CT 06477

033417P001-1413A-225
AJW ARCHITECTURAL PR
509 TEMPLE HILL RD
NEW WINDSOR NY 12553-5532

009245P001-1413A-225
AK ASSOCIATES
RALPH ANDERSON
PROFESSIONAL LAND SURVEYORS
100 NORTH PK AVE
ROCKVILLE CENTRE NY 11570

036186P001-1413A-225
AK PACKAGING
7900 N RADCLIFFE ST
BUILDING 205
BRISTOL PA 19007-5900

033050P001-1413A-225
AK-TECH
4907 INTERNATIONAL B
STES 111-113
FREDERICK MD 21703-7328

009246P001-1413A-225
AKARY NABIH
DBA ALANA TRANSPORT
81 GRANT AVE
CLIFTON NJ 07011

007116P001-1413A-225
AKBAR HOLIDAY
ADDRESS INTENTIONALLY OMITTED

009247P001-1413A-225
AKERMAN LLP
POST OFFICE BOX 4906
ORLANDO FL 32802

009248P001-1413A-225
AKERS INDUSTRIES
EDNA PERLMUSTER
115 SHAWMUT RD
CANTON MA 02021-1438

023008P001-1413A-225
AKERS INDUSTRIES
115 SHAWMUT RD
CANTON MA 02021-1438

035475P001-1413A-225
AKES FOUNDRY
700 BRONZE RD NE
WARREN OH 44483-2720

003329P001-1413A-225
AKHEEM CHRISTIE
ADDRESS INTENTIONALLY OMITTED

024596P001-1413A-225
AKIHIRO OTAKA
145 HOOK CREEK BLVD
VALLEY STREAM NY 11581-2299

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 51 of 1608

044476P001-1413A-225
AKILAH BALDWIN
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

028592P001-1413A-225
AKRO MILLS
250 SEVILLE RD
WADSWORTH OH 44281-1020

032093P001-1413A-225
AKRO-MILLS
4101 VENICE RD
SANDUSKY OH 44870-1649

028713P001-1413A-225
AKROCHEM CORP
ED SAMS
255 FOUNTAIN ST
AKRON OH 44304-1991

009249P001-1413A-225
AKRON MUNICIPAL COURT
217 SOUTH HIGH ST
AKRON OH 44308

035112P001-1413A-225
AKRON PRODUCTS CO
6660 RIDGE RD
WADSWORTH OH 44281-9743

028714P001-1413A-225
AKTION INSTALLATION
CARL HUBLER
255 GRAET ARROW AVE
STE 101
BUFFALO NY 14207-3024

009250P001-1413A-225
AKTUG MENSUR
28 PARK ST
PATERSON NJ 07503

043718P001-1413A-225
AKZO NOBEL
2837 ROANOKE AVE SW
ROANOKE VA 24015-5407

037490P001-1413A-225
AKZO NOBEL   KERRY COWEN
960 HARVEST DR
BLDG A  STE 200
BLUE BELL PA 19422-1900

025241P001-1413A-225
AKZO NOBEL COATINGS INC
TRAFFIC SYSTEMS INC
151 W JOHNSTOWN RD
GAHANNA OH 43230-2700

039544P001-1413A-225
AKZO NOBEL DECORATIVE PAINT
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

038322P001-1413A-225
AKZO NOBEL FUNCTIONAL
CHEMICALS
KIMBERLY FENNER
P O BOX 1334
LONG ISLAND CITY NY 11101-0334

037486P001-1413A-225
AKZO NOBEL SURFACE CHEMISTRY
960 HARVEST DR
BLDG A STE 200
BLUE BELL PA 19422-1900

009251P001-1413A-225
AL HOFFMAN
326 STATE RT 208
MONROE NY 10950

026279P001-1413A-225
AL OSTER
180 ALEXANDER WAY
CAROL STREAM IL 60188-2068

009252P001-1413A-225
AL SMITH RIGGING
MICHELE LUPO
26 TRACK DR
BINGHAMTON NY 13904

009253P002-1413A-225
AL WARREN OIL CO INC
JEROME A PISZCZOR
P O BOX 2279
HAMMOND IN 46323

023776P001-1413A-225
AL'S BEVERAGE CO
1-3 REVAY RD
EAST WINDSOR CT 06088-9688

009386P001-1413A-225
AL'S GARAGE
52 E CATHRINE ST
BINGHAMPTON NY 13904

009388P001-1413A-225
AL'S TOWING AND REPAIR LLC
ALEX SHIPPEE
282 WEST RD
VERNON VT 05354

027794P001-1413A-225
AL-DON CHEMICAL INC
221 ROCHESTER ST
AVON NY 14414-1034

001778P001-1413A-225
AL-LEE CLARK
ADDRESS INTENTIONALLY OMITTED

007038P001-1413A-225
AL-RAHIM MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

003248P001-1413A-225
ALAA ABDELRAHMAN
ADDRESS INTENTIONALLY OMITTED

009254P001-1413A-225
ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOMERY AL 36124-4015

020501P001-1413A-225
ALADDIN BAKERS
ALADDIN BAKERS INC
240 25TH ST
BROOKLYN NY 11232-1338

009255P001-1413A-225
ALADDIN BAKERS INC
EMILIA SCIECHOWSKA
240 25TH ST
BROOKLYN NY 11232-1338

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 50 of 1605

02/03/2020 11:44:15 AM

028319P001-1413A-225
ALADDIN BAKERS INC
COSMO AP
240 25TH ST
BROOKLYN NY 11232-1338

002859P001-1413A-225
ALADINO RUIZ VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

005091P001-1413A-225
ALAJAWON ROGERS
ADDRESS INTENTIONALLY OMITTED

004232P001-1413A-225
ALAN BRANDLI
ADDRESS INTENTIONALLY OMITTED

004618P001-1413A-225
ALAN CALDWELL
ADDRESS INTENTIONALLY OMITTED

009256P001-1413A-225
ALAN CHILCOTE JR
1221 N MANOR RD
HONEY BROOK PA 19344

000531P001-1413A-225
ALAN FARKASH
ADDRESS INTENTIONALLY OMITTED

004009P001-1413A-225
ALAN FURLONG
ADDRESS INTENTIONALLY OMITTED

007426P001-1413A-225
ALAN KANGETHE
ADDRESS INTENTIONALLY OMITTED

003650P001-1413A-225
ALAN MEDINA-BAEZ
ADDRESS INTENTIONALLY OMITTED

007488P001-1413A-225
ALAN SAIA
ADDRESS INTENTIONALLY OMITTED

002553P001-1413A-225
ALAN SHOEMAKER
ADDRESS INTENTIONALLY OMITTED

006004P002-1413A-225
ALAN WHITE
ADDRESS INTENTIONALLY OMITTED

008764P001-1413A-225
ALAN-MICHEAL MURRELL
ADDRESS INTENTIONALLY OMITTED

001898P001-1413A-225
ALANA GRANT-DYER
ADDRESS INTENTIONALLY OMITTED

021107P001-1413A-225
ALANA TRANSPORT LLC
OFFICER GENERAL OR MANAGING AGENT
81 GRAND AVE
CLIFTON NJ 07011

034976P001-1413A-225
ALARD EQUIPMENT CORP
DIANE JENKINS
6483 LAKE AVE
WILLIAMSON NY 14589-9504

008346P001-1413A-225
ALARIC HENRY RAINEY
ADDRESS INTENTIONALLY OMITTED

030221P001-1413A-225
ALASKA CO INC
BRIAN GENSEL
3162 COLUMBIA BLVD
BLOOMSBURG PA 17815-8889

032256P001-1413A-225
ALBA OSTERIA
425 I ST NW STE 103
WASHINGTON DC 20001-2542

021378P001-1413A-225
ALBA WHEELS UP INTL
1 E LINCOLN AVE
VALLEY STREAM NY 11580-5818

009257P001-1413A-225
ALBANY COUNTY SHERIFF
16 EAGLE ST
ROOM 79
ALBANY NY 12207

009258P001-1413A-225
ALBANY FIRE EXTINGUISHER
SALES AND SVC INC
215 WATERVLIET SHAKER RD
WATERVLIET NY 12189

022480P001-1413A-225
ALBANY INTL
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104-1913

009259P001-1413A-225
ALBANY MEDICAL CENTER
HEALTH INFORMATION SERV--MC-67
43 NEW SCOTLAND AVE
ALBANY NY 12208

009260P001-1413A-225
ALBANY MEDICAL CENTER
DEPT OF RADIOLOGY
43 NEW SCOTLAND AVE
ALBANY NY 12208-3478

035161P001-1413A-225
ALBANY METAL FABRICATION
MIKE WARZEK
67 HENRY JOHNSON BLVD
ALBANY NY 12210-1496

034238P001-1413A-225
ALBANY PIPE AND NIPPLE
LONG ISLAND PIPE FABRICATION
586 COMMERCIAL AVE
GARDEN CITY NY 11530-6418

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 53 of 1608

009261P001-1413A-225
ALBANY SPRING SVC INC
408 NORTH PEARL ST
ALBANY NY 12207

009262P001-1413A-225
ALBATRANS INC
ROBERT GLADSTONE
140 EASTERN AVE
CHELSEA MA 02150

009263P001-1413A-225
ALBATRANS INC
KAREN BRANN
149-10 183RD STREET
JAMAICA NY 11413-4023

024884P001-1413A-225
ALBATRANS INTL
STEPHANIE
149-10 183RD ST
JAMAICA NY 11413-4023

034386P001-1413A-225
ALBATROS NA/SEPSA NA
6 MCCREA HILL RD
BALLSTON SPA NY 12020-5515

042663P001-1413A-225
ALBEA
RT 31
WASHINGTON NJ 07882

021508P001-1413A-225
ALBEA METAL AMERICAS
ROSEANN
1 SEEMAR RD
WATERTOWN CT 06795-1638

034421P001-1413A-225
ALBEA THOMASTON INC
TRANS INSIGHT
60 ELECTRIC AVE
THOMASTON CT 06787-1617

034422P001-1413A-225
ALBEA THOMASTON INC
TRANSPINSIGHT
60 ELECTRIC AVE
THOMASTON CT 06787-1617

005744P001-1413A-225
ALBER MANSOOR
ADDRESS INTENTIONALLY OMITTED

000690P001-1413A-225
ALBERT BARNIER
ADDRESS INTENTIONALLY OMITTED

000646P001-1413A-225
ALBERT DAVIDSON
ADDRESS INTENTIONALLY OMITTED

023233P001-1413A-225
ALBERT FITZGERALD
CONNIE FITZGERALD
120 COMMERCE WAY
WOBURN MA 01801-1061

003745P001-1413A-225
ALBERT HANSON
ADDRESS INTENTIONALLY OMITTED

001659P001-1413A-225
ALBERT JENKINS
ADDRESS INTENTIONALLY OMITTED

004900P001-1413A-225
ALBERT JOHNSON
ADDRESS INTENTIONALLY OMITTED

003622P001-1413A-225
ALBERT KELLY
ADDRESS INTENTIONALLY OMITTED

009264P001-1413A-225
ALBERT KEMPERLE INC
ANDREW DE NARDO
100 MELRICH RD
CRANBURY NJ 08512-3520

009265P001-1413A-225
ALBERT KEMPERLE INC
1453 NORTH CLINTON AVE
BAYSHORE NY 11706

003598P001-1413A-225
ALBERT KOBYLARZ
ADDRESS INTENTIONALLY OMITTED

009266P001-1413A-225
ALBERT KOBYLARZ
MAIN
53 MOUNTAIN VIEW DR
CLIFTON NJ 07013

008393P001-1413A-225
ALBERT KURTZ
ADDRESS INTENTIONALLY OMITTED

001394P001-1413A-225
ALBERT LOMBARDO
ADDRESS INTENTIONALLY OMITTED

001411P001-1413A-225
ALBERT MARTIN
ADDRESS INTENTIONALLY OMITTED

003625P001-1413A-225
ALBERT NORTH
ADDRESS INTENTIONALLY OMITTED

008089P001-1413A-225
ALBERT PROKOPCZYK
ADDRESS INTENTIONALLY OMITTED

005054P001-1413A-225
ALBERT REED
ADDRESS INTENTIONALLY OMITTED

005869P001-1413A-225
ALBERT REED
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 54 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 52 of 1605

02/03/2020 11:44:15 AM

007394P002-1413A-225
ALBERT RENCHKO
ADDRESS INTENTIONALLY OMITTED

006190P001-1413A-225
ALBERT RIOS
ADDRESS INTENTIONALLY OMITTED

009267P001-1413A-225
ALBERT RUSSO TRUSTEE
PO BOX 933
MEMPHIS TN 38101-0933

000427P001-1413A-225
ALBERT SHUMSKIS
ADDRESS INTENTIONALLY OMITTED

009268P001-1413A-225
ALBERT SISK AND SON
MELISSA CORBIN
PO BOX 70
PRESTON MD 21655-0070

004723P001-1413A-225
ALBERT SMITH
ADDRESS INTENTIONALLY OMITTED

005974P002-1413A-225
ALBERT STOUTE
ADDRESS INTENTIONALLY OMITTED

008414P001-1413A-225
ALBERT SULLIVAN
ADDRESS INTENTIONALLY OMITTED

019901P001-1413A-225
ALBERT VASQUEZ
ADDRESS INTENTIONALLY OMITTED

002489P001-1413A-225
ALBERT VASQUEZ RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

028677P001-1413A-225
ALBERTO CULVER USA
CARLA HUPPENBAU
CARLA
2525 ARMITAGE AVE
MELROSE PARK IL 60160-1125

044438P001-1413A-225
ALBERTSONS COMPANIES
ASHLEY OLSON
20427 N 27TH AVE
MS 6018
PHOENIX AZ 85027

030933P001-1413A-225
ALBION CORRECTIONAL
3595 STATE SCHOOL RD
ALBION NY 14411-9399

023061P001-1413A-225
ALCAT INC
CHERYL GANS
116 W MAIN ST
MILFORD CT 06460-3310

009269P001-1413A-225
ALCHEM SPECIALTIES
KATHERINE NICHOLSON
7284 JUSTIN WAY
MENTOR OH 44060-4881

035749P001-1413A-225
ALCHEM SPECIALTIES
SCOTT WILLIAMS
7284 JUSTIN WAY
MENTOR OH 44060-4881

030756P001-1413A-225
ALCHEMY CANNING
35 CROSSROAD
WATERBURY VT 05676-9003

018129P001-1413A-225
ALCO CAPITAL GROUP RE HOMECLICK LLC
SAUL EWING ARNSTEIN AND LEHR LLP
S RAVIN AND D PATEL ESQ
1037 RAYMOND BLVD
STE 1520
NEWARK NJ 07102-5426

018129S001-1413A-225
ALCO CAPITAL GROUP RE HOMECLICK LLC
SAUL EWING ARNSTEIN AND LEHR LLP
JEREMIAH J VANDERMARK ESQ
1500 MARKET ST
38TH FLOOR
PHILADELPHIA PA 19102-2186

009270P001-1413A-225
ALCO STAMPING
CHARLES CASSADAY
500 C SPRINGDALE AVE
SOMERDALE NJ 08083-1042

009271P001-1413A-225
ALCOA
DANIELLE HUNT
3340 GILCHRIST RD
MOGADORE OH 44260-1254

020711P001-1413A-225
ALCOA
ARCONIC
P O BOX 428011
BROOKPARK OH 44142-8011

039504P001-1413A-225
ALCOA
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

009272P001-1413A-225
ALCOA HOWMET
TODD HENSON
926 E LINCOLNWAY
LA PORTE IN 46350-3950

009273P001-1413A-225
ALCOA INC
TSB
40 E EMAUS ST
MIDDLETOWN PA 17057-1705

009274P001-1413A-225
ALCOHOLIC BEVERAGES CONTROL COMMISSION
RYAN MELVILLE
239 CAUSEWAY ST
BOSTON MA 02114

030637P001-1413A-225
ALCON LABS
VERACTION
3400 PLAYERS CLUB PK
MEMPHIS TN 38125-8915

026984P001-1413A-225
ALCOR SCIENTIFIC
20 THURBER BLVD
SMITHFIELD RI 02917-1858

Case 19-12809-JKS Doc 1159 Filed 02/04/20 Entered 02/04/20 15:42:08 Desc Document Page 55 of 1608

000550P001-1413A-225
ALDEN DONALDSON
ADDRESS INTENTIONALLY OMITTED

033911P001-1413A-225
ALDEN LEEDS INC
LISA
55 JACOBUS AVE
KEARNY NJ 07032-4512

043779P001-1413A-225
ALDEN LEEDS INC
55 JACOBUS AVE
KEARNY NJ 07032-4533

021521P001-1413A-225
ALDEN SHOE CO
1 TAUNTON ST
MIDDLEBORO MA 02346-1426

033993P001-1413A-225
ALDERFER
5532 FLINT VLY RD
MOUNT PLEASANT MILLS PA 17853-8357

033990P001-1413A-225
ALDERFER LUMBER
5532 FLINT VLY RD
MOUNT PLEASANT MILLS PA 17853-8357

033991P001-1413A-225
ALDERFER LUMBER
5532 FLINT VLY RD
MT PLEASANT MILLS PA 17853-8357

033996P001-1413A-225
ALDERFER LUMBER
5532 FLINT VLY RO
MOUNT PLEASANT MILLS PA 17853-8357

027952P001-1413A-225
ALDI
2254 DOWNER ST
BALDWINSVILLE NY 13027-9701

033992P001-1413A-225
ALDIFER LUMBER
5532 FLINT VLY RD
MOUNT PLEASANT MILLS PA 17853-8357

007678P001-1413A-225
ALDO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009275P001-1413A-225
ALDON CORP
JOHN HEIMAN
221 ROCHESTER ST
AVON NY 14414

027819P001-1413A-225
ALDON CORP
MIKE TRAFFIC
221 ROCHESTER ST
AVON NY 14414-1034

003330P002-1413A-225
ALEAZAR RAMOS
ADDRESS INTENTIONALLY OMITTED

028832P001-1413A-225
ALEC GENUNG
2606 MOUNTAIN RD
STOWE VT 05672

009276P002-1413A-225
ALEEN HIRA
PO BOX 721264
JACKSON HEIGHTS NY 11372-8864

008639P001-1413A-225
ALEITHIA TOMBARELLIBEAUDOIN
ADDRESS INTENTIONALLY OMITTED

005292P001-1413A-225
ALEJANDRO CAMARILLO RAMIREZ
ADDRESS INTENTIONALLY OMITTED

006586P001-1413A-225
ALEJANDRO IBANEZ
ADDRESS INTENTIONALLY OMITTED

002418P001-1413A-225
ALEJANDRO LIJO
ADDRESS INTENTIONALLY OMITTED

003304P001-1413A-225
ALEJANDRO RAMOS
ADDRESS INTENTIONALLY OMITTED

009277P001-1413A-225
ALEK AIR MGMT INC
701 E PENNSYLVANIA BLVD
FEASTERVILLE -TREVOSE PA 19053

007057P001-1413A-225
ALEKSANDR ILIN
ADDRESS INTENTIONALLY OMITTED

001169P001-1413A-225
ALEKSEY MYASOYEDOV
ADDRESS INTENTIONALLY OMITTED

033441P001-1413A-225
ALENE CANDLES
CONNA MONTREL
51 SCARBOROUGH LN
MILFORD NH 03055-3117

024716P001-1413A-225
ALEPH IND
148 SHAW AVE
IRVINGTON NJ 07111-4714

038148P001-1413A-225
ALERE NORTH AMERICA
C/OLAND-LINK TRAFFIC SYS
DANA BEELITS/LAND-LINK
P O BOX 1066
POINT PLEASANT NJ 08742-1066

021649P001-1413A-225
ALERE SCARBOROUGH
10 SOUTHGATE RD
SCARBOROUGH ME 04074-8303

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 56 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 54 of 1605                                                                02/03/2020 11:44:15 AM

031821P001-1413A-225
ALERE TOXICOLOGY
LAMONT CHESSON
400 PORT CENTRE PKWY
PORTSMOUTH VA 23704

003369P001-1413A-225
ALESIA REYNOLDS
ADDRESS INTENTIONALLY OMITTED

007041P001-1413A-225
ALETRA MCDONALD
ADDRESS INTENTIONALLY OMITTED

021904P001-1413A-225
ALEX BRANDS
1000 RIVERSIDE DR
KEASBEY NJ 08832-1213

033572P001-1413A-225
ALEX C FURGUSSON CO
JACKIE ECKENRODE
5121 COFFEY AVE
CHAMBERSBURG PA 17201-4127

007545P001-1413A-225
ALEX DEROECK
ADDRESS INTENTIONALLY OMITTED

001863P001-1413A-225
ALEX EDWARDS
ADDRESS INTENTIONALLY OMITTED

008367P001-1413A-225
ALEX FECTEAU
ADDRESS INTENTIONALLY OMITTED

041511P001-1413A-225
ALEX FERGUSON/ADVANCED
CHEMICAL
TIM JOLICEOUR
P O BOX 824
FOGELSVILLE PA 18051-0824

005357P001-1413A-225
ALEX HAYNES
ADDRESS INTENTIONALLY OMITTED

005689P002-1413A-225
ALEX HEREDIA
ADDRESS INTENTIONALLY OMITTED

002539P001-1413A-225
ALEX MENDOZA
ADDRESS INTENTIONALLY OMITTED

020794P001-1413A-225
ALEX PRODUCTS
AP ALTERNATIVES LLC
P O BOX 326
RIDGEVILLE CORNERS OH 43555-0326

002391P001-1413A-225
ALEX TEODOSIO
ADDRESS INTENTIONALLY OMITTED

031874P001-1413A-225
ALEX TOWING
4011 G ST
PHILADELPHIA PA 19124-5115

032693P001-1413A-225
ALEX TOWING
4562 WORTH ST
PHILADELPHIA PA 19124-3452

032694P001-1413A-225
ALEX TOWING
ALEX
4562 WORTH ST
PHILADELPHIA PA 19124-3452

021903P001-1413A-225
ALEX TOYS
1000 RIVERSIDE DR
KEASBEY NJ 08832-1213

009278P001-1413A-225
ALEX TRUCKING LLC
10694 INDEPENDENCE CT
REDLANDS CA 92374

005908P001-1413A-225
ALEX WASHBURN
ADDRESS INTENTIONALLY OMITTED

002611P001-1413A-225
ALEX YOUNG
ADDRESS INTENTIONALLY OMITTED

001573P001-1413A-225
ALEXANDER ARGULEWICZ
ADDRESS INTENTIONALLY OMITTED

002459P001-1413A-225
ALEXANDER ARIAS
ADDRESS INTENTIONALLY OMITTED

006957P001-1413A-225
ALEXANDER BROUSSEAU
ADDRESS INTENTIONALLY OMITTED

006610P001-1413A-225
ALEXANDER COLLAZO
ADDRESS INTENTIONALLY OMITTED

008257P002-1413A-225
ALEXANDER DIAZ
ADDRESS INTENTIONALLY OMITTED

002271P001-1413A-225
ALEXANDER DRAPER
ADDRESS INTENTIONALLY OMITTED

001048P001-1413A-225
ALEXANDER DUDLEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 57 of 1608

003293P001-1413A-225
ALEXANDER ETLER
ADDRESS INTENTIONALLY OMITTED

005100P001-1413A-225
ALEXANDER EVANS
ADDRESS INTENTIONALLY OMITTED

002694P001-1413A-225
ALEXANDER FORNWALT
ADDRESS INTENTIONALLY OMITTED

008345P001-1413A-225
ALEXANDER GARNER
ADDRESS INTENTIONALLY OMITTED

006365P002-1413A-225
ALEXANDER GOLFIERI
ADDRESS INTENTIONALLY OMITTED

007218P001-1413A-225
ALEXANDER GOURIANOV
ADDRESS INTENTIONALLY OMITTED

001842P001-1413A-225
ALEXANDER HALL
ADDRESS INTENTIONALLY OMITTED

005299P001-1413A-225
ALEXANDER HOEGNER
ADDRESS INTENTIONALLY OMITTED

002367P001-1413A-225
ALEXANDER HORTON
ADDRESS INTENTIONALLY OMITTED

004585P001-1413A-225
ALEXANDER JARVIS
ADDRESS INTENTIONALLY OMITTED

005387P001-1413A-225
ALEXANDER MAYHEW
ADDRESS INTENTIONALLY OMITTED

007914P001-1413A-225
ALEXANDER MILLAN
ADDRESS INTENTIONALLY OMITTED

006783P001-1413A-225
ALEXANDER NACE
ADDRESS INTENTIONALLY OMITTED

009279P001-1413A-225
ALEXANDER OCAMPO
ALEXANDER
941 ELIZABETH AVE
ELIZABETH NJ 07201

005017P001-1413A-225
ALEXANDER REYES
ADDRESS INTENTIONALLY OMITTED

007560P001-1413A-225
ALEXANDER ROYAL
ADDRESS INTENTIONALLY OMITTED

002482P001-1413A-225
ALEXANDER SOTO
ADDRESS INTENTIONALLY OMITTED

005316P001-1413A-225
ALEXANDER VINEY
ADDRESS INTENTIONALLY OMITTED

002847P001-1413A-225
ALEXANDER WEISER
ADDRESS INTENTIONALLY OMITTED

003102P001-1413A-225
ALEXANDER WOLFGANG
ADDRESS INTENTIONALLY OMITTED

005899P001-1413A-225
ALEXANDER-JAMES MCELROY
ADDRESS INTENTIONALLY OMITTED

005170P001-1413A-225
ALEXANDRA KEANE
ADDRESS INTENTIONALLY OMITTED

008081P001-1413A-225
ALEXANDRE REY
ADDRESS INTENTIONALLY OMITTED

006602P001-1413A-225
ALEXANDRIA BENMEZIANE
ADDRESS INTENTIONALLY OMITTED

033964P001-1413A-225
ALEXANDRIA PROFESSIONAL
5500 MAIN ST
STE 103
BUFFALO NY 14221-6737

007617P001-1413A-225
ALEXI VENTURA
ADDRESS INTENTIONALLY OMITTED

009280P001-1413A-225
ALEXIAN BROTHERS MED CNT
800 BIESTERFIELD RD
ELK GROVE IL 60007

009281P001-1413A-225
ALEXIOS APAZIDIS MD
15 WALT WHITMAN RD
HUNTINGTON STATION NY 11746

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 58 of 1608

002296P001-1413A-225
ALEXIS ALERS
ADDRESS INTENTIONALLY OMITTED

004573P001-1413A-225
ALEXIS COLEMAN
ADDRESS INTENTIONALLY OMITTED

003287P001-1413A-225
ALEXIS ELLIS
ADDRESS INTENTIONALLY OMITTED

009282P001-1413A-225
ALEXIS FESZ
719 DAVOL RD
STEVENSVILLE MD 21666

007690P001-1413A-225
ALEXIS MITCHELL
ADDRESS INTENTIONALLY OMITTED

002218P001-1413A-225
ALEXIS SHEARER
ADDRESS INTENTIONALLY OMITTED

001736P001-1413A-225
ALEXIS SUSANA
ADDRESS INTENTIONALLY OMITTED

040747P001-1413A-225
ALFA AESAR
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33913

021692P001-1413A-225
ALFA CONTROLS
100 CHADDICK DR
WHEELING IL 60090-6006

030127P001-1413A-225
ALFA HEATING SUPPLY
311 HARRISBURG PIKE
LANCASTER PA 17601

030262P001-1413A-225
ALFA INTL
32 MECHANIC AVE
UNIT 99
WOONSOCKET RI 02895-2050

006310P001-1413A-225
ALFONCITO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007020P001-1413A-225
ALFONSO HUACON
ADDRESS INTENTIONALLY OMITTED

009283P001-1413A-225
ALFONSO MENDEZ AND
JOSEPH I ORLIAN PC
277 BROADWAY STE 408
NEW YORK NY 10007

000628P001-1413A-225
ALFRED KING
ADDRESS INTENTIONALLY OMITTED

025772P001-1413A-225
ALFRED PUBLISHING
16370 ROSCO BLVD
VAN NUYS CA 91402

003491P001-1413A-225
ALFRED QUENNEVILLE
ADDRESS INTENTIONALLY OMITTED

006299P001-1413A-225
ALFRED TORTO
ADDRESS INTENTIONALLY OMITTED

024760P001-1413A-225
ALFRED UNIVERSITY
148 N MAIN ST
ALFRED NY 14802

005028P001-1413A-225
ALFRED VANASSE
ADDRESS INTENTIONALLY OMITTED

009288P001-1413A-225
ALFREDO TAVARES AND P AND N TOWING
COLLISION AND PAINT
432 WEST 203RD ST
NEW YORK NY 10034

037936P001-1413A-225
ALFREDS PUBLISHING
M AND L
P O BOX 10003
VAN NUYS CA 91401

009284P001-1413A-225
ALFRESCO HOME
1000 ARMAND HAMMER BLVD
POTTSTOWN PA 19464

008320P001-1413A-225
ALFUQUAN HUBBARD
ADDRESS INTENTIONALLY OMITTED

009285P001-1413A-225
ALG ADMIRAL INC
CLAIMS DEPT
745 DILLON DR
WOOD DALE IL 60191-1273

004339P001-1413A-225
ALI AL-BADRI
ADDRESS INTENTIONALLY OMITTED

035864P001-1413A-225
ALI INDUSTRIES
747 E XENIA
FAIRBORN OH 45324-8761

003243P001-1413A-225
ALI WALWYN
ADDRESS INTENTIONALLY OMITTED

002103P001-1413A-225
ALICE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003917P001-1413A-225
ALICE MCKEOWN
ADDRESS INTENTIONALLY OMITTED

007467P001-1413A-225
ALICE POTTS
ADDRESS INTENTIONALLY OMITTED

001489P001-1413A-225
ALICE WATERS
ADDRESS INTENTIONALLY OMITTED

008344P001-1413A-225
ALICIA HARTMAN
ADDRESS INTENTIONALLY OMITTED

023427P001-1413A-225
ALIGN TRANSPORT LLC
LISA
1224 MILL ST
BLDG B
EAST BERLIN CT 06023-1159

041688P001-1413A-225
ALIMED
TABS
P O BOX 9133
CHELSEA MA 02150-9133

009286P001-1413A-225
ALIMED INC
ZINET BOME
297 HIGH ST
DEDHAM MA 02026-2852

020913P001-1413A-225
ALIMED INC
ALIMED
P O BOX 9133
CHELSEA MA 02150-9133

020914P001-1413A-225
ALIMED INC
MEDTECHNA
P O BOX 9133
CHELSEA MA 02150-9133

020915P001-1413A-225
ALIMED INC
P O BOX 9133
CHELSEA MA 02150-9133

043503P001-1413A-225
T A B S
DICK HALL
P O BOX 9133
CHELSEA MA 02150-9133

009287P001-1413A-225
ALIOUNE  DIAO
176 2ND ST
1ST FLOOR
ALBANY NY 12210

009289P001-1413A-225
ALISA CAREY
1453 PLYMOUTH DR
IRWIN PA 15642

003056P001-1413A-225
ALISON KITE
ADDRESS INTENTIONALLY OMITTED

018800P001-1413A-225
ALISON TRANSPORT
ANJANIE RAMNARINE
145 HOOK CREEK BLVD BLDG B4B
VALLEY STREAM NY 11581-2299

018801P001-1413A-225
ALISON TRANSPORT
SHIPCO TRANSPORT INC
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

037257P001-1413A-225
ALISONS
91B MCKEE DRIVE
MAHWAH NJ 07430-2119

031331P001-1413A-225
ALISPED INT'L
FORWARDING
CLORENZO
381 SUNRISE HWY #505
LYNBROOK NY 11563-3005

027337P001-1413A-225
ALJO GEFA PRODUCTS
205 SWEETHOLLOW RD
OLD BETHPAGE NY 11804

009290P001-1413A-225
ALK ASSOCIATES INC
1 INDEPENDENCE WAY
STE 400
PRINCETON NJ 08540

026804P001-1413A-225
ALK-ABELLO INC
2 CHANNEL DR
PORT WASHINGTON NY 11050-2239

018802P001-1413A-225
ALKALOL
REDWOOD MULTIMODAL
1765 N ELSTON AVE STE 216
CHICAGO IL 60642-1501

044513P002-1413A-225
ALKALOL C/O REDWOOD MULTIMODAL
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642

020302P001-1413A-225
ALKOLOL
P O BOX 51910
LIVONIA MI 48151-5910

028461P001-1413A-225
ALL ABOUT BOOKS
2471 STATE RTE 21
CANANDAIGUA NY 14424-8716

009291P001-1413A-225
ALL AMER CONTAINER
MISSY ALLENDER/D SZTROM
206 FINLEY RD STE 54
BELLE VERNON PA 15012-3824

020502P001-1413A-225
ALL AMER CONTAINER
4507 EAGLE FALLS PL
TAMPA FL 33619-9612

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 60 of 1608

032639P001-1413A-225
ALL AMER CONTAINER
CANIELLE
4507 EAGLE FALLS PL
TAMPA FL 33619-9612

034896P001-1413A-225
ALL AMER CONTAINER
635 PIERCE ST
SOMERSET NJ 08873-4262

037354P001-1413A-225
ALL AMER CONTAINER
ALBERTO ANDRIAL TRAFFIC
9330 NW 110TH AVE
MIAMI FL 33178-2519

009292P001-1413A-225
ALL AMERICAN CONTAINER
BONNIE THIBEAULT
4507 EAGLE FALLS PL
TAMPA FL 33619

009293P001-1413A-225
ALL AMERICAN CONTAINERS
DENISE SZTROIN
206 FINLEY RD STE 54
BELLE VERNON PA 15012-3824

028920P001-1413A-225
ALL AMERICAN FREIGHT
SVC CORP
JAVIER COMENARES
2672 N W 112TH AVE
MIAMI FL 33172-1818

009294P001-1413A-225
ALL AMERICAN HEATING AND AC CO
668 E NORTHWEST HWY
MOUT PROSPECT IL 60056

020413P001-1413A-225
ALL AMERICAN HOSE
6420 W RIDGE RD
ERIE PA 16506-1023

034952P001-1413A-225
ALL AMERICAN HOSE
JACKIE AP
6420 W RIDGE RD
ERIE PA 16506-1023

034953P001-1413A-225
ALL AMERICAN HOSE
MARCIA
6420 W RIDGE RD
ERIE PA 16506-1023

043704P001-1413A-225
ALL AMERICAN HOSE
217 TITUSVILLE RD
UNION CITY PA 16438-8601

031767P001-1413A-225
ALL AMERICAN POLY
40 TURNER PL
PISCATAWAY NJ 08854-3839

009295P001-1413A-225
ALL AROUND POWER WASHING
RON
3030 OAK ST
MORTON OH 44203

009296P002-1413A-225
ALL BRIGHT JANITORIAL SVC
AMANDA J MILLER
290 W RIVER RD STE 5
HOOKSETT NH 03106-2655

030888P001-1413A-225
ALL CITY SWITCHBOARD
JOAN
35-41 11TH STREET
LONG ISLAND CITY NY 11106-5013

026838P001-1413A-225
ALL COUNTY RENTAL CENTER
JOHN DEERE DEALER
2 LACKAWANNA PL
MORRISTOWN NJ 07960-4230

027035P001-1413A-225
ALL CRATE
200 LAMBERTON RD
WINDSOR CT 06095-2129

026759P001-1413A-225
ALL FOILS
AMRATE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

031144P001-1413A-225
ALL GEAR INC
3675 COMMERICAL AVE
NORTHBROOK IL 60062-1822

009297P001-1413A-225
ALL GIRLS TRANSPORTATION
800 ROOSEVELT RD BLDG C
STE 300
GLEN ELLYN IL 60137

028759P001-1413A-225
ALL HOME APPLIANCES
25775 ANDERBY LN
CHANTILLY VA 20152-1937

033323P001-1413A-225
ALL IN ONE WHOLESALE
50-00 GRAND AVE
MASPETH NY 11378-3048

033914P001-1413A-225
ALL MAIL
55 JOHN DOWNEY DR
NEW BRIT CT 06051-2921

031300P001-1413A-225
ALL MARKET/ VITA COC
38 W 21 ST 11TH FL
NEW YORK NY 10010-6922

037392P001-1413A-225
ALL METAL SCREW PROD
94A W JERFRYN BLVD
STE A
DEER PARK NY 11729

022978P001-1413A-225
ALL NATIONS OFFICE
MACHINE
DIMA PECHENIK
114-57 QUEENS BLVD
FOREST HILLS NY 11375-6554

042486P001-1413A-225
ALL NATURAL MAINE RO
PO BOX 695
BERWICK ME 03901-0695

026772P001-1413A-225
ALL OVER EXPRESS
DAVID WEBER
199 LEE AVE
BROOKLYN NY 11211-8919

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 61 of 1608

009298P001-1413A-225
ALL PARTITIONS AND PARTS LLC
1411 COMBERMERE DR
TROY MI 48083

041953P001-1413A-225
ALL PHASE ELEC SUPLY
PAM RINGHOFF PC
PC # 0715
2030 HIGHLAND AVE
BETHLEHEM PA 18020-8963

009299P001-1413A-225
ALL PHASE ELECTRIC
MATT KOLB
407 S MAIN ST
PITTSBURGH PA 15220

009300P001-1413A-225
ALL PHASE ELECTRICAL SUPP
ROGER ALBERT
1559 KING ST
ENFIELD CT 06082-5844

025375P001-1413A-225
ALL PHASE LOGISTICS
1545 OCEAN AVE
BOHEMIA NY 11716-1917

009301P001-1413A-225
ALL POINTS TOWING RECOVERY
AND SVC CENTER
136 SMITH RD
JIM THORPE PA 18229

024354P001-1413A-225
ALL PRINTING RESOURCES
SHARON HINZE
140 W LAKE DR
GLENDALE HEIGHTS IL 60139-4818

022013P001-1413A-225
ALL PRO FREIGHT SYS
1006 CROCKER RD
WESTLAKE OH 44145-1031

027624P001-1413A-225
ALL SPEC FINISHING
JERRY JACKSON
215 CLINTON ST
BINGHAMTON NY 13905-2236

032219P001-1413A-225
ALL STARCH LLC
ANATOLY BRANTVEYN
4219 SW 159TH AVE
BEAVERTON OR 97007

043750P001-1413A-225
ALL STARCH LLC
4219 SW 159TH AVE
BEAVERTON OR 97007

009303P001-1413A-225
ALL STATE MEDAL COINC
ALL STATE MEDAL
16 ADAMS PL
LODI NJ 07644

009302P001-1413A-225
ALL SVC PLUMBING HEATING
GAS INC
310 SALEM RD
BILLERICA MA 01821

009304P001-1413A-225
ALL SYSTEMS BRAKE SVC INC
ANTHONY CALAZZA
110 WYANDANCH AVE
WYANDANCH NY 11798

018803P001-1413A-225
ALL SYSTEMS BRAKE SVC INC
110 WYANDANCH AVE
WYANDANCH NY 11798

035100P001-1413A-225
ALL TECH FASTENERS
66 SOUTH SECOND ST
BAY SHORE NY 11706

009305P001-1413A-225
ALL TECH SOUND
13 ROBBIE RD
AVON MA 02322

031329P001-1413A-225
ALL TECH SPECIALTY
381 GOVENORS HIGHWAY
SOUTH WINDSOR CT 06074

043949P001-1413A-225
ALL TEX INC
14093 BALBOA BLVD
SYLMAR CA 91342

026949P001-1413A-225
ALL THINGS JEEP
20 MILL ST STE
PEPPERELL MA 01463-1669

039476P001-1413A-225
ALL WEATHER TRANS
P O BOX 300517
JAMAICA NY 11430-0517

036809P001-1413A-225
ALL WET SPORTS
8550 BEACH BLVD
JACKSONVILLE FL 32216-4615

032246P001-1413A-225
ALL-CLAD METALCRFAT
424 MORGANZA RD
CANONSBURG PA 15317-5707

009333P001-1413A-225
ALL-PHASED ELECTRIC SUPPLY
MATT KOLB
402 S MAIN ST
PITTSBURGH PA 15220-5514

033221P001-1413A-225
ALLAGASH BREWING CO
50 INDUSTRIAL WAY
PORTLAND ME 04103-1270

001251P001-1413A-225
ALLAN ASPER
ADDRESS INTENTIONALLY OMITTED

003301P001-1413A-225
ALLAN BELCHER
ADDRESS INTENTIONALLY OMITTED

003934P001-1413A-225
ALLAN QUARLES
ADDRESS INTENTIONALLY OMITTED

001141P001-1413A-225
ALLAN SCHWAIKERT
ADDRESS INTENTIONALLY OMITTED

006659P001-1413A-225
ALLAN SOLTESZ
ADDRESS INTENTIONALLY OMITTED

003192P001-1413A-225
ALLANTE HILL
ADDRESS INTENTIONALLY OMITTED

023488P001-1413A-225
ALLARD IND
124 JOILETTE ST
MANCHESTER NH 03102-3017

029028P001-1413A-225
ALLEGANY ARC
2718 ANDOVER RD
WELLSVILLE NY 14895-9575

025327P001-1413A-225
ALLEGANY TOOL
15300 RTE 6
CLARENDON PA 16313-1238

038840P001-1413A-225
ALLEGHENY BRADFORD
AHANNON /BOB REED
P O BOX 200
BRADFORD PA 16701-0200

009306P001-1413A-225
ALLEGHENY ENGINEERING CO
DONNA CAHILLAN
3157 WASHINGTON RD
MC MURRAY PA 15317

023833P001-1413A-225
ALLEGHENY LUDLUM COR
TECH CTR TRAFFIC DP
JOHN SAMPLE
1300 PACIFIC AVE
NATRONA HEIGHTS PA 15065-1100

023834P001-1413A-225
ALLEGHENY LUDLUM CORP
TRAFFIC DEPT
1300 PACIFIC AVE
NATRONA HEIGHTS PA 15065-1100

009307P001-1413A-225
ALLEGHENY PETROLEUM
LUKE WISNIEWSKI
999 AIRBRAKE AVE
WILMERDING PA 15148-1064

020503P001-1413A-225
ALLEGHENY PETROLEUM
999 AIRBRAKE AVE
WILMERDING PA 15148-1064

037653P001-1413A-225
ALLEGHENY PETROLEUM
ELLEN A/P
999 AIRBRAKE AVE
WILMERDING PA 15148-1064

030690P001-1413A-225
ALLEGHENY PLYWOOD
GIL TORES
3433 SMALLMAN ST
PITTSBURGH PA 15201-1915

030691P001-1413A-225
ALLEGHENY PLYWOOD
JEFFERY MERLIN
3433 SMALLMAN ST
PITTSBURGH PA 15201-1915

008883P001-1413A-225
ALLEGHENY POWER
PO BOX 3687
AKRON OH 44309-3687

008883S001-1413A-225
ALLEGHENY POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

021906P001-1413A-225
ALLEGHENY TECHNOLOGI
1000 SIX PPG PL
PITTSBURGH PA 15222

026202P001-1413A-225
ALLEGHENY WOOD PROD
17761 RT 208
MARBLE PA 16334

009308P001-1413A-225
ALLEGIANT FIRE PROTECTION LLC
2760 BEVERLY DR STE 9
AURORA IL 60502

041060P001-1413A-225
ALLEGION P L C
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

043855P001-1413A-225
ALLEGION PLC  CASS INFO
PO BOX 67
FRT PLAN #10455
SAINT LOUIS MO 63166-0067

000637P001-1413A-225
ALLEN ANDREWS
ADDRESS INTENTIONALLY OMITTED

009309P001-1413A-225
ALLEN ASSOCIATES
60 SAGINAW DR
ROCHESTER NY 14623

042143P001-1413A-225
ALLEN BAILEY
TRANSPORTATION INSI
DEVE RA P
PO BOX 23000
HICKORY NC 28603-0230

007997P001-1413A-225
ALLEN BENJAMIN
ADDRESS INTENTIONALLY OMITTED

005403P001-1413A-225
ALLEN COLON
ADDRESS INTENTIONALLY OMITTED

020504P001-1413A-225
ALLEN DIST
ALLEN DISTRIBUTION
1532 COMMERCE AVE
CARLISLE PA 17015-9161

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 63 of 1608

009310P001-1413A-225
ALLEN DISTRIBUTION
JENNIFER CARR
1532 COMMERCE AVE
CARLISLE PA 17013

025329P001-1413A-225
ALLEN DISTRIBUTION
JEN CARR
1532 COMMERCE AVE
CARLISLE PA 17015-9161

029237P001-1413A-225
ALLEN DISTRIBUTION
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

009311P001-1413A-225
ALLEN FIRE EQUIPMENT
1977 STONEMAN CIR
LAKEWOOD NY 14750

020505P002-1413A-225
ALLEN FLAVORS
ALLEN FLAVORS INC
230 SAINT NICHOLAS AVE
S PLAINFIELD NJ 07080-1810

028059P002-1413A-225
ALLEN FLAVORS
INN     ANNIE
230 SAINT NICHOLAS AVE
S PLAINFIELD NJ 07080-1810

009312P002-1413A-225
ALLEN FLAVORS INC
230 SAINT NICHOLAS AVE
S PLAINFIELD NJ 07080-1810

028060P003-1413A-225
ALLEN FLAVORS INC
ANN A/P
230 SAINT NICHOLAS AVE
S PLAINFIELD NJ 07080-1810

026291P001-1413A-225
ALLEN GOODMAN
180 GOODWIN ST
EAST HARTFORD CT 06108-1151

000492P001-1413A-225
ALLEN HALSTEAD
ADDRESS INTENTIONALLY OMITTED

003800P001-1413A-225
ALLEN HILL
ADDRESS INTENTIONALLY OMITTED

022970P001-1413A-225
ALLEN LUND
A L C LOGISTICS
11440 CARMEL COMMONS BLVD #202
CHARLOTTE NC 28226-5308

004227P001-1413A-225
ALLEN MEDLEN
ADDRESS INTENTIONALLY OMITTED

032228P001-1413A-225
ALLEN MIDDLE SCHOOL
4225 GETTYSBURG RD
CAMP HILL PA 17011-6630

025030P001-1413A-225
ALLEN ORGAN CO
150 LOCUST ST
MACUNGIE PA 18062-1165

000574P001-1413A-225
ALLEN PECK
ADDRESS INTENTIONALLY OMITTED

000579P001-1413A-225
ALLEN PIERCE
ADDRESS INTENTIONALLY OMITTED

008269P001-1413A-225
ALLEN REESE
ADDRESS INTENTIONALLY OMITTED

028559P001-1413A-225
ALLEN SIGNS WITH
IMPACT
CELISSA CKS FRI PM
25 WASHINGTON AVE
SCARBOROUGH ME 04074-9782

000709P001-1413A-225
ALLEN SMITH
ADDRESS INTENTIONALLY OMITTED

001907P001-1413A-225
ALLEN SORRELL
ADDRESS INTENTIONALLY OMITTED

035111P001-1413A-225
ALLEN SPER JR
6600 KALBFLEISCH ROA
MIDDLETOWN OH 45042-9274

004873P001-1413A-225
ALLEN STEMBRIDGE
ADDRESS INTENTIONALLY OMITTED

035267P001-1413A-225
ALLEN TOOL PHOENIX
6821 ELICOTT DR
EAST SYRACUSE NY 13057-1148

008415P001-1413A-225
ALLEN WOOD
ADDRESS INTENTIONALLY OMITTED

028665P001-1413A-225
ALLEN WOODS
ASSOCIATES INC
SANDI LENAHAN
2515 CLEARBROOK
ARLINGTON HEIGHTS IL 60005-4623

009313P001-1413A-225
ALLENFARM FENCE CO
STEPHAN HASKELL
18 AUTOCAR LN
HERMON ME 04401

029745P001-1413A-225
ALLERGY BUYERS GROUP
300 E VLY DR
BRISTOL VA 24201-2802

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 62 of 1605

02/03/2020 11:44:15 AM

009314P001-1413A-225
ALLERMUIR
4111 N JEROME RD
MAUMEE OH 43537-7100

032106P001-1413A-225
ALLERMUIR
JANET TO PROOF 1ST
4111 N JEROME RD
MAUMEE OH 43537-7100

009315P001-1413A-225
ALLEXCEL INC
TINA SWEENEY
1 CONTROLS DR
SHELTON CT 06484-6153

034905P001-1413A-225
ALLEYCAT PRODUCTS
6375 FURNACE RD
ONTARIO NY 14519-8938

009316P001-1413A-225
ALLIANCE COURT REPORTING INC
120 EAST AVE STE 200
ROCHESTER NY 14604

009317P001-1413A-225
ALLIANCE DESIGN INC
434 UNION BLVD
TOTOWA NJ 07512

009318P001-1413A-225
ALLIANCE DOOR AND HARDWARE INC
55 ALLIANCE DR
ROCHESTER NY 14623

009319P001-1413A-225
ALLIANCE GROUND
340 BREWSTER RD
NEWARK NJ 07114

009320P001-1413A-225
ALLIANCE INTERNATIONAL
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

040152P001-1413A-225
ALLIANCE INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

031087P001-1413A-225
ALLIANCE LABORATORIE
3611 14TH AVE 5TH 2
BROOKLYN NY 11213

042621P001-1413A-225
ALLIANCE LAUNDRY SYS
TAMMY SCHIELER
PO BOX 990
RIPON WI 54971-0990

038335P001-1413A-225
ALLIANCE MACHINE AND
ENGRAVING
TOM GREENBERG
P O BOX 1375
ASHLAND VA 23005-4375

038602P001-1413A-225
ALLIANCE PACKAGING
A F S
DAWN
P O BOX 18170
SHREVEPORT LA 71138-1170

009321P001-1413A-225
ALLIANCE PLUMBING AND MECH CONTRACTORS INC
ALLIANCE
P O BOX 458
WOODBRIDGE NJ 07095

023414P001-1413A-225
ALLIANCE PRECISION PLASTICS
JEN
1220 LEE RD
ROCHESTER NY 14606-4252

020720P002-1413A-225
ALLIANCE SHIPPERS
ALLIANCE SHIPPERS IN
300 COLUMBUS CIR STE I
EDISON NJ 08837-3907

026501P002-1413A-225
ALLIANCE SHIPPERS IN
300 COLUMBUS CIRCLE STE I
EDISON NJ 08837-3907

040187P001-1413A-225
ALLIANCE TRANSPORT SVC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

020056P001-1413A-225
ALLIANZ
AGCS MARINE INSURANCE CO
225 WASHINGTON ST STE 1800
CHICAGO IL 60606

009322P001-1413A-225
ALLIED ACCT SVC INC
422 BEDFORD AVE
BELLMORE NY 11710

034556P001-1413A-225
ALLIED BEVERAGE GROU
JERRY TEPPER
600 WASHINGTON AVE
CARLSTADT NJ 07072-2902

032311P001-1413A-225
ALLIED BIAS BINDING
430 COMMUNIPAW AVE
JERSEY CITY NJ 07304-3663

024925P001-1413A-225
ALLIED BLDG PRODS
15 E UNION AVE
EAST RUTHERFORD NJ 07073-2127

030648P001-1413A-225
ALLIED BUILDING
VERACTION
DIANE
3400 PLAYERS CLUB PKWY #300
MEMPHIS TN 38125-1731

043950P001-1413A-225
ALLIED BUILDING
2701 BELLS RD
RICHMOND VA 23234

009323P001-1413A-225
ALLIED BUILDING PRODUCTS
120 WHITEHALL ST
LYNBROOK NY 11563

018804P001-1413A-225
ALLIED BUILDING PRODUCTS
JEFFERSON COLBURN
245 42ND ST
BROOKLYN NY 11232-2813

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 63 of 1605

02/03/2020 11:44:15 AM

042953P001-1413A-225
ALLIED BUILDING PRODUCTS
PO BOX 30
RUTHERFORD NJ 07070

009324P001-1413A-225
ALLIED BUILDING PRODUCTS CORP
1 WHOLESALE WAY
CRANSTON RI 02920

031460P001-1413A-225
ALLIED CONSTRUCTION
PRODUCTS
KEN FARRELL
3900 KELLEY AVE
CLEVELAND OH 44114-4536

009325P001-1413A-225
ALLIED CONVERTERS
CLAIMS DEPT
64 DRAKE AVE
NEW ROCHELLE NY 10805

020311P001-1413A-225
ALLIED CONVERTERS
P O BOX 548
NEW ROCHELLE NY 10802-0548

040617P001-1413A-225
ALLIED CONVERTERS
RICHARD ELLENBOGEN
P O BOX 548
NEW ROCHELLE NY 10802-0548

036682P001-1413A-225
ALLIED DYNAMICS CORP
SHIRLEY
84 MODULAR AVE
COMMACK NY 11725-5706

009326P002-1413A-225
ALLIED EQUIPMENT SVC CORP
JOSEPH A RABER
4420 SAM JONES EXPWY
INDIANAPOLIS IN 46241

026482P001-1413A-225
ALLIED FIRE
1885 LYNDON BLVD
FALCONER NY 14733-1799

026481P001-1413A-225
ALLIED FIRE PROTECTI
1885 LYNDON BLVD
FALCONER NY 14733-1799

040374P001-1413A-225
ALLIED FITTING
BROUSSARD LOGISTICS
P O BOX 4601
HOUSTON TX 77210-4601

028915P001-1413A-225
ALLIED FITTINGS LP
JIM KISATSKY
266 RIDGE RD
DAYTON NJ 08810-1502

020866P001-1413A-225
ALLIED FROZEN STORAGE
ALLIED FROZEN STORAG
250 STATE ST
BROCKPORT NY 14420

029089P001-1413A-225
ALLIED FROZEN STORAGE
BENLIN FREIGHT FORWARDING
BENLIN ACCT
2769 BROADWAY
BUFFALO NY 14227-1004

027013P001-1413A-225
ALLIED GROUP
200 CONSTITUTION DR
FAIRFIELD OH 45014-2274

036972P001-1413A-225
ALLIED INDUSTRIAL
886 3RD AVE SE
HICKORY NC 28602-4007

009327P001-1413A-225
ALLIED INTL CORP
HEATHER ADKINS
101 DOVER RD NE
GLEN BURNIE MD 21060-6560

022031P001-1413A-225
ALLIED INTL CORP
101 DOVER RD
GLEN BURNIE MD 21060-6560

036642P001-1413A-225
ALLIED LIFE SCIENCES
83 WALLER ST REAR
JM Z
WILKES BARRE PA 18702-3430

031712P001-1413A-225
ALLIED MACHINED PRODS CORP
4 WESTEC DR
AUBURN MA 01501-3041

041304P001-1413A-225
ALLIED MOULDED PRODS
KEYSTONE DEDICATED LOGISTICS
P O BOX 752
CARNEGIE PA 15106-0752

009328P001-1413A-225
ALLIED OLD ENGLISH
DIPTI PATEL
100 MARKLEY ST
PORT READING NJ 07064-1821

021747P001-1413A-225
ALLIED OLD ENGLISH
100 MARKLEY ST
PORT READING NJ 07064-1821

009329P001-1413A-225
ALLIED PRINGING SERV
PO BOX 850
ONE ALLIED WAY
MANCHESTER CT 06045

021312P001-1413A-225
ALLIED PRINTING
SCOTT BOLLIGER
1 ALLIED WAY
MANCHESTER CT 06045

030426P001-1413A-225
ALLIED PRINTING
RESOURCES
33 COMMERCE RD
CARLSTADT NJ 07072-2504

021311P001-1413A-225
ALLIED PRINTING SVCS
1 ALLIED WAY
MANCHESTER CT 06040

044598P001-1413A-225
ALLIED RECOVERY
FOR GEICO SUBROGEE FOR TIANNA KOULIK
PO BOX 1011
PORT JEFFERSON STATIONS NY 11776

009330P001-1413A-225
ALLIED RECOVERY SOLUTION
AS SUBROGEE OF GEICO INS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

018541P001-1413A-225
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

031158P001-1413A-225
ALLIED SHIPPING AND
PACKAGING SUPPLIES
BILL PENDER
3681 VANCE RD
MORAINE OH 45439-7940

009331P001-1413A-225
ALLIED SPRING AND SVC
P O BOX 117
EAST SYRACUSE NY 13057

034872P001-1413A-225
ALLIED TILE MFG CORP
ALEX GREGOR
631 MONTROSE AVE
SOUTH PLAINFIELD NJ 07080-2601

041868P001-1413A-225
ALLIED TUBE
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

009332P001-1413A-225
ALLIED TUBE AND CONDUIT
ELLEN VAN SLYKE
11350 NORCOM RD
PHILADELPHIA PA 19154-2304

041864P001-1413A-225
ALLIED TUBE AND CONDUIT
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041882P001-1413A-225
ALLIED TUBE AND CONDUIT
I P S WORLDWIDE
MARK ATKINSON
P O BOX 982262
EL PASO TX 79998-2262

041898P001-1413A-225
ALLIED TUBE AND CONDUIT
I P S WORLDWIDE
ATKORE IPS
P O BOX 982262
EL PASO TX 79998-2262

022049P001-1413A-225
ALLIED WIRE AND CABLE
101 KESTREL DR
COLLEGEVILLE PA 19426-2061

044568P001-1413A-225
ALLIED WORLD ASSURANCE CO
NETWORK ADJUSTERS INC
PO BOX 9035
FARMINGDALE NY 11735

044568S001-1413A-225
ALLIED WORLD ASSURANCE CO
SCOTT WHITMORE
850 FULTON ST
FARMINGDALE NY 11735

006450P001-1413A-225
ALLISON EATON
ADDRESS INTENTIONALLY OMITTED

002876P001-1413A-225
ALLISON HARDIN
ADDRESS INTENTIONALLY OMITTED

037258P001-1413A-225
ALLISON MONTESSORI
91B MCKEE DRIVE
MAHWAH NJ 07430-2119

008080P001-1413A-225
ALLISON NICKEY
ADDRESS INTENTIONALLY OMITTED

040293P001-1413A-225
ALLISON SHIPPIN INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

002006P001-1413A-225
ALLISTER DOUGLAS
ADDRESS INTENTIONALLY OMITTED

024319P001-1413A-225
ALLMOBILE
140 CRYSTAL ST
LENOX MA 01240

020733P001-1413A-225
ALLMOBILE TECH
ALL MOBILE TECHNOLOG
P O BOX 808
GREAT BARRINGTON MA 01230-0808

020734P001-1413A-225
ALLMOBILE TECH
ALLMOBILE TECHNOLOGI
P O BOX 808
GREAT BARRINGTON MA 01230-0808

041460P001-1413A-225
ALLMOBILE TECHNOLOGIES
BOB
P O BOX 808
GREAT BARRINGTON MA 01230-0808

038526P001-1413A-225
ALLNEX
CASS INFO SYSTEMS
P O BOX 17606
SAINT LOUIS MO 63178-7606

040925P001-1413A-225
ALLNEX USA INC
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040924P001-1413A-225
ALLNEX USA INCUS ACQUICO
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

033202P001-1413A-225
ALLOU DISTRIBUTORS
50 EMJAY BLVD
BRENTWOOD NY 11717-3300

037474P001-1413A-225
ALLOY
96 BATSON DR
MANCHESTER CT 06040

025993P001-1413A-225
ALLOY FABRICATION
1700 NORTH 10TH STRE
READING PA 19603

022057P001-1413A-225
ALLOY STAINLESS PROD
MARINO TRANS
LINDA KOYLE
101 LOG CANOE CIR
STEVENSVILLE MD 21666-2106

044514P003-1413A-225
ALLPOINTS TOWING RECOVERY AND SVC CENTER INC
JARED HOFFMAN
136 SMITH ROAD
JIM THORPE PA 18229-2756

035052P001-1413A-225
ALLPOP DISPLAYS
651 GARDEN ST
CARLSTADT NJ 07072-1609

009334P001-1413A-225
ALLPOWER
CLAIMS DEPT
43 WEST STATE ST
GRANBY MA 01033-9467

032308P001-1413A-225
ALLPOWER
JOHN DEERE DEALER
43 WEST STATE ST
GRANBY MA 01033-9467

030351P001-1413A-225
ALLRED AND ASSOCIATE
3221 RTE 5 WEST
92430291
ELBRIDGE NY 13060

030338P001-1413A-225
ALLRED AND ASSOCIATES
BECKY MARTIN
321 RT 5 WEST
ELBRIDGE NY 13060

029365P001-1413A-225
ALLSAFE TECHNOLOGIES
ROBERT D
290 CREEKSIDE DR
AMHERST NY 14228-2031

026939P001-1413A-225
ALLSCO
20 LITHGOW ST
WINSLOW ME 04901-7149

026938P001-1413A-225
ALLSCO BUILDING
20 LITHGOW ST
WINSLOW ME 04901-7149

026937P001-1413A-225
ALLSCO USA
20 LICOW ST
WINSLOW ME 04901

043951P001-1413A-225
ALLSIDE
8423 SANFORD DR
RICHMOND VA 23228

009335P001-1413A-225
ALLSTATE AND CASUALTY INS CO
AS SUBROGEE OF KEITH RODNEY
PMNT PROC CNTR-POB 650271
DALLAS TX 75265-0271

009336P001-1413A-225
ALLSTATE AS SUB JOHN SCOTT
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009337P001-1413A-225
ALLSTATE AS SUB OF KAREN MASON
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009338P001-1413A-225
ALLSTATE ASO  RACHAEL PASCALL
PO BOX 650271
DALLAS TX 75265-0271

009339P001-1413A-225
ALLSTATE ASO JACQUELINE GOMEZ
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009340P001-1413A-225
ALLSTATE ASO MICHELLE LORINCE
PAYMENT PROC CNTR
PO BOX 650271
DALLAS TX 75265-0271

009341P001-1413A-225
ALLSTATE ASO MICHELLE TARSI
PAYMENT PROCESSING CENTER
P O BOX 650271
DALLAS TX 75265-0271

009342P001-1413A-225
ALLSTATE ASO RODNEY CHOATE
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009343P001-1413A-225
ALLSTATE FIRE AND CASUALTY INS
AS SUBROGEE OF ROBERT MCCLOREY
PO BOX 650271
DALLAS TX 75265-0271

009344P001-1413A-225
ALLSTATE FIRE AND CASUALTY INS
CO AS SUBR FOR RALPH VISCEGLIA
PO BOX 660636
DALLAS TX 75266

009345P001-1413A-225
ALLSTATE INS ASO REGINA COYLE
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009347P001-1413A-225
ALLSTATE INS CO
AS SUBROGEE FOR IVAN CARDENAS
PMNT PROC CNTR-PO BOX 650271
DALLAS TX 75265-0271

009346P001-1413A-225
ALLSTATE INS CO AS SUB FOR
PROPERTY CLEANOUTS PLUS LLC
PMNT PROC CNTR POB 650271
DALLAS TX 75265-0271

009348P001-1413A-225
ALLSTATE INS CO AS SUB FOR
ALFONSO MENDEZ  ROSS AND SUCHOFF LLC
343 MILLBURN AVE
STE 300
MILLBURN NJ 07041

009349P001-1413A-225
ALLSTATE INS CO AS SUB FOR
CHRISTINE MURPHY
PO BOX 650271
DALLAS TX 75265-0271

009350P001-1413A-225
ALLSTATE INS CO AS SUB OF
DANIEL RINALDI
PO BOX 572 ATTN M JORDAN
HAUPPAUGE NY 11788-3067

009351P001-1413A-225
ALLSTATE INS CO AS SUBROGEE
FOR TANYA MITCHELL
PO BOX 650271
DALLAS TX 75265-0271

009352P001-1413A-225
ALLSTATE INSASO DARLENE VULLO
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009353P001-1413A-225
ALLSTATE INSCO
AS SUBROGE OF CATHERINE OGBURN
PO BOX 650271
DALLAS TX 75265-0271

009354P002-1413A-225
ALLSTATE INSURANCE
SECOND LOOK
KIMBERLEY KACER
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

043952P001-1413A-225
ALLSTATE INSURANCE
SUBROGEE FOR KRISTI EDWARDS
PO BOX 650271
DALLAS TX 75265

018100P001-1413A-225
ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI
LAW OFFICE OF JOHN TROP
BRITTANY R USLANER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710

021288P001-1413A-225
ALLSTATE INSURANCE CO
SUBRO ANDREW PAULUCIK
PO BOX 650271
DALLAS TX 75265-0271

044305P001-1413A-225
ALLSTATE INSURANCE COMPANY
SUBRO DEBRA PASTRANA
74 BATTERSON PARK RD
FARMINGTON CT 06034

009355P002-1413A-225
ALLSTATE INTERNATIONAL FREIGHT AIR
371 HAYNES DR
WOOD DALE IL 60101-2614

009357P001-1413A-225
ALLSTATE INTERNATIONAL INC
ALL-STATE LEGAL
KATHLEEN OBRIEN STAFF ACCT
ONE COMMERCE DR
CRANFORD NJ 07016

009356P001-1413A-225
ALLSTATE INTL FREIGHT USA INC
ECHO GLOBAL
600 W CHICAGO AVE ST 725
CHICAGO IL 60654

018424P001-1413A-225
ALLSTATE NATIONAL SUBRO PROCESSING
LIZETTE VALDEZ
PO BOX 660636
DALLAS TX 75266

018424S001-1413A-225
ALLSTATE NATIONAL SUBRO PROCESSING
C/O LAW OFFICE
KAREN LAWRENCE
878 VETERANS MEMORIAL HWY #100
HAUPPAGE NY 11788

018508P001-1413A-225
ALLSTATE NATIONAL SUBRO PROCESSING
PO BOX 250
DALLAS TX 75265

009358P001-1413A-225
ALLSTATE NJ INS CO
PO BOX 250
PLUCKEMIN NJ 07978

009359P001-1413A-225
ALLSTATE NJ PROP AND CASUALTY
AS SUB FOR EILEEN WEINSTEIN
P O BOX 650271
DALLAS TX 75265-0271

009360P001-1413A-225
ALLSTATE NJ PROPERTY AND
CASUALTY INS CO AS SUB FOR
LUIS NOBOA
PO BOX 650271
DALLAS TX 75265-0271

027871P001-1413A-225
ALLSTATE PAPER BOX
VATTHEW ELIAS
223 RAYMOND BLVD
NEWARK NJ 07101-4687

009361P001-1413A-225
ALLSTATE PAYMENT PROC CENTER
AS SUBROGEE OF WALLACE SMITH
PO BOX 650271
DALLAS TX 75265

009362P001-1413A-225
ALLSTATE PAYMENT PROC CENTER
AS SUB OF MARIA GERTRUDIS
PO BOX 650271
DALLAS TX 75265-0271

009363P001-1413A-225
ALLSTATE PETERBILT  CLEVELAND
8650 BROOKPARK RD
BROOKLYN OH 44129

038333P001-1413A-225
ALLSTATE POLYETHLEN
JOSEPH CIOFFI
P O BOX 1370
TILTON NH 03276-1370

009364P001-1413A-225
ALLSTATE PROPERTY AND CASUALTY
AS SUBROGEE OF ANTHONY VISCUSO
PO BOX 650271
DALLAS TX 75265-0271

043953P001-1413A-225
ALLSTATE PROPERTY AND CASUALTY INC CO
SUBROGEE FOR BRENDA TROMBLEY
PO BOX 660636
DALLAS TX 75266

021613P001-1413A-225
ALLSTATE RUBBER CORP
JIM CARLSON
10 MALCOM AVE
UNIT 4
TETERBORO NJ 07608-1012

009365P001-1413A-225
ALLSTATE SUB OF ARLENE MELE
PO BOX 650271
DALLAS TX 75265-0271

009366P001-1413A-225
ALLSTATE SUBOF MANUEL MONTANEZ
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 67 of 1605

02/03/2020 11:44:15 AM

043954P001-1413A-225
ALLSTATE SUBROGEE FOR GERMAN ALTER
PO BOX 650506
DALLAS TX 75265

009368P001-1413A-225
ALLSTATE-SUB OF MARIA MIKOVSKY
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

040444P001-1413A-225
ALLSTATES AIR CARGO
T S G
SHONDA
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

009367P001-1413A-225
ALLSTATES WORLD CARGO
BARBARA MONTI
1 PELICAN DR STE 1
BAYVILLE NJ 08721-1600

041815P001-1413A-225
ALLSTATES WORLDCARGO
P O BOX 959
FORKED RIVER NJ 08731-0959

025744P001-1413A-225
ALLTEL
JOANN GAMBINO
1625 HYLTON RD
PENNSAUKEN NJ 08110-1313

022853P001-1413A-225
ALLURA IMPORTS INC
IRENE AP
112 WEST 34TH ST
STE 1127
NEW YORK NY 10120-1118

009369P001-1413A-225
ALLURE METAL WORKS INC
ASHLEY BRENNAN
71 HOFFMAN LA
ISLANDIA NY 11788

035345P001-1413A-225
ALLVAC US
CONT TRAFFIC
695 OHIO ST
LOCKPORT NY 14094-4221

026377P001-1413A-225
ALLWAYS FORWARDING
JENNA - AP
182-30 150TH RD
JAMAICA NY 11413-4038

026379P001-1413A-225
ALLWAYS FORWARDING
182-30 150TH RD
JAMAICA NY 11413-4038

009370P001-1413A-225
ALLY COFFEE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

009371P001-1413A-225
ALLY FINANCIAL
PAYMENT PROCESSING CENTER
PO BOX 9001951
LOUISVILLE KY 40290-1951

009372P001-1413A-225
ALLY FINANCIAL
PAYMENT PROCESSING CENTER
PO BOX 9001952
LOUISVILLE KY 40290-1952

008431P001-1413A-225
ALLYN BURTON
ADDRESS INTENTIONALLY OMITTED

006104P001-1413A-225
ALLYSON BEIERSDORF
ADDRESS INTENTIONALLY OMITTED

028511P001-1413A-225
ALMAC CLINICAL SERVI
NORMA
25 FRETZ RD
SOUDERTON PA 18964-2610

004967P001-1413A-225
ALMALIK KROMAH
ADDRESS INTENTIONALLY OMITTED

030271P001-1413A-225
ALMAR SALES
320 5TH AVE
3RD FLOOR
NEW YORK NY 10001-3115

006892P001-1413A-225
ALMASI LONDON
ADDRESS INTENTIONALLY OMITTED

029008P001-1413A-225
ALMO CORP        K
DEBBIE SIMON
2709 COMMERCE WAY
PHILADELPHIA PA 19154-1011

029006P001-1413A-225
ALMO DISTRIBUTION
2709 COMMERCE WAY
PHILADELPHIA PA 19154-1011

029007P001-1413A-225
ALMO DISTRIBUTION
SANDRA BERRY
2709 COMMERCE WAY
PHILADELPHIA PA 19154-1011

026451P001-1413A-225
ALOHA ENERGY
186 CIRCULAR ST
#4
SARATOGA SPRINGS NY 12866-2343

008208P001-1413A-225
ALON SCOTT
ADDRESS INTENTIONALLY OMITTED

003148P001-1413A-225
ALONZO CAMPBELL
ADDRESS INTENTIONALLY OMITTED

006364P001-1413A-225
ALONZO JACKSON
ADDRESS INTENTIONALLY OMITTED

024107P001-1413A-225
ALPENTAL WINE AND SPIR
135 PARK AVE
BARRINGTON IL 60010-4370

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 70 of 1608    Desc

025048P001-1413A-225
ALPHA ADDITIVE MFG
150 WESTERN AVE
UNIT 3
LOWELL MA 01851-1434

025049P001-1413A-225
ALPHA ADDITIVE MFG
150 WESTERN AVE
LOWELL MA 01851-1434

038066P001-1413A-225
ALPHA ASSEMBLY SOLUTIONS
CTL
P O BOX 1010
NASHUA NH 03061-1010

009373P001-1413A-225
ALPHA ASSOCIATES
TOM HELLE
145 LEHIGH AVE
LAKEWOOD NJ 08701-4527

021807P001-1413A-225
ALPHA ASSOCIATES
MODE TRANSPORTATION
100 STEWART LN
CHALFONT PA 18914-1834

009374P001-1413A-225
ALPHA CARD SYSTEMS LLC
PO BOX 231179
PORTLAND OR 97281

020506P001-1413A-225
ALPHA CHEM SVC
ALPHA CHEMICAL SVC
P O BOX 431
STOUGHTON MA 02072-0431

040053P001-1413A-225
ALPHA CHEMICAL SVC
P O BOX 431
STOUGHTON MA 02072-0431

024601P001-1413A-225
ALPHA ENGINEERED
COMPOSITES
145 LEHIGH AVE
LAKEWOOD NJ 08701-4527

025017P001-1413A-225
ALPHA FASTENERS
150 E MERRICK RD
FREEPORT NY 11520-4020

032087P001-1413A-225
ALPHA FRY/FRY METALS
4100 SIXTH AVE
ALTOONA PA 16602-1523

025047P001-1413A-225
ALPHA IMAGING TECH
CBN SKINNER
150 WESTERN AVE
UNIT 3
LOWELL MA 01851-1434

009375P001-1413A-225
ALPHA IMAGING TECHNOLOGIES
LINDA BEAUSOLEIL
150 WESTERN AVE UNIT 3
LOWELL MA 01851-1434

009376P001-1413A-225
ALPHA OMEGA
PLUMBINGHEATING AND AC
2247 STATE RTE 940
FREELAND PA 18224

009377P001-1413A-225
ALPHA OMEGA SHELVING
BRAD BONIFIELD
800 HOPE HOLLOW RD
CARNEGIE PA 15106-3605

027189P001-1413A-225
ALPHA PACKAGING IND
STEVEN ZARET
20-04 33RD STREET
LONG ISLAND CITY NY 11105-2010

043699P001-1413A-225
ALPHA PACKAGING IND
20-04 33RD STREET
LONG ISLAND CITY NY 11105

030225P001-1413A-225
ALPHA PRECISION GROU
317 BUENA VISTA HWY
WILCOX PA 15870-2709

037629P001-1413A-225
ALPHA RHO
99 STEVENS RD
FITCHBURG MA 01420-4630

025190P001-1413A-225
ALPHA SECURITY PROD
NATIONAL TRAFFIC SVC
NAT TRA CHECK POINT
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

042653P001-1413A-225
ALPHA SINTERED METAL
FRANK VIOLA
ROUTE 948 NORTH
PO BOX 43D
RIDGWAY PA 15853-0043

009378P002-1413A-225
ALPHA SURE TECHNOLOGIES LLC
DE SEC 05187 FIRE FAL0146
MARK W GARFINKEL
101 W 40TH ST
WILMINGTON DE 19802

020507P001-1413A-225
ALPHA TECH PET
25 PORTER ST
LITTLETON MA 01460-1434

028544P001-1413A-225
ALPHA TECH PET
CAROLYN TEDDER
25 PORTER ST
STE 210
LITTLETON MA 01460-1434

028545P001-1413A-225
ALPHA TECH PET
25 PORTER ST
STE 210
LITTLETON MA 01460-1434

043660P001-1413A-225
ALPHA TECH PET INC
119 RUSSELL ST STE 21
LITTLETON MA 01460-1289

035607P001-1413A-225
ALPHA WIRE CO
STEVE
711 LIDGERWOOD AVE
ELIZABETH NJ 07207

020192P001-1413A-225
ALPHABRODER
6 NESHAMINY INTERPLE
TREVOSE PA 19053-6964

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 71 of 1608

034388P001-1413A-225
ALPHABRODER
JOYCE AP
6 NESHAMINY INTERPLEX
6TH FLOOR
TREVOSE PA 19053-6964

034389P001-1413A-225
ALPHABRODER
MILL BROWN
6 NESHAMINY INTERPLEX
6TH FLOOR
TREVOSE PA 19053-6964

021265P001-1413A-225
ALPHACARD
ACCOUNTS PAYABLE
PO BOX 231179
PORTLAND OR 97281

028471P001-1413A-225
ALPHACHEM LTD
MICHAEL  AL RYAN
2485 MILLTOWER CT
MISSISSAUGA ON L5N5Z6
CANADA

009379P001-1413A-225
ALPHAPOINTE ASSOC FO
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

038618P001-1413A-225
ALPHAPOINTE ASSOC FOR
THE BLIND C\OA F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038639P001-1413A-225
ALPHAPOINTE ASSOC FOR THE BLIND
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020087P001-1413A-225
ALPHATRONX LTD
ALPHATRON-X LTD
16490 STAGECOACH DR
GARRETTSVILLE OH 44231-9568

003977P001-1413A-225
ALPHONSE ESPOSITO
ADDRESS INTENTIONALLY OMITTED

009380P001-1413A-225
ALPHONSO GILLIAM
650 LINDA LN
NORRISTOWN PA 19401

018293P002-1413A-225
ALPHONSO GILLIAM
MARRONE LAW FIRM
BRIAN MARCHESE
200 S BROAD ST STE 400
PHILADELPHIA PA 19102

018294P001-1413A-225
ALPHONSO GILLIAM V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MALACHI HAMPTON
884 GEORGES STATION RD
GREENSBURG PA 15601

004464P001-1413A-225
ALPHONSO ROBINSON
ADDRESS INTENTIONALLY OMITTED

009381P001-1413A-225
ALPHONSO ROBINSON
7636 PLEASANT AVE
PENNSAUKEN NJ 08110

004727P001-1413A-225
ALPHONSUS COX
ADDRESS INTENTIONALLY OMITTED

026041P001-1413A-225
ALPI USA
1711 BROADWAY
SAUGUS MA 01906-4115

040261P001-1413A-225
ALPI USA INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036235P001-1413A-225
ALPINE OVERHEAD DOOR
VINCENT MAGRO
8 HULSE RD
EAST SETAUKET NY 11733-3628

009382P001-1413A-225
ALPINE PAINTING AND SANDBLASTING
MAIN
17 FLORIDA AVE
PATERSON NJ 07503

032804P001-1413A-225
ALPINE POOLS INC
4660 ROUTE 8
ALLISON PARK PA 15101-2496

009383P002-1413A-225
ALPINE SPRINKLER INC
ALBERT V GENTES
77 ETHAN ALLEN DR
SO BIRLINGTON VT 05403

009384P001-1413A-225
ALPS PROFESSIONAL SERVICESINC
6101 EAST MOLLOY RD
EAST SYRACUSE NY 13057

025385P001-1413A-225
ALPS WIRE ROPE CORP
ISAIAH HICKS
1549 BOBALI DR
HARRISBURG PA 17103

043680P001-1413A-225
ALPS WIRE ROPE CORP
1549 BOBALI DR
HARRISBURG PA 17103

007364P001-1413A-225
ALQAADIR HARVARD
ADDRESS INTENTIONALLY OMITTED

009385P001-1413A-225
ALS BEVERAGE CO
TOM FOUNTAIN
1-3 REVAY RD
EAST WINDSOR CT 06088-9688

009387P001-1413A-225
ALS MAINTENANCE
328 JORDAN AVE
ROCHESTER NY 14606

040024P001-1413A-225
ALSCO INDUSTRIES INC
STEVE TURNER
PO BOX 1168
STURBRIDGE MA 01566-3168

023896P001-1413A-225
ALSIP MINI MILL LLC
13101 S PULASKI ST
ALSIP IL 60803-2026

009389P001-1413A-225
ALSO ENERGY INC
TRACI LOVE
1750 30TH ST
STE 1-193
BOULDER CO 80301

009390P002-1413A-225
ALSON THOMAS
554 BOSTON POST ROAD APT 213
ORANGE CT 06477

009391P001-1413A-225
ALSTAR SEATING
JOAN
5 FIRST ST
ELMWOOD PARK NJ 07407

044262P001-1413A-225
ALSTATE
SUBROGEE KRISTI EDWARDS
PO BOX 660636
DALLAS TX 75266

037861P001-1413A-225
ALSTOM
FRANKLIN GLOBAL STRA
CARYN KITTLE
P O BOX 100
RANSOMVILLE NY 14131-0100

037910P001-1413A-225
ALSTOM
FRANKLIN STRATAGIES
GERI LARSON
P O BOX 100
RANSOMVILLE NY 14131-0100

037920P001-1413A-225
ALSTOM
FRANKLIN GLOBAL STRATGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

037882P001-1413A-225
ALSTOM SIGNALING
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

022174P001-1413A-225
ALSTOM SIGNALING INC
CAROL FAHY
CAROL FAYE
1025 JOHN ST
WEST HENRIETTA NY 14586-9781

025207P001-1413A-225
ALSTOM SIGNALING INC
NATL TRAFFIC SVC
151 JOHN JAMES AUDUBON PRKWY
AMHERST NY 14228-1111

037875P001-1413A-225
ALSTOM SVC
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

037886P001-1413A-225
ALSTOM U S
FRANKLIN GLOBAL STRATEGIES
FRANKLIN GLOBAL
P O BOX 100
RANSOMVILLE NY 14131-0100

037904P001-1413A-225
ALSTOM US
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

021987P001-1413A-225
ALSTON QUALITY
1001 SOUTH 2ND ST
HARRISON NJ 07029-2320

023179P001-1413A-225
ALT (AMER LAB TRADIN
12 COLTON RD
19717028
LYME CT 06371

029752P001-1413A-225
ALT PLUS
TECH LOGISTICS
LAURIE
300 ELM ST #1
MILFORD NH 03055-4715

030530P001-1413A-225
ALTAIR
335 CONSTANCE DR
WARMINSTER PA 18974-2816

041546P001-1413A-225
ALTAIRE PHARMACEUTIC
P O BOX 849
AQUEBOGUE NY 11931-0849

009392P001-1413A-225
ALTAIRE PHARMACEUTICAL
PAULA YOUNG
PO BOX 849
AQUEBOGUE NY 11931-0849

009393P001-1413A-225
ALTAPAC
JOE HELLER
2901 E FOURTH AVE
COLUMBUS OH 43219

002849P001-1413A-225
ALTARIQ CRAWFORD
ADDRESS INTENTIONALLY OMITTED

009394P001-1413A-225
ALTE
BONNY ETHRIDGE
330 CODMAN HILL RD
BOXBOROUGH MA 01719-1708

009395P001-1413A-225
ALTE STORE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

029773P001-1413A-225
ALTE STORE
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

030448P001-1413A-225
ALTE STORE
RICH
330 CODMAN HILL RD
BOXBOROUGH MA 01719-1708

043182P001-1413A-225
ALTE STORE
330 CODMAN HILL RD
BOXBOROUGH MA 01719-1708

027543P001-1413A-225
ALTENLH BRINCK AND CO
2105 COUNTY RD 12-C
BRYAN OH 43506

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Document   Page 73 of 1608   Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 71 of 1605

02/03/2020 11:44:15 AM

028269P001-1413A-225
ALTERNATE HEATING SYS
PHYLLIS GINGERICH
2393 LITTLE EGYPT RD
HARRISONVILLE PA 17228-9242

025578P001-1413A-225
ALTERNATIVE HEATING
AND SUPPLIES
CLAUDIA LUFF
160 CHRISTIAN ST
OXFORD CT 06478-1221

029560P001-1413A-225
ALTERNATIVE MFG
30 B SUMMER ST
WINTHROP ME 04364-1253

034114P001-1413A-225
ALTMAN STAGE LIGHT
57 ALEXANDER ST
YONKERS NY 10701-2714

032746P001-1413A-225
ALTO-HARTLEY
4601-1 EISENHOWER
AVE
ALEXANDRIA VA 22304

023182P001-1413A-225
ALTON M
12 DOT 3 RD
ROUTE 28
ALTON NH 03809

023180P001-1413A-225
ALTON MOTORSPORTS
12 DOT 3 RD RTE 28
ROUTE 28
ALTON NH 03809

023185P001-1413A-225
ALTON MOTORSPORTS
12 DOT 3 RD
ALTON NH 03809

023181P001-1413A-225
ALTON MOTORSPORTS CO
12 DOT 3 RD RTE 28
ROUTE 28
ALTON NH 03809

023184P001-1413A-225
ALTON MOTORSPORTS
12 DOT 3 RD RTE 28
ALTON NH 03809

023183P001-1413A-225
ALTON MOTORSPORTS CO
12 DOT 3 RD RTE 28
ALTON NH 03809

042569P001-1413A-225
ALTRIA GROUP DISTRIBUTIION
BERMAN BLAKE ASSOC
CK WEB
PO BOX 9202
OLD BETHPAGE NY 11804-9002

041702P001-1413A-225
ALTRO USA
TABS
XBC WEBSTER LEAH
P O BOX 9133
CHELSEA MA 02150-9133

009396P001-1413A-225
ALTRO USA INC
LAUREN TRAVERS
80 INDUSTRIAL WAY STE 2
WILMINGTON MA 01887-4604

021551P001-1413A-225
ALTRONIX
10 158TH ST
BROOKLYN NY 11220

024312P001-1413A-225
ALTRONIX CO
JACKIE
140 58TH ST
BROOKLYN NY 11220-2521

009397P001-1413A-225
ALTRONIX CORP
JACQUELIN JOSPEH
140 58TH ST BLDG A 3W
BROOKLYN NY 11220

035520P001-1413A-225
ALTURNAMATS
TIM CARSON
701 E SPRING ST
TITUSVILLE PA 16354-7815

009398P001-1413A-225
ALUF PLASTICS INC
AVALON PIERRE
2 GLENSHAW ST
ORANGEBURG NY 10962-1207

026826P001-1413A-225
ALUF PLASTICS INC
LISA CURRY
2 GLENSHAW ST
OUTBOUND COLLECT HOME DEPOT
ORANGEBURG NY 10962-1207

026827P001-1413A-225
ALUF PLASTICS INC
2 GLENSHAW ST
ORANGEBURG NY 10962-1207

031098P001-1413A-225
ALUMA-FORM INC
3625 OLD GETWELL RD
MEMPHIS TN 38118-6027

009399P001-1413A-225
ALVIN ANDERSON
53 C SHERWOOD FOREST
WAPPINGERS FALLS NY 12590

031350P001-1413A-225
ALVIN B DE LA CRUZ P
3839 PIN OAK RD
RALEIGH NC 27604-4977

026200P001-1413A-225
ALVIN CO
M K J LOGISTICS
LINDA
1776 CHALKER HILL
GLASTONBURY CT 06033-2643

001532P001-1413A-225
ALVIN PATTERSON
ADDRESS INTENTIONALLY OMITTED

005839P001-1413A-225
ALVIN RIVERA
ADDRESS INTENTIONALLY OMITTED

023538P001-1413A-225
ALVORD POLK TOOL CO
125 GEARHART ST
MILLERSBURG PA 17061

003337P001-1413A-225
ALWAHID MOSES
ADDRESS INTENTIONALLY OMITTED

009400P002-1413A-225
ALWAYS CLEAN CLEANING SERVLLC
2501 WATSON BLVD
ENDICOTT NY 13760-3235

001730P001-1413A-225
ALYSON LEFEVE
ADDRESS INTENTIONALLY OMITTED

002803P001-1413A-225
ALYSON SERPICA
ADDRESS INTENTIONALLY OMITTED

0074556P001-1413A-225
ALYSSA OSANO
ADDRESS INTENTIONALLY OMITTED

003044P001-1413A-225
ALYSSA RICH
ADDRESS INTENTIONALLY OMITTED

008361P001-1413A-225
ALYSSA SABIN
ADDRESS INTENTIONALLY OMITTED

035041P001-1413A-225
ALZO INC
MICHELLE
650 JERNEE MILL RD
SAYREVILLE NJ 08872

030560P001-1413A-225
AM CAST INC
ELIZABETH
34 AERO RD
BOHEMIA NY 11716-2902

042139P001-1413A-225
AM LOGISTICS
PO BOX 2244
CINNAMINSON NJ 08077-5244

042855P001-1413A-225
AM PAPER CONVERTING
4401 CAROLINA AVE
BLDG K
RICHMOND VA 23222

009404P001-1413A-225
AM WOODLAND OUTDOOR DESIGN
WOODLAND OUTDOOR
585 GINGER TRL
LAKE ZURICH IL 60047

030131P001-1413A-225
AM-MAC INC
MEGAN
311 ROUTE 46 WEST
FAIRFIELD NJ 07004-2424

028839P001-1413A-225
AM-SOURCE INC
JACKIE
261 NARRAGANSETT PK
EAST PROVIDENCE RI 02916-1043

022706P001-1413A-225
AMADAS
1100 HOLLAND RD
SUFFOLK VA 23434-6311

005873P001-1413A-225
AMADO PADIN
ADDRESS INTENTIONALLY OMITTED

032421P001-1413A-225
AMADU AND FANTA
44 NANTUCKET DR
READING PA 19605-7010

034465P001-1413A-225
AMALGAMET CANADA
LISA SUN
60 YONGE ST
STE 1001
TORONTO ON M5E1H5
CANADA

021848P001-1413A-225
AMAMET ELECTRICAL
ACCTS PAYABLE
1000 BROADWAY AVE E
MATTOON IL 61938-4677

004930P001-1413A-225
AMANDA BRAZELL
ADDRESS INTENTIONALLY OMITTED

002834P001-1413A-225
AMANDA BUTRICO
ADDRESS INTENTIONALLY OMITTED

006110P001-1413A-225
AMANDA COMBE
ADDRESS INTENTIONALLY OMITTED

007786P001-1413A-225
AMANDA DOUGLAS
ADDRESS INTENTIONALLY OMITTED

009401P002-1413A-225
AMANDA DRYER
242 RIVENDELL CT
MELVILLE NY 11747-5347

001465P001-1413A-225
AMANDA GARNER
ADDRESS INTENTIONALLY OMITTED

009402P001-1413A-225
AMANDA GRAHAM
190 CARDINAL DR
MONTGOMERY NY 12549

003264P001-1413A-225
AMANDA MAGGART
ADDRESS INTENTIONALLY OMITTED

008604P001-1413A-225
AMANDA MOLNAR
ADDRESS INTENTIONALLY OMITTED

009403P001-1413A-225
AMANDA PANG AND
NICHOLAS ANDRESON AS ATTORNEY
5 SUBURBAN RD # 807
WORCESTER MA 01602

008109P001-1413A-225
AMANDA REYES
ADDRESS INTENTIONALLY OMITTED

009405P001-1413A-225
AMANDA SLATTER  AND FIORE AND
BARBER LLC  AS ATTORNEYS
418 MAIN ST STE 100
HARLEYSVILLE PA 19438

006675P001-1413A-225
AMANDA TAYLOR
ADDRESS INTENTIONALLY OMITTED

003773P001-1413A-225
AMANDA THOMPSON
ADDRESS INTENTIONALLY OMITTED

009406P001-1413A-225
AMANDA VELEZ AND JUSTIN C
FREEMAN AS ATTY
90 BRAINARD RD STE 201
HARTFORD CT 06114

009407P001-1413A-225
AMANDA VELEZ LYNN
192 LEWIS AVE APRT 2N
MERIDEN CT 06451

006186P001-1413A-225
AMANDA WILES
ADDRESS INTENTIONALLY OMITTED

041353P001-1413A-225
AMANDE INC
P O BOX 77063
SEATTLE WA 98177-0063

009408P001-1413A-225
AMARK LOGISTICS
28915 CLEMENS RD
STE #105
WESTLAKE OH 44145-1122

018805P001-1413A-225
AMARK LOGISTICS
28915 CLEMENS RD
#200
WESTLAKE OH 44145-1177

029298P001-1413A-225
AMARK LOGISTICS
CAROL SCHULTE PAM
28915 CLEMENS RD
STE 270
WESTLAKE OH 44145-1188

043156P001-1413A-225
AMARK LOGISTICS
28915 CLEMENS RD
STE 270
WESTLAKE OH 44145-1188

032570P001-1413A-225
AMARY POLY
45 DOWNING PKWY
PITTSFIELD MA 01201

040290P001-1413A-225
AMASS INTL GROUP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

030327P001-1413A-225
AMATEX CORP
TRANSLOGISITICS CO
JERRY MOTE
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

030328P001-1413A-225
AMATEX CORP
TRANS LOGISTICS
JACKIE
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

030329P001-1413A-225
AMATEX CORP
TRANSLOGISTICS CO
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

030330P001-1413A-225
AMATEX CORP
TRANS LOGISTICS
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

022265P001-1413A-225
AMATT GLOBAL LOGISTICS
MINAVAR MUSABAYOFF
10402 VINEYARD LN
STE 233
FAIRFAX VA 22030-7635

041677P001-1413A-225
AMAX
TABS
JILL
P O BOX 9133
CHELSEA MA 02150-9133

041701P001-1413A-225
AMAX INC
TABS
P O BOX 9133
CHELSEA MA 02150-9133

022472P001-1413A-225
AMAX INTERNATIONAL
108 S FRANKLIN AVE
STE
VALLEY STREAM NY 11580-6105

022473P001-1413A-225
AMAX INTL INC
108 S FRANKLIN AVE
STE 10
VALLEY STREAM NY 11580-6105

028246P001-1413A-225
AMAZING AMUSEMENTS
238 BOUNDARY RD
UNIT 401
MARLBORO NJ 07746-1485

025083P001-1413A-225
AMAZON VENDOR
1501 UNITY ST
PHILADELPHIA PA 19124-3921

009409S001-1413A-225
AMAZON.COM
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
KEVIN M CAPUZZI
CONTINENTAL PLZ II
411 HACKENSACK AVE 3RD FLOOR
HACKENSACK NJ 07601-6323

009409P001-1413A-225
AMAZONCOM
PO BOX 80683
SEATTLE WA 98108-0683

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 76 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 74 of 1605                                                02/03/2020 11:44:15 AM

009410P001-1413A-225
AMAZONCOM
WELLS FARGO NA
JAY FARNHAM
PO BOX 84171
SEATTLE WA 98124-5471

018806P001-1413A-225
AMAZONCOM
JAY FARNHAM
300 BOREN AVE
SEATTLE WA 98109-5305

018807P001-1413A-225
AMAZONCOM
JAY FARNHAM
333 BOREN AVE
SEATTLE WA 98109-3536

018808P001-1413A-225
AMAZONCOM
JIM THATTIL
300 BOREN AVE
SEATTLE WA 98109-5305

041458P001-1413A-225
AMAZONCOM
P O BOX 80683
SEATTLE WA 98103

042526P001-1413A-225
AMAZONCOM
A/P
MARK
PO BOX 80683
SEATTLE WA 98108-0683

042527P001-1413A-225
AMAZONCOM
NON INVENT
PO BOX 80683
SEATTLE WA 98108-0683

041457P001-1413A-225
AMAZONCOM ABE4
P O BOX 80683
SEATTLE WA 98108-0683

041456P001-1413A-225
AMAZONCOM VUGD
P O BOX 80683
SEATTLE WA 98108-0683

009411P001-1413A-225
AMB FURNITURE
STEPHANIE ORTIZ
10262 BIRTCHER DR STE 101
MIRA LOMA CA 91752-1827

003395P001-1413A-225
AMBER APPLETON
ADDRESS INTENTIONALLY OMITTED

008072P001-1413A-225
AMBER GOODIER SINCLAIR
ADDRESS INTENTIONALLY OMITTED

008793P001-1413A-225
AMBER GRAY
ADDRESS INTENTIONALLY OMITTED

009412P001-1413A-225
AMBER JENNER
130 WHITE BIRCH LAKE RD
WINDSOR NY 13865

033872P001-1413A-225
AMBER PRODUCTS
TODD
549 RT 30
IMPERIAL PA 15126-1060

026201P001-1413A-225
AMBER SOLVENT
TODD
1776 W ARMITAGE CT
ADDISON IL 60101-4207

003535P001-1413A-225
AMBER TEMME
ADDRESS INTENTIONALLY OMITTED

005817P001-1413A-225
AMBER TUMMOLO
ADDRESS INTENTIONALLY OMITTED

026630P001-1413A-225
AMBER WORLDWIDE
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

003189P001-1413A-225
AMBER YOUNG
ADDRESS INTENTIONALLY OMITTED

001967P001-1413A-225
AMBER ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

028842P001-1413A-225
AMBIUS
261 SCHOOLHOUSE RD
RECV HRS M-F 8AM-4PM
SOUDERTON PA 18964

037473P001-1413A-225
AMCAN INC
96 ATLANTIC AVE
LYNBROOK NY 11563-3461

042350P001-1413A-225
AMCAR FORWARDING
C T S
PO BOX 441326
KENNESAW GA 30160-9527

009413P001-1413A-225
AMCO INS CO AS SUB OF
CARLOS PUTNEY
1 NATIONWIDE GTWY DEPT 2019
DES MOINES IA 50391-2019

036188P001-1413A-225
AMCO METAL PRODUCTS
7901 BEECHCRAFT AVEN
9769718
GAITHERSBURG MD 20879

026573P001-1413A-225
AMCO POLYMERS
RAVAGO
1900 SUMMIT TOWER BLVD ST 900
ORLANDO FL 32810-5925

009414P001-1413A-225
AMCO POLYMRS
JOANN JONES
PO BOX 935387
ATLANTA GA 31193

031599P001-1413A-225
AMCOM OFFICE SYSTEMS
RYDER
XEROX-XOG
39550 13 MINLE RD #101
NOVI MI 48377

009415P001-1413A-225
AMCOR
CINDY PEURA
1919 S BUTTERFIELD RD
MUNDELEIN IL 60060

036661P001-1413A-225
AMCOR
BOB SOHL
835 W SMITH RD
MEDINA OH 44256-2487

031061P001-1413A-225
AMCOR FLEXIBLE
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD STE 400
ELMHURST IL 60126-5041

027630P001-1413A-225
AMCOR FLEXIBLES
A/P DEPT
2150 ELAKE COOK RD #1200
BUFFALO GROVE IL 60089-1862

027633P001-1413A-225
AMCOR FLEXIBLES
A/P DEPT
BUFFALO GROVE ILL
2150 ELAKE COOK RD #1200
BUFFALO GROVE IL 60089-1862

031059P001-1413A-225
AMCOR FLEXIBLES
TRANZACT TECH
360 W BUTTERFIELD RD STE 400
ELMHURST IL 60126-5041

043216P001-1413A-225
AMCOR FLEXIBLES
HECTOR NUNEZ
50 BALDORIOTY ST
CIDRA PR 00739-3436

027634P001-1413A-225
AMCOR FLEXIBLES NA
A/P DEPT
2150 ELAKE COOK RD #1200
BUFFALO GROVE IL 60089-1862

037550P001-1413A-225
AMCOR PET PACKAGING
IPS
975 WEST MAIN ST
BELLEVUE OH 44811-9011

041853P001-1413A-225
AMCOR PET PACKAGING
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

009416P001-1413A-225
AMCOR PHARMACEUTICAL
TRANSAVER  CLAIMS DEPT
108 WASHINGTON ST
MANLIUS NY 13104-1913

038283P001-1413A-225
AMCOR RIGID PLASTICS
TRANSVANTAGE SOLUTIONS
P O BOX 1259
SOMERVILLE NJ 08876-1259

041824P001-1413A-225
AMCOR RIGID PLASTICS
I P S WORLDWIDE
DEANNA
P O BOX 982262
EL PASO TX 79998-2262

041854P001-1413A-225
AMCOR RIGID PLASTICS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041873P001-1413A-225
AMCOR RIGID PLASTICS
INTEGRATED PYMT SOLUTIONS
P O BOX 982262
EL PASO TX 79998-2262

041901P001-1413A-225
AMCOR RIGID PLASTICS
INTEGRATED PYMT SOLUTIONS
P O BOX 982264
EL PASO TX 79998-2264

041874P001-1413A-225
AMCOR RIGID SOLUTIONS
INTEGRATED PYMT SOLUTIONS
P O BOX 982262
EL PASO TX 79998-2262

031015P001-1413A-225
AMCOR TOBACCO GROUP
TRANZACT
DAVID TORRES
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

035513P001-1413A-225
AMCOR TOBACCO GROUP
701 ALGROUP WAY
CHESTER VA 23836-2763

029323P001-1413A-225
AMEICO INC
29 CHURCH ST
NEW MILFORD CT 06776-3003

033279P001-1413A-225
AMEKOR INDUSTRIES
500 BROOK RD
CONSHOHOCKEN PA 19428-3209

030128P001-1413A-225
AMER ACOUSTICAL
JACK DAVIS
311 HOPPING BROOK RD
HOLLISTON MA 01746-1456

009417P001-1413A-225
AMER AIR FILTER CO
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

035578P001-1413A-225
AMER AIRLESS-KENDA
JEFF STRICKER
7095 AMEICANA PKWY
REYNOLDSBURG OH 43068

036077P001-1413A-225
AMER ALLOY STEEL
7721 PINEMONT
HOUSTON TX 77001

027328P001-1413A-225
AMER ART CLAY
P B L S
205 E MAIN ST
BROWNSBURG IN 46112-1268

042513P001-1413A-225
AMER ATHLETIC SHOE C
RACHEL
PO BOX 777
WARE MA 01082

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 78 of 1608

039441P001-1413A-225
AMER BATH GROUP
US BANK FREIGHT
P O BOX 3001
NAPERVILLE IL 60565

024136P001-1413A-225
AMER BELT CO
CHRIS TOMCZYK
1355 ADAMS RD
BENSALEM PA 19020-3912

029238P001-1413A-225
AMER BILTRITE
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

024331P001-1413A-225
AMER BIOPHYSICS CORP
140 FRENCHTOWN RD
NORTH KINGSTOWN RI 02852-1759

029273P001-1413A-225
AMER BLADE MFG
RAY HARVEYFX
287 WEAT RD
NORTH ADAMS MA 01247-9775

022197P001-1413A-225
AMER BLAST CLEAN
103 MANCHESTER AVE
HALEDON NJ 07508-2611

009418P001-1413A-225
AMER BRAIDING AND MFG
LARA NELSON
247 OLD TAVERN RD
HOWELL NJ 07731-8814

028457P001-1413A-225
AMER BRAIDING AND MFG
247 OLD TAVERN RD
HOWELL NJ 07731-8814

025709P001-1413A-225
AMER BREAD CRUMB
1611 HANFORD ST
LEVITTOWN PA 19057-4711

028464P001-1413A-225
AMER BRUSH
248 WYANDANCH AVE
WEST BABYLON NY 11704-1506

039592P001-1413A-225
AMER BULLS HEAD INC
P O BOX 3151
RICHMOND QC J0B2H0
CANADA

026632P001-1413A-225
AMER CARGO EXPRESS
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

040089P001-1413A-225
AMER CARGO EXPRESS
PETER TUCCIO
P O BOX 441326
KENNESAW GA 30160-9527

040192P001-1413A-225
AMER CARGO EXPRESS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

028581P001-1413A-225
AMER CARTAGE
DONNA PATON
250 MOONACHIE ST
MOONACHIE NJ 07074-1308

028583P001-1413A-225
AMER CARTAGE
MARSI
250 MOONACHIE ST
MOONACHIE NJ 07074-1308

033424P001-1413A-225
AMER CASTING
MARCO CASTRO
51 COMMERCIAL ST
PLAINVIEW NY 11803-2490

026003P001-1413A-225
AMER CENTERLESS
1701 HYLTON RD
PENNSAUKEN NJ 08109

031482P001-1413A-225
AMER CLEANING
SOLUTIONS
RON INGBER
39-30 REVIEW AVE
LONG ISLAND CITY NY 11101-2020

039884P001-1413A-225
AMER COLLOID
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039810P001-1413A-225
AMER COLORS INC
ALEX SMITH
P O BOX 397
SANDUSKY OH 44871-0397

027730P001-1413A-225
AMER COMB CORP
RANK BACHRACH
22 KENTUCKY AVE
PATERSON NJ 07503-2506

035644P001-1413A-225
AMER COOLING TECHNOLOGY
DEBBIE KINARD
715 WILLOW SPRINGS LN
YORK PA 17406-8434

036786P001-1413A-225
AMER CORD AND WEBBING
LOGISTICS RESOURCE GROUP
8500 WEST 110ST ST #300
OVERLAND PARK KS 66210-1874

040825P001-1413A-225
AMER CRANE AND EQUIP
D M TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

038089P001-1413A-225
AMER DAWN INC
P O BOX 10200
MATTHEWS NC 28106-0220

038097P001-1413A-225
AMER DAWN INC
LOGISOURCE
P O BOX 10200
MATTHEWS NC 28106-0220

029376P001-1413A-225
AMER DE ROSA
ACCTS PAYABLE
FMI - DAN AND SARAH
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 77 of 1605                                                                    02/03/2020 11:44:15 AM

029377P001-1413A-225
AMER DE ROSA
ACCT PAYABLE
FMI - DAN AND SARAH
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

009419P001-1413A-225
AMER DISTILLING
31 EAST HIGH ST
EAST HAMPTON CT 06424-1021

030069P001-1413A-225
AMER DISTILLING
JOE LABACZ
31 EAST HIGH ST
EAST HAMPTON CT 06424-1021

030068P001-1413A-225
AMER DISTILLING AND MF
31 EAST HIGH ST
EAST HAMPTON CT 06424-1021

027968P001-1413A-225
AMER DISTRIBUTION
SERVICES
DALE GOAD
2262 A LANDMEIER
ELK GROVE VILLAGE IL 60007-2644

009420P001-1413A-225
AMER DOMESTIC
CHERYL KOCH
62 ACCORD PK DR
MORWELL MA 02061

028585P001-1413A-225
AMER DOMESTIC CARGO
MARSI
250 MOONACHIE ST
MOONACHIE NJ 07074-1308

028586P001-1413A-225
AMER DOMESTIC CARGO
250 MOONACHIE ST
MOONACHIE NJ 07074-1308

036923P001-1413A-225
AMER DRYER CORP
MIKE CASSIDY
88 CURRANT RD
FALL RIVER MA 02720-4781

025646P001-1413A-225
AMER EAGLE PAPER MILLS
1600 PENNSYLVANIA AVE
TYRONE PA 16686-1758

039650P001-1413A-225
AMER ELECTRIC SUPPLY
ROBERT PARSLOW
P O BOX 338
SCHENECTADY NY 12307

009421P001-1413A-225
AMER ELECTRO PRODUCT
PO BOX 4129
WATERBURY CT 06704-0129

039924P001-1413A-225
AMER ELECTRO PRODUCT
DEBRA HOPONICK
P O BOX 4129
WATERBURY CT 06704-0129

033088P001-1413A-225
AMER EURO FOODS
499 FEDERAL RD
STE 22A
BROOKFIELD CT 06804-2042

031084P001-1413A-225
AMER FELT
361 WALSH AVE
NEW WINDSOR NY 12553-6727

040506P001-1413A-225
AMER FLOOR MATS
TRANS ANALYSIS INC
P O BOX 5060
FALL RIVER MA 02723-0404

022043P001-1413A-225
AMER GAS LAMP WORKS
WENDY STOVER
101 HOEVELER ST
SPRINGDALE PA 15144-1711

032329P001-1413A-225
AMER GLOBAL CO
BILL CELIO
43-05 35TH STREET
LONG ISLAND CITY NY 11101-2397

028551P001-1413A-225
AMER GROUP
MARIE A/P
25 S ARIZONA PL
STE 300
CHANDLER AZ 85225-8523

055529P001-1413A-225
AMER HEAT TREATING
16 COMMERCE DR
MONROE CT 06468-2601

020738P001-1413A-225
AMER HONDA
AMER HONDA POWER EQU
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

037163P001-1413A-225
AMER HONDA POWER EQU
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

009422P001-1413A-225
AMER HONDA POWER EQUIP
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114

037165P001-1413A-225
AMER HONDA POWER EQUIP
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

041473P001-1413A-225
AMER HOSPITALITY
A/P
P O BOX 811976
BOCA RATON FL 33481-1976

009423P001-1413A-225
AMER HOTEL REGISTER
100 S MILWAUKEE AVE
VERNON HILLS IL 60061-4322

041479P001-1413A-225
AMER HOTEL REGISTER
LARA
P O BOX 8132
VERNON HILLS IL 60061-8132

041480P001-1413A-225
AMER HOTEL REGISTER
P O BOX 8132
VERNON HILLS IL 60061-8132

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 80 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 78 of 1605

02/03/2020 11:44:15 AM

041481P001-1413A-225
AMER HOTEL REGISTER
A/P
P O BOX 8132
VERNON HILLS IL 60061-8132

035956P001-1413A-225
AMER HOUSEWARES CORP
755 E 134TH ST
BRONX NY 10454-3419

030892P001-1413A-225
AMER INDUSTRIAL HEAT
TRANSFER
355 AMERICAN INDUSTRIAL DR
LA CROSSE VA 23950-2127

027290P001-1413A-225
AMER INDUSTRIAL TRANSMISSION
20395 HANNAN PKWY
WALTON HILLS OH 44146-5354

042525P001-1413A-225
AMER INKS AND COATINGS
LUCY
PO BOX 803
VALLEY FORGE PA 19482-0803

042386P001-1413A-225
AMER INSULATED WIRE
TRANS ANALYSIS
DONALD R GREBIEN      *
PO BOX 5060
FALL RIVER MA 02723-0404

027858P001-1413A-225
AMER INTERNATIONAL
2220 GASPAR AVE
LOS ANGELES CA 90040-1516

027859P001-1413A-225
AMER INTERNATIONAL IND
2220 GASPAR AVE
LOS ANGELES CA 90040-1516

027860P001-1413A-225
AMER INTERNATIONAL IND
YVONNE A/P
2220 GASPAR AVE
LOS ANGELES CA 90040-1516

009424P001-1413A-225
AMER INTL LINE-OCEAN
147-45 FARMERS BLVD
STE 201
JAMAICA NY 11434-5260

024739P001-1413A-225
AMER INTL LINE-OCEAN
BENJAMIN YOON
147-45 FARMERS BLVD
STE 201
JAMAICA NY 11434-5260

022733P001-1413A-225
AMER JANITOR
BRIAN CALVEY
1101 SANDERSON AVE
SCRANTON PA 18509

028805P001-1413A-225
AMER KENNEL
260 MADISON AVE
NEW YORK NY 10016-2400

028806P001-1413A-225
AMER KENNEL CLUB
260 MADISON AVE
4TH FL
NEW YORK NY 10016-2401

036479P001-1413A-225
AMER KENNEL CLUB
8051 ARCO CORP
STE 100
RALEIGH NC 27617-3390

009425P001-1413A-225
AMER LADDERS AND SCAFFOLDS
CLAIMS DEPT
129 KREIGER LN
GLASTONBURY CT 06033

032638P001-1413A-225
AMER LEATHER
4501 MOUNTAIN CREEK
DALLAS TX 75236-4600

033706P001-1413A-225
AMER LIFTING PRODS
A S T
526 W OGLE ST
EBENSBURG PA 15931-1824

020508P001-1413A-225
AMER LITHO
175 MERCEDES DR
CAROL STREAM IL 60188-9409

023303P001-1413A-225
AMER LOGISTICAL
FREIGHT BROKERS
LOU ROTOLO
1201 CORBINE ST
ELIZABETH NJ 07201-2952

021729P001-1413A-225
AMER LOUVER
A/P
100 HOWARD AVE
DES PLAINES IL 60018-1958

036079P001-1413A-225
AMER LOUVER CO
JIM MCCVOY
JIM  CARL
7700 AUSTIN AVE
SKOKIE IL 60077

028825P001-1413A-225
AMER MADE SYSTEMS
2600 NEVILLE RD
PITTSBURGH PA 15225-1404

027387P001-1413A-225
AMER METAL CRAFT
THOMAS JURSICH
2074 GEORGE ST
MELROSE PARK IL 60160-1515

035344P001-1413A-225
AMER METAL CRAFTERS
DAN PEARSON
695 HIGH ST
MIDDLETOWN CT 06457-2250

027423P001-1413A-225
AMER METAL STAMPING
DIANE RODGERS
20900 ST CLAIR AVE
CLEVELAND OH 44117-1020

027422P001-1413A-225
AMER METALS
DIANE RODGERS
20900 ST CLAIR AVE
CLEVELAND OH 44117-1020

042059P001-1413A-225
AMER OFFICE EQUIP CO
U S T C
PO BOX 16869
BALTIMORE MD 21206-0169

042131P001-1413A-225
AMER OLEAN TILE
MOHAWK INDS
PO BOX 2139/815 PINE
CALHOUN GA 30703-0213

020950P001-1413A-225
AMER PACKAGING
103 WEST BROAD ST
STORY CITY IA 50248-1016

028731P001-1413A-225
AMER PACKAGING
2550 S EASTWOOD DR
WOODSTOCK IL 60098-9112

036093P001-1413A-225
AMER PACKAGING     NC
777 DRIVING PK AVE
ROCHESTER NY 14613-1591

030862P001-1413A-225
AMER PACKING AND CRATING
GILDA COWAN
3512 BUSINESS CTR DR
CHESAPEAKE VA 23323-2635

043148P001-1413A-225
AMER PAPER
AMELIA IND PARK
EVA LASSALA
26B CALLE EMMA SUITE 1
GUAYNABO PR 00968-8007

026512P001-1413A-225
AMER PAPER AND PLASTIC
CRAIG HOSKINS
19 KIESLAND CT
HAMILTON OH 45015-1375

032463P001-1413A-225
AMER PAPER CONVERTING
CATHY DOWNS
4401 CAROLINA AVE
BLDG K
RICHMOND VA 23222-1416

043756P001-1413A-225
AMER PAPER CONVERTING
4401 CAROLINA AVE BLDG K
RICHMOND VA 23222-1416

041876P001-1413A-225
AMER PIPE AND PLASTICS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041891P001-1413A-225
AMER PIPE AND PLASTICS
I P S WORLDWIDE
MICK NICKERSON
P O BOX 982262
EL PASO TX 79998-2262

030353P001-1413A-225
AMER PKG
323 36TH ST
BROOKLYN NY 11232-2503

033796P001-1413A-225
AMER PLASTIC FAB AND
MACHINE
BEVERLY PATTERSON
536 COOK AVE
BROOKNEAL VA 24528-3110

035957P001-1413A-225
AMER POLYFILM
755 EAST MAIN ST
BRANFORD CT 06405-2917

022871P001-1413A-225
AMER POLYWATER
SHANNON
11222 60TH ST N
STILLWATER MN 55082-9310

022872P001-1413A-225
AMER POLYWATER CORP
SHANNON SULLIVAN
11222 60TH ST N
STILLWATER MN 55082-9310

009426P001-1413A-225
AMER POWER CONVERSION
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

040927P001-1413A-225
AMER POWER CONVERSION
CASS INFO SYSTEMS
DAWN
P O BOX 67
SAINT LOUIS MO 63166-0067

038164P001-1413A-225
AMER POWER PULL CORP
P O BOX 109
WAUSEON OH 43567-0109

031747P001-1413A-225
AMER PRIDE
40 HERMAN MELVILLE B
NEW BEDFORD MA 02740-7344

026356P001-1413A-225
AMER RAILING SYSTEMS
1813 MCCLELLAND AVE
ERIE PA 16510-1347

036063P001-1413A-225
AMER REFINING GROUP
SUSAN LERCH
77 NORTH KENDALL AVE
BRADFORD PA 16701-1726

009427P001-1413A-225
AMER RICE
TRAFF CONTROL
PO BOX 18
DILLSBURG PA 17019

036747P001-1413A-225
AMER RICE
85 SHANNON RD
HARRISBURG PA 17112-2799

038579P001-1413A-225
AMER RICE
CASS INFO SYSTEMS
MELISSA WITMER
P O BOX 17638
SAINT LOUIS MO 63178-7638

023443P001-1413A-225
AMER RIVER
CICHARD
1229 OLD WALT
WHITMAN RD
MELVILLE NY 11747

009428P001-1413A-225
AMER ROLAND
JOSEPH STODOLAK
1 INDUSTRIAL RD STE 199
DAYTON NJ 08810-3501

009429P001-1413A-225
AMER ROLAND
CHRISTINA GAWLER
71 WEST 23RD ST
NEW YORK NY 10010-4102

028582P001-1413A-225
AMER SHIPPING
KELLY
250 MOONACHIE ST
MOONACHIE NJ 07074-1308

028584P001-1413A-225
AMER SHIPPING
MARSI
250 MOONACHIE ST
MOONACHIE NJ 07074-1308

025901P001-1413A-225
AMER SHIPPING AND
LOGISTICS
169-20 HILLSIDE AVE 2ND FL
JAMAICA NY 11432-4435

041588P001-1413A-225
AMER SOLARTECHNICS
TOM GOEZE
P O BOX 882
SEARSPORT ME 04974-0882

009430P001-1413A-225
AMER SPECIALTIES
IRENE BORRANI
441 SAW MILL RIVER RD
YONKERS NY 10701-4913

032485P001-1413A-225
AMER SPECIALTIES
ROSEMARY
441 SAW MILL RIVER RD
YONKERS NY 10701-4913

009431P001-1413A-225
AMER STANDARD
14545 J MILITARY
TRAIL 192
DELRAY BEACH FL 33484-3781

009432P001-1413A-225
AMER STANDARD
2105 ELM HILL PIKE STE 105
ARQUISIA MCCLAIN
NASHVILLE TN 37210-3977

009433P001-1413A-225
AMER STANDARD
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

038686P001-1413A-225
AMER STANDARD
CASS INFO SYSTEMS
DOCK DEL NON HOME DEPOT
P O BOX 182182
COLUMBUS OH 43218-2182

038687P001-1413A-225
AMER STANDARD
CASS INFO SYSTEMS
P O BOX 182182
COLUMBUS OH 43218-2182

040929P001-1413A-225
AMER STANDARD
CASS INFO SYSTEMS
DOCK DEL HOME DEPOT
P O BOX 67
SAINT LOUIS MO 63166-0067

040958P001-1413A-225
AMER STANDARD
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041082P001-1413A-225
AMER STANDARD
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

026054P001-1413A-225
AMER SUPPLY
172 CLASSON AVE
BROOKLYN NY 11205-2637

035372P001-1413A-225
AMER TECHNOLOGIES INC
7 CHELSEA PKWY
STE 708
BOOTHWYN PA 19061-1300

021621P001-1413A-225
AMER TEXTILE CO
10 NORTH LINDEN ST
DUQUESNE PA 15110-1067

026578P001-1413A-225
AMER TRANSPORT GROUP
ELI
1900 W KINZIE AVE
CHICAGO IL 60622-6243

023927P001-1413A-225
AMER TRUCK
132 CROSS RD
WATERFORD CT 06385-1204

023923P001-1413A-225
AMER TRUCK AND LAW
132 CROSS RD
WATERFORD CT 06385-1204

023928P001-1413A-225
AMER TRUCK AND LAW
132 CROSS RD
WATERFORD CT 06386

023925P001-1413A-225
AMER TRUCK AND LAWN
132 CROSS RD
WATERFORD CT 06385-1204

023926P001-1413A-225
AMER TRUCK AND LAWN
132 CROSS RD
WATERFORD CT 06386

023929P001-1413A-225
AMER TRUCK AND LAWN DE
132 CROSS RD
WATERFORD CT 06385-1204

009434P001-1413A-225
AMER TRUCK AND RAIL
AUDIT
PO BOX 278
NORTH LITTLE ROCK AR 72115-0278

025987P001-1413A-225
AMER VENEER EXPORT CO
1700 JAMES PKWY
HEATH OH 43056-4027

021002P001-1413A-225
AMER VETERAN CONTRACTING
AMER VETERAN CONTRAC
18521 E QUEEN CREEK
QUEEN CREEK AZ 85242

020509P001-1413A-225
AMER WIRE TIE CO
P O BOX 696
NORTH COLLINS NY 14111-0696

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 83 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 81 of 1605                                                                                     02/03/2020 11:44:15 AM

041163P001-1413A-225
AMER WIRE TIE CO
TRACY
P O BOX 696
NORTH COLLINS NY 14111-0696

037263P001-1413A-225
AMER WOOD COLUMN
TOM LUPO
913 GRAND ST
BROOKLYN NY 11211-2703

031948P001-1413A-225
AMER WOODMARK
WILLIAMS AND ASSOCIATES
JENNIFER AMER WOOD
405 E 78TH ST
BLOOMINGTON MN 55420-1251

020303P001-1413A-225
AMER YEAST SALES
1620 PREFONTAINE
MONTREAL QC H1W2N8
CANADA

025736P001-1413A-225
AMER YEAST SALES
1620 PREFONTAINE
STE 1
MONTREAL QC H1W2N8
CANADA

018247P001-1413A-225
AMERACH LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020012P001-1413A-225
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

040172P001-1413A-225
AMERASIA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009435P001-1413A-225
AMEREX CORP
THOMAS RISSEEUW
128 BAUER DR
OAKLAND NJ 07436-3111

041467P001-1413A-225
AMEREX CORP
P O BOX 81
TRUSSVILLE AL 35173-0081

033566P001-1413A-225
AMEREX GORUP INC
512 7TH AVE
9TH FL
NEW YORK NY 10018-4603

021965P001-1413A-225
AMERI-CAL CORP
CINDY
1001 LAKE RD
MEDINA OH 44256-2450

009486P001-1413A-225
AMERI-CONNECT
JACOB KYPRIANOU
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

020510P001-1413A-225
AMERI-CONNECT
LAUB INTERNATIONAL
90 WALKER DR
BRAMPTON ON L6T4H6
CANADA

020511P001-1413A-225
AMERI-CONNECT
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

026835P001-1413A-225
AMERI-CONNECT
TERRI STRAIN  CINDY A/P
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

033799P001-1413A-225
AMERI-SOURCE
OM DIENER
5372 ENTERPRISE BLVD
BETHEL PARK PA 15102-2532

009484P001-1413A-225
AMERICA'S BEST HEATING AND AIR
CONDITIONING INC
4401 EASTERN AVE BOX 3
BALTIMORE MD 21204

018809P001-1413A-225
AMERICAN AIR FILTER CO
ARGUS LOGISTICS
PO BOX 4750
TROY MI 48099-4750

009436P001-1413A-225
AMERICAN AIRLINES
JFK AIRPORT
JAMAICA NY 11430

009437P001-1413A-225
AMERICAN ASPHALT PAVING CO
RICH
139 JOHNSON RD
GREENSBURG PA 15601

018810P001-1413A-225
AMERICAN ASPHALT PAVING CO
139 JOHNSON RD
GREENSBURG PA 15601

009438P002-1413A-225
AMERICAN BANKERS INS CO
555 CORPORATE DR
KALISPELL MT 59901-6074

000139P001-1413A-225
AMERICAN BANKERS INS CO OF FLORIDA
11222 QUAIL ROOST DR
MIAMI FL 33157

009439P001-1413A-225
AMERICAN BEVERAGE CORP
TRAFFIC CONTROL
PO BOX 18
DILLSBURG PA 17019-0018

033397P001-1413A-225
AMERICAN BLUESKY
507 NORTH WEST AVE
BLACKSTONE VA 23824

025714P001-1413A-225
AMERICAN BREAD CRUMB
1611 HANFORD ST
LEVITTOWN PA 19057-4711

024502P001-1413A-225
AMERICAN BREADCRUMB
1425 HANFORD ST
LEVITTOWN PA 19057-4709

009440P001-1413A-225
AMERICAN BREADCRUMB CO
STEPHANIE MC CABE
1425 HANFORD ST
LEVITTOWN PA 19057

035881P001-1413A-225
AMERICAN CANCER SOCI
75 DAVIDS DR
HAUPPAUGE NY 11788-2004

009441P001-1413A-225
AMERICAN CANCER SOCIETY
GALA OF HOPE 2016
ONE PENNY LANE
LATHAM NY 12110

009442P001-1413A-225
AMERICAN CARGO EXPRESS
DRINA CARLOS
PO BOX 483
ELIZABETH NJ 07201

028434P001-1413A-225
AMERICAN COATINGS
245 PERTERVILLE RD
EAST AURORA NY 14052-1524

009443P001-1413A-225
AMERICAN COFFEE SVC
PO BOX 603120
CLEVELAND OH 44103

009444P001-1413A-225
AMERICAN COMB CORP
CLAIMS DEPT
22 KENTUCKY AVE
PATERSON NJ 07503-2506

032132P001-1413A-225
AMERICAN COMMODURE
4130 MAYFIELD RD
CLEVELAND OH 44121-3033

009445P001-1413A-225
AMERICAN CORD AND WEBBING
MARIE DESAUTELS
88 CENTURY DR
WOONSOCKET RI 02895-6161

009446P001-1413A-225
AMERICAN CORD AND WEBBING
LOGRG
8500 W 110TH ST STE 300
OVERLAND PARK KS 66210-1874

042889P001-1413A-225
AMERICAN COUNTRY BARNS
69 EAST ST
BETHLEHEM CT 06751

028218P001-1413A-225
AMERICAN DELUXE PRO
235-C DERWOOD CIRCLE
ROCKVILLE MD 20850-1110

028219P001-1413A-225
AMERICAN DELUXE PROD
235-C DERWOOD CIRCLE
ROCKVILLE MD 20850-1110

009447P002-1413A-225
AMERICAN DESIGN AND CONTRACTING
MARC MICARE
127 VFW DRIVE
ALBANY NY 12205-5500

009448P001-1413A-225
AMERICAN DISTILLING
RUSSELL MARTIN
31 E HIGH ST
EAST HAMPTON CT 06424-1021

022756P001-1413A-225
AMERICAN DOCUMENT SO
111 CANFIELD AVE
STE A14
RANDOLPH NJ 07869-1128

021290P001-1413A-225
AMERICAN ELECTRIC POWER
THE CLAIMS CENTER
PO BOX 47604
PLYMOUTH MN 55447

033090P001-1413A-225
AMERICAN EURO FOODS
499 FEDERAL RD
BROOKFIELD CT 06804-2041

044553P001-1413A-225
AMERICAN EUROPEAN INSURANCE GROUP
DEBORAH KING
2250 CHAPEL AVE WEST STE 200
CHERRY HILL NJ 08002

009449P001-1413A-225
AMERICAN EXPRESS CO
PO BOX 1270
NEWARK NJ 07101-1270

018604P001-1413A-225
AMERICAN EXPRESS NATIONAL BANK
BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701

009452P001-1413A-225
AMERICAN FENCE PROFESSIONALS
AMERICAN FENCE
2368 BRADSHIRE CT
ARLINGTON HEIGHTS IL 60004

020159P001-1413A-225
AMERICAN FREIGHT - BLANKE
AMER GROUP
25 S ARIZONA PL
CHANDLER AZ 85225-8523

028961P001-1413A-225
AMERICAN GOVERNOR
27 RICHARD RD
IVYLAND PA 18974-1512

009450P001-1413A-225
AMERICAN GROUP
25 S ARIZONA PL STE 300
CHANDLER AZ 85225

025121P001-1413A-225
AMERICAN HONDA
151 COMMERCE CTR
BLVD
TROY OH 45373-9039

025122P001-1413A-225
AMERICAN HONDA
151 COMMERCE CTR
TROY OH 45373-9039

009453P001-1413A-225
AMERICAN HOSE AND HYDRAULIC
700 21TH AVE
PATERSON NJ 07513

009451P001-1413A-225
AMERICAN HOTEL REGISTER
JASON EDGER
100 S MILWAUKEE AVE
VERNON HILLS IL 60061-4322

009454P002-1413A-225
AMERICAN HOTEL REGISTER
CHERYL GRANTHAM
PO BOX 610581
DALLAS TX 75261-0581

009455P002-1413A-225
AMERICAN HOTEL REGISTRY
JASON M EDGAR
100 S MILWAUKEE AVE
VERNON HILLS IL 60061

009456P001-1413A-225
AMERICAN INDEPENDENT INS CO
AS SUBROGEE OF NICOLE HARRIS
PO BOX 3000
PLYMOUTH MEETING PA 19462

024356P001-1413A-225
AMERICAN INDUSTRIAL CORP
1400 AMERICAN WAY
GREENWOOD IN 46143-8466

009457P001-1413A-225
AMERICAN KEDER INC
MCKAYLA BAIRD
PO BOX 204
RINDGE NH 03461

023177P001-1413A-225
AMERICAN LAB TRADING
12 COLTEN RD
EAST LYME CT 06333-1435

023178P001-1413A-225
AMERICAN LAB TRADING
12 COLTON RD
EAST LYME CT 06333-1435

009458P001-1413A-225
AMERICAN LAMP RECYCLING LLC
DANIEL HUNTER
55 RIVERVIEW DR
MARLBORO NY 12542

036383P001-1413A-225
AMERICAN LAMPRECHT
800 SCONKLING STREE
BALTIMORE MD 21224-4303

009459P001-1413A-225
AMERICAN LEATHER
FRANK BOARDMAN
4501 MOUNTAIN CREEK PKWY
DALLAS TX 75236-4600

009460P001-1413A-225
AMERICAN MADE LINER SYSTEMS
AST
P O BOX 540
EDENBURG PA 15931-0540

009461P001-1413A-225
AMERICAN MARKING SYSTEMS
PATERSON STAMP WORKS
1015 PAULISON AVE
CLIFTON NJ 07011

031214P001-1413A-225
AMERICAN METAL CRAFT INC
3708 RIVER RD
STE 800
FRANKLIN PARK IL 60131-2158

009462P001-1413A-225
AMERICAN METALS SUPPLY
CARGO CLAIMS
2521 PLANES DR
INDIANAPOLIS IN 46219

009463P001-1413A-225
AMERICAN MOBILE GLASS
ELENA
366 E MAIN ST
MIDDLETOWN NY 10940

024902P001-1413A-225
AMERICAN MUSEUM OF H
14TH & CONSTITUTION
WASHINGTON DC 20560-0001

009464P001-1413A-225
AMERICAN NATURAL SUPPLY LLC
333 BALDWIN RD
2ND FLOOR
PITTSBURGH PA 15205

009465P001-1413A-225
AMERICAN PAYROLL ASSOCIATION
APA
660 NORTH MAIN AVE
STE 100
SAN ANTONIO TX 78205-1217

032711P001-1413A-225
AMERICAN PILLOWCASE
459 INDEPENDENCE RD
BRIDGEPORT CT 06605

024905P001-1413A-225
AMERICAN POLYFILM
15 BALDWIN DR
RETURN TO SHIPPER-WR
BRANFORD CT 06405-6501

024906P001-1413A-225
AMERICAN POLYFILM
15 BALDWIN DR
BRANFORD CT 06405-6501

009466P001-1413A-225
AMERICAN RENTAL EQUIPMENT
SALES AND SVC
511 MAHONING DR EAST
LEHIGHTON PA 18235

042941P001-1413A-225
AMERICAN ROCK SALT CO
PO BOX 190
RETSOF NY 14539

043570P001-1413A-225
AMERICAN SECURITY DOORS
LILLIAN MARTI
PO BOX 3775
MAYAGUEZ PR 00681-3775

009467P002-1413A-225
AMERICAN SECURITY SERV INC
MICHAEL F SCHULZ
1515 S HARLEM AVE
FOREST PARK IL 60130

009468P001-1413A-225
AMERICAN SHIPPING CO
CLAIMS DEPT
62 ACCORD PK DR
NORWELL MA 02061

009469P002-1413A-225
AMERICAN SPECIALTIES INC
GARY DROSSMAN
441 SAW MILL RIVER RD
YONKERS NY 10701-4913

009473P001-1413A-225
AMERICAN STANDARD
D AND J ASSOCIATES
14545 J MILITARY TRA
DELRAY BEACH FL 33484

018811P001-1413A-225
AMERICAN STANDARD
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

009474P001-1413A-225
AMERICAN STANDARD INC
LOGISTICS FINANCE
1 CENTENNIAL AVE
PISCATAWAY NJ 08854

009475P001-1413A-225
AMERICAN STANDARD+
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

018425P001-1413A-225
AMERICAN STATES INS CO
SUSAN REISS
PO BOX 515097
LOS ANGLES CA 90051

009476P001-1413A-225
AMERICAN STATES INS CO AS SUB
OF KERRY K LYNCH SAFECO SUBRO
P O BOX 10005
MANCHESTER NH 03108-0005

028370P001-1413A-225
AMERICAN SUPPLY
2411 N AMERICAN ST
PHILADELPHIA PA 19133-3431

036262P001-1413A-225
AMERICAN TRADE
8 ZAZZETTI ST
WALDWICK NJ 07463-1619

009477P001-1413A-225
AMERICAN TRANSIT INSURANCE CO
5 BROADWAY
FREEPORT NY 11520

043918P002-1413A-225
AMERICAN TRANSIT INSURANCE CO
AYESHA LEACH
ONE METROTECH CTR 7TH FL
BROOKLYN NY 11201

043955P001-1413A-225
AMERICAN TRANSIT INSURANCE CO
SUBROGEE FOR MARTINEZ PEDRO
ONE METROTECH CENTER
BROOKLYN NY 11201

009478P001-1413A-225
AMERICAN TRANSPARENTS
RENEE CEDERVALL
180 NATIONAL RD
EDISON NJ 08817

009479P001-1413A-225
AMERICAN TRANSPORT GROUP
CLAIMS DEPT M PUTZIGER
1900 W KINZIE ST
CHICAGO IL 60622-6243

009480P001-1413A-225
AMERICAN TRUCK
PO BOX 183
SCARSDALE NY 10583-0183

023930P001-1413A-225
AMERICAN TRUCK
132 CROSS RD
WATERFORD CT 06385-1204

023924P001-1413A-225
AMERICAN TRUCK AND LAW
132 CROSS RD
WATERFORD CT 06385-1204

009481P001-1413A-225
AMERICAN TRUCKING ASSOCIATIONS
950 N GLEBE RD
STE 210
ARLINGTON VA 22203

031895P001-1413A-225
AMERICAN TURF AND CA
4030 BENSON AVE REAR
HALETHORPE MD 21227-1450

035808P001-1413A-225
AMERICAN WASTE AND TEXTILE LLC
73-79 VESEY ST
NEWARK NJ 07105

009482P001-1413A-225
AMERICAN WIRE TIE
AMELIA JARZYNSKI
2073 FRANKLIN ST
NORTH COLLINS NY 14111-0696

026169P001-1413A-225
AMERICAN WOODMARK
17600 BARTON PK DR
CUMBERLAND MD 21502-6496

018812P001-1413A-225
AMERICAN YEAST SALES
KARA GILLEN
331 COMMERCE WAY STE 1
PEMBROKE NH 03275-3718

018280P002-1413A-225
AMERICAN YEAST SALES CORP
MICHAEL P GAGNON
331 COMMERCE WAY STE 1
PEMBROKE NH 03275

030553P001-1413A-225
AMERICANA TIRE AND
BETH BURKINS
3380 SUSQUEHANNA TRL
YORK PA 17406-7917

009483P001-1413A-225
AMERICANA TIRE AND WHEEL
JUANITA BECKMAN
3380 N SUSQUEHANNA TRL
YORK PA 17406-7917

042185P001-1413A-225
AMERICAS GARDENING
BEECH HILL ENTERPRISE
PO BOX 289
AUGUSTA ME 04332-0289

038000P001-1413A-225
AMERICAS GARDENING RESOURCE
CTL-ASCENT GLOBAL LOGISTICS
SUSAN CULLIN
P O BOX 1010
NASHUA NH 03061-1010

009485P002-1413A-225
AMERICASH LOANS LLC
P O BOX  1728
DES PLAINES IL 60017-1728

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 87 of 1608

032370P001-1413A-225
AMERICASMART LOG
4361 INTERNATIONAL P
STE A
HAPEVILLE GA 30354-3905

020217P001-1413A-225
AMERICO CHEMICAL
AMERICO CHEMICAL PRO
P O BOX 88813
CAROL STREAM IL 60188-0813

041591P001-1413A-225
AMERICO CHEMICAL PRODUCTS INC
P O BOX 88813
CAROL STREAM IL 60188-0813

024618P001-1413A-225
AMERIDERM
NATL FREIGHT SVC LLC
145 ROSS ST
BROOKLYN NY 11211-7718

038714P001-1413A-225
AMERIDRIVES INTL
LOGISTICS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

028405P001-1413A-225
AMERIFAB INTL
MARY INMAN
2430 SCHIRRA PL
HIGH POINT NC 27263-1730

029107P001-1413A-225
AMERIFIX LLC
ELLEN MOORE
278 WASHINGTON AVE
WEST HAVEN CT 06516-5327

009487P001-1413A-225
AMERILIFT LLC
700 CEDAR AVE
MIDDLESEX NJ 08846

009488P001-1413A-225
AMERIMAX HOME PRODUCTS
OMNIMAX INTL
4455 RIVER GREEN PKWY
DULUTH GA 30096

025206P001-1413A-225
AMERIMAX HOME PRODUCTS INC
NATIONAL TRAFFIC SVC
S/A BERGER BROTHERS
151 JOHN JAMES AUDUBON PKY
AMHERST NY 14228-1111

042747P001-1413A-225
AMERIMAX/ NATL TRAF SVC
151 JOHN JAMES AUDOBOHN
AMHERST NY 14228

040836P001-1413A-225
AMERIPAC
SAMJOE
P O BOX 6275
ERIE PA 16512-6275

041161P001-1413A-225
AMERIPAK
P O BOX 695
ZIONSVILLE IN 46077-0695

030839P001-1413A-225
AMERIPRISE AUTO AND H
KIM ZIMMERMAN
3500 PACKERLAND DR
DE PERE WI 54115

030834P001-1413A-225
AMERIPRISE AUTO AND HO
3500 PACKER LN
DE PERE WI 54115

009489P001-1413A-225
AMERIQUEST BUSINESS SVC
BYRON LAY
ROAD RESCUE
62861 COLLECTIONS CTR DR
CHICAGO IL 60693

009490P001-1413A-225
AMERIQUEST MATERIAL HANDLING
SVC INC
P O BOX 824136
PHILADELPHIA PA 19182-4136

031630P001-1413A-225
AMERISAFE
3990 ENTERPRISE CT
AURORA IL 60504-8132

009491P001-1413A-225
AMERISAN LLC
SHELLEY EWING
1 CHELSEA PKWY
STE 101-102
BOOTHWYN PA 19061

027689P001-1413A-225
AMERITAG INC
219 BEACH 100TH STRE
FAR ROCKAWAY NY 11694-2824

009492P001-1413A-225
AMERIWOOD INDUSTRIES
ERIN SWAN
202 SPAULDING ST
DOWAGIAC MI 49047

032708P001-1413A-225
AMERIWOOD INDUSTRIES
LINDA
458 SECOND AVE
TIFFIN OH 44883-9358

036775P001-1413A-225
AMERLUX
ALICIA
8500 W 110TH ST
STE 300
OVERLAND PARK KS 66210-1804

028040P001-1413A-225
AMERLUX INC
A/P
23 DANIEL RD WEST
FAIRFIELD NJ 07004-2527

037403P001-1413A-225
AMERO FOODS MFG CORP
ANTHEA
9445 L WASHINGTON BL
LAUREL MD 20707-1380

026608P001-1413A-225
AMERTAC
TOTALOGISTIX
191 WOODPORT RD #204
SPARTA NJ 07871-2641

034404P001-1413A-225
AMES AUTOMOTIVE
60 BONNEY RD
MARLBOROUGH NH 03455

018065P001-1413A-225
AMES COMPANIES
JOSEPH NOTARFRANCESCO
465 RAILROAD AVE
CAMP HILL PA 17011-5611

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 88 of 1608

040096P001-1413A-225
AMES COMPANIES
C T S
HOLLY PHILLIPS
P O BOX 441326
KENNESAW GA 30160-9527

040314P001-1413A-225
AMES COMPANIES
C T S
P O BOX 441326
KENNESAW GA 30160-9527

027467P001-1413A-225
AMES GOLDSMITH CORP
21 ROGER ST
GLENS FALLS NY 12801-3803

028753P001-1413A-225
AMES REESE
2575 OLD PHILADELPHIA PIKE
BIRD IN HAND PA 17505-9797

027032P001-1413A-225
AMES TEXTILE
JENNIFER LUCAS EX 302
200 INDUSTRIAL DR
CHRISTIANSBURG VA 24073-2537

009493P001-1413A-225
AMES TEXTILES
MARC BISHOP
200 INDUSTRIAL DR
CHRISTIANSBURG VA 24073

009495P001-1413A-225
AMES TRUE TEMPER
CTS  WENDY MEUSE
1915 VAUGHN RD
KENNESAW GA 30144-4502

005438P001-1413A-225
AMESHA TAYLOR
ADDRESS INTENTIONALLY OMITTED

038260P001-1413A-225
AMETCO MANUFACTURING
TENA MARTIN
P O BOX 1210
WILLOUGHBY OH 44096-1210

040752P001-1413A-225
AMETEK
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

033525P001-1413A-225
AMETEK CZECH REPUBLIC
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

009494P001-1413A-225
AMETEK DREXELBROOK
ROBIN FOX
205 KEITH VLY RD
HORSHAM PA 19044

023640P001-1413A-225
AMETEK DREXELBROOK
DATA2 LOGISTICS
SY RD
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

033529P001-1413A-225
AMETEK DREXELBROOK
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

023636P001-1413A-225
AMETEK HAMILTON PREC
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

033526P001-1413A-225
AMETEK MOTORS (SHANGHAI)
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

026811P001-1413A-225
AMETEK NEWAGE TESTING
ITT -TDS
2 CORPORATE DR
PALM COAST FL 32137-4712

023637P001-1413A-225
AMETEK POWERVAR
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

023634P001-1413A-225
AMETEK READING ALLOY
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

009470P001-1413A-225
AMETEK SPECIALTY MET
DONNA COMEU
21 TOELLES RD
WALLINGFORD CT 06492-4449

023633P001-1413A-225
AMETEK SPECIALTY MET
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

023635P001-1413A-225
AMETEK SUPERIOR TUBE
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

023642P001-1413A-225
AMETEK U S GAUGE
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

033510P001-1413A-225
AMETEK U S GAUGE
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

023639P001-1413A-225
AMETEK-ATLAS
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

033528P001-1413A-225
AMETEK-ATLAS
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033524P001-1413A-225
AMETEK-TIP
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

023626P001-1413A-225
AMETEK/PITTMAN
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

033500P001-1413A-225
AMETEK/PITTMAN
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

009471P001-1413A-225
AMEY'S CLEAN RITE
4447 MOUNTAIN VIEW DR
WALNUTPORT PA 18088

027576P001-1413A-225
AMF AUTOMATION
2115 W LABRUNUM AVE
RICHMOND VA 23227-4315

027577P001-1413A-225
AMF AUTOMATION
2115 W LABURNUM AVE
RICHMOND VA 23227-4315

027578P001-1413A-225
AMF AUTOMATION TECH
2115 W LABURNUM AVE
RICHMOND VA 23227-4315

009472P001-1413A-225
AMF REPORTING SVC  INC
PO BOX 823
LATHAM NY 12110

022707P001-1413A-225
AMFEX
1100 MILIK ST
CARTERET NJ 07008-1118

022411P001-1413A-225
AMG DESIGN
GEORGE A/P
107 AMFESCO DR
PLAINVIEW NY 11803-4503

036536P001-1413A-225
AMG PETERBILT OF
COLUMBUS
8130 INDUSTRIAL PKWY
PLAIN CITY OH 43064

033773P001-1413A-225
AMGEN
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

009496P001-1413A-225
AMHERST INVESTIGATIONS INC
23 BROMPTON CIR
WILLIAMSVILLE NY 14221

026131P001-1413A-225
AMHERST MEDIA
JOHANNE MURDOCK
175 RANO ST
STE 200
BUFFALO NY 14207-2176

043959P001-1413A-225
AMHURST ST WINE AND LIQUOR
PATRICK FISHER
601 AMHERST ST
AMHURST NY 14207

009497P001-1413A-225
AMICA A/S/O JOHANNA LOVE JOY
CLAIM PROCESSING
PO BOX 9690
PROVIDENCE RI 02940-9690

009498P001-1413A-225
AMICA CLAIMS PROCESSING
AS SUBROGEE OF DENNIS GILLIGAN
PO BOX  9690
PROVIDENCE RI 02940-9690

009499P001-1413A-225
AMICA MUTUAL INSURANCE
WILBER AND ASSOCIATES PC
210 LANDMARK DR
NORMAL IL 61761

006288P002-1413A-225
AMINA GAINES
ADDRESS INTENTIONALLY OMITTED

027870P001-1413A-225
AMINO TRANSPORT
KRISTIN
223 NE LOOP 820
STE 101
HURST TX 76053-7352

005704P001-1413A-225
AMIR HUKIC
ADDRESS INTENTIONALLY OMITTED

043919P001-1413A-225
AMIR MELOUK
85 TICES LN APT 14
EAST BRUNSWICK NJ 08816

003847P001-1413A-225
AMIR OMER
ADDRESS INTENTIONALLY OMITTED

021861P001-1413A-225
AMIR SHAJAD
1000 DUNDALK AVE
41806050
BALTIMORE MD 21224-3017

002740P001-1413A-225
AMIRAH BATTS
ADDRESS INTENTIONALLY OMITTED

018813P001-1413A-225
AMIT R SHAH
43938 SWIFT FOX DR
CALIFORNIA MD 20619-7136

009500P001-1413A-225
AMITY AUTO GLASS INC
60 MERRICK RD
AMITYVILLE NY 11701

029665P001-1413A-225
AMITYVILLE HARBOR MA
30 MERRICK RD
AMITYVILLE NY 11701

023740P001-1413A-225
AMKO TRADING CORP
LYDIA
12909 26TH AVE
FLUSHING NY 11354-1130

044673P001-1413A-225
AMMAN AMIR AHMAD
6 CRINSON CT
LAKE IN THE HILLS IL 60156

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 90 of 1608

035602P001-1413A-225
AMMARS INC
710 S COLLEGE AVE
BLUEFIELD VA 24605-1600

029930P001-1413A-225
AMMO INTL
SARAH
3012 AVE L
BROOKLYN NY 11210-4737

041105P001-1413A-225
AMODEI
DAVID TANGIR
P O BOX 671
MARLTON NJ 08053-0671

039636P001-1413A-225
AMODEX PRODUCTS INC
BEVERLEE DECAY
P O BOX 3332
BRIDGEPORT CT 06605-0332

007995P001-1413A-225
AMON SPANN
ADDRESS INTENTIONALLY OMITTED

036475P001-1413A-225
AMORPROXY
805 LEHIGH AVE
UNION NJ 07083-7626

007848P001-1413A-225
AMOS SHARPE
ADDRESS INTENTIONALLY OMITTED

009501P001-1413A-225
AMP ELECTRICAL INC
MAIN
1420 UNION ST
WEST SPRINGFIELD MA 01089

023320P001-1413A-225
AMPAC
CHRIS DANIELS
12025 TRICON RD
CINCINNATI OH 45246-1719

038329P001-1413A-225
AMPAC ENTERPRISES
TERI HOLBEIN
P O BOX 1356
SHIRLEY MA 01464-1356

038328P001-1413A-225
AMPAC-ALLSTAR
TERI HOLBEIN
P O BOX 1356
SHIRLEY MA 01464-1356

031972P001-1413A-225
AMPHENOL CORP
FRANKLIN GLOBAL
40-60 DELAWARE AVE
SIDNEY NY 13838-1395

037866P001-1413A-225
AMPHENOL INTERCONNEC
FRANKLIN TRAFFIC SVC
CHRIS ZIELINSKI
P O BOX 100
RANSOMVILLE NY 14131

037223P001-1413A-225
AMPHENOL TCS
DAVE FARRA
91 NORTHEASTERN BLVD
NASHUA NH 03062-3141

029563P001-1413A-225
AMPRO SPORTS
PAUL LUCZECZKO
30 BUNTING LN
PRIMOS PA 19018-2040

026762P001-1413A-225
AMRATELLC
19801 HOLLAND RD
STE A
BROOK PARK OH 44142-1339

029269P001-1413A-225
AMRESCO
TIM MORGAN
28600 FOUNTAIN PKWY
SOLON OH 44139-4314

041513P001-1413A-225
AMREX CHEMICAL/ADVANCED
CHEMICAL
P O BOX 824
FOGELSVILLE PA 18051-0824

026378P001-1413A-225
AMROC INC
STEVEN LIU
182-30 150TH RD
RM 103
JAMAICA NY 11413

021108P001-1413A-225
AMSCAN HOLDINGS INC
OFFICER GENERAL OR MANAGING AGENT
80 GRASSLAND RD
ELMSFORD NY 10523

043640P001-1413A-225
AMSCAN HOLDINGS INC
JOE WALTER
80 GRASSLANDS RD
ELMSFORD NY 10523-1100

009502P001-1413A-225
AMSCAN INC
FELICIA DELIA
80 GRASSLANDS RD
ELMSFORD NY 10523-1100

018814P001-1413A-225
AMSCAN INC
FELICIA DELIA
47 ELIZABETH DRD
CHESTER NY 10918-1367

028513P001-1413A-225
AMSCAN INC
JAMIE WOHLRABE
25 GREEN POND RD #1
ROCKAWAY NJ 07866-2047

032830P001-1413A-225
AMSCAN INC
SANDIE/SR SHP
47 ELIZABETH DR
CHESTER NY 10918-1367

022471P001-1413A-225
AMSCAN-KOOKABURRA
TOM PAHUCKI
108 ROUTE 17K
STE 2
NEWBURGH NY 12550-5010

029074P001-1413A-225
AMSCO
MIKE RUNKLES
27505 RIDGE RD
DAMASCUS MD 20872-2419

035985P001-1413A-225
AMSTAM LOGISTICS
AMSTAN LOGISTICS
WALT OCHAB
7570 BALES ST #310
LIBERTY TOWNSHIP OH 45044

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 91 of 1608

009503P001-1413A-225
AMSTAN LOGISTICS
JUSTIN GLASER
101 KNIGHTSBRIDGE DR
HAMILTON OH 45011-3166

035959P001-1413A-225
AMSTAN LOGISTICS
HHG
7570 BALES ST
STE 310
LIBERTY TOWNSHIP OH 45044

035984P001-1413A-225
AMSTAN LOGISTICS
JO ELLEN
7570 BALES ST #310
LIBERTY TOWNSHIP OH 45044

035986P001-1413A-225
AMSTAN LOGISTICS
7570 BALES ST #310
LIBERTY TOWNSHIP OH 45044

042722P001-1413A-225
AMSTAN LOGISTICS
101 KNIGHTSBRIDGE DR
VORA TECH PARK
HAMILTON OH 45011

026497P001-1413A-225
AMSTERDAM HOTEL
19 CLARKS HILL AVENU
STAMFORD CT 06902-3801

026087P001-1413A-225
AMSTERDAM NY DC
1730 STATE HWY 5S
AMSTERDAM NY 12010

009504P001-1413A-225
AMTECH COATINGS LLC
GREG COMEAU
PO BOX 360
TILTON NH 03276

028302P001-1413A-225
AMTECH PACKAGING CORP
24 RAILROAD ST
WEBSTER NY 14580-3019

009505P002-1413A-225
AMTRAK
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BROADWAY 13TH FL
NEW YORK NY 10271

009506P001-1413A-225
AMTRAK
KEVIN SKINNER
202 GARSTANG ST
BEECH GROVE IN 46107-1921

009507P001-1413A-225
AMTRAK
RDKENYATTA MOORE
6220 CHURCHMAN BYPASS
INDIANAPOLIS IN 46203-6117

018815P001-1413A-225
AMTRAK
JULIE BARBER RICE
2 FRONTAGE RD
BOSTON MA 02118-2803

018816P001-1413A-225
AMTRAK
GLENN SMITH
521 OLD WAUGH CHAPEL RD
ODENTON MD 21113-2292

018817P001-1413A-225
AMTRAK
MICHAEL GARRETT
1500 S LUMBER ST
CHICAGO IL 60607-5211

018818P001-1413A-225
AMTRAK
CHERYL GRENIER
6220 CHURCHMAN BYPASS
INDIANAPOLIS IN 46203-6117

033425P001-1413A-225
AMTRAK
C T S I
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033473P001-1413A-225
AMTRAK
CTSI
JOE CAPBELL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033474P001-1413A-225
AMTRAK
CTSI
JOE CAPELL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033475P001-1413A-225
AMTRAK
CTSI
KEN STIMSON
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033479P001-1413A-225
AMTRAK
CTSI
ANN
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033480P001-1413A-225
AMTRAK
CTSI
ANN WYSONG
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033481P001-1413A-225
AMTRAK
CTSI
ANNE WYSONG
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033553P001-1413A-225
AMTRAK
CTSI
JOSEPH CAPELL
5100 POPLAR AVEFORCE
MEMPHIS TN 38137-4000

033554P001-1413A-225
AMTRAK
CTSI
5100 POPLAR AVEFORCE
MEMPHIS TN 38137-4000

041381P001-1413A-225
AMTRAK
P O BOX 7797
PHILADELPHIA PA 19019

044439P001-1413A-225
AMTRAK
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BRAODWAY 13TH FL
NEW YORK NY 10271

009508P001-1413A-225
AMTRAK LOGISTICS
28915 CLEMENS RD #105
WESTLAKE OH 44145-1122

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 92 of 1608

009509P001-1413A-225
AMTRAK MATERIAL CONTROL
TRAFFIC MANAGER
PO BOX 7797
PHILADELPHIA PA 19101

031392P001-1413A-225
AMTRANS USA
BRANDON
3855 N OCOEE ST
CLEVELAND TN 37312-4457

009510P001-1413A-225
AMTROL INC
LAURETTE DONOVAN/CLAIMS DEPT
1400 DIVISION RD
WEST WARWICK RI 02893-2323

027072P001-1413A-225
AMTROL INC WICY48
US BANK
200 S 6TH ST STE 1900
MINNEAPOLIS MN 55402-1445

027073P001-1413A-225
AMTROL INC WICY4801
US BANK
200 S 6TH ST STE 1900
MINNEAPOLIS MN 55402-1445

043120P001-1413A-225
AMTROL INC WICY4801
US BANK
200 S 6TH ST STE 1
MINNEAPOLIS MN 55402-1403

033752P001-1413A-225
AMUSEMINTS SWEETS
SA AS NASSAU CANDY
530 W JOHN ST
HICKSVILLE NY 11801-1039

006862P001-1413A-225
AMWAR HALL
ADDRESS INTENTIONALLY OMITTED

009511P001-1413A-225
AMWARE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018819P001-1413A-225
AMWARE
KRISTI WERNER SECHRIST
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018820P001-1413A-225
AMWARE
ELIZABETH HENDERSON
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018821P001-1413A-225
AMWARE
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

020512P001-1413A-225
AMWARE
AMRATE
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

020513P001-1413A-225
AMWARE WAREHOUSE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

009512P001-1413A-225
AMWINS BROKERAGE OF NJ INC
JOHN DICARLO
ACCOUNTING
PO BOX 60343
CHARLOTTE NC 28260-0343

008846P001-1413A-225
AMY AMIDON-ANDERSON
ADDRESS INTENTIONALLY OMITTED

005479P001-1413A-225
AMY BALCUM
ADDRESS INTENTIONALLY OMITTED

008694P001-1413A-225
AMY FALKOWSKI
ADDRESS INTENTIONALLY OMITTED

006234P001-1413A-225
AMY FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

009513P001-1413A-225
AMY GUERRIERO EVASHAVIK
DILUCENTE AND TETLOW LLS AS ATTY
310 GRANT ST  STE 1801
PITTSBURGH PA 15219

001912P001-1413A-225
AMY HAUPTMAN
ADDRESS INTENTIONALLY OMITTED

043956P001-1413A-225
AMY KIRSHBAUM
2702 SNOWBERRY PL
OINGY MD 20832

007747P001-1413A-225
AMY MARTIN
ADDRESS INTENTIONALLY OMITTED

002091P002-1413A-225
AMY MCCULLOUGH
ADDRESS INTENTIONALLY OMITTED

004069P001-1413A-225
AMY NEMEC
ADDRESS INTENTIONALLY OMITTED

004774P002-1413A-225
AMY NOTHSTEIN
ADDRESS INTENTIONALLY OMITTED

003961P001-1413A-225
AMY PISCOPO
ADDRESS INTENTIONALLY OMITTED

008659P001-1413A-225
AMY PRICKETT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 91 of 1605

02/03/2020 11:44:15 AM

002795P002-1413A-225
AMY SARANGO
ADDRESS INTENTIONALLY OMITTED

018582P004-1413A-225
AMZ MANAGEMENT LLC
1-71 NORTH AVE E
ELIZABETH NJ 07201

009514P001-1413A-225
AN DERINGER
DEBI TROUTMAN
178 W SERVICE RD
CHAMPLAIN NY 12919

009515P001-1413A-225
AN DERINGER
178 WEST SERVICE RD
CHAMPLAIN NY 12919

009516P001-1413A-225
AN DERINGER
TYLER LASHOMB DARBY DION
835 COMMERCE PK DR
OGDENSBURG NY 13669-2209

009517P001-1413A-225
AN DERINGER INC
64-66 NORTH MAIN ST
SAINT ALBANS VT 05478-1666

043318P001-1413A-225
ANA CELIA ACEVEDO
BARRIO JAGUEY CARR-4
EXTOMETRO 6 INTERIOR
AGUADA PR 00602

006548P001-1413A-225
ANA FALCON
ADDRESS INTENTIONALLY OMITTED

043377P001-1413A-225
ANA L RIVERA
HC 60
PO BOX 12556
AGUADA PR 00602

027667P001-1413A-225
ANA LINK LTD
SUZIE
217-22 NORTHERN BLVD
#202
BAYSIDE NY 11361-3579

000421P001-1413A-225
ANA MARIA RUELA
ADDRESS INTENTIONALLY OMITTED

005272P001-1413A-225
ANA SILVA CAYETANO
ADDRESS INTENTIONALLY OMITTED

040057P001-1413A-225
ANABEC SYSTEM
ADAM DEFORREST
P O BOX 433
CLARENCE NY 14031-0433

021981P001-1413A-225
ANACO
ACCTS PAYABLE
1001 EL CAMINO
CORONA CA 92879-1756

009518P001-1413A-225
ANALYTICAL AND COMBUST
93 SOUTH END PLZ
NEW MILFORD CT 06776-4246

037333P001-1413A-225
ANALYTICAL AND COMBUST
SYSTEMS
GRANT
93 SOUTH END PLZ
NEW MILFORD CT 06776-4246

018822P001-1413A-225
ANAMET ELECTRICAL INC
EDDIE TURNER
1000 BROADWAY AVE E
MATTOON IL 61938-4674

024576P001-1413A-225
ANC EXPRESS
144-29 156TH STREET
JAMAICA NY 11434-4227

009519P001-1413A-225
ANCHOR AUTO GLASS AND MIRROR
JEAN CARLINO
89 F HANCOCK ST
STONEHAM MO 02180

018823P001-1413A-225
ANCHOR AUTO GLASS AND MIRROR
89 F HANCOCK ST
STONEHAM MO 02180

009520P002-1413A-225
ANCHOR CARTING INC
FRANK TAYLOR
338 N KAISER TOWN RD
MONTGOMERY NY 12549

034850P001-1413A-225
ANCHOR EXPRESS
MAGGIE A/P
630 SUPREME DR
BENSENVILLE IL 60106-1158

009521P001-1413A-225
ANCHOR FENCE CO
906 S FOURTH ST
ALLENTOWN PA 18103

042259P001-1413A-225
ANCHOR HOCKING
C T LOGISTICS
PO BOX 30382
MIDDLEBURG HEIGHTS OH 44130-0382

033621P001-1413A-225
ANCHOR HOCKING CO
KENDRA WILLIAMS OR
519 PIERCE AVE
LANCASTER OH 43130-2969

025072P001-1413A-225
ANCHOR MARINE
1501 FERY RD
GRAND ISLAND NY 14072-3023

033809P001-1413A-225
ANCHOR SEAL INC
ANDREW SPINNEY
54 GREAT REPUBLIC DR
GLOUCESTER MA 01930-2277

039607P001-1413A-225
ANCHORS UNLIMITED IN
JIM HILS
P O BOX 321
VERONA PA 15147-0321

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 92 of 1605

02/03/2020 11:44:15 AM

037054P001-1413A-225
ANDA UC
9 DELAWARE DR  UNIT
SALEM NH 03079-4063

037055P001-1413A-225
ANDA UC
9 DELEWARE DR  UNIT
SALEM NH 03079-4063

037053P001-1413A-225
ANDA UC LLC
9 DELAWARE DR
UNIT 3
SALEM NH 03079-4063

029726P001-1413A-225
ANDEAN BREWING CO IN
300 CORPORATE DR
STE 2
BLAUVELT NY 10913-1162

008043P001-1413A-225
ANDERS HOOPER
ADDRESS INTENTIONALLY OMITTED

008644P001-1413A-225
ANDERS SELVIG
ADDRESS INTENTIONALLY OMITTED

030010P001-1413A-225
ANDERSON AND ASSOCIATES
ED POLCYN
30575 ANDERSEN CT
WIXOM MI 48393-2817

009522P001-1413A-225
ANDERSEN CORP
SHARYN EVANS
PO BOX 4097
ORANGE CA 92863-4097

037989P001-1413A-225
ANDERSON AND VREELAND
CTL
RANDY GOTSHALL  CTL
P O BOX 1010
NASHUA NH 03061-1010

038026P001-1413A-225
ANDERSON AND VREELAND
CTL
P O BOX 1010
NASHUA NH 03061-1010

040182P001-1413A-225
ANDERSON CARGO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

027358P001-1413A-225
ANDERSON EQUIPMENT
20561 PAINT BLVD
SHIPPENVILLE PA 16254-4705

039652P001-1413A-225
ANDERSON EQUIPMENT
RAY AMES
P O BOX 339
BRIDGEVILLE PA 15017-0339

005266P001-1413A-225
ANDERSON GOMEZ-GONZALEZ
ADDRESS INTENTIONALLY OMITTED

026940P001-1413A-225
ANDERSON PRECISION
MICHEAL WENDLING
20 LIVINGSTON AVE
JAMESTOWN NY 14702-0759

037842P001-1413A-225
ANDERSON PRODUCTS
ONE WILDWOOD DR
CRESCO PA 18326-0149

006631P001-1413A-225
ANDERSON SOTO TAVAREZ
ADDRESS INTENTIONALLY OMITTED

028399P001-1413A-225
ANDERSON TECHNOLOGIE
ANDY ANDERSON
243 ROAST MEAT HILL
KILLINGWORTH CT 06419-2333

009523P001-1413A-225
ANDERSONS
WO WEISS ROHLIG
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

032859P001-1413A-225
ANDERSONS 41
47114 TALMADGE RD
TOLEDO OH 43623

009524P001-1413A-225
ANDERSONS INC
KRISTEN LAWECKI
PO BOX 119
MAUMEE OH 43537

024212P001-1413A-225
ANDERSONS RDC
1380 FORD ST
MAUMEE OH 43537-1733

035950P001-1413A-225
ANDES LOGISTICS
7500 NW 25TH ST STE 7
MIAMI FL 33122-1713

035298P001-1413A-225
ANDEX
ANDY CHERRY
69 DEEP ROCK RD
ROCHESTER NY 14624-3575

038397P001-1413A-225
ANDLER GLASS
WALTER CHASE
P O BOX 148
EVERETT MA 02149-0003

025722P001-1413A-225
ANDLER PACKAGING
1618 KNECHT AVE
BALTIMORE MD 21227-1532

031263P001-1413A-225
ANDLER PACKAGING
376 THIRD ST
EVERETT MA 02149-4718

009525P001-1413A-225
ANDMAR REALTY LLC
102 NORTH LINE RD
GREENE ME 04236

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 95 of 1608

021458P001-1413A-225
ANDON BRUSH CO INC
MARIE
1 MERRIT AVE
LITTLE FALLS NJ 07424-1167

044323P002-1413A-225
ANDONOV GILGOR
387 INNER CIRCLE DR
BOLINGBROOK IL 60490

009526P001-1413A-225
ANDOVER HEALTHCARE
VIOLET ELWELL
9 FANARAS DR
SALISBURY MA 01952-1444

009527P001-1413A-225
ANDOVER HEALTHCARE
C T S
PO BOX 190
WINDHAM NH 03087

018824P001-1413A-225
ANDOVER HEALTHCARE
RICHARD CAMPAIOLA
9 FANARAS DR
SALISBURY MA 01952-1444

039356P001-1413A-225
ANDOVER HEALTHCARE
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

039363P001-1413A-225
ANDOVER HEALTHCARE
BEECH HILL ENTERPRISES
BARBARA
P O BOX 289
AUGUSTA ME 04332-0289

004637P001-1413A-225
ANDRAE BROWN
ADDRESS INTENTIONALLY OMITTED

004824P001-1413A-225
ANDRE BERGERON
ADDRESS INTENTIONALLY OMITTED

055836P001-1413A-225
ANDRE BLACKWELL
ADDRESS INTENTIONALLY OMITTED

002748P001-1413A-225
ANDRE BROOKS
ADDRESS INTENTIONALLY OMITTED

009528P001-1413A-225
ANDRE D BLAND AND BODNER SPAPIRO
LAW GROUP LLC  AS ATTYS
645 FARMINGTON AVE 3 RD FL
HARTFORD CT 06105

008301P001-1413A-225
ANDRE EVANS
ADDRESS INTENTIONALLY OMITTED

006005P001-1413A-225
ANDRE HUTCHINS
ADDRESS INTENTIONALLY OMITTED

007813P001-1413A-225
ANDRE JAMES-WARE
ADDRESS INTENTIONALLY OMITTED

006092P001-1413A-225
ANDRE JENKINS
ADDRESS INTENTIONALLY OMITTED

007677P001-1413A-225
ANDRE KELLY
ADDRESS INTENTIONALLY OMITTED

006541P001-1413A-225
ANDRE KEYS
ADDRESS INTENTIONALLY OMITTED

007751P001-1413A-225
ANDRE LAPRADE
ADDRESS INTENTIONALLY OMITTED

006757P001-1413A-225
ANDRE LIMA
ADDRESS INTENTIONALLY OMITTED

004798P001-1413A-225
ANDRE MARTIN
ADDRESS INTENTIONALLY OMITTED

003816P001-1413A-225
ANDRE MCCORVEY
ADDRESS INTENTIONALLY OMITTED

000382P001-1413A-225
ANDRE MUNNERLYN
ADDRESS INTENTIONALLY OMITTED

006262P001-1413A-225
ANDRE PETEETE
ADDRESS INTENTIONALLY OMITTED

005964P001-1413A-225
ANDRE PORTER
ADDRESS INTENTIONALLY OMITTED

004269P001-1413A-225
ANDRE ROBINSON
ADDRESS INTENTIONALLY OMITTED

018295P001-1413A-225
ANDRE SMITH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
DALE MARSH
212 AUTUMN LN
LEHIGHTON PA 18235

005716P001-1413A-225
ANDRE WILFORD
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 96 of 1608

018296P001-1413A-225
ANDREA AND DAVID SWICORD V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JACEK BIS
8-38 CEDAR STREET
FAIR LAWN NJ 07410

009529P001-1413A-225
ANDREA BRADY
358 REGAN RD
MIDDLEBURY CT 06762

009530P001-1413A-225
ANDREA BRADY AND HERRAN LAW LLC
176 N MAIN ST  2ND FL
SOUTHINGTON CT 06489

009531P001-1413A-225
ANDREA CARRIER
49 GLENVIEW DR
SKOWHEGAN ME 04976-5255

008687P001-1413A-225
ANDREA DUQUETTE
ADDRESS INTENTIONALLY OMITTED

009532P001-1413A-225
ANDREA J TONY STAFF ATTORNEY
300 WEST PRESTON ST #8481
BALTIMORE MD 21201

004866P001-1413A-225
ANDREA MORALES
ADDRESS INTENTIONALLY OMITTED

002683P001-1413A-225
ANDREA MOUNTS
ADDRESS INTENTIONALLY OMITTED

003152P001-1413A-225
ANDREA VANDYKE
ADDRESS INTENTIONALLY OMITTED

001273P001-1413A-225
ANDREEM TERRY
ADDRESS INTENTIONALLY OMITTED

018144P003-1413A-225
ANDRES L MOSQUEIRA
LAW OFFICES OF RICHARD A GREIFINGER
ALFRED GIANNELLA JR
17 ACADEMY ST STE 900
NEWARK NJ 07102

018140P001-1413A-225
ANDRES MOSQUEIRA AND
FOND DU LAC COLD STORAGE LLC
LAWW OFFICES OF LINDA S BAUMANN
KENNETH M COURTNEY ESQ
50 MILLSTONE RD BUILDING 300 STE 140
EAST WINDSOR NJ 08520

018825P001-1413A-225
ANDRES MOSQUEIRA AND
FOND DU LAC COLD STORAGE LLC
LAWW OFFICES OF LINDA S BAUMANN
KENNETH M COURTNEY ESQ
50 MILLSTONE RD BLDG 300 STE 140
EAST WINDSOR NJ 08520

004008P001-1413A-225
ANDRES RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003755P001-1413A-225
ANDRES SANDOVAL
ADDRESS INTENTIONALLY OMITTED

000590P001-1413A-225
ANDREW ALLIS
ADDRESS INTENTIONALLY OMITTED

006920P001-1413A-225
ANDREW AMADOR
ADDRESS INTENTIONALLY OMITTED

018861P001-1413A-225
ANDREW BARONSKI
ADDRESS INTENTIONALLY OMITTED

004741P001-1413A-225
ANDREW BISHOP
ADDRESS INTENTIONALLY OMITTED

008336P002-1413A-225
ANDREW BISSONETTE
ADDRESS INTENTIONALLY OMITTED

003885P001-1413A-225
ANDREW BOBB
ADDRESS INTENTIONALLY OMITTED

001262P001-1413A-225
ANDREW BOONE
ADDRESS INTENTIONALLY OMITTED

008512P001-1413A-225
ANDREW BOUREY
ADDRESS INTENTIONALLY OMITTED

008147P001-1413A-225
ANDREW BOWERS
ADDRESS INTENTIONALLY OMITTED

003878P001-1413A-225
ANDREW BREWSTER
ADDRESS INTENTIONALLY OMITTED

005759P001-1413A-225
ANDREW BROWN
ADDRESS INTENTIONALLY OMITTED

003863P001-1413A-225
ANDREW CORRADO
ADDRESS INTENTIONALLY OMITTED

001817P001-1413A-225
ANDREW CROSS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 95 of 1605

02/03/2020 11:44:15 AM

003835P001-1413A-225
ANDREW DEROSIER
ADDRESS INTENTIONALLY OMITTED

006251P001-1413A-225
ANDREW DOERRER
ADDRESS INTENTIONALLY OMITTED

002551P001-1413A-225
ANDREW DRAKE
ADDRESS INTENTIONALLY OMITTED

003388P001-1413A-225
ANDREW ESPINAL
ADDRESS INTENTIONALLY OMITTED

006242P001-1413A-225
ANDREW FEELEY-HICKS
ADDRESS INTENTIONALLY OMITTED

006261P001-1413A-225
ANDREW HARRISON
ADDRESS INTENTIONALLY OMITTED

005934P002-1413A-225
ANDREW HITCHO
ADDRESS INTENTIONALLY OMITTED

004225P001-1413A-225
ANDREW JACOBSON
ADDRESS INTENTIONALLY OMITTED

008655P001-1413A-225
ANDREW JAMES
ADDRESS INTENTIONALLY OMITTED

005551P001-1413A-225
ANDREW JONES
ADDRESS INTENTIONALLY OMITTED

004905P001-1413A-225
ANDREW KEPHART
ADDRESS INTENTIONALLY OMITTED

002711P001-1413A-225
ANDREW KNADLER
ADDRESS INTENTIONALLY OMITTED

001859P001-1413A-225
ANDREW KOZIEL
ADDRESS INTENTIONALLY OMITTED

025038P001-1413A-225
ANDREW KRASSAS
150 PARK AVE
2014143918
LYNDHURST NJ 07071-1420

005970P001-1413A-225
ANDREW LANDIS
ADDRESS INTENTIONALLY OMITTED

009533P001-1413A-225
ANDREW LEBLANC CO
CLAIMS DEPT
129 JEWETT ST
GEORGETOWN MA 01833-1833

023724P001-1413A-225
ANDREW LEBLANC CO
JEFF ARSENAULT
129 JEWETT ST
GEORGETOWN MA 01833-1833

007208P001-1413A-225
ANDREW LEE
ADDRESS INTENTIONALLY OMITTED

009534P001-1413A-225
ANDREW LEGGIO
8 OLD FIELD DR
BETHEL CT 06801

009535P001-1413A-225
ANDREW LEGGIO AND LANGS AUTO LLC
NEIL FORLASTRO
527 FEDERAL RD
BROOKFILED CT 06804

008116P001-1413A-225
ANDREW LUND
ADDRESS INTENTIONALLY OMITTED

009536P001-1413A-225
ANDREW M CASDEN MD
46 HARVEST DR
SCARSDALE NY 10583

003696P001-1413A-225
ANDREW MANN
ADDRESS INTENTIONALLY OMITTED

001211P001-1413A-225
ANDREW MCCLOUGHAN
ADDRESS INTENTIONALLY OMITTED

001107P001-1413A-225
ANDREW MCCULLOUGH
ADDRESS INTENTIONALLY OMITTED

005333P001-1413A-225
ANDREW MECCA
ADDRESS INTENTIONALLY OMITTED

009537P001-1413A-225
ANDREW MECCA
ANDREW
33 MCCONKEY DR
APARTMENT #5
TONAWANDA NY 14223

002147P001-1413A-225
ANDREW MICHALES
ADDRESS INTENTIONALLY OMITTED

003291P001-1413A-225
ANDREW MILLER
ADDRESS INTENTIONALLY OMITTED

006508P001-1413A-225
ANDREW MUNSON
ADDRESS INTENTIONALLY OMITTED

005969P001-1413A-225
ANDREW NICHOLS
ADDRESS INTENTIONALLY OMITTED

002762P001-1413A-225
ANDREW PONESSE
ADDRESS INTENTIONALLY OMITTED

002353P001-1413A-225
ANDREW POYSER
ADDRESS INTENTIONALLY OMITTED

001024P001-1413A-225
ANDREW RAINES
ADDRESS INTENTIONALLY OMITTED

008003P001-1413A-225
ANDREW REYES
ADDRESS INTENTIONALLY OMITTED

005919P001-1413A-225
ANDREW ROBERTS
ADDRESS INTENTIONALLY OMITTED

027626P001-1413A-225
ANDREW ROBERTS
215 OAK ST
NATICK MA 01760

000386P001-1413A-225
ANDREW RUTKOWSKI
ADDRESS INTENTIONALLY OMITTED

001810P001-1413A-225
ANDREW SANCHEZ
ADDRESS INTENTIONALLY OMITTED

070019P001-1413A-225
ANDREW SARANOVIC
ADDRESS INTENTIONALLY OMITTED

008349P001-1413A-225
ANDREW SARTIN
ADDRESS INTENTIONALLY OMITTED

008749P001-1413A-225
ANDREW SCHALCK
ADDRESS INTENTIONALLY OMITTED

028309P001-1413A-225
ANDREW SHADID
24 W 316 TORREY PINE
WINFIELD IL 60190

002891P001-1413A-225
ANDREW SHEARER
ADDRESS INTENTIONALLY OMITTED

002988P001-1413A-225
ANDREW SIDERS
ADDRESS INTENTIONALLY OMITTED

002645P001-1413A-225
ANDREW SILBERG
ADDRESS INTENTIONALLY OMITTED

005058P001-1413A-225
ANDREW SIMON
ADDRESS INTENTIONALLY OMITTED

001895P001-1413A-225
ANDREW SNOW
ADDRESS INTENTIONALLY OMITTED

000918P001-1413A-225
ANDREW STEVENS
ADDRESS INTENTIONALLY OMITTED

001274P001-1413A-225
ANDREW STODDART
ADDRESS INTENTIONALLY OMITTED

000564P001-1413A-225
ANDREW STUCK
ADDRESS INTENTIONALLY OMITTED

002626P001-1413A-225
ANDREW SULEWSKI
ADDRESS INTENTIONALLY OMITTED

008098P001-1413A-225
ANDREW TETREAULT
ADDRESS INTENTIONALLY OMITTED

005892P001-1413A-225
ANDREW ULTSH
ADDRESS INTENTIONALLY OMITTED

001760P001-1413A-225
ANDREW VONA
ADDRESS INTENTIONALLY OMITTED

003068P002-1413A-225
ANDREW W HILL
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 99 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 97 of 1605

02/03/2020 11:44:15 AM

005307P001-1413A-225
ANDREW WALBORN
ADDRESS INTENTIONALLY OMITTED

036045P001-1413A-225
ANDREW WELCH
7675 QUAKER NECK RD
CHESTERTOWN MD 21620-4706

006676P001-1413A-225
ANDREW WONICA
ADDRESS INTENTIONALLY OMITTED

004307P001-1413A-225
ANDREW YORK
ADDRESS INTENTIONALLY OMITTED

005355P001-1413A-225
ANDREZ JAMES
ADDRESS INTENTIONALLY OMITTED

022437P001-1413A-225
ANDRITZ SPROUT BAUER
ACCTS PAYABLE
GREG WEINRICH
10745 WESTSIDE PKWY
ALPHARETTA GA 30004-4733

028661P001-1413A-225
ANDROMEDA SYSTEMS IN
2511 JEFFERSON DAVIS
ARLINGTON VA 22202-3926

007339P001-1413A-225
ANDRZEJ DWORNICKI
ADDRESS INTENTIONALLY OMITTED

000516P001-1413A-225
ANDRZEJ MYSLIWIEC
ADDRESS INTENTIONALLY OMITTED

009538P001-1413A-225
ANDY GUZMAN AND SACKSTEIN
SACKSTEIN AND LEE AS ATTORNEYS
1140 FRANKLIN AVE STE 210
GARDEN CITY NY 11530

003656P001-1413A-225
ANDY LOAEZA
ADDRESS INTENTIONALLY OMITTED

003479P001-1413A-225
ANDY LUCHKIW
ADDRESS INTENTIONALLY OMITTED

044643P001-1413A-225
ANDY MUDD
8410 MEGAN LN
PORT TOBACCO MD 20677

060016P001-1413A-225
ANDY ROBERTS
ADDRESS INTENTIONALLY OMITTED

029508P001-1413A-225
ANDY VANOVER
3 CENTER RD
NORTHEAST MD 21901-2406

009539P001-1413A-225
ANDYS EQUIPMENT EXCHANGE
GARY STAYNOFF
1926 LIBERTY ST
ERIE PA 16502-2572

001923P001-1413A-225
ANELIYA GEORGIEVA
ADDRESS INTENTIONALLY OMITTED

004288P001-1413A-225
ANESU SOKO
ADDRESS INTENTIONALLY OMITTED

041703P001-1413A-225
ANETS
TABS
P O BOX 9133
CHELSEA MA 02150-9133

009540P001-1413A-225
ANG PRODUCTS
ZISHA GREEN
1262 58TH ST
BROOKYLN NY 11219

006137P001-1413A-225
ANGEL ANTUNEZ
ADDRESS INTENTIONALLY OMITTED

005360P001-1413A-225
ANGEL BLACK
ADDRESS INTENTIONALLY OMITTED

000332P001-1413A-225
ANGEL CHALUISAN
ADDRESS INTENTIONALLY OMITTED

001751P001-1413A-225
ANGEL CRUZ
ADDRESS INTENTIONALLY OMITTED

004410P001-1413A-225
ANGEL MCKENNEY
ADDRESS INTENTIONALLY OMITTED

000372P001-1413A-225
ANGEL NIEVES
ADDRESS INTENTIONALLY OMITTED

043011P001-1413A-225
ANGEL NIGAGLIONI
# 1719 CALLE MARQUESA
PONCE PR 00716

003106P001-1413A-225
ANGEL OLIVERA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 100 of 1608

001253P001-1413A-225
ANGEL ORTIZ
ADDRESS INTENTIONALLY OMITTED

007310P001-1413A-225
ANGEL PEREZ
ADDRESS INTENTIONALLY OMITTED

004223P001-1413A-225
ANGEL PEREZ TORRES
ADDRESS INTENTIONALLY OMITTED

003021P001-1413A-225
ANGEL SAMPEDRO
ADDRESS INTENTIONALLY OMITTED

002427P001-1413A-225
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

002889P001-1413A-225
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003366P001-1413A-225
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000730P001-1413A-225
ANGEL SERRANO
ADDRESS INTENTIONALLY OMITTED

008162P001-1413A-225
ANGEL SIERRA
ADDRESS INTENTIONALLY OMITTED

043378P001-1413A-225
ANGEL SUAREZ
HC 60 BOX 12367
AGUADA PR 00602-9252

001266P001-1413A-225
ANGEL TIRU
ADDRESS INTENTIONALLY OMITTED

026074P001-1413A-225
ANGEL TRADING
1726 MCDONALD AVE
BROOKLYN NY 11230-6907

009541P001-1413A-225
ANGEL TRONCOSO
1791 GRAND CONCOURSE
APT 4H
BRONX NY 10453

004799P001-1413A-225
ANGEL VEGA
ADDRESS INTENTIONALLY OMITTED

001784P001-1413A-225
ANGEL YANEZ
ADDRESS INTENTIONALLY OMITTED

009546P001-1413A-225
ANGEL'S FABRICATION
MAIN
15-19 POLLOCK AVE
JERSEY CITY NJ 07305

007378P001-1413A-225
ANGELA BOWLING
ADDRESS INTENTIONALLY OMITTED

002009P001-1413A-225
ANGELA CIRASUNDA
ADDRESS INTENTIONALLY OMITTED

000869P001-1413A-225
ANGELA DICELLIS
ADDRESS INTENTIONALLY OMITTED

009542P001-1413A-225
ANGELA DOERING AND SPIVAK AND
SAKELLARIOU LLC AS ATTORNEY
2406 AUBURN AVE
CINCINNATI OH 45219

003994P001-1413A-225
ANGELA DUNHAM
ADDRESS INTENTIONALLY OMITTED

018120P001-1413A-225
ANGELA EVANS
ANDERSON MOSCHETTI AND TAFFANY PLLC
PETER J MOSCHETTI JR ESQ
26 CENTURY HILL DR
STE 206
LATHAM NY 12110

044440P001-1413A-225
ANGELA EVANS INDIVIDUALLY AND AS PARENT AND
NATURAL GUARDIAN OF EMILY EVANS AN INFANT
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

004519P001-1413A-225
ANGELA FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

002992P001-1413A-225
ANGELA KOLB
ADDRESS INTENTIONALLY OMITTED

002961P001-1413A-225
ANGELA MANITTA
ADDRESS INTENTIONALLY OMITTED

009543P001-1413A-225
ANGELA MARIE DOREING
1586 HALPIN RD
CLARKSVILLE OH 45113

009544P001-1413A-225
ANGELA MORRISON
303 VASSER DR
PISCATAWAY NJ 08854

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 101 of 1608

042911P001-1413A-225
ANGELAS COAL FIRED PIZZA
8800 BROADWAY
SAUGUS MA 01906

003023P001-1413A-225
ANGELICA MARCELINO
ADDRESS INTENTIONALLY OMITTED

007893P001-1413A-225
ANGELICA RIVERA
ADDRESS INTENTIONALLY OMITTED

008547P001-1413A-225
ANGELICE GOMEZ
ADDRESS INTENTIONALLY OMITTED

004512P001-1413A-225
ANGELIKA PARDOL
ADDRESS INTENTIONALLY OMITTED

000541P001-1413A-225
ANGELINE YOUNG
ADDRESS INTENTIONALLY OMITTED

027726P001-1413A-225
ANGELINI WINE
MARK VELARDI
22 INDUSTRIAL RD
CENTERBROOK CT 06409-1019

018826P001-1413A-225
ANGELO CAPUTOS FRESH MARKETS
CESAR LOPEZ
520 E NORTH AVE
CAROL STREAM IL 60188-2125

009545P001-1413A-225
ANGELO CHIODO HEATING
618 WOLF ST
SYRACUSE NY 13208

003593P001-1413A-225
ANGELO FRESILLI
ADDRESS INTENTIONALLY OMITTED

005416P001-1413A-225
ANGELOT LABISSIERE
ADDRESS INTENTIONALLY OMITTED

020884P001-1413A-225
ANGELS DIST
ANGELS DISTRIBUTION
P O BOX 609
INDIANOLA PA 15051-0609

009547P001-1413A-225
ANGERERMILLER TRUCKING INC
10591 DOLPHIN ST SW
BEACH CITY OH 44608

008366P001-1413A-225
ANGHELA STONE
ADDRESS INTENTIONALLY OMITTED

009548P001-1413A-225
ANGIES
ODW LOGISTICS
345 HIGHT ST STE 600
HAMILTON OH 45011-6071

034597P001-1413A-225
ANGIO DYNAMICS
SUE ZAHER
603 QUEENSBURY AVE
QUEENSBURY NY 12804-7619

031123P001-1413A-225
ANGLEBOARD
SIGNODE BLUJAY
3650 W LAKE AVE
GLENVIEW IL 60026-1215

031033P001-1413A-225
ANGLEBOARD - SIGNODE
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

024129P001-1413A-225
ANGLEBOARD/SIGNODE
LEAN LOGISTIS
1351 S WAVERLY RD
HOLLAND MI 49423-8570

036731P001-1413A-225
ANGRY COFFEE ROASTER
853 ROBBIN MILL RD
LUNENBURG VT 05906

036790P001-1413A-225
ANGRY COFFEE ROASTER
853 ROBBIN MILL RD
LUNENBURG VT 05906-9466

027890P001-1413A-225
ANGUS BUFFERS AND
BIOCHEMICALS
2236 LIBERTY DR
NIAGARA FALLS NY 14304-3756

006319P001-1413A-225
ANIBAL RODRIGUEZ BAUZA
ADDRESS INTENTIONALLY OMITTED

027809P001-1413A-225
ANIMAL BEDDING SUPPY
22075 FREE CHURCH RD
SOUTH BELOIT IL 61080-9617

024811P001-1413A-225
ANIMAL HEALTH INTL
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5042

034884P001-1413A-225
ANIMART
SWANLEAP
DONNA AP
6325 ODANA RD
MADISON WI 53719-1154

007148P001-1413A-225
ANITA BACON
ADDRESS INTENTIONALLY OMITTED

023066P001-1413A-225
ANIXTER
11614 S AUSTIN AVE
ALSIP IL 60803-6000

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 102 of 1608

023861P001-1413A-225
ANIXTER
1305 JOHN FITCH BLVD
SOUTH WINDSOR CT 06074-2449

032680P001-1413A-225
ANIXTER
BILL GOAD
4550 MENDENHALL
MEMPHIS TN 38141-6700

038779P001-1413A-225
ANIXTER
JESSIE
P O BOX 1948
STOCKBRIDGE GA 30281-8900

033443P002-1413A-225
ANIXTER EBLH 3421
12 INDUSTRIAL RD
MILFORD MA 01757-3587

038778P001-1413A-225
ANIXTER INC
P O BOX 1948
STOCKBRIDGE GA 30281-8900

021629P002-1413A-225
ANIXTER PENTACON
CHIC
135 MEADOW LN
CANONSBURG PA 15317-3775

031414P001-1413A-225
ANIXTER POWER
SOLUTIONS
3881 OLD WINTER GDN RD
ORLANDO FL 32805-1002

040462P001-1413A-225
ANIXTER POWER
SOLUTIONS
TINA HOGAN A/P
P O BOX 4945
ORLANDO FL 32802-4945

018521P001-1413A-225
ANMAN AMIR AHMAD
6 CRIMSON CT
LAKE IN THE HILL IL 60156

020514P001-1413A-225
ANN AND HOPE
PO BOX 96
CUMBERLAND RI 02864-0096

042596P001-1413A-225
ANN AND HOPE
ANN MARIE
PO BOX 96
CUMBERLAND RI 02864-0096

009549P001-1413A-225
ANN AND HOPE INC
MARIA CORREIA
ONE ANN & HOPE WAY
CUMBERLAND RI 02864-6918

018827P001-1413A-225
ANN AND HOPE INC
MARIA CORREIA
1 ANN & HOPE WAY
CUMBERLAND RI 02864-6918

009550P001-1413A-225
ANN BURROWS
1519 MCCOY ST
DALLAS TX 75204

001029P001-1413A-225
ANN COLLINS
ADDRESS INTENTIONALLY OMITTED

009551P001-1413A-225
ANN MARIE MURRAY
490 BROWNSBURG RD
NEW HOPE PA 18938-9258

033033P001-1413A-225
ANN MARIE MURRAY
ANN MURRAY
490 BROWNSBURG RD
NEW HOPE PA 18938-9258

000821P001-1413A-225
ANN TITUS
ADDRESS INTENTIONALLY OMITTED

007062P001-1413A-225
ANNA GASIENICA
ADDRESS INTENTIONALLY OMITTED

009552P001-1413A-225
ANNA M CABRERA ESQ
12 WESTCHESTER AVE 1G
WHITE PLAINS NY 10601

001313P001-1413A-225
ANNA MARIA NENORTAS
ADDRESS INTENTIONALLY OMITTED

006426P001-1413A-225
ANNA MARIE CARASONE
ADDRESS INTENTIONALLY OMITTED

043957P001-1413A-225
ANNA VACHAWSKI
2 CANYON DR
COVENTRY RI 02816

003547P001-1413A-225
ANNAMARIE FAGNANI
ADDRESS INTENTIONALLY OMITTED

004050P001-1413A-225
ANNE KANNAM
ADDRESS INTENTIONALLY OMITTED

009553P001-1413A-225
ANNE MARISIC
98 INDIAN ST
APT 3
PORTLAND ME 04101

002706P001-1413A-225
ANNEMARIE SCHAFER
ADDRESS INTENTIONALLY OMITTED

008065P001-1413A-225
ANNETTE COOPER
ADDRESS INTENTIONALLY OMITTED

002534P001-1413A-225
ANNETTE LOPES
ADDRESS INTENTIONALLY OMITTED

026401P001-1413A-225
ANNEX GLOBAL LOGISTICS
BERNICE A/P
18300 S WILMINGTON AVE
STE 150
RANCHO DOMINGUEZ CA 90220-5928

029929P001-1413A-225
ANNIN AND CO
GARY GIBSON
3011 PHILPOT RD
SOUTH BOSTON VA 24592-6827

035498P001-1413A-225
ANNIN AND CO
700 S 3RD ST
COSHOCTON OH 43812-2062

023915P001-1413A-225
ANNOUNCEMENT CONVERT
KENNY GREENE
13165 NW 45TH AVE
OPA LOCKA FL 33054-4305

032493P001-1413A-225
ANNSANDRA
4417 JOHN MARR DR
ANNANDALE VA 22003-3302

030103P001-1413A-225
ANSEL PRINTING AND
PACKAGING
SUE AP
310 CREEKSIDE DR
AMHERST NY 14228-2039

021697P001-1413A-225
ANSEN GROUP
100 CHIMNEY PT DR
OGDENSBURG NY 13669-2206

009554P001-1413A-225
ANSONIA CREDIT DATA
MAIN
PO BOX 12236
OLYMPIA WA 98508-2236

042030P001-1413A-225
ANSWER LOGISTICS
ROVENZANO
PO BOX 1266
STRATFORD CT 06615-8761

026026P001-1413A-225
ANTA SCOTLAND
NEMF
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

026275P001-1413A-225
ANTEP RUGS
18 PASSAIC AVE UNIT
FAIRFIELD NJ 07004-3845

004574P001-1413A-225
ANTHONI HILLIARD
ADDRESS INTENTIONALLY OMITTED

006753P001-1413A-225
ANTHONY ADAMS
ADDRESS INTENTIONALLY OMITTED

002302P001-1413A-225
ANTHONY ALICEA
ADDRESS INTENTIONALLY OMITTED

000506P001-1413A-225
ANTHONY ALLDER
ADDRESS INTENTIONALLY OMITTED

005129P001-1413A-225
ANTHONY ALMY
ADDRESS INTENTIONALLY OMITTED

002447P001-1413A-225
ANTHONY ALVES
ADDRESS INTENTIONALLY OMITTED

007122P001-1413A-225
ANTHONY ANTONICH
ADDRESS INTENTIONALLY OMITTED

006700P001-1413A-225
ANTHONY ANZALONE
ADDRESS INTENTIONALLY OMITTED

000432P001-1413A-225
ANTHONY APRILE
ADDRESS INTENTIONALLY OMITTED

002440P001-1413A-225
ANTHONY BAILEY
ADDRESS INTENTIONALLY OMITTED

008446P001-1413A-225
ANTHONY BANG
ADDRESS INTENTIONALLY OMITTED

000945P001-1413A-225
ANTHONY BASSO
ADDRESS INTENTIONALLY OMITTED

001958P001-1413A-225
ANTHONY BATTLE
ADDRESS INTENTIONALLY OMITTED

004104P001-1413A-225
ANTHONY BERKLEY
ADDRESS INTENTIONALLY OMITTED

008370P001-1413A-225
ANTHONY BOGIN
ADDRESS INTENTIONALLY OMITTED

023242P001-1413A-225
ANTHONY BRANDS
120 JERSEY AVE
NEW BRUNSWICK NJ 08901-3289

000476P001-1413A-225
ANTHONY BROTHERSON
ADDRESS INTENTIONALLY OMITTED

044559P001-1413A-225
ANTHONY BROTHERSON
ADDRESS INTENTIONALLY OMITTED

006851P001-1413A-225
ANTHONY CALHOUN
ADDRESS INTENTIONALLY OMITTED

003781P001-1413A-225
ANTHONY CANNON
ADDRESS INTENTIONALLY OMITTED

007085P001-1413A-225
ANTHONY CANTY
ADDRESS INTENTIONALLY OMITTED

001618P001-1413A-225
ANTHONY CARBONARO
ADDRESS INTENTIONALLY OMITTED

003230P001-1413A-225
ANTHONY CARR
ADDRESS INTENTIONALLY OMITTED

008601P001-1413A-225
ANTHONY CHLYSTEK
ADDRESS INTENTIONALLY OMITTED

005609P001-1413A-225
ANTHONY CLAYTOR
ADDRESS INTENTIONALLY OMITTED

001822P001-1413A-225
ANTHONY CONRAD
ADDRESS INTENTIONALLY OMITTED

021197P001-1413A-225
ANTHONY CONRAD
ADDRESS INTENTIONALLY OMITTED

002769P001-1413A-225
ANTHONY COOK
ADDRESS INTENTIONALLY OMITTED

018992P001-1413A-225
ANTHONY COPPEDGE
ADDRESS INTENTIONALLY OMITTED

000719P001-1413A-225
ANTHONY CORRADO
ADDRESS INTENTIONALLY OMITTED

001585P001-1413A-225
ANTHONY CRUZ
ADDRESS INTENTIONALLY OMITTED

000460P001-1413A-225
ANTHONY D AGATA
ADDRESS INTENTIONALLY OMITTED

018092P001-1413A-225
ANTHONY D MCNEIL AND 24 7 TRANSPORTERS LLC
CARTER CONBOY CASE BLACKMORE ET AL
BRIAN D CARR ESQ
20 CORPORATE WOODS BLVD
ALBANY NY 12211

001999P001-1413A-225
ANTHONY DENNIS
ADDRESS INTENTIONALLY OMITTED

002165P001-1413A-225
ANTHONY DERUSSO
ADDRESS INTENTIONALLY OMITTED

002287P001-1413A-225
ANTHONY DICK
ADDRESS INTENTIONALLY OMITTED

000834P001-1413A-225
ANTHONY DORING
ADDRESS INTENTIONALLY OMITTED

008011P001-1413A-225
ANTHONY DUPUIS
ADDRESS INTENTIONALLY OMITTED

009555P001-1413A-225
ANTHONY DUPUIS
3018 MIDDLESEX
TOLEDO OH 43606

007667P001-1413A-225
ANTHONY EDWARDS
ADDRESS INTENTIONALLY OMITTED

006804P001-1413A-225
ANTHONY ELMORE
ADDRESS INTENTIONALLY OMITTED

007530P001-1413A-225
ANTHONY FALCONE
ADDRESS INTENTIONALLY OMITTED

008456P001-1413A-225
ANTHONY FLEMISTER
ADDRESS INTENTIONALLY OMITTED

035213P001-1413A-225
ANTHONY FOOD SHOP
679 US RTE 1
YORK ME 03909-5833

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 105 of 1608

000148P001-1413S-225
ANTHONY G ROSS, ESQ
126 SOUTH MAIN STREET
PITTSTON PA 18640

001064P001-1413A-225
ANTHONY GIGNAC
ADDRESS INTENTIONALLY OMITTED

004672P001-1413A-225
ANTHONY GILBRECH
ADDRESS INTENTIONALLY OMITTED

009556P001-1413A-225
ANTHONY GRADY
19201 EUCLID AVE
APT 504
EUCLID OH 44117

002584P001-1413A-225
ANTHONY GREEN
ADDRESS INTENTIONALLY OMITTED

006493P001-1413A-225
ANTHONY GREENE
ADDRESS INTENTIONALLY OMITTED

001346P001-1413A-225
ANTHONY GUCKIN
ADDRESS INTENTIONALLY OMITTED

001941P001-1413A-225
ANTHONY HOLMAN
ADDRESS INTENTIONALLY OMITTED

003922P001-1413A-225
ANTHONY HORANIC
ADDRESS INTENTIONALLY OMITTED

003327P001-1413A-225
ANTHONY HOWARD
ADDRESS INTENTIONALLY OMITTED

006252P002-1413A-225
ANTHONY HUNSICKER
ADDRESS INTENTIONALLY OMITTED

007890P001-1413A-225
ANTHONY IANNUCCI
ADDRESS INTENTIONALLY OMITTED

003633P001-1413A-225
ANTHONY ISAAC
ADDRESS INTENTIONALLY OMITTED

009557P001-1413A-225
ANTHONY J CORDARO
185 GRACE ST
BUFFALO NY 14220

003499P001-1413A-225
ANTHONY JONES
ADDRESS INTENTIONALLY OMITTED

005612P001-1413A-225
ANTHONY JONES
ADDRESS INTENTIONALLY OMITTED

002848P001-1413A-225
ANTHONY KACZMAREK
ADDRESS INTENTIONALLY OMITTED

005540P001-1413A-225
ANTHONY LABARBERA
ADDRESS INTENTIONALLY OMITTED

003587P001-1413A-225
ANTHONY LAVITA
ADDRESS INTENTIONALLY OMITTED

005837P001-1413A-225
ANTHONY LEWIS
ADDRESS INTENTIONALLY OMITTED

004491P001-1413A-225
ANTHONY LOFTON
ADDRESS INTENTIONALLY OMITTED

008037P001-1413A-225
ANTHONY LONG
ADDRESS INTENTIONALLY OMITTED

003147P001-1413A-225
ANTHONY LUKSCH
ADDRESS INTENTIONALLY OMITTED

001483P001-1413A-225
ANTHONY LUNA
ADDRESS INTENTIONALLY OMITTED

000438P001-1413A-225
ANTHONY MAILLET
ADDRESS INTENTIONALLY OMITTED

000425P001-1413A-225
ANTHONY MANOBIANCO
ADDRESS INTENTIONALLY OMITTED

024027P001-1413A-225
ANTHONY MANSOUR
134 SKILLEN ST
BUFFALO NY 14207-1754

008171P001-1413A-225
ANTHONY MARTINEZ
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 106 of 1608

005424P001-1413A-225
ANTHONY MASTERS
ADDRESS INTENTIONALLY OMITTED

004850P001-1413A-225
ANTHONY MATOTT
ADDRESS INTENTIONALLY OMITTED

004326P001-1413A-225
ANTHONY MAZZARELLI
ADDRESS INTENTIONALLY OMITTED

008492P001-1413A-225
ANTHONY MAZZONE
ADDRESS INTENTIONALLY OMITTED

0001989P002-1413A-225
ANTHONY MCGRIFF
ADDRESS INTENTIONALLY OMITTED

005651P001-1413A-225
ANTHONY MCLEAN
ADDRESS INTENTIONALLY OMITTED

018096P003-1413A-225
ANTHONY MCNEIL
BUTTAFUOCO AND ASSOCIATES PLLC
DANIEL P BUTTAFUOCO
144 WOODBURY RD
WOODBURY NY 11797

003011P001-1413A-225
ANTHONY MEDFORD
ADDRESS INTENTIONALLY OMITTED

008607P001-1413A-225
ANTHONY MELENDEZ
ADDRESS INTENTIONALLY OMITTED

000893P001-1413A-225
ANTHONY MIELE
ADDRESS INTENTIONALLY OMITTED

008423P001-1413A-225
ANTHONY MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

005411P001-1413A-225
ANTHONY MURRY
ADDRESS INTENTIONALLY OMITTED

001126P001-1413A-225
ANTHONY NEWELL
ADDRESS INTENTIONALLY OMITTED

018828P001-1413A-225
ANTHONY NEWELL JR
CARGO CLAIMS DEPT
32 TRASK AVE
BAYONNE NJ 07002

043958P001-1413A-225
ANTHONY PALOVICK
831 HUFF AVE
MANVILLE NJ 08835

004557P001-1413A-225
ANTHONY PERRY
ADDRESS INTENTIONALLY OMITTED

006213P001-1413A-225
ANTHONY PHILSON
ADDRESS INTENTIONALLY OMITTED

003710P001-1413A-225
ANTHONY PIERCE
ADDRESS INTENTIONALLY OMITTED

003299P001-1413A-225
ANTHONY PISCIOTTI
ADDRESS INTENTIONALLY OMITTED

002457P001-1413A-225
ANTHONY PLATONI
ADDRESS INTENTIONALLY OMITTED

001934P001-1413A-225
ANTHONY POOLE
ADDRESS INTENTIONALLY OMITTED

000595P001-1413A-225
ANTHONY RECORD
ADDRESS INTENTIONALLY OMITTED

005130P001-1413A-225
ANTHONY REDDING
ADDRESS INTENTIONALLY OMITTED

008424P001-1413A-225
ANTHONY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005576P001-1413A-225
ANTHONY ROOD
ADDRESS INTENTIONALLY OMITTED

006392P001-1413A-225
ANTHONY ROZZI
ADDRESS INTENTIONALLY OMITTED

007001P001-1413A-225
ANTHONY RUCKER
ADDRESS INTENTIONALLY OMITTED

007100P001-1413A-225
ANTHONY SANDERS
ADDRESS INTENTIONALLY OMITTED

005692P001-1413A-225
ANTHONY SCHANEBERGER
ADDRESS INTENTIONALLY OMITTED

027991P001-1413A-225
ANTHONY SCHEPIS
2275 ST RTE 43
AVERILL PARK NY 12018-3934

003654P001-1413A-225
ANTHONY SHORTER
ADDRESS INTENTIONALLY OMITTED

001062P001-1413A-225
ANTHONY SHOWERS
ADDRESS INTENTIONALLY OMITTED

005067P001-1413A-225
ANTHONY SILVER
ADDRESS INTENTIONALLY OMITTED

001471P002-1413A-225
ANTHONY SIMPSON
ADDRESS INTENTIONALLY OMITTED

006825P001-1413A-225
ANTHONY SPALLONE
ADDRESS INTENTIONALLY OMITTED

003195P001-1413A-225
ANTHONY STARKS
ADDRESS INTENTIONALLY OMITTED

008082P001-1413A-225
ANTHONY TATES
ADDRESS INTENTIONALLY OMITTED

002927P001-1413A-225
ANTHONY THOMAS
ADDRESS INTENTIONALLY OMITTED

003630P001-1413A-225
ANTHONY TORCASO
ADDRESS INTENTIONALLY OMITTED

008503P001-1413A-225
ANTHONY TYSON
ADDRESS INTENTIONALLY OMITTED

006782P001-1413A-225
ANTHONY VAUGHN
ADDRESS INTENTIONALLY OMITTED

006655P001-1413A-225
ANTHONY VETRINO
ADDRESS INTENTIONALLY OMITTED

001295P001-1413A-225
ANTHONY VULLO
ADDRESS INTENTIONALLY OMITTED

044380P003-1413A-225
ANTHONY W NEWELL JR
32 TRASK AVE
BAYONNE NJ 07002

006147P001-1413A-225
ANTHONY WALKER
ADDRESS INTENTIONALLY OMITTED

003993P001-1413A-225
ANTHONY WHITTAKER
ADDRESS INTENTIONALLY OMITTED

007945P001-1413A-225
ANTHONY WILSON
ADDRESS INTENTIONALLY OMITTED

007547P001-1413A-225
ANTHONY WITHERS
ADDRESS INTENTIONALLY OMITTED

035217P001-1413A-225
ANTHONY'S
679 US RT 1
207 363 2322X1
YORK ME 03909-5833

035210P001-1413A-225
ANTHONY'S FOOD SHOP
679 RT 1
YORK ME 03909

035212P001-1413A-225
ANTHONY'S FOOD SHOP
679 US RTE 1
YORK ME 03909-5833

035216P001-1413A-225
ANTHONY'S FOOD SHOP
679 US RT 1
207 363 2322X1
YORK ME 03909-5833

035215P001-1413A-225
ANTHONYS COFFEE SHOP
679 US RT 1
207 3632322X1
YORK ME 03909-5833

035218P001-1413A-225
ANTHONYS F
679 US RTE 1
YORK ME 03909-5833

035211P001-1413A-225
ANTHONYS FOOD SHOP I
679 US RTE 1
YORK ME 03909-5833

035214P001-1413A-225
ANTHONYS FOOD SHOP I
679 US RT 1
207 363 2322X1
YORK ME 03909-5833

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 108 of 1608

035219P001-1413A-225
ANTHONYS FOODS
679 US RTE 1
YORK ME 03909-5833

038184P001-1413A-225
ANTHRACITE IND INC
LISA A HOOVER
P O BOX 112
SUNBURY PA 17801-0112

043360P001-1413A-225
ANTILLES OFFICE SUPP
CARR 638 KM 102 BO
ARROZAL
ARECIBO PR 00612

043045P001-1413A-225
ANTILLIES CARPET
1173 65TH INFANTRY A
SAN JUAN PR 00920

005511P001-1413A-225
ANTIONE PHILLIPS
ADDRESS INTENTIONALLY OMITTED

034594P001-1413A-225
ANTIQUE AUTO BATTERY
602 WEST RAYEN AVE
YOUNGSTOWN OH 44502-1126

003558P001-1413A-225
ANTOINE DUNN
ADDRESS INTENTIONALLY OMITTED

002042P001-1413A-225
ANTOINE HARRIS
ADDRESS INTENTIONALLY OMITTED

004596P001-1413A-225
ANTOINE MCDONALD
ADDRESS INTENTIONALLY OMITTED

008712P001-1413A-225
ANTOINE SMALL
ADDRESS INTENTIONALLY OMITTED

004358P001-1413A-225
ANTOINETTE DAIS
ADDRESS INTENTIONALLY OMITTED

005445P001-1413A-225
ANTOINETTE PURNELL
ADDRESS INTENTIONALLY OMITTED

002297P001-1413A-225
ANTON BURTON
ADDRESS INTENTIONALLY OMITTED

008671P001-1413A-225
ANTONE HILL
ADDRESS INTENTIONALLY OMITTED

043960P001-1413A-225
ANTONI SAMPSON
285 PLANTATION ST
WORCESTER MA 01604

009558P001-1413A-225
ANTONINO LO MEDICO
MR LO MEDICO
14 PONDCREST RD
DANBURY CT 06811

043320P001-1413A-225
ANTONIO ACEVEDO
BO JAGUEY CARR 411
KM 5 EXT 6 (INT) SEC
AGUADA PR 00602

008686P001-1413A-225
ANTONIO DALOMBA
ADDRESS INTENTIONALLY OMITTED

006565P002-1413A-225
ANTONIO HAWKINS
ADDRESS INTENTIONALLY OMITTED

021177P001-1413A-225
ANTONIO L LOPEZ JORGE
ADDRESS INTENTIONALLY OMITTED

005087P001-1413A-225
ANTONIO LEWIS
ADDRESS INTENTIONALLY OMITTED

001424P001-1413A-225
ANTONIO LOPEZ JORGE
ADDRESS INTENTIONALLY OMITTED

007003P001-1413A-225
ANTONIO MILES
ADDRESS INTENTIONALLY OMITTED

006777P001-1413A-225
ANTONIO MONTIERO
ADDRESS INTENTIONALLY OMITTED

006560P001-1413A-225
ANTONIO STONE
ADDRESS INTENTIONALLY OMITTED

044680P004-1413A-225
ANTONIO TEVES
LAW OFFICE OF COLONNA AND DOYLE
WILLIAM P DOYLE III
26 MAIN ST 3RD FL
LYNNFIELD MA 01940

005392P001-1413A-225
ANTONIO THORNTON
ADDRESS INTENTIONALLY OMITTED

004140P001-1413A-225
ANTONIO TRUJILLO
ADDRESS INTENTIONALLY OMITTED

008297P001-1413A-225
ANTONIQUE SINGLETON
ADDRESS INTENTIONALLY OMITTED

003374P001-1413A-225
ANTONY PUETT
ADDRESS INTENTIONALLY OMITTED

006212P001-1413A-225
ANTWAN HUNTER
ADDRESS INTENTIONALLY OMITTED

003429P001-1413A-225
ANTWAN ORTIZ
ADDRESS INTENTIONALLY OMITTED

030945P001-1413A-225
ANVER CORP
STEVE VOUTAS
36 PARMENTER RD
HUDSON MA 01749-3214

036208P001-1413A-225
ANVIL INTL
CYNTHIA A/P
7979 W 183RD ST
UNIT D
TINLEY PARK IL 60477-5391

036209P001-1413A-225
ANVIL INTL
CYNTHIA ROBERTS
7979 W 183RD ST
UNIT D
TINLEY PARK IL 60477-5391

036211P001-1413A-225
ANVIL INTL
7979 W 183RD ST
UNIT D
TINLEY PARK IL 60477-5391

042609P001-1413A-225
ANVIL INTL
IPS WORLDWIDE
INTERLOG FRT PAY
PO BOX 982262
EL PASO TX 79998

036210P001-1413A-225
ANVIL INTL INC
CYNTHIA ROBERTS A/P
7979 W 183RD ST
UNIT D
TINLEY PARK IL 60477-5391

002636P001-1413A-225
ANYI SANCHEZ
ADDRESS INTENTIONALLY OMITTED

009562P001-1413A-225
ANYTIME TRUCK AND TIRE SVC
815 NINTH AVE
ALTOONA PA 16602

023280P001-1413A-225
ANYUDNA INTERCHANGE
1200 INTERCHANGE BLV
NEWARK DE 19711-1810

023279P001-1413A-225
ANYUNDA LOGISTICS
1200 INTERCHANGE BLV
STE A
NEWARK DE 19711-1810

030046P001-1413A-225
ANYYELO VELEZ @ RAPI
3080 WESTCHESTER AVE
BRONX NY 10461-4533

006335P001-1413A-225
ANZY GODA
ADDRESS INTENTIONALLY OMITTED

029138P001-1413A-225
AOS CO
280 85TH ST
BROOKLYN NY 11209-4351

039621P001-1413A-225
AP ALTERNATIVES LLC
APA SOLAR RACKING
P O BOX 326
RIDGEVILLE CORNERS OH 43555-0326

043843P001-1413A-225
AP ALTERNATIVES LLC
PO BOX 326
RIDGEVILLE CORNERS OH 43555-0326

023274P001-1413A-225
AP PACKAGING
1200 FULLER RD
LINDEN NJ 07036-5774

009563P001-1413A-225
AP PLUMBING INC
CARLA FREEMAN
1195 RIDGEWAY AVE
ROCHESTER NY 14615

027666P001-1413A-225
APACHE FORREST PRODS
21701 HULL ST
RICHMOND VA 23173-0001

009559P001-1413A-225
APCO EXTRUDERS INC
RENEE CEDERVALL
180 NATIONAL RD
EDISON NJ 08817-2811

026297P001-1413A-225
APCO EXTRUDERS INC
180 NATIONAL RD
EDISON NJ 08817-2811

022879P001-1413A-225
APEX
R J W GROUP
IM KRZYWICKI
11240 KATHERINE'S CROSSING
WOODRIDGE IL 60517-5054

039008P001-1413A-225
APEX ENGINEERING
ACCTS PAYABLE
P O BOX 2249
PITTSFIELD MA 01202-2249

022588P001-1413A-225
APEX ENVIROMENTAL
11 COUNTRY RD 78
AMSTERDAM OH 43903

018757P001-1413A-225
APEX LOGISTICS INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 110 of 1608

028125P001-1413A-225
APEX LOGISTICS INTL
JUNE HSU
230-59 ROCKAWAY BLVD
STE 260
SPRINGFIELD GARDENS NY 11412

040120P001-1413A-225
APEX LOGISTICS INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009560P001-1413A-225
APEX MATERIAL HANDLING CORP
391 CHARLES CT
WEST CHICAGO IL 60185

035033P001-1413A-225
APEX NORTH AMERICA
MISSY  A/P CONTACT
65 WASHINGTON ST
DONORA INDUSTRIAL PK
DONORA PA 15033-1391

009561P001-1413A-225
APEX RESOURCE TECH
17 DOWNING THREE
BLDG 1
PITTSFIELD MA 01201

025925P001-1413A-225
APEX RESOURCE TECH
17 DOWING THREE UNIT
PITTSFIELD MA 01201-4169

025926P001-1413A-225
APEX RESOURCE TECH
CHRIS DIMACK
17 DOWNING THREE
BLDG 1
PITTSFIELD MA 01201-9999

025928P001-1413A-225
APEX RESOURCE TECHNO
17 DOWNING THREE UNI
PITTSFIELD MA 01201-4169

025927P001-1413A-225
APEX RESOURCE TECH
17 DOWNING THREE
PITTSFIELD MA 01201-4169

026953P001-1413A-225
APEX SHIPPING CO
20 N CENTRAL AVE
VALLEY STREAM NY 11580-3816

039472P001-1413A-225
APEX TOOL GROUP
US BANK C/OSYNCADA FROM VISA
P O BOX 3001 DEPT APX
NAPERVILLE IL 60566-7001

039471P001-1413A-225
APEX TOOLS
US BANK C/OSYNCADA FR
P O BOX 3001 DEPT AP
NAPERVILLE IL 60566-7001

032310P001-1413A-225
APEXCO PPSI
430 CAREDEAN DR
HORSHAM PA 19044-1315

029324P001-1413A-225
APHENA PHARMA SOLUTIONS
29 CLASSIC ST
SHERBURNE NY 13460-9783

044685P001-1413A-225
API INDUSTRIES INC
DBA ALUF PLASTICS
ANN MARIE ZIFFER
2 GLENSHAW ST
ORANGEBURG NY 10962

009564P001-1413A-225
API OF NH
WAYNE BREAU
301 SECOND AVE
WALTHAM MA 02453-5640

009565P001-1413A-225
APIARY LLC
RUARRI MILLER
64 CHANNING AVE
RIVERSIDE RI 02915-4731

009566P001-1413A-225
APL LIMITED
FREIGHT CASHIER
26 CENTURY BLVD STE 405
NASHVILLE TN 37214

009567P001-1413A-225
APL LOGISTICS
MAGDALENA GARBICZ
16220 N SCOTTSDALE RD #400
SCOTTSDALE AZ 85254

009568P001-1413A-225
APLICARE INC
GUY RUOCCO
550 RESEARCH PKWY
MERIDEN CT 06450-7172

033948P001-1413A-225
APLICARE INC
GUY RUCO -WAREHOUSE
550 RESEARCH PKWY
MERIDEN CT 06450-7172

009569P001-1413A-225
APLO EXTRUDERS INC
RENEE CEDERVALL
180 NATIONAL RD
EDISON NJ 08817-2811

034320P001-1413A-225
APOGEE TRANSLITE INC
NICOLLE
593 ACORN ST
DEER PARK NY 11729-3617

009570P001-1413A-225
APOLLO NORTHEAST SERV INC
503 S COMRIE AVE
ROUTE 30A
JOHNSTOWN NY 12095

018829P001-1413A-225
APPALACHIAN BREWING CO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

033760P001-1413A-225
APPALACHIAN MACHINE
RHONDA YEATTS
5304 LABORATORY ST
DUBLIN VA 24084-9999

043830P001-1413A-225
APPALACHIAN MACHINE
PO BOX 1507
DUBLIN VA 24084-1507

008884P001-1413A-225
APPALACHIAN POWER AEP
PO BOX 371496
PITTSBURGH PA 15250-7496

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 111 of 1608    Desc

008884S001-1413A-225
APPALACHIAN POWER AEP
1068 US-60
MILTON WV 25541

025844P001-1413A-225
APPALACHIAN POWER CO
167 HOUSTON LN
GLEN LYN VA 24093-3500

026403P001-1413A-225
APPAREL MACHINERY AND
SUPPLY CO
ART CASTILLA
1836 E ONTARIO ST
PHILADELPHIA PA 19134-2098

031490P001-1413A-225
APPCO PAPER AND PLAS
NOREEN - A/P
3949 AUSTIN BLVD
ISLAND PARK NY 11558-1248

026867P001-1413A-225
APPLE AND EVE LLC
2 SEAVIEW BLVD
PORT WASHINGTON NY 11050-4614

026161P001-1413A-225
APPLE CONVERTING INC
176 COPORATE DR
ONEONTA NY 13820

026162P001-1413A-225
APPLE CONVERTING INC
PEGGY MARSHALL
176 CORPORATE DR
ONEONTA NY 13820-3579

036012P001-1413A-225
APPLE ROCK DISPLAY
7602 BUSINESS PK D
GREENSBORO NC 27409-9696

009571P001-1413A-225
APPLE VALLEY CREAMERY
ERIC DUTCHER
540 GERMANY RD
EAST BERLIN PA 17316-9479

029664P001-1413A-225
APPLE WIPER AND SUPP
30 MCFARLIN CT
98898240
LAWRENCE MA 01841-4707

036560P001-1413A-225
APPLE WORKS
8157 S 250 W
TRAFALGAR IN 46181-9257

032620P001-1413A-225
APPLEFELT
450 INDUSTRIAL BLVD A
NEW KENSINGTON PA 15068-6634

038677P001-1413A-225
APPLICATOR SALES AND
SVC  CASS
P O BOX 182038
COLUMBUS OH 43218-2038

024469P001-1413A-225
APPLIED BOLTING TECH
KRISTYN WALLACE
1413 ROCKINGHAM RD
BELLOWS FALLS VT 05101-3314

028983P001-1413A-225
APPLIED CHEMISTRIES
BRIAN ST PIERRE
270 MAIN ST
STE D
AGAWAM MA 01001-1838

041584P001-1413A-225
APPLIED CONTROLS INC
KAREN
P O BOX 879
MALVERN PA 19355-0918

026721P001-1413A-225
APPLIED DANIELS
KAY LILLY
1956 RITTER DR
91018694
DANIELS WV 25832-9380

031281P001-1413A-225
APPLIED DYNAMICS
38 BUTTERNUT ST
GREENFIELD MA 01301-1379

031067P001-1413A-225
APPLIED IND TECH
3600 EULCID AVE
CLEVELAND OH 44115

039827P001-1413A-225
APPLIED IND TECH
SIMPLIFIED LOGISTICS
SARAH
P O BOX 40088
BAY VILLAGE OH 44140-0088

039851P001-1413A-225
APPLIED IND TECH
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

041157P001-1413A-225
APPLIED IND TECH
SIMFLIED LOGISTICS
P O BOX 6925
CLEVELAND OH 44101-2193

041158P001-1413A-225
APPLIED IND TECH
P O BOX 6925
CLEVELAND OH 44115-2515

039889P001-1413A-225
APPLIED IND TECHNOLOGIES
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039857P001-1413A-225
APPLIED INDUSTRIAL TECH
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

026318P001-1413A-225
APPLIED LABEL AND PRINTING
JAMES TRUDEAU AP
1801 AVE B
WATERVLIET NY 12189-2501

009572P001-1413A-225
APPLIED LASER TECHNOLOGIES
GARY ROSEWELL
P O BOX 671402
DALLAS TX 75267-1402

033395P001-1413A-225
APPLIED POLYMER SOL
507 FIVE LEAF LN
WAXHAW NC 28173-6302

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 112 of 1608

033371P001-1413A-225
APPLIED POLYMER SOLU
JOE
507 FIVE LEAF LN
WAXHAW NC 28173-6302

033393P001-1413A-225
APPLIED POLYMER SOLU
507 FIVE LEAF LN
WAXHAW NC 28173-6302

009573P001-1413A-225
APPLIED POLYMER SVC
MICHAEL BARR
150 SCHMITT BLVD
FARMINGDALE NY 11735-1424

025042P001-1413A-225
APPLIED POLYMER SYST
MICHAEL BARR
150 SCHMITT BLVD
FARMINGDALE NY 11735-1424

033394P001-1413A-225
APPLIED POLYMERS SOL
507 FIVE LEAF LN
WAXHAW NC 28173-6302

018830P001-1413A-225
APPLIED PRODUCTS INC
JO ANN DIMINO
6035 BAKER RD
MINNETONKA MN 55345-5908

038740P001-1413A-225
APPLIED TECHNOLOGY
STEVEN BEAN
P O BOX 189
OWEGO NY 13827-0189

027267P001-1413A-225
APPLIED VISION
2020 VISION LN
CUYAHOGA FALLS OH 44223-4706

026099P001-1413A-225
APPLITEK
174 GEORGIA AVE
410-285-4709
PROVIDENCE RI 02901

026100P001-1413A-225
APPLITEK
174 GEORGIA AVE
PROVIDENCE RI 02901

026101P001-1413A-225
APPLITEK
174 GEORGIA AVE
PROVIDENCE RI 02905-4423

025667P001-1413A-225
APPLITEK TECH CORP
160-174 GEORGIA AVE
PROVIDENCE RI 02905

026098P001-1413A-225
APPLITEK TECHNOLOGIE
174 GEORGIA AVE
PROVIDENCE RI 02905-4423

031631P001-1413A-225
APPTECH SOLUTIONS LLC
3993 DAUGHERTY RD
SALEM VA 24153-1989

022552P001-1413A-225
APRECIA PHARMACEUTICALS
10901 KENWOOD RD
BLUE ASH OH 45242-2813

005234P001-1413A-225
APRIL ENDERS
ADDRESS INTENTIONALLY OMITTED

043961P001-1413A-225
APRIL MASON
13320 ROOSEVELT AVE APT 5A
QUEENS NY 11354

007130P001-1413A-225
APRIL RANDOLPH
ADDRESS INTENTIONALLY OMITTED

018297P001-1413A-225
APRIL TUCKER
CEI
4850 E ST RD
STE 220
TREVOSE PA 19053

040361P001-1413A-225
APTER INDUSTRIES INC
P O BOX 456
MCKEESPORT PA 15131

030303P001-1413A-225
AQUA CLEAN CO INC
3208 MCALISTER
FARM LANE
ALLISON PARK PA 15101

039144P001-1413A-225
AQUA LEISURE IND
JIM HEGARTY  WHRSE MGR
P O BOX 239
AVON MA 02322-0239

036458P001-1413A-225
AQUA PHOENIX SCIENTIFIC
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

009574P001-1413A-225
AQUA PHOENIX SCIENTIFIC INC
BRANDON WILSON
9 BARNHART DR
HANOVER PA 17331

032514P001-1413A-225
AQUA PRO
CHARLES MURPHY
4438 MULHAUSER RD
STE 500
HAMILTON OH 45011-9765

028550P001-1413A-225
AQUA PRODUCTS INC
MARK ANDERSON
25 RUTGERS AVE
CEDAR GROVE NJ 07009-1443

022232P001-1413A-225
AQUA SOLUTIONS
104 BAGG ST
EAST SYRACUSE NY 13057-2825

009575P001-1413A-225
AQUA VIM CORP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 113 of 1608

009576P001-1413A-225
AQUA-GON INC
CATHERINE BASKIN
1728 N AURORA RD
NAPERVILLE IL 60563-4123

024283P001-1413A-225
AQUA-VIZE INC
DAVE MILZOFF
14 LITTLE LAKE RIDGE
OSSINING NY 10562-1652

041578P001-1413A-225
AQUAFIN
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

041828P001-1413A-225
AQUAFLOW PUMP AND SUPPLY
DAVID MARTIN
P O BOX 98
BEAR DE 19701-0098

040985P001-1413A-225
AQUALON CO
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040923P001-1413A-225
AQUALON CO FUNCTIONAL
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

042511P002-1413A-225
AQUAMARK INC
MICHELLE DEPETRIS
PO BOX 773
CHESTERLAND OH 44026-0773

036426P001-1413A-225
AQUAPHOENIX SCIENTIF
NEXTERUS
JARED GASS        TBB
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

035022P001-1413A-225
AQUARIUS HYDROPONICS
65 SPRINGFIELD ST
AGAWAM MA 01001-1505

023641P001-1413A-225
AQUATIC
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

039420P001-1413A-225
AQUATIC
US BANK FREIGHT
P O BOX 3001
NAPERVILLE IL 60565

021404P001-1413A-225
AQUATIC DEVELOPMENT
1 GREEN MOUNTAIN DR
COHOES NY 12047-4807

043665P001-1413A-225
AQUATIC DEVELOPMENT GOUP INC
13 GREEN MOUNTAIN DR
COHOES NY 12047-4807

042737P001-1413A-225
AQUATIC DEVELOPMENT GROUP
AQUATIC DEVELOPMENT GROU
13 GREEN MOUNTAIN DR
COHOES NY 12047

035327P001-1413A-225
AQUATIC PARTS CO
BAYSTATE POOL SUPPLIES
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

031184P001-1413A-225
AQUATIC TECHNOLOGY
ANDREW WORCESTER
37 GABRIEL DR
AUGUSTA ME 04330-7852

004857P001-1413A-225
AQUILES FERRERAS
ADDRESS INTENTIONALLY OMITTED

021988P001-1413A-225
AQUION ENERGY
BEHN GOLNA
1001 TECHNOLOGY DR
MOUNT PLEASANT PA 15666-1782

009577P001-1413A-225
AR ARENA
CLAIMS DEPT
2101 MT READ BLVD
ROCHESTER NY 14615-3708

009578P001-1413A-225
AR TRAFFIC CONSUL
J JEFFREY
PO BOX 2110
NEW YORK NY 10272

009579P001-1413A-225
AR ZUKOWSKI PLUMBING AND HEATING
94 HIGH MEADOW DR
WEST SPRINGFIELD MA 01089

024629P001-1413A-225
AR-BEE TRANSPARENT
1450 PRATT BLVD
ELK GROVE VILLAGE IL 60007-5713

024628P001-1413A-225
AR-BEE TRANSPARENT P
1450 PRATT BLVD
ELK GROVE VILLAGE IL 60007-5713

022799P001-1413A-225
ARABICA
1110 WEST BROAD ST
FALLS CHURCH VA 22046-2114

037047P001-1413A-225
ARABICA
9 COMMERCIAL ST
PORTLAND ME 04101-4701

037049P001-1413A-225
ARABICA
9 COMMERICAL ST
PORTLAND ME 04101-4701

021626P002-1413A-225
ARABICA COFFEE
24 OCEAN AVE
CAPE ELIZABETH ME 04107-9528

036171P001-1413A-225
ARABICA COFFEE
79 GASTON AVE
GARFIELD NJ 07026-1205

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 114 of 1608

037044P001-1413A-225
ARABICA COFFEE
9 COMMERICAL ST
PORTLAND ME 04101-4701

021625P002-1413A-225
ARABICA COFFEE CO
24 OCEAN AVEN
CAPE ELIZABETH ME 04107-9528

029562P001-1413A-225
ARABICA COFFEE CO
30 BOTANY ST
GARFIELD NJ 07026-3212

037045P001-1413A-225
ARABICA COFFEE CO
9 COMMERICAL ST
PORTLAND ME 04101-4701

037050P001-1413A-225
ARABICA COFFEE CO
9 COMMERICAL ST
PORTLAND ME 04101-4701

021624P002-1413A-225
ARABICA COFFEE CO IN
24 OCEAN AVE
CAPE ELIZABETH ME 04107-9528

037043P001-1413A-225
ARABICA COFFEE CO IN
9 CO MMERCIAL ST
207 653 6237
PORTLAND ME 04101-4701

037048P001-1413A-225
ARABICA COFFEE CO IN
9 COMMERICAL ST
PORTLAND ME 04101-4701

028281P001-1413A-225
ARABICA COFFEE COMPA
24 COMMERICAL ST
PORTLAND ME 04107

037046P001-1413A-225
ARABICA COFFEE COMPA
9 COMMERCIAL ST
PORTLAND ME 04101-4701

009580P001-1413A-225
ARAMARK REFRESHMENTS
234 BALLARDVALE ST STE 3
WILMINGTON MA 01887

009581P001-1413A-225
ARAMARK UNIFORM
TRACEY SOUTHER
ACCOUNTS RECEIVABLE
PO BOX 28343
NEW YORK NY 10087-8343

009582P001-1413A-225
ARAMARK UNIFORM AND CAREER
APPAREL LLC
LOCAL
PO BOX 731676
DALLAS TX 75373-1676

018831P001-1413A-225
ARAMARK UNIFORM AND CAREER
PO BOX 731676
DALLAS TX 75373-1676

021073P002-1413A-225
ARAMARK UNIFORM AND CAREER APPAREL LLC
FKA ARAMARK UNIFORM AND CAREER
APPAREL INC
HAWLEY TROXELL ENNIS AND HAWLEY LLP
PO BOX 1617
BOISE ID 83701

009583P001-1413A-225
ARAMARK UNIFORM SVC
PO BOX 28050
NEW YORK NY 10087-8050

018832P001-1413A-225
ARAMARK UNIFORM SVC
PO BOX 28050
NEW YORK NY 10087-8050

040078P001-1413A-225
ARAMARK UNIFORM SVCS
NATL TRAFFIC CONSULTANTS
NICK HRYMISZAK
P O BOX 4367
LOS ANGELES CA 90078-4367

040077P001-1413A-225
ARAMARK UNIFORMS INC
NATL TRAFFIC CONSULTANTS
P O BOX 4367
LOS ANGELES CA 90078-4367

009584P001-1413A-225
ARAMEX
NATASHA ALLI
182-25 150TH AVE
JAMAICA NY 11413

018833P001-1413A-225
ARAMEX NEW YORK LTD
SHAZEENA ALLI
182-25 150TH AVE
JAMAICA NY 11413-4010

039477P001-1413A-225
ARAMEX NEW YORK LTD
KEN AP
P O BOX 300629
JFK AIRPORT STATION
JAMAICA NY 11430-0629

020882P001-1413A-225
ARAMSCO
1480 GRANDVIEW AVE
PAULSBORO NJ 08066-1801

025179P001-1413A-225
ARAMSCO INC
NATL TRAFFIC
JAN
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

039369P001-1413A-225
ARAMSCO NEW WNGLAND
JAN
P O BOX 29
THOROFARE NJ 08086-0029

018426P001-1413A-225
ARBELLA INSURANCE
LYNN BOVA
PO BOX 699195
QUINCY MA 02269

043962P001-1413A-225
ARBELLA INSURANCE CO
SUBRO FOR EUGENE DEJESUS
1100 CROWN COLONY DR
QUINCY MA 02269

009587P001-1413A-225
ARBELLA MUTUAL INS CO
AS SUBROGEE OF SCOTT CONRAD
PO BOX 370072
BOSTON MA 02241

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 115 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 113 of 1605

02/03/2020 11:44:15 AM

018512P001-1413A-225
ARBELLA MUTUAL INS CO
LEA CRAMPTON
PO BOX 699195
QUINCEY MA 02269

009586P001-1413A-225
ARBELLA MUTUAL INS CO  AS SUB
LOURDES TORRES
1100 CROWN COLONY DR
POB 699195
QUINCY MA 02269-9195

009585P001-1413A-225
ARBELLA MUTUAL INS CO SUB OF
GEOFFREY MATHERSON C O BOLDEN
AND BONFIGLIO LLC 10 FEDERAL ST SUITE 13
10 FEDERAL ST STE 1-3
SALEM MA 01970

044659P001-1413A-225
ARBELLA MUTUAL INSURANCE
SUBROGEE FOR JONATHAN SWEENEY
PO BOX 699195
QUINCY MA 02269

043963P001-1413A-225
ARBELLA MUTUAL INSURANCE CO
1100 CROWN COLONY DR
PO BOX 699195
QUINCY MA 02269

044307P001-1413A-225
ARBELLA PROTECTION INSURANCE COMPANY
SUBROGEE FOR SPARTAN REALTY MAINTENANCE CORP
P O BOX 699195
QUINCY MA 02269

041376P001-1413A-225
ARBILL GLOVE
RATELINX
A/P
P O BOX 77065
MADISON WI 53707-1065

038090P001-1413A-225
ARBILL INDUSTRIES
DELTA AUDIT SVCS
P O BOX 10200
MATTHEWS NC 28106-0220

038091P001-1413A-225
ARBILL INDUSTRIES
DELTA AUDIT SVCS
KEN
P O BOX 10200
MATTHEWS NC 28106-0220

028456P001-1413A-225
ARBOR MATERIAL
HANDLING
RON
2465 MARYLAND RD
WILLOW GROVE PA 19090-1710

024435P001-1413A-225
ARBORWAY IMPORTS
FLOYD WATSON
141 MIDDLESEX TURNPIKE
BURLINGTON MA 01803-4421

040356P001-1413A-225
ARC ALTERNATIVE RENEWABLE
CONSTRUCTIONS LLC
P O BOX 453
CRAGSMOOR NY 12420-0453

018397P001-1413A-225
ARC EARLEEN RENTZ WAREHOUSE MANAGER
601 WADE BLVD
MILLVILLE NJ 08332

009588P001-1413A-225
ARC INTL
CLAIMS DEPT
601 S WADE BLVD
MILLVILLE NJ 08332-3550

032698P001-1413A-225
ARC INTL
457 MAHONING DR
EX: N E M F
LEHIGHTON PA 18235-9701

034581P001-1413A-225
ARC INTL
MIKE KELLY
601 S WADE BLVD
MILLVILLE NJ 08332-3550

025455P001-1413A-225
ARC LOGISTICS
SARAH WU  KYLE
156-15 146TH AVE
STE 208
JAMAICA NY 11434-4211

043087P001-1413A-225
ARC LOGISTICS
156-15 146TH AVE
STE 208
JAMAICA NY 11434-4211

031193P001-1413A-225
ARC TECH
37 SOUTH HUNT RD
AMESBURY MA 01913-4423

022583P001-1413A-225
ARCADE
11 COLONIAL DR
PISCATAWAY NJ 08854-4113

033946P001-1413A-225
ARCADE BEAUTY
550 HADLEY RD
SOUTH PLAINFIELD NJ 07080-2426

031299P001-1413A-225
ARCADE METAL STAMPIN
DONNA
38 UNION AVE
BRIDGEPORT CT 06607-2336

022694P001-1413A-225
ARCADIA ARCH PROD
110 VIADUCT RD
STAMFORD CT 06907-2707

034402P001-1413A-225
ARCADIA ARCHITECTURA
ANGIE
60 BONNER ST
STAMFORD CT 06902-6610

034403P001-1413A-225
ARCADIA ARCHITECTURA
ANGIE  A/P
60 BONNER ST
STAMFORD CT 06902-6610

022693P001-1413A-225
ARCADIA ARCHITECUTRA
110 VIADUCT RD
STAMFORD CT 06907

040427P001-1413A-225
ARCADIA BEAUTY LABS
P O BOX 490
DENTON TX 76202-0490

021722P001-1413A-225
ARCADIA CHEMICALS AND PRESERVE
100 GREAT NECK RD
GREAT NECK NY 11021-3341

009589P001-1413A-225
ARCANGELES CORP
149-26 45TH AVE
FLUSHING NY 11355

024893P001-1413A-225
ARCANGELES CORP
149-26 45TH AVENUE
95093697
FLUSHING NY 11355-1709

024894P001-1413A-225
ARCANGELES CORPORATI
149-26 45TH AVENUE
96674447
FLUSHING NY 11355-1709

009590P001-1413A-225
ARCBEST CORP AS SUB FOR ABF
FREIGHT SYSTEM INC
PO BOX 10048
FORT SMITH AR 72917

037729P001-1413A-225
ARCELORMITTAL COATES
GATE 3 CS 201 STRODE
COATESVILLE PA 19320

042108P001-1413A-225
ARCH CHEMICALS
ODYSSEY LOGISTICS
VIKI
PO BOX 19749
CHARLOTTE NC 28219-9749

028042P001-1413A-225
ARCH ENEMYS STUDIOS
23 FENGLER RD
SCARBOROUGH ME 04074-8490

044506P001-1413A-225
ARCH INDEMNITY INSURANCE CO
FRANCINE PETROSINO
HARBORSIDE 3
210 HUDSON ST STE 300
JERSEY CITY NJ 07311

000025P001-1413A-225
ARCH INSURANCE GROUP
PO BOX 12909
PHILADELPHIA PA 19176-0909

042685P001-1413A-225
ARCH ODYSSEY LOGIST
MEGASYS
STE 500/DPT 11
4421 STUART ANDREW B
CHARLOTTE NC 28217-1589

018834P003-1413A-225
ARCH SPECIALTY INSURANCE CO
FRANCINE PETROSINO
ADDRESS INTENTIONALLY OMITTED

009591P001-1413A-225
ARCH WIRELESS
PO BOX 4062
WOBURN MA 01888-4062

034092P001-1413A-225
ARCHER SEATING
565 NORTHEAST BLVD
VINELAND NJ 08360

009592P002-1413A-225
ARCHGATE
ARCHGATE %EFREIGHT S
2615 GEORGE BUSBEE PKWY
KENNESAW GA 30144-4981

020330P001-1413A-225
ARCHGATE
ARCHGATE %EFREIGHT S
2615 GEORGE BUSBEE P
KENNESAW GA 30144-4981

028868P001-1413A-225
ARCHGATE EFREIGHT SOLUTIONS
2615 GEORGE BUSBEE PKWY
STE 11
KENNESAW GA 30144-4981

021325P001-1413A-225
ARCHITECHTURAL MINER
1 BRIDGE ST SUIT
IRVINGTON NY 10533-1543

034020P001-1413A-225
ARCHITECTURAL
RESOURCE CENTER
557 OLD TNPK RD
NORTHWOOD NH 03261

032187P001-1413A-225
ARCHITECTURAL GRILLE
42 SECOND AVE
BROOKLYN NY 11215-3102

030844P001-1413A-225
ARCHITECTURAL INTER
3501 COMMERCE PKWY
MIRAMAR FL 33025-3918

035098P001-1413A-225
ARCHITECTURAL METAL
ERRY /ELLIOTT
66 GRANT AVE
CARTERET NJ 07008-2720

021323P001-1413A-225
ARCHITECTURAL MINERA
1 BRIDGE ST STE P1
IRVINGTON NY 10533-1550

009593P001-1413A-225
ARCHITECTURAL PRODUCTS
SYLVIA CARTER
24 RIVER RD
BOGOTA NJ 07603-1534

023783P001-1413A-225
ARCHITECTURAL TESTING
INTERTEK
130 DERRY CT
YORK PA 17406-8405

009594P001-1413A-225
ARCHITECTURAL WOODWORKING
ALEX SCHAUB
252C LAKE AVENUE
YONKERS NY 10701

034515P001-1413A-225
ARCHWAY SALES
ECHO GLOBAL LOGISTICS
KELLY MILLS NEW A/P
600 W CHICAGO #830
CHICAGO IL 60601

032153P001-1413A-225
ARCHWAY SALES LOG
4155 MANCHESTER AVE
SAINT LOUIS MO 63110-3823

030630P001-1413A-225
ARCLAY NATURAL TECH
3400 LOSCH BLVD
STE 32
ST-HUBERT QC J3Y5T6
CANADA

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 115 of 1605

02/03/2020 11:44:15 AM

039386P001-1413A-225
ARCLAY NATURAL TECH
STEPHAN
P O BOX 298
SARATOGA SPRINGS NY 12866-0298

009595P001-1413A-225
ARCO STEEL CO
PAULA RIBEIRO
PO BOX 5276
HILLSIDE NJ 07205

018835P002-1413A-225
ARCO STEEL CO
PAULA J RIBEIRO
PO BOX 5276
HILLSIDE NJ 07205

039492P001-1413A-225
ARCONIC
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

039493P001-1413A-225
ARCONIC
C T LOGISTICS TEAM 8
DEBBIE -RALPH
P O BOX 30382
CLEVELAND OH 44130-0382

039502P001-1413A-225
ARCONIC
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

009596P001-1413A-225
ARCONIC/FASTENING
IPS WORLDWIDE
265 CLYDE MORRIS BLV
ORMOND BEACH FL 32174-8136

009597P001-1413A-225
ARCOR ELECTRONICS
DAVID HEUBERGER
5689 W HOWARD ST
NILES IL 60714

034109P001-1413A-225
ARCOR ELECTRONICS
DAVE A/P
5689 W HOWARD ST
NILES IL 60714-4011

031656P001-1413A-225
ARCOR LASER
4 KENNY ROBERTS MEML
SUFFIELD CT 06078-2529

031657P001-1413A-225
ARCOR LASER SVC
4 KENNY ROBERTS MEMO
SUFFIELD CT 06078-2529

031658P001-1413A-225
ARCOR LASER SVC
4 KENNY ROBERTS MEMORIAL DR
SUFFIELD CT 06078-2529

024685P001-1413A-225
ARCRITE AUTOMATION
147 CROSS RD
WATERFORD CT 06385-1216

009598P001-1413A-225
ARCTIC COOLERS
520 FELLOWSHIP RD
STE E-501
MOUNT LAUREL NJ 08054

036910P001-1413A-225
ARDE INC
875 WASHINGTON AVE
CARLSTADT NJ 07072-3001

009599P001-1413A-225
ARDEN EQUIPMENT REPAIR
3116 TABLER STATION RD
MARTINSBURG WV 25403-5375

030141P001-1413A-225
ARDEN EQUIPMENT REPAIR INC
JOHN DEERE DEALER
3116 TABLER STATION RD
MARTINSBURG WV 25403-5375

009600P001-1413A-225
ARDEN M KAISMAN MD PC
141 WEST 28TH ST
NEW YORK NY 10001

020742P001-1413A-225
ARDENE CO FEDEX TN
OMNITRANS
4300 JEAN TALON W
MONTREAL QC H4P1W5
CANADA

031776P001-1413A-225
ARDEX INC
400 ARDEX PK AVE
ALIQUIPPA PA 15001-8408

024249P001-1413A-225
ARDIAN JULES LTD
1392 RIDGE RD E
ROCHESTER NY 14602

028452P001-1413A-225
ARDMORE LOGISTICS
MICHELLE
24610 DETROIT AVE #1200
WESTLAKE OH 44145-2561

020761P001-1413A-225
ARDT SALES LLC
165 LOCUST AVE
STATEN ISLAND NY 10306-3105

003540P001-1413A-225
ARELIS JIMENEZ DE BAEZ
ADDRESS INTENTIONALLY OMITTED

009601P001-1413A-225
ARENA PRODUCTS CO
2101 MT READ BLVD
ROCHESTER NY 14615

009602P001-1413A-225
ARETT SALES
REBECCA MORGAN
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

023027P001-1413A-225
ARETT SALES
BERNIE
1152 MARLKRESS RD
CHERRY HILL NJ 08003-2314

023028P001-1413A-225
ARETT SALES
NYGREN
1152 MARLKRESS RD
CHERRY HILL NJ 08003-2314

037320P001-1413A-225
ARETT SALES
B CAMPBELL
9285 COMMERCE HIGHWA
PENNSAUKEN NJ 08109

020414P001-1413A-225
ARETT SALES CORP
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

032026P001-1413A-225
ARETT SALES CORP
BERNIE CAMPBELL
1152 MARLKRESS RD
CHERRY HILL NJ 08003-2314

037325P001-1413A-225
ARETT SALES CORP
A P DEPT
BERNIE
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

037326P001-1413A-225
ARETT SALES CORP
A P DEPT
HARD CPY ACCT BERNIE
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

043528P001-1413A-225
ARG LOGISTICS SOLUTIONS
ORLANDO GONZALEZ
PO BOX 10928
SAN JUAN PR 00922-0928

007249P001-1413A-225
ARGENIZ VASQUEZ
ADDRESS INTENTIONALLY OMITTED

040101P001-1413A-225
ARGENT EXPRESS
C T S
JOHN MAURI
P O BOX 441326
KENNESAW GA 30144

040100P001-1413A-225
ARGENTS
C T S
JOHN MAURI
P O BOX 441326
KENNESAW GA 30160-9527

040280P001-1413A-225
ARGENTS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

021751P001-1413A-225
ARGIX DIRECT
100 MIDDLESEX CTR BLVD
JAMESBURG NJ 08831-3036

034818P001-1413A-225
ARGO CYCLES
RYAN KENNEDY
63 EPPING ST
RAYMOND NH 03077-2621

042826P001-1413A-225
ARGO FINE IMPORTS
3045 RIDGELAKE DR
STE 316
METAIRIE LA 70002

025580P001-1413A-225
ARGO INTL CORP
160 CHUBB AVE
LYNDHURST NJ 07071-3526

034352P001-1413A-225
ARGO LOG
6 CHARLOTTE DR
CLARK NJ 07066-2242

009603P001-1413A-225
ARGO LOGISTICS GROUP
KELSEY CHOATE
PO BOX 867
CAPITOLA CA 95010-0867

042541P001-1413A-225
ARGO LOGISTICS GROUP
PO BOX 867
CAPITOLA CA 95010-0867

036646P001-1413A-225
ARGO LOGISTIS
830 BAY AVE
STE C
CAPITOLA CA 95010-2173

034353P001-1413A-225
ARGO LOSTICS
6 CHARLOTTE DR
CLARK NJ 07066-2242

034355P001-1413A-225
ARGO LOSTICS
6 CHARLOTTE DR
ELECTROPHOR INC
CLARK NJ 07066-2242

990001P000-1413A-225
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018

044709P000-1413A-225
ARGO PARTNERS/ ACTION STAFFING GROUP
TRANSFEROR: ACTION STAFFING GROUP
12 W 37TH ST 9TH FL
NEW YORK NY 10018

044715P000-1413A-225
ARGO PARTNERS/ GOJO INDUSTRIES
TRANSFEROR: GOJO INDUSTRIES
12 W 37TH ST 9TH FL
NEW YORK NY 10018

044710P000-1413A-225
ARGO PARTNERS/ LOWE AND MOYER GARAGE INC
TRANSFEROR: LOWE AND MOYER GARAGE INC
12 W 37TH ST 9TH FL
NEW YORK NY 10018

044718P000-1413A-225
ARGO PARTNERS/ NORTHEAST BATTERY AND ALTERNAT
TRANSFEROR: NORTHEAST BATTERY AND ALTERNATOR
12 W 37TH ST 9TH FL
NEW YORK NY 10018

009604P001-1413A-225
ARGO TEA INC
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

009605P001-1413A-225
ARGOS EXPRESS
147-27 175TH STREET
STE 1B
JAMAICA NY 11434

018836P001-1413A-225
ARGOS EXPRESS LTD
JAVIER VILLAO
147-27 175TH ST STE 1B
JAMAICA NY 11434-5419

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 119 of 1608

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 120 of 1608

024712P001-1413A-225
ARGOS EXPRESS LTD
147-27 175TH ST
STE 1B
JAMAICA NY 11434-5462

033016P001-1413A-225
ARGOTEC INC
49 GREENFIELD ST
RURAL ROUTE 1167
GREENFIELD MA 01301-1378

039186P001-1413A-225
ARGUS STEEL
TOM WOOD
P O BOX 25133
RICHMOND VA 23260-5133

009606P001-1413A-225
ARI
P BOX 5039
MOUNT LAUREL NJ 08054

009607P001-1413A-225
ARI FLEET
AS SUBROGEE FOR SEARS HOLDINGS
PO BOX 5039
MT. LAUREL NJ 08054

005098P002-1413A-225
ARIANNA BOWERS
ADDRESS INTENTIONALLY OMITTED

043630P001-1413A-225
ARIEL CONDE
VILLA BLANCA
CAGUAS PR 00725

018837P001-1413A-225
ARIEL CONDE PLERQUI
CLAIMS DEPT
VILLA BLANCA ACERINA 2
CAGUAS PR 00725

020281P001-1413A-225
ARIEL CORP
35 BLACKJACK RD
MOUNT VERNON OH 43050-9482

023408P001-1413A-225
ARIELA ALPHA CORP
122 MARGARETTA ST
SCHUYLKILL HAVEN PA 17972-1694

040547P001-1413A-225
ARIENS
MENLO LOGISTICS
P O BOX 5159
PORTLAND OR 97208-5159

040557P001-1413A-225
ARIENS
REDWOOD LOGISTICS
CRANDALL-HICKS
P O BOX 51997
LIVONIA MI 48151-5997

040558P001-1413A-225
ARIENS
REDWOOD LOGISTICS
LORRIE A/P
P O BOX 51997
LIVONIA MI 48151-5997

040559P001-1413A-225
ARIENS
REDWOOD LOGISTICS
REDWOOD
P O BOX 51997
LIVONIA MI 48151-5997

040560P001-1413A-225
ARIENS
REDWOOD LOGISTICS
P O BOX 51997
LIVONIA MI 48151-5997

044515P001-1413A-225
ARIENS  REDWOOD SCS
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642

009608P001-1413A-225
ARIENS CO
REDWOOD SCS
1765 N ELSTON AVE STE 216
CHICAGO IL 60642-1501

018838P001-1413A-225
ARIENS CO
REDWOOD SCS
1765 N ELSTON AVE
CHICAGO IL 60642-1501

024384P001-1413A-225
ARIENS CO
GENCO
1400 LOMBARDI AVE
GREEN BAY WI 54303

042392P001-1413A-225
ARIENS MENLO
PO BOX 5159
PORTLAND OR 97208-5159

037761P001-1413A-225
ARIENS SPECIALTY BRA
N 14 W23833 STONE
RIDGE STE 3
WAUKESHA WI 53189

037704P001-1413A-225
ARIES CHEMICAL
DEPOT  STREET
BEAVER FALLS NY 13305

042528P001-1413A-225
ARIES FREIGHT SYSTEM
PO BOX 80825
HOUSTON TX 77002

042348P001-1413A-225
ARIES GLOBAL
CTS PAYMENT PLAN
PO BOX 441326
KENNESAW GA 30144

040098P001-1413A-225
ARIES GLOBAL LOGISTI
CTS PAYMENT PLAN
JIMMY HYNDMAN
P O BOX 441326
KENNESAW GA 30160-9527

034282P001-1413A-225
ARISTA COFFEE INC
59-01 55TH ST
MASPETH NY 11378-3103

035797P001-1413A-225
ARISTECH ACRYLICS
7350 EMPIRE DR
FLORENCE KY 41042-2926

003788P001-1413A-225
ARISTIDES CORREIA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 118 of 1605

02/03/2020 11:44:15 AM

002802P001-1413A-225
ARISTIDEZ HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009609P001-1413A-225
ARISTOBOUI AND JEMINAL MAGLOIRE
18 HASKELL AVE
EVERETT MA 02149

004168P001-1413A-225
ARISTOTELES DEPINA
ADDRESS INTENTIONALLY OMITTED

009610P001-1413A-225
ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9085

003113P001-1413A-225
ARJUNEN PILLAY
ADDRESS INTENTIONALLY OMITTED

035856P001-1413A-225
ARK DIGITAL IMAGING
745 CENTER RD
WEST SENECA NY 14224-2108

041485P001-1413A-225
ARK TRANPORTATION
DERICK
P O BOX 81752
CLEVELAND OH 44181-0752

001075P001-1413A-225
ARKADIUSZ KOSAKOWSKI
ADDRESS INTENTIONALLY OMITTED

000722P001-1413A-225
ARKADIUSZ STANIEC
ADDRESS INTENTIONALLY OMITTED

035502P001-1413A-225
ARKAY PACKAGING
BRIAN
700 VETERANS HWY
STE 300
HAUPPAUGE NY 11788-2929

009611P002-1413A-225
ARKAY PACKAGING CORP
TRISHA O'CONNOR
700 VETERANS HWY STE 300
HAUPPAUGE NY 11788-2929

040828P001-1413A-225
ARKEMA INC
A/P MARLEE SNYDER
P O BOX 62287
KING OF PRUSSIA PA 19406-0349

009612P001-1413A-225
ARKET ELECTRIC INC
SUMMER STAFFORD
827 EASTERN AVE
SCHENECTADY NY 12308

003322P001-1413A-225
ARKI TILLMAN
ADDRESS INTENTIONALLY OMITTED

006632P001-1413A-225
ARKIE SAIWAI
ADDRESS INTENTIONALLY OMITTED

009613P001-1413A-225
ARKMAN LOGISTICS
SCOTT RAM
144-29 156TH ST
JAMAICA NY 11434-4227

024574P001-1413A-225
ARKMAN LOGISTICS
144-29 156TH ST
JAMAICA NY 11434-4227

008235P001-1413A-225
ARLANDO JONES
ADDRESS INTENTIONALLY OMITTED

040258P001-1413A-225
ARLANXEO USA LLC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009614P001-1413A-225
ARLEN BLAKEMAN 1996 TRUST
P O BOX 6031
ELIZABETH NJ 07201

018753P001-1413A-225
ARLEN W BLAKEMAN
2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009615P001-1413A-225
ARLEN W BLAKEMAN 2000 SUBTRUST
P O BOX 6031
ELIZABETH NJ 07201

009616P001-1413A-225
ARLENE GLEICHER
33 SOUTH DERBY RD
SPRINGFIELD NJ 07081

005229P001-1413A-225
ARLENE SMITH
ADDRESS INTENTIONALLY OMITTED

009617P001-1413A-225
ARLENE W SHEVELL SCHOLARSHIP
FUND   KAROL SULLIVAN
31 HATHAWAY LN
ESSEX FELLS NJ 07021

035496P001-1413A-225
ARLEY WHOLESALE
700 N SOUTH RD
SCRANTON PA 18504-1432

035651P001-1413A-225
ARLEY WHOLESALE
7176 MORNGAN RD
LIVERPOOL NY 13088

039003P001-1413A-225
ARLIN MANUFACTURING
STEVE MITCHELL
P O BOX 222
LOWELL MA 01853-0222

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 121 of 1608

020282P001-1413A-225
ARLIN MFG
ARLIN MANUFACTURING
P O BOX 222
LOWELL MA 01853-0222

009618P001-1413A-225
ARM SHEET METAL CORP
BELLA TRETYAK
1261 39TH ST
BROOKLYN NY 11218-1932

034981P001-1413A-225
ARMA CONTAINER CORP
65 NORTH INDUSTRY CT
DEER PARK NY 11729-4601

009619P001-1413A-225
ARMACELL LLC
TRANSPLACE SE CLAIMS
PO BOX 26277
GREENSBORO NC 27402-6277

039243P001-1413A-225
ARMACELL LLC
M33 AUDIT
P O BOX 26277
GREENSBORO NC 27402-6277

039245P001-1413A-225
ARMACELL LLC
TRANSPLACE TEXAS LP
M33
P O BOX 26277
GREENSBORO NC 27402-6277

039256P001-1413A-225
ARMACELL LLC
M33 AUDIT
ASHLEE LONG
P O BOX 26277
GREENSBORO NC 27402-6277

009620P001-1413A-225
ARMALY BRANDS
SUSAN TELEP
PO BOX 611
WALLED LAKE MI 48390-0611

020515P001-1413A-225
ARMALY BRANDS
PO BOX 611
WALLED LAKE MI 48390-0611

042426P001-1413A-225
ARMALY BRANDS
SUSAN AP
PO BOX 611
WALLED LAKE MI 48390-0611

001359P001-1413A-225
ARMANDO BAEZ
ADDRESS INTENTIONALLY OMITTED

021187P001-1413A-225
ARMANDO BAEZ
ADDRESS INTENTIONALLY OMITTED

008796P001-1413A-225
ARMANDO BENIQUE
ADDRESS INTENTIONALLY OMITTED

000955P001-1413A-225
ARMANDO BILANCIONE
ADDRESS INTENTIONALLY OMITTED

043204P001-1413A-225
ARMANDO SANCHEZ
438 BROADWAY
ELIZABETH NJ 07201

030015P001-1413A-225
ARMAR TILES
306 WEST ST
MAMARONECK NY 10543-3116

025107P001-1413A-225
ARMEN CARGO SVC
JOHN NOURIJANIAN
150-36 182ND STREET
SPRINGFIELD GARDENS NY 11413-4048

009621P002-1413A-225
ARMERACH LP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

009621S001-1413A-225
ARMERACH LP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

009622P001-1413A-225
ARMISTICE URGENT CARE
209 ARMISTICE BLVD
PAWTUCKET RI 02860

036502P001-1413A-225
ARMOR DOOR AND LOCK
DAN DELIMA
81 MAPLEWOOD ST
MALDEN MA 02148-4321

036474P001-1413A-225
ARMOR GARAGE
805 LEHIGH AVE
UNION NJ 07083-7626

037239P001-1413A-225
ARMOR METAL GROUP
KINGSGATE TRANSPORTATION
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

037240P001-1413A-225
ARMOR METAL GROUP
KINGSGATE TRANS
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

037100P001-1413A-225
ARMORED TEXTILES
DEBORAH WRIGHT
9 VOSE FARM RD
PETERBORO NH 03458-2154

036473P001-1413A-225
ARMORPOXY
805 LEHIGH AVE
UNION NJ 07083-7626

036477P001-1413A-225
ARMORPOXY
CASSANDRA
805 LEHIGH AVE
UNION NJ 07083-7626

036476P001-1413A-225
ARMORPROXY
805 LEHIGH AVE
UNION NJ 07083-7626

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 122 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 120 of 1605

02/03/2020 11:44:15 AM

031870P001-1413A-225
ARMSTRON KOVER KWIK
401 SPROUL ST
MCKEES ROCKS PA 15136-2883

009623P001-1413A-225
ARMSTRONG FLOORING
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

026061P001-1413A-225
ARMSTRONG FLOORING
1720 S MILITARY WAY
BLDG G
CHESAPEAKE VA 23320-2612

040793P001-1413A-225
ARMSTRONG FLOORING
D M TRANS
P O BOX 621
BOYERTOWN PA 19512-0621

020516P001-1413A-225
ARMSTRONG PUMPS
ARMSTRONG PUMPS INC
2233 ARGENTIA RD #20
MISSISSAUGA ON L5N2X7
CANADA

027880P001-1413A-225
ARMSTRONG PUMPS INC
NULOGX
2233 ARGENTIA RD #202
MISSISSAUGA ON L5N2X7
CANADA

043126P001-1413A-225
ARMSTRONG PUMPS INC
NULOGX
2233 ARGENTIA RD #20
MISSISSAUGA ON L5N2X7
CANADA

039921P001-1413A-225
ARMSTRONG TRANSPORT
GROUP
P O BOX 411
CONCORD NC 28026-0411

026062P001-1413A-225
ARMSTRONG WORLD IND
1720 SOUTH MILITARY
CHESAPEAKE VA 23320-2612

039614P001-1413A-225
ARMSTRONG WORLD IND
GBS AP BLDG 701 1ST FL
P O BOX 3237
LANCASTER PA 17604-3237

039647P001-1413A-225
ARMSTRONG/KOVER KWIK
CATHY SCHIENLE
P O BOX 337
MCKEES ROCKS PA 15136-0337

020735P001-1413A-225
ARMSTRONG/KOVER KWIK
ARMSTRONG/KOVER KWIK
P O BOX 337
MCKEES ROCKS PA 15136-0337

002197P001-1413A-225
ARNALDO DJU
ADDRESS INTENTIONALLY OMITTED

021227P001-1413A-225
ARNALDO J MACHADO
ADDRESS INTENTIONALLY OMITTED

001012P001-1413A-225
ARNALDO MACHADO
ADDRESS INTENTIONALLY OMITTED

036072P001-1413A-225
ARNOLD
770 LINDEN AVE
ROCHESTER NY 14626

009624P001-1413A-225
ARNOLD D PANZER MD
986 SUNRISE HIGHWAY
NORTH BABYLON, NY 11703

006512P001-1413A-225
ARNOLD GILLIAM
ADDRESS INTENTIONALLY OMITTED

000879P001-1413A-225
ARNOLD GROSBERG
ADDRESS INTENTIONALLY OMITTED

008652P001-1413A-225
ARNOLD HART
ADDRESS INTENTIONALLY OMITTED

043901P001-1413A-225
ARNOLD HART
SWARTZ SWIDLER LLC
MATTHEW D MILLER
1101 KINGS HWY N STE 402
CHERRY HILL NJ 08034

009625P002-1413A-225
ARNOLD INDUSTRIAL EQUIPMENT
AND SVC INC
JESSICA L ANDREWS
1025 MT READ BLVD
ROCHESTER NY 14606

009626P001-1413A-225
ARNOLD INDUSTRIES
DSI
P O BOX 1155
PLYMOUTH MA 02362-1155

038221P001-1413A-225
ARNOLD INDUSTRIES
D S I
JIM ELLIOTT
P O BOX 1155
PLYMOUTH MA 02362-1155

006684P001-1413A-225
ARNOLD KIRKUM
ADDRESS INTENTIONALLY OMITTED

026507P001-1413A-225
ARNOLD MACHINE
BOB SANGREGORY
19 HERITAGE DR
TIFFIN OH 44883-9503

036061P001-1413A-225
ARNOLD MAGNETICS
CULLIN
77 LINDEN AVE
ROCHESTER NY 14625

022687P001-1413A-225
ARNOLD PRINT
110 SOUTH MANNER STR
MOUNTVILLE PA 17554

022685P001-1413A-225
ARNOLD PRINTED
110 SOUTH MANNER STR
MOUNTVILLE PA 17554

022686P001-1413A-225
ARNOLD PRINTED COMMU
110 SOUTH MANNER STR
MOUNTVILLE PA 17554

033730P001-1413A-225
ARNOLD PRINTED COMMUNICATIONS
53 EASTMAN AVE
LANCASTER PA 17603-4475

022688P001-1413A-225
ARNOLD PRINTING COMM
110 SOUTH MANOR STR
MOUNTVILLE PA 17554-1616

022689P001-1413A-225
ARNOLDS PRINTED COMM
110 SOUTH MANOR STRE
MOUNTVILLE PA 17554-1616

043051P001-1413A-225
AROMA2GO
1233 WILEY RD
SAVANNAH NY 13146-9703

035061P001-1413A-225
AROMAID
653 ENNIS RD
WAXHAW NC 28173-9774

033333P001-1413A-225
AROMATIC INNOVATIONS
501 FINNEGANS LN
NORTH BRUNSWICK NJ 08902-3458

022363P001-1413A-225
AROME AMERICA
106 ELMWOOD DR
DIX HILLS NY 11746-5658

007476P001-1413A-225
ARON MURPHY
ADDRESS INTENTIONALLY OMITTED

033575P001-1413A-225
AROOSTOOK HOPS
513 SHOREY RD
WESTFIELD ME 04787-3010

027668P001-1413A-225
AROUND THE CLOCK
217-44 A 98TH AVE
QUEENS VILLAGE NY 11429

043964P001-1413A-225
ARQUETA GILBERTO
425 64TH APT 1
WEST NEW YORK NJ 00793

023029P001-1413A-225
ARRETT SALES CORP
1152 MARLKRESS RD
CHERRY HILL NJ 08034

027933P001-1413A-225
ARRL WAREHOUSE
225 MAIN ST
NEWINGTON CT 06111-1400

025490P001-1413A-225
ARRO MARK
158 W FOREST AVE
ENGLEWOOD NJ 07631-4526

004401P001-1413A-225
ARRON CLARK
ADDRESS INTENTIONALLY OMITTED

009628P001-1413A-225
ARRONCO
5578 LIMIABURG RD
BURLINGTON KY 41005

029130P001-1413A-225
ARROW CHEMICAL CO
LISA
28 RIDER PL
FREEPORT NY 11520-4612

009629P001-1413A-225
ARROW CHEMICAL CORP
SHERRY BERNSTEIN
28 RIDER PL
FREEPORT NY 11520

009630P001-1413A-225
ARROW ELECTRICAL SUPPLY
NATALIE FENDER
220 GATEWAY DR
BEL AIR MD 21014-4200

042505P001-1413A-225
ARROW FASTENER
RATELINX
JOSHUA ABRAMS RATELINX
PO BOX 77065
MADISON WI 53707-1065

030646P001-1413A-225
ARROW FASTENER CO
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

036267P001-1413A-225
ARROW GEAR
GLORY DAYS TRANS
80 BURR RIDGE PKWY #135
BURR RIDGE IL 60527-0832

040863P001-1413A-225
ARROW HOME PRODUCTS
GLOBALTRANZ
VIC ROMANO
P O BOX 6348
SCOTTSDALE AZ 85261-6348

023523P001-1413A-225
ARROW INTL
CT LOGISTICS
COMM TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130-1056

023524P001-1413A-225
ARROW INTL
CT LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

025534P001-1413A-225
ARROW MFG CO
16 JEANNETTE ST
FORESTVILLE CT 06010-7000

009631P001-1413A-225
ARROW PAPER CORP
TREY ARMSTRONG
228 ANDOVER ST
WILMINGTON MA 01887

027995P001-1413A-225
ARROW PAPER CORP
JIM BRANSWYNNE
228 ANDOVER ST
WILMINGTON MA 01887-1022

040856P001-1413A-225
ARROW PRODUCTS MFG
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

009632P002-1413A-225
ARROW SECURITY CO INC
JOHN D DEBARGE JR
P O BOX 1250
SPRINGFIELD MA 01101

025009P001-1413A-225
ARROW SHED
150 CALLENDER RD
WATERTOWN CT 06795-1628

028416P001-1413A-225
ARROW SYSTEMS INC
2440 JERAULD AVE
NIAGARA FALLS NY 14305-3126

024952P001-1413A-225
ARROW TRU-LINE INC
SHELLY A/P
15 LIBERTY DR
LONDONDERRY NH 03053-2252

022370P001-1413A-225
ARROWHEAD EQUIPMENT
JUSTIN HUNERS
106 LUZERNE RD
QUEENSBURY NY 12804-7947

022371P001-1413A-225
ARROWHEAD EQUIPMENT
ASHLEE AP
106 LUZERNE RD
QUEENSBURY NY 12804-7947

023674P001-1413A-225
ARROWPAC
STERLING TRANSPORT
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

040928P001-1413A-225
ARROWPAC
CASS
DENISE LOPEZ
P O BOX 67
SAINT LOUIS MO 63166-0067

027911P001-1413A-225
ARROWPAC INC
CHRIS A/P
2240 75TH ST
NORTH BERGEN NJ 07047-4093

034847P001-1413A-225
ARROWPAC/CFS
JAE HAHN
630 NEW COUNTY RD
SECAUCUS NJ 07094-1645

036941P001-1413A-225
ARS VENTURES IN
88 SUGAR HOLLOW RD
STE 2
DANBURY CT 06810-7547

006640P001-1413A-225
ARSENE VALEUS
ADDRESS INTENTIONALLY OMITTED

005777P001-1413A-225
ARSHYA KHAN
ADDRESS INTENTIONALLY OMITTED

018840P001-1413A-225
ART AND FRAME SOURCE INC
JEAN COOK
4251 34TH ST N
SAINT PETERSBURG FL 33714-3707

043628P001-1413A-225
ART BY MILLAN
URB VILLA NYEVA A26
CAGUAS PR 00727

022401P001-1413A-225
ART GUILD BINDERS
TERRY
1068 META DR
CINCINNATI OH 45237-5008

040796P001-1413A-225
ART INSTITUTE OF CHICAGO
DM TRNAS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

009633P001-1413A-225
ART NITKOWSKI
36 CASTLE WAY
BASKING RIDGE NJ 07920

031484P001-1413A-225
ART SKILLS @ HARRISO
KAREN PAEY
3935 RABOLD CIR S
BETHLEHEM PA 18020-8988

018066P001-1413A-225
ART STORE
DAVID PINKERTON
462 W MAIN ST
KUTZTOWN PA 19530

043547P001-1413A-225
ART TEK INC
RODOLFO LOPEZ
PO BOX 194326
SAN JUAN PR 00919-4326

025415P001-1413A-225
ARTCO
MARK FIEDL IN SHIPPING
155 WILL DR
CANTON MA 02021-3710

022573P001-1413A-225
ARTCRAFT BRAID CO
EVA CHAVES
11 BONAZZOLI AVE
HUDSON MA 01749-2849

043371P001-1413A-225
ARTE Y MAS
CAROLINA SHOPPING
COURT # 208
CAROLINA PR 00983

018298P001-1413A-225
ARTELLE KAIGLERHALL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
THOMAS DEPASQUALE
6874 CR 50
ROME NY 13440

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 123 of 1605

02/03/2020 11:44:15 AM

028730P001-1413A-225
ARTEMIS POLYMER PROCESSING
PATRICIA M GEIGER
2550 GILCHRIST RD
AKRON OH 44305-4405

024206P001-1413A-225
ARTH BRASS AND ALUMINUM
CASTINGS INC
1378 E 33RD DT
CLEVELAND OH 44114-4033

006863P001-1413A-225
ARTHUR BILIS
ADDRESS INTENTIONALLY OMITTED

005015P001-1413A-225
ARTHUR BRIGHT
ADDRESS INTENTIONALLY OMITTED

006307P001-1413A-225
ARTHUR DENBY
ADDRESS INTENTIONALLY OMITTED

004205P001-1413A-225
ARTHUR DEVINE
ADDRESS INTENTIONALLY OMITTED

004753P001-1413A-225
ARTHUR ELAM
ADDRESS INTENTIONALLY OMITTED

001856P001-1413A-225
ARTHUR EVANS
ADDRESS INTENTIONALLY OMITTED

000337P001-1413A-225
ARTHUR FERNANDES
ADDRESS INTENTIONALLY OMITTED

004523P001-1413A-225
ARTHUR FISHER
ADDRESS INTENTIONALLY OMITTED

006717P001-1413A-225
ARTHUR LANCASTER
ADDRESS INTENTIONALLY OMITTED

004819P001-1413A-225
ARTHUR MC LAUGHLIN
ADDRESS INTENTIONALLY OMITTED

009634P001-1413A-225
ARTHUR MONTEIRO AND NUNES AUTO
BODY AND SALES INC
840 SOUTH AVE
BRIDGEPORT CT 06604

009635P001-1413A-225
ARTHUR ROTHMAN MD PHD PA
211 ESSEX ST
STE 405
HACKENSACK NJ 07601

000899P001-1413A-225
ARTHUR SPERA
ADDRESS INTENTIONALLY OMITTED

033053P001-1413A-225
ARTHUR W BROWN
49-1 EAST INDUSTRY CT
DEER PARK NY 11729

009636P001-1413A-225
ARTHUR W BROWN MFG
49-1 EAST INDUSTRY CT
DEER PARK NY 11729

009637P001-1413A-225
ARTHUR W BROWN MFG
PHILIP SABATINO
49-1 EAST INDUSTRY CT
DEER PARK NY 11729

022778P001-1413A-225
ARTHURS JEWELERS
111 N BRIDGE ST
BEDFORD VA 24523-1923

009638P001-1413A-225
ARTICLECOM
1010 RAYMUR AVE
VANCOUVER BC V6A 3T2
CANADA

033640P001-1413A-225
ARTICLECOM
TRADEMANGO
520 ALEXANDER ST
VANCOUVER BC V6A1C7
CANADA

005451P001-1413A-225
ARTICO COLEMAN
ADDRESS INTENTIONALLY OMITTED

031115P001-1413A-225
ARTISAN COLLECTION
365 BRIDGE ST #8
STE 8 PRO OFFICE
BROOKLYN NY 11201-3808

033050P001-1413A-225
ARTISAN INDUSTRIES
CTL
P O BOX 1010
NASHUA NH 03061-1010

028686P001-1413A-225
ARTISAN SPECIALTY FO
KRISTIE
2528 S 27TH AVE
BROADVIEW IL 60155-3851

009639P001-1413A-225
ARTISAN SPECIALTY FOODS
KRISTEE BINDER
2528 S 27TH AVE
BROADVIEW IL 60155-3851

040354P001-1413A-225
ARTISANAL CELLARS
P O BOX 4526
WHITE RIVER JUNCTION VT 05001-4526

035462P001-1413A-225
ARTISANAL PANTRY
70 PINE ST
NEW CANAAN CT 06840-5422

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 126 of 1608    Desc

033647P001-1413A-225
ARTISTIC TILE
520 SECAUCUS RD
O/PRO: 23710197  RT
SECAUCUS NJ 07094-2502

022383P001-1413A-225
ARTMAX
POWER FREIGHT
10600 W 143R
UNIT 4
ORLAND PARK IL 60462-6548

032305P001-1413A-225
ARTON PRODUCTS
43 LIVELY OAKS RD
LIVELY VA 22507

028151P001-1413A-225
ARTS MARINE SVC INC
JOHN DEERE DEALER
232 NORTH SHORE DR
OWLS HEAD ME 04854-3113

018841P001-1413A-225
ARTSKILLS
BRIDGET DONATO
3935 RABOLD CIR S
BETHLEHEM PA 18020-8988

009640P001-1413A-225
ARTSKILLS INC
CLAIMS DEPT
3935 RABOLD CIR ST
BETHLEHEM PA 18020-8988

009641P001-1413A-225
ARTSONA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17607-6711

005864P001-1413A-225
ARTUR ANDRADE
ADDRESS INTENTIONALLY OMITTED

018299P001-1413A-225
ARTURO BARRERA CRESPO V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JOSEPH CLEGGETT
10 MAPLE ST
BROOKFIELD MA 01506

043313P001-1413A-225
ARTURO CARRILLO
ADDRESS INTENTIONALLY OMITTED

043965P001-1413A-225
ARTURO CHICK
MAHWAH NJ 07430

003970P001-1413A-225
ARTURO HERRERA
ADDRESS INTENTIONALLY OMITTED

018106P001-1413A-225
ARTURO PAEZ
BOYLE SHAUGHNESSY LAW PC
MICHAEL D DEMEOLA ESQ
ONE NORTH BROADWAY
STE 410
WHITE PLAINS NY 10606

004676P001-1413A-225
ARTURO RIVAS
ADDRESS INTENTIONALLY OMITTED

004295P001-1413A-225
ARTURO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009642P001-1413A-225
ARUNDEL INSPECTION SVC
7666 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE MD 21060

033721P001-1413A-225
ARUNDEL SIGNS
529 DEFENSE HWY
ANNAPOLIS MD 21401-6923

007705P001-1413A-225
ARVINDERA GAKHAL
ADDRESS INTENTIONALLY OMITTED

032699P001-1413A-225
ARVINMERITOR
457 MAHONING DR
EX:N E M F
LEHIGHTON PA 18235-9701

039426P001-1413A-225
ARVINMERITOR
US BANK FREIGHT PYMT
POWERTRACK
P O BOX 3001
NAPERVILLE IL 60566-7001

039453P001-1413A-225
ARVINMERITOR FLORENCE
U S BANK FREIGHT PYMT
P O BOX 3001
NAPERVILLE IL 60566-7001

003538P001-1413A-225
ARYE MOYER
ADDRESS INTENTIONALLY OMITTED

043966P001-1413A-225
ARYEALS CASTILLO
644 LINWOOD ST
BROOKLYN NY 11208

009643P001-1413A-225
AS AMERICA
CASS
PO BOX 67
ST LOUIS MO 63166-0067

036670P001-1413A-225
AS HANGING SYSTEMS
MANNON
8396 RT 9
WEST CHAZY NY 12992

023596P001-1413A-225
AS SEEN ON TV PEOPLE
DARSHAN PATEL
1254 WABASH DR
NORTH BRUNSWICK NJ 08902-1778

002082P001-1413A-225
ASA HERRERA
ADDRESS INTENTIONALLY OMITTED

020721P001-1413A-225
ASACLEAN
BENCHMARK TRADE SOLU
3615 LAIRD RD UNIT 2
MISSISSAUGA ON L5L5Z8
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 127 of 1608

009644P002-1413A-225
ASAD ABIDI
919 BROMTON DR
WESTBURY NY 11590

041680P001-1413A-225
ASAHI/AMERICA
TABS
RICHARD RAPOSA
P O BOX 9133
CHELSEA MA 02150-9133

037635P001-1413A-225
ASBED ENTERPRISES LTD
EDDY CELL
99-08 74TH ST
FLUSHING NY 11375-6806

032007P001-1413A-225
ASBURY GRAPHITE
JEAN MAYBERRY
405 OLD MAIN ST
PO BOX 144
ASBURY NJ 08802-0144

026560P001-1413A-225
ASCAP
1900 BROADWY
6TH FL
NEW YORK NY 10023

034547P001-1413A-225
ASCENA RETAIL
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

001155P001-1413A-225
ASCENCION SOTELO
ADDRESS INTENTIONALLY OMITTED

021708P001-1413A-225
ASCENT GLOBAL LOGIST
100 E ROYAL LN
STE 224
IRVING TX 75039-4224

042467P001-1413A-225
ASCO
CASS INFO SYSTEM
PO BOX 67
SAINT LOUIS MO 63166-0067

042446P001-1413A-225
ASCO POWER
CASS INFORMATION
PO BOX 67
SAINT LOUIS MO 63166-0067

042466P001-1413A-225
ASCO POWER
CASS INFO SYSTEM
PO BOX 67
SAINT LOUIS MO 63166-0067

042476P001-1413A-225
ASCO POWER
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

038548P001-1413A-225
ASCO VALVE
CASS INFO SYSTEMS
P O BOX 17626
SAINT LOUIS MO 63178-7626

034175P001-1413A-225
ASCOT TAG AND LABEL
577 N 3RD ST
NEWARK NJ 07107-2620

018842P001-1413A-225
ASD LIGHTING
KIM GREENE
120 SHAWMUT RD
CANTON MA 02021-1414

009645P001-1413A-225
ASD LIGHTING CORP
KEN CICCKETTI
625 UNIVERSITY AVE
NORWOOD MA 02062

034926P001-1413A-225
ASEPT PAK
64 WEST ST
MALONE NY 12953-1118

029899P001-1413A-225
ASGCO MANUFACTURING
FRANK REISINGER
301 GORDON ST
ALLENTOWN PA 18102-3136

021979P001-1413A-225
ASH SUPPLY CO
1001 BROOK RD
LITTLETON NH 03561-5646

004883P001-1413A-225
ASHA BROWN
ADDRESS INTENTIONALLY OMITTED

009646P001-1413A-225
ASHAD BLACKWELL
3 ½ TALMAGE PL
NORWALK CT 06854

009647P001-1413A-225
ASHBY STUDIOS
ASHBY CARLISLE
29 COTTAGE ST APT 1
NEW LONDON CT 06320-5934

009648P001-1413A-225
ASHBY TRANSPORTATION
CONSULTANTS LLC
939 WESTCLIFF CT
WESTMINSTER MD 21158

009649P001-1413A-225
ASHCO MANAGEMENT
CLAIMS DEPT
1937 MCDONALD AVE
BROOKLYN NY 11223-1805

009650P001-1413A-225
ASHCRAFTS LOCK AND DOOR
MICHELLE CUBITO
HARDWARE CO INC
6 D'ALFONSO RD
NEWBURGH NY 12550-7203

028572P001-1413A-225
ASHCROFT INC
250 E MAIN ST
STRATFORD CT 06614-5145

037555P001-1413A-225
ASHEAR CO
JOHN HOFFMAN
9775 COMMERCE CIR
KUTZTOWN PA 19530-8579

043967P001-1413A-225
ASHER PEARL
1438 EAST 13TH ST
BROOKLYN NY 11230

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 128 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 126 of 1605                                                      02/03/2020 11:44:15 AM

009651P001-1413A-225
ASHER WORLDWIDE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

009652P001-1413A-225
ASHFORD TOWN COURT
9377 ROUTE 240 POB 306
WEST VALLEY NY 14171

033153P001-1413A-225
ASHINE INDUSTRIES
5 ORCHID CT
TORONTO ON M2L2X8
CANADA

009653P001-1413A-225
ASHLAND
EH AND S TRANSPORTATION DEPT
5200 BLAZER PKWY
DUBLIN OH 43017-3309

018843P001-1413A-225
ASHLAND
TATIANA SWAIN
5200 BLAZER PKWY
DUBLIN OH 43017-3309

040976P001-1413A-225
ASHLAND CANADA
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

029161P001-1413A-225
ASHLAND CHEMICAL
ANDRINA
2801 S DELAWARE AVE
PHILADELPHIA PA 19148-5103

033027P001-1413A-225
ASHLAND CHEMICAL
SHARON BASU
49 WALNUT ST
NORWOOD NJ 07648-1329

039331P001-1413A-225
ASHLAND CHEMICAL
MANDY CUMMINS (A/P)
P O BOX 2803
ASHLAND KY 41105-2803

041004P001-1413A-225
ASHLAND CHEMICAL
CASS LOGISTICS INC
P O BOX 67
SAINT LOUIS MO 63166-0067

041048P001-1413A-225
ASHLAND CHEMICAL
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

041010P001-1413A-225
ASHLAND CHEMICAL COR
CASS LOGISTICS
ANDRENA ANDERSON
P O BOX 67
SAINT LOUIS MO 63166-0067

041020P001-1413A-225
ASHLAND CHEMICALS
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

038698P001-1413A-225
ASHLAND DISTRIBUTION
CASS INFO SYSTEMS
DAVID CONSIDINE
P O BOX 182578
COLUMBUS OH 43218-2578

038699P001-1413A-225
ASHLAND DISTRIBUTION
CASS LOGISTICS INC
JOHN
P O BOX 182578
COLUMBUS OH 43218-2578

009654P001-1413A-225
ASHLAND INC
TRANS AUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

009655P001-1413A-225
ASHLAND INC
PO BOX 371002
PITTSBURGH PA 15250-7002

018844P001-1413A-225
ASHLAND INC
EH AND S TRANS DEPT
5200 BLAZER PKWY
DUBLIN OH 43017-3309

029156P001-1413A-225
ASHLAND INC
ANDRINA
2801 CHRISTOPHER COL
PHILADELPHIA PA 19148-5103

038701P001-1413A-225
ASHLAND INC
CASS
MANDY CUMMINGS AP
P O BOX 182578
COLUMBUS OH 43218-2578

038702P001-1413A-225
ASHLAND INC
CASS LOGISTICS
P O BOX 182578
COLUMBUS OH 43218-2578

040935P001-1413A-225
ASHLAND INC
CASS LOGISTICS
GAYE POSEY
P O BOX 67
SAINT LOUIS MO 63166-0067

040977P001-1413A-225
ASHLAND INC
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

040986P001-1413A-225
ASHLAND INC
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041008P001-1413A-225
ASHLAND INC
CASS LOGISTICS INC
AL LOMBARDI
P O BOX 67
SAINT LOUIS MO 63166-0067

041024P001-1413A-225
ASHLAND INC
C/OCASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

040956P001-1413A-225
ASHLAND INC  NEXEO SOLUTIONS
CASS INFO SYSTEMS
ROHN
P O BOX 67
SAINT LOUIS MO 63166-0067

040922P001-1413A-225
ASHLAND INC NEXEO SOLUTIONS
CASS LOGISTICS
CINDY ROBINSON CORP   *
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 129 of 1608

040926P001-1413A-225
ASHLAND INC NEXEO SOLUTIONS
CASS LOGISTICS INC
DAVID F CONNER
P O BOX 67
SAINT LOUIS MO 63166-0067

040939P001-1413A-225
ASHLAND INC NEXEO SOLUTIONS
CASS LOGISTICS INC
JERRY MCCARTHY
P O BOX 67
SAINT LOUIS MO 63166-0067

040978P001-1413A-225
ASHLAND INC NEXEO SOLUTIONS
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

041047P001-1413A-225
ASHLAND INDUSTRIES EUROPE
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

040954P001-1413A-225
ASHLAND PERFORMANCE
CASS LOGISTICS INC
RANDY HELMICK
P O BOX 67
SAINT LOUIS MO 63166-0067

041001P001-1413A-225
ASHLAND PERFORMANCE
CASS LOGISTICS INC
P O BOX 67
SAINT LOUIS MO 63166-0067

040937P001-1413A-225
ASHLAND SPECIALITY
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

041043P001-1413A-225
ASHLAND SPECIALITY
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

034177P001-1413A-225
ASHLEE FENCE ENT
5780 US 22-3
MORROW OH 45152

008048P001-1413A-225
ASHLEE RIESTER
ADDRESS INTENTIONALLY OMITTED

009656P001-1413A-225
ASHLEY BARBER AND FIORE AND
BARBER LLC  AS ATTORNEY'S
418 MAIN ST STE 100
HARLEYSVILLE PA 19438

044661P001-1413A-225
ASHLEY BELL
23 OAK STREET
DUMONT NJ 07628

004536P001-1413A-225
ASHLEY BOLLINGER
ADDRESS INTENTIONALLY OMITTED

007150P001-1413A-225
ASHLEY CAMPO
ADDRESS INTENTIONALLY OMITTED

002946P001-1413A-225
ASHLEY ENGLISH
ADDRESS INTENTIONALLY OMITTED

032562P001-1413A-225
ASHLEY FURNITURE
45 ASHLEY WAY
LEESPORT PA 19533-8663

004888P001-1413A-225
ASHLEY GOODWIN
ADDRESS INTENTIONALLY OMITTED

002742P001-1413A-225
ASHLEY JUNQUEIRA
ADDRESS INTENTIONALLY OMITTED

043968P001-1413A-225
ASHLEY MECHANICAL
27 EMERICK ST
KINGSTON NY 12401

009657P001-1413A-225
ASHLEY MILLER
106 12TH ST
GREENVILLE PA 16125

005941P001-1413A-225
ASHLEY PEREZ
ADDRESS INTENTIONALLY OMITTED

042100P001-1413A-225
ASHLEY POLYMERS INC
REINDY FUCHS
PO BOX 190733
BROOKLYN NY 11211

008596P001-1413A-225
ASHLEY ROSCH
ADDRESS INTENTIONALLY OMITTED

002854P001-1413A-225
ASHLEY SANDERS
ADDRESS INTENTIONALLY OMITTED

008769P001-1413A-225
ASHLEY WELCH
ADDRESS INTENTIONALLY OMITTED

006985P001-1413A-225
ASHLEY WICKMARK
ADDRESS INTENTIONALLY OMITTED

036691P001-1413A-225
ASHLY
847 HOLT RD
WEBSTER NY 14580-9103

009658P001-1413A-225
ASHLYNN GUERRIERO AND EVASHAVIK
DILUCENTE AND TETLOW LLS AS ATTY
310 GRANT ST  STE 1801
PITTSBURGH PA 15219

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 130 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 128 of 1605                                                    02/03/2020 11:44:15 AM

003391P001-1413A-225
ASHTON MILLER
ADDRESS INTENTIONALLY OMITTED

032610P001-1413A-225
ASHWORTH BROS
SHIRLEY LAMBERT
450 ARMOUR DALE
WINCHESTER VA 22604

034082P001-1413A-225
ASIA FOOD DIST
56-29 56 DRIVE
MASPETH NY 11378-1123

034084P001-1413A-225
ASIA FOODS DIST INC
56-29 56TH DRIVE
MASPETH NY 11378-1123

034083P001-1413A-225
ASIA FOODS DISTRIBUTOR
56-29 56TH DR
MASPETH NY 11378-1123

039478P001-1413A-225
ASIA N A AIR TRANS
P O BOX 300649
J F K AIRPORT STATION
JAMAICA NY 11430-0649

009659P001-1413A-225
ASIA SOURCING
BRIAN SCHELL
1 WEST AVE STE 217
LARCHMONT NY 10538-2471

025854P001-1413A-225
ASIANA EXPRESS
VICTOR
167-10 S CONDUIT AVE
STE 103
JAMAICA NY 11434-4811

042111P001-1413A-225
ASK CHEMICALS
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 50
CHARLOTTE NC 28219-9749

009660P001-1413A-225
ASKCO ELEC SPLY
CLAIMS DEPT PETER BERRIGAN
14 COOPER ST
GLEN FALLS NY 12801-3751

033354P001-1413A-225
ASKO
501 W 7TH AVE
HOMESTEAD PA 15120-1036

028749P001-1413A-225
ASLIN BEER CO
257 SUNSET PK DR
HERNDON VA 20170-5220

009661P001-1413A-225
ASMAR MADYUN
432 STELLE AVE
PLAINFIELD NJ 07060

005790P001-1413A-225
ASONTAEY PALMER
ADDRESS INTENTIONALLY OMITTED

009662P001-1413A-225
ASPEN MFG
1518 BANNARD ST
RIVERTON NJ 08077

037885P001-1413A-225
ASPEN MOTION TECHNOLOGIES
FRANKLIN GLOBAL
P O BOX 100
RANSOMVILLE NY 14131-0100

038595P001-1413A-225
ASPEN REFRIGERANTS
A F S LOGISTICS
CFS
P O BOX 18170
SHREVEPORT LA 71138-1170

038611P001-1413A-225
ASPEN REFRIGERANTS
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038646P001-1413A-225
ASPEN REFRIGERANTS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038670P001-1413A-225
ASPEN REFRIGERANTS
C/O A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

030730P001-1413A-225
ASPEN SALES GROUP
347 MAIN ST
BEDMINSTER NJ 07921-2603

009663P001-1413A-225
ASPHALT MAINT SVC
KYLE MILLER
OFFICE MANAGER
6215 COMMODITY CT
FORT WAYNE IN 46818

009664P001-1413A-225
ASPHALT ROADWAYS CO OF BUFFALO
8630 GREINER RD
WILLIAMSVILLE NY 14221

029299P001-1413A-225
ASPIRE BRANDS LLC
1 T S TRAFFIC SYS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

023608P001-1413A-225
ASPLUNDH
JO CASSERLY #B
12580 E LYNCHBURG-SALEM TPKE
FOREST VA 24551-3418

032502P001-1413A-225
ASSA ABLOY
ODYSSEY LOGISTICS
4421 STUART ANDREWS BLVD
CHARLOTTE NC 28217-1589

032503P001-1413A-225
ASSA ABLOY
ODYSSEY LOGISTICS
4421 STUART ANDREWS DR
CHARLOTTE NC 28217-1589

032504P001-1413A-225
ASSA ABLOY
ODYSSEY LOGISTICS
RHONDA
4421 STUART ANDREWS DR
CHARLOTTE NC 28217-1589

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 129 of 1605

02/03/2020 11:44:15 AM

033468P001-1413A-225
ASSA ABLOY
CTSI GLOBAL
5100 POPLAR AVE STE 1750
STE 1750
MEMPHIS TN 38137-1750

033493P001-1413A-225
ASSA ABLOY CTSI GLOBAL
CTSI
5100 POPLAR AVE
STE 1750
MEMPHIS TN 38137-1750

025790P001-1413A-225
ASSEM-PAK
BARBARA GEORGE
1649 CASTA PL
VINELAND NJ 08360-3411

033538P001-1413A-225
ASSEMBLED PRODUCTS
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38117

036984P001-1413A-225
ASSEMBLYONICS
89 H CABOT CT
HAUPPAUGE NY 11788-3719

009665P003-1413A-225
ASSETWORKS LLC
LEGAL DEPARTMENT
998 OLD EAGLE SCHOOL RD
STE 1215
WAYNE PA 19087

009666P001-1413A-225
ASSOCIATED BAG CO
CATHY HEVDEN
400 W BODEN ST
MILWAUKEE WI 53207-6274

020517P001-1413A-225
ASSOCIATED BAG CO
400 W BODEN ST
MILWAUKEE WI 53207-6276

031840P001-1413A-225
ASSOCIATED BAG CO
PAUL GRZENIA SR
400 W BODEN ST
MILWAUKEE WI 53207-6276

009667P001-1413A-225
ASSOCIATED BOAT TRANSPORT
15209 39TH AVE NE
MARYSVILLE WA 98271

037872P001-1413A-225
ASSOCIATED BRANDS
FRANKLIN TRAFFIC
ELONI BRACERO-FRANKLIN
P O BOX 100
RANSOMVILLE NY 14131-0100

037900P001-1413A-225
ASSOCIATED BRANDS
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

009668P001-1413A-225
ASSOCIATED BRANDS  FRANKLIN
PO BOX 100
RANSONVILLE NY 14131

009669P001-1413A-225
ASSOCIATED BRANDS INC
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

009671P001-1413A-225
ASSOCIATED BUYERS
SHAWN ST PIERRE
PO BOX 399
BARRINGTON NH 03825-0399

020801P001-1413A-225
ASSOCIATED BUYERS
P O BOX 399
BARRINGTON NH 03825-0399

009670P003-1413A-225
ASSOCIATED BUYERS INC
SHAWN ST PIERRE
50 COMMERCE WAY
PO BOX 399
BARRINGTON NH 03825

034225P001-1413A-225
ASSOCIATED ELEVATOR
583 D FOREST RD
SOUTH YARMOUTH MA 02664

030516P001-1413A-225
ASSOCIATED GLOBAL SY
3333 NEW HYDE PK RD
NEW HYDE PARK NY 11042-1205

036478P001-1413A-225
ASSOCIATED GLOBAL SYS
805 LINDBERGH CT
STE 240
HEBRON KY 41048-8799

009672P001-1413A-225
ASSOCIATED GROCERS
P O BOX 6000
PEMBROKE NH 03275

022587P001-1413A-225
ASSOCIATED GROCERS
11 COOPERATIVE WAY
ROUTE 3
PEMBROKE NH 03275-3251

026589P001-1413A-225
ASSOCIATED PROD
1901 WILLIAM FYNN HWY
GLENSHAW PA 15116-1742

009673P002-1413A-225
ASSOCIATED TRUCK PARTS
KAREN L ROHRBACH
1075 E PHILADELPHIA AVE
GILBERTSVILLE PA 19525

031028P001-1413A-225
ASSURAMED
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5068

026528P001-1413A-225
ASSURED AUTOMATION
19 WALNUT AVE
CLARK NJ 07066-1605

009674P001-1413A-225
ASTAR HEATING AND AIR LLC
AMAN KAUR
36 WES WARREN DR
MIDDLETOWN NY 10941

033842P001-1413A-225
ASTERION LLC
5425 W 84TH ST
INDIANAPOLIS IN 46268-1520

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 132 of 1608

009675P001-1413A-225
ASTOR CHOCOLATE CORP
CAITLIN JUSTICE
651 NEW HAMPSHIRE AVE
LAKEWOOD NJ 08701-5452

023166P001-1413A-225
ASTRA LOGISTICS SER
11971 NW 37TH ST
CORAL SPRINGS FL 33065-2500

009676P001-1413A-225
ASTRA SUPPLY CHAIN
11971 NW 37TH ST
POMPANO BEACH FL 33065

022486P001-1413A-225
ASTRAZENCA WEST CHESTER
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

022476P001-1413A-225
ASTRAZENECA
TRANSAVER INC
DANIELLE
108 WASHINGTON ST
MANLIUS NY 13104-1913

022485P001-1413A-225
ASTRAZENECA
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104-1913

038280P001-1413A-225
ASTRO CHEMICAL CO
GARY LIVINGSTON
P O BOX 1250
BALLSTON LAKE NY 12019-0250

036964P001-1413A-225
ASTRO-DYNAMIC PRINT
AND GRAPHIC SVCS
ALLEN NACE
882 LOUIS DR
WARMINSTER PA 18974-2819

027452P001-1413A-225
ASTRON INC
JOHN LOCKRIDGE
21 LOMAR PK DR
PEPPERELL MA 01463-1416

009677P001-1413A-225
AT AND T
PO BOX 105503
ATLANTA GA 30348-5503

009678P001-1413A-225
AT AND T
GLOBAL LEGAL DEMAND CENTER
11760 US HIGHWAY 1 STE 600
NORTH PALM BEACH FL 33408-3029

009679P001-1413A-225
AT AND T
PO BOX 5019
CAROL STREAM IL 60197-5019

009681P001-1413A-225
AT AND T
JNR ADJUSTMENT CO INC
POB 27070
MINNEAPOLIS MN 55427-0070

009682P001-1413A-225
AT AND T
PO BOX 5083
CAROL STREAM IL 60197-5083

009683P001-1413A-225
AT AND T
PO BOX 6463
CAROL STREAM IL 60197-6463

009680P001-1413A-225
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

036547P001-1413A-225
AT CROSS
815 JEFFERSON BLVD
WARWICK RI 02886-2265

043281P001-1413A-225
AT CROSS DEAN WHSE
815 JEFFERSON BLVD
WARWICK RI 02886-2265

041779P001-1413A-225
AT ONCE WEDDING
AND PARTY SUPPLIES
DAVID OVITT
P O BOX 946
JOHNSTOWN NY 12095-0946

043085P001-1413A-225
ATACATUM
ARAFAT
151 DR VEVE
BAYAMON PR 00956

035123P001-1413A-225
ATAS INTL INC
SANDY
6612 SNOWDRIFT RD
ALLENTOWN PA 18106-9352

027521P001-1413A-225
ATCHA MASS
2100 WHITE PLAINS R
BRONX NY 10462-1445

028929P001-1413A-225
ATCO CORP
RICK KANDLER
268 TOSCA DR
STOUGHTON MA 02072-1506

041062P001-1413A-225
ATCO RUBBER PRODS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

009684P001-1413A-225
ATCO RUBBER PRODUCTS
7101 ATCO DR
FORT WORTH TX 76118-7029

009685P001-1413A-225
ATCO RUBBER PRODUCTS
JESSICA WORTHINGTON
7101 ATCO DR
FORT WORTH TX 76118-7029

009686P001-1413A-225
ATECH FIRE AND SECURITY LLC
DOUG PATTERSON
CET
600 SHOEMAKER AVEUNIT 5
COLUMBUS OH 43201

009687P001-1413A-225
ATG LLC
DBA ATLANTIC TECHNOLOGY GROUP
966 HUNGERFORD DRST 26A
ROCKVILLE MD 20850

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 133 of 1608

009688P001-1413A-225
ATHLETIC SPECIALTIES
ANN RGAN
240 INDUSTRIAL DR
WAUCONDA IL 60084

020021P001-1413A-225
ATI CONTAINER SVC LLC
CARLOS HERMO
11700 NW 36TH AVE
HIALEAH FL 33167

008832P001-1413A-225
ATI CONTAINER SVCS LLC
11700 NW 36TH AVE
HIALEAH FL 33167

018845P001-1413A-225
ATI USA SOUTH LLC
CARLOS HERMO
11700 NW 36TH AVE
HIALEAH FL 33167

030205P001-1413A-225
ATK NORTH AMERICA
3150 LENOX PK BLVD
STE 400
MEMPHIS TN 38115-4427

030906P001-1413A-225
ATKINS AND PEARCE
OPTIVIA LOGISTICS
3574 E KEMPER RD
CINCINNATI OH 45241-2009

041857P001-1413A-225
ATKORE
I P S
P O BOX 982262
EL PASO TX 79998-2262

009689P001-1413A-225
ATKORE INTERNATIONAL
ELLEN VAN SLYKE
11350 NORCOM RD
PHILADELPHIA PA 19154-2304

018846P001-1413A-225
ATKORE INTERNATIONAL
STEVEN LEADBEATER
958 US RTE 11 S
KIRKWOOD NY 13795-1649

042759P001-1413A-225
ATKORE INTERNATIONAL
16100 LATHROP AVE
HARVEY IL 60426

023020P001-1413A-225
ATKORE INTL
11500 NORCOM RD
PHILADELPHIA PA 19154-2303

022212P001-1413A-225
ATLANTC FOOD SVC
10330 SOUTHARD DR
BELTSVILLE MD 20705-2107

023361P001-1413A-225
ATLANTIC AMER FIRE
EQUIPMENT CO
BETH   A/P
121 TITUS AVE
WARRINGTON PA 18976-2444

024728P001-1413A-225
ATLANTIC AUTOMATIC
147-35 FARMERS BLVD
JAMAICA NY 11434-5250

022395P001-1413A-225
ATLANTIC BATTERY SYS
MARY ANN AP
1065 MARKET ST
PATERSON NJ 07513-1034

030814P001-1413A-225
ATLANTIC BEVERAGE
350 HOPPING BROOK RD
HOLLISTON MA 01746-1458

009690P001-1413A-225
ATLANTIC BREWING
BILL STRINGHAM
350 HOPPING BROOK RD
HOLLISTON MA 01746

034363P001-1413A-225
ATLANTIC BRITISH PARTS
SCOTT WILLIAMS
6 ENTERPRISE AVE
CLIFTON PARK NY 12065-3424

009691P001-1413A-225
ATLANTIC CITY ELECTRIC
CLAIMS DEPT  63ML23
PO BOX 597
MAYS LANDING NJ 08330-0597

021816P001-1413A-225
ATLANTIC COAST BRAND
100 TOWN SQUARE PL
6TH FLOOR
JERSEY CITY NJ 07310-2778

024506P001-1413A-225
ATLANTIC COAST COTTON
BARBARA JONES
14251 JOHN MARSHALL HWY
GAINESVILLE VA 20156

025651P001-1413A-225
ATLANTIC D D A
C/OM I T E
1600 W 26TH ST
MARION IN 46953-2814

020288P001-1413A-225
ATLANTIC DETROIT DIESEL
STEWART AND STEVENSON
P O BOX 950
LODI NJ 07644-0950

009692P001-1413A-225
ATLANTIC DETROIT DIESEL LLC
PO BOX 950
LODI NJ 07644-0950

025557P001-1413A-225
ATLANTIC ENVELOPE CO
CHRIS MOLINARI
16 PASSAIC AVE
FAIRFIELD NJ 07004-3894

037259P001-1413A-225
ATLANTIC FASTENERS
92 ALMGREN DR
AGAWAM MA 01001-3829

026786P001-1413A-225
ATLANTIC FOODS
1999 SECTION RD
CINCINNATI OH 45237-3343

042757P001-1413A-225
ATLANTIC FOREST PRODUCTS
1600 SPARROWS PT BLVD
SPARROWS POINT MD 21219-1042

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 134 of 1608

021109P002-1413A-225
ATLANTIC FOREST PRODUCTS LLC
DAWN CONNOLLY
1600 SPARROWS POINT BLVD STE D
SPARROWS POINT MD 21219

009693P001-1413A-225
ATLANTIC GASKET
KINETIC SUPPLY CHAIN
5 VILLAGE CT
HAZLET NJ 07730-1530

031468P001-1413A-225
ATLANTIC GASKET CORP
JANET FRIES
3908 FRANKFORD AVE
PHILADELPHIA PA 19124-4430

009694P002-1413A-225
ATLANTIC GREAT DANE INC
TODD VACHON
1 HEMCO RD
SOUTH PORTLAND ME 04106

027811P001-1413A-225
ATLANTIC IMPORT AND
EXPORT CORP
ANE BADER A/P
220-A MEISTER AVE
BRANCHBURG NJ 08876-6045

009695P001-1413A-225
ATLANTIC IMPORT AND EXPORT
JOHN ZAREVA
220 MEISTER AVE
BRANCHBURG NJ 08876-6045

009696P001-1413A-225
ATLANTIC IMPORTING
BILL STRINGHAM
350 HOPPING BROOK RD
HOLLISTON MA 01746

020432P001-1413A-225
ATLANTIC IMPORTING
ATLANTIC BEVERAGE
350 HOPPING BROOK RD
HOLLISTON MA 01746-1458

020433P001-1413A-225
ATLANTIC IMPORTING
ATLANTIC IMPORTING D
315 HOPPING BROOK RD
HOLLISTON MA 01746

043648P001-1413A-225
ATLANTIC IMPORTING
101 BISHOP ST
FRAMINGHAM MA 01702-8120

030186P001-1413A-225
ATLANTIC IMPORTING DIST
315 HOPPING BROOK RD
HOLLISTON MA 01746

009697P001-1413A-225
ATLANTIC INGREDIENTS
REDWOOD MULTIMODAL
1765 E ELSTON AVE STE 3
CHICAGO IL 60642-1501

023848P001-1413A-225
ATLANTIC INTL PRODS
RYAN
1301 BROAD ST
UTICA NY 13501-1605

020196P001-1413A-225
ATLANTIC LABORATORIES
NORTH AMERICAN KELP
41 CROSS ST
WALDOBORO ME 04572-5634

020206P001-1413A-225
ATLANTIC LABORATORIES
ATLANTIC LABORATORIE
41 CROSS ST
WALDOBORO ME 04572-5634

028787P001-1413A-225
ATLANTIC LABORATORIES
26 ONE PIE RD
WALDOBORO ME 04572-5927

032038P001-1413A-225
ATLANTIC LABORATORIES
FOSTER
41 CROSS ST
WALDOBORO ME 04572-5634

009698P001-1413A-225
ATLANTIC LIGHTING
LORIANN PONTE
231 COMMERCE DR
FALL RIVER MA 02720-4761

028128P001-1413A-225
ATLANTIC LIGHTING
231 COMMERCE DR
FALL RIVER MA 02720-4761

039713P001-1413A-225
ATLANTIC MFG GROUP
P O BOX 36586
RICHMOND VA 23235-8012

041141P001-1413A-225
ATLANTIC MINERALS
HUGO KNUSEL
P O BOX 6829
MYRTLE BEACH SC 29572-0002

032556P001-1413A-225
ATLANTIC NATIONWIDE TRUCKING
4490 NORTHPOINT RD
SPARROWS POINT MD 21219-1043

009699P001-1413A-225
ATLANTIC PACKING CO INC
TOM LELAND
PRESIDENT
1027 LUDLOW AVE
CINCINATTI OH 45223

040713P001-1413A-225
ATLANTIC PASTE AND GLUE
C/OUNISHIPPERS
BARRY MILLER UNISHIPPERS
P O BOX 6047
KENNEWICK WA 99336-0047

009700P001-1413A-225
ATLANTIC PLBG SPLY
DEREK PIMENTEL
702 JOLINE AVE AVE
LONG BRANCH NJ 07740-5833

029172P001-1413A-225
ATLANTIC PLUMBING
SUPPLY CO
2810 ROUTE 37 E
TOMS RIVER NJ 08753-6118

018847P001-1413A-225
ATLANTIC PLYWOOD
P O BOX 380
GUILDERLAND CENTER NY 12085-0380

025851P001-1413A-225
ATLANTIC PLYWOOD
DAN
1671 LYELL AVE
ROCHESTER NY 14606-2311

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 135 of 1608

036212P001-1413A-225
ATLANTIC PLYWOOD
CHIN CONKLIN
8 ROESSLER RD
WOBURN MA 01801-6258

039745P001-1413A-225
ATLANTIC PLYWOOD
A/P MIKE
P O BOX 380
GUILDERLAND CENTER NY 12085-0380

042905P001-1413A-225
ATLANTIC PLYWOOD
8 ROESSLER RD
WOBURN MA 01801

009701P001-1413A-225
ATLANTIC PLYWOOD CORP
MICHAEL ASCOLI
P O BOX 380
GUILDERLAND CENTER NY 12085-0380

042716P001-1413A-225
ATLANTIC PLYWOOD CORP
1 NOYES AVE
RUMFORD RI 02916

009702P001-1413A-225
ATLANTIC POLYMERS CORP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

026890P001-1413A-225
ATLANTIC POWER
JOHN DISTASIO
20 EMPIRE STATE BLVD
CASTLETON ON HUDSON NY 12033-9751

028202P001-1413A-225
ATLANTIC POWER
235 HICKORY LN
BAYVILLE NJ 08721-2114

038169P001-1413A-225
ATLANTIC PUMP AND ENG
NANCY MILLS
P O BOX 110
SANFORD ME 04073-0110

039022P001-1413A-225
ATLANTIC RUBBER
BOB MEDCEMOTT
P O BOX 2295
LITTLETON MA 01460-3295

038750P001-1413A-225
ATLANTIC SAFETY PRODS
C T S
MICHELLE AP CTS
P O BOX 190
WINDHAM NH 03087-0190

030231P001-1413A-225
ATLANTIC SPECIALTY
CHEMICALS INC
WILLIAM GIUNCO
317 GODWIN AVE
MIDLAND PARK NJ 07432-1519

040884P001-1413A-225
ATLANTIC SPRING CO
STEVE KRAJEWSKI
P O BOX 650
FLEMINGTON NJ 08822

009703P001-1413A-225
ATLANTIC STAR TRAILERS
405 INDUSTRIAL AVE
CHESHIRE CT 06410

026777P001-1413A-225
ATLANTIC STATES LUBR
1990 NEW HIGHWAY
FARMINGDALE NY 11735-1102

009704P001-1413A-225
ATLANTIC TIME SYSTEMS
PO BOX 589
MINOTOLA NJ 08341

009705P001-1413A-225
ATLANTIC TIRE INC
48 ARMENTO ST
JOHNSTON RI 02919

009706P001-1413A-225
ATLANTIC TOWERS
JUDITH BROOMALL
235 HICKORY LA
BAYVILLE NJ 08721-2114

041923P001-1413A-225
ATLANTIC TOWERS
C/OTOWER SYSTEMS
P O BOX D
BAYVILLE NJ 08721-0289

043506P001-1413A-225
ATLANTIC TOWERS
TOWER SYSTEMS
P O BOX D
BAYVILLE NJ 08721-0289

009707P001-1413A-225
ATLANTIC TRACTOR
CLAIMS DEPT
150 WHITESIDE DR
OXFORD PA 19363-1216

009708P001-1413A-225
ATLANTIC TRACTOR
P O BOX 1125
CLAYTON DE 19938-1125

009709P001-1413A-225
ATLANTIC TRACTOR
JAMES TORBERT
720 WHEELER SCHOOL RD
WHITEFORD MD 21160-1682

009710P001-1413A-225
ATLANTIC TRACTOR
621 MORGNEC RD
CHESTERTOWN MD 21620-3104

009711P001-1413A-225
ATLANTIC TRACTOR
JOHN DEERE DEALER
5449 CHATEAU RD
EAST NEW MARKET MD 21631

009712P001-1413A-225
ATLANTIC TRACTOR
CLAIMS DEPT
31415 JOHN DEERE DR
SALISBURY MD 21804

009713P001-1413A-225
ATLANTIC TRACTOR
SHAUN TYRE JEFF DOLBOW
7321 OCEAN HWY
POCOMOKE CITY MD 21851-3901

009714P001-1413A-225
ATLANTIC TRACTOR
JOHN DEERE DEALER
PO BOX 579
CECILTON MD 21913

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 134 of 1605

02/03/2020 11:44:15 AM

032369P001-1413A-225
ATLANTIC TRACTOR
436 D CENTRAL AVE
DAVIDSONVILLE MD 21035-2006

025050P001-1413A-225
ATLANTIC TRACTOR LLC
JOHN DEERE DEALER
150 WHITESIDE DR
OXFORD PA 19363-1216

028935P001-1413A-225
ATLANTIC TRACTOR LLC
JOHN DEERE DEALER
2688 PULASKI HIGHWAY
NEWARK DE 19702-3915

030179P001-1413A-225
ATLANTIC TRACTOR LLC
31415 JOHN DEERE DR
SALISBURY MD 21804-1413

030180P001-1413A-225
ATLANTIC TRACTOR LLC
JOHN DEERE DEALER
31415 JOHN DEERE DR
SALISBURY MD 21804-1413

030191P001-1413A-225
ATLANTIC TRACTOR LLC
JOHN DEERE DEALER
315 MAIN ST
CLAYTON DE 19938-7702

034760P001-1413A-225
ATLANTIC TRACTOR LLC
JOHN DEERE DEALER
621 MORGNEC RD
CHESTERTOWN MD 21620-3104

035783P001-1413A-225
ATLANTIC TRACTOR LLC
JOHN DEERE DEALER
7321 OCEAN HWY
POCOMOKE CITY MD 21851-3901

038730P001-1413A-225
ATLANTIC TRACTOR LLC
P O BOX 188
QUEEN ANNE MD 21657-0188

040660P001-1413A-225
ATLANTIC TRACTOR LLC
HEATHER
P O BOX 579
CECILTON MD 21913-0579

031251P001-1413A-225
ATLANTIC ULTRAVIOLET
375 MARCUS BLVD
HAUPPAUGE NY 11788-2026

030889P001-1413A-225
ATLANTIC VALVE AND
SUPPLY CO
LORETTA MANGER
3541 9TH ST
BALTIMORE MD 21225-1999

023560P001-1413A-225
ATLANTIC VENTILATING
125 SEBETHE DR
CROMWELL CT 06416-1033

034294P001-1413A-225
ATLANTIC WATER GARDENS
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

042263P001-1413A-225
ATLANTIS EQUIP
PO BOX 318
STEPHENTOWN NY 12168

030739P001-1413A-225
ATLAS
3480B HAMPTON RD
OCEANSIDE NY 11572-4803

025737P001-1413A-225
ATLAS COMMERCIAL PRODS
A/P- OPTION 3
16200 COMMERCE WAY
CERRITOS CA 90703-2324

009715P001-1413A-225
ATLAS COMMERCIAL PRODUCTS
CLAIRE STEVENS
16200 COMMERCE WAY
CERRITOS CA 90703-2324

030738P001-1413A-225
ATLAS COMMUNICATIONS
34806 HAMPTON RD
OCEANSIDE NY 11572

036543P001-1413A-225
ATLAS CONTAINER CORP
8140 TELEGRAPH RD
SEVERN MD 21144-3204

040609P001-1413A-225
ATLAS COPCO
BIRD DOG SOLUTIONS
P O BOX 540850
OMAHA NE 68164

039348P001-1413A-225
ATLAS COPCO COMPTEC
BEECH HILL ENTERPRISES
JENIFER
P O BOX 289
AUGUSTA ME 04332-0289

039365P001-1413A-225
ATLAS COPCO COMPTEC
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

018848P001-1413A-225
ATLAS COPCO COMPTEC LLC
PAUL BURDICK
46 SCHOOL RD
VOORHEESVILLE NY 12186-9608

039354P001-1413A-225
ATLAS COPCO MAFAI-TRENCH CO
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

009716P001-1413A-225
ATLAS COPCO USA HOLDINGS INC
34 MAPLE AVE
PO BOX 2028
PINE BROOK NJ 07058

037724P001-1413A-225
ATLAS DISTRIBUTING
T B B
EXECUTIVE PLAZA #1
HUNT VALLEY MD 21031

032583P001-1413A-225
ATLAS EQUIPMENT SALE
45 KNICKERBOCKER AVE
BOHEMIA NY 11716-3119

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 137 of 1608

030674P001-1413A-225
ATLAS FIBRE
3411 WOODHEAD DR
NORTHBROOK IL 60062-1812

024166P001-1413A-225
ATLAS FIREWORKS
136 OLD SHARON RD
JAFFREY NH 03452-5854

039487P001-1413A-225
ATLAS FOUNDERS INC
P O BOX 303
AGAWAM MA 01001-0303

033527P001-1413A-225
ATLAS MATERIALS TESTING
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

029633P001-1413A-225
ATLAS MINERALS CHEMC
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

038960P001-1413A-225
ATLAS PAPER CO
CLARENCE EGAN OR GAIL
P O BOX 2186
WOBURN MA 01888-0386

009717P001-1413A-225
ATLAS PHARMAC LLC
92-13 JAMAICA AVE
WODHAVEN NY 11421

042908P001-1413A-225
ATLAS ROOFING
817 SPANGLER RD
CAMP HILL PA 17011

009718P001-1413A-225
ATLAS SPINE AND INTERVENTIONAL
MEDICINE
8901 KENNEDY BLVD STE 1W
NORTH BERGEN NJ 07047

009719P001-1413A-225
ATLAS SUPPLY
LISE LOTHROE
47 LINCOLN ST
LEWISTON ME 04240-7720

009720P001-1413A-225
ATLAS TOYOTA
DAWN TIPPIT
1850 TOUHY AVE
ELK GROVE VILLAGIL NJ 60007-5314

026358P001-1413A-225
ATLAS TOYOTA MATERIAL
JELENA KARAGIC
1815 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2420

025664P001-1413A-225
ATLAS WIRE CORP
MARCO FLORES
1601 GLENN LAKE AVE
ITASCA IL 60143-1004

009721P001-1413A-225
ATLASTAR
PO BOX 436
FISHKILL NY 12524

009722P001-1413A-225
ATLAZ
ANDRE ZALTA
298 LAWRENCE AVE
LAWRENCE NY 11559

022745P001-1413A-225
ATMOS-TECH IND
MICHELE AP
1108 POLLACK AVE
OCEAN NJ 07712-3412

027437P001-1413A-225
ATOMIC IMPORTS AND EXPORTS
DEBBIE
21 CENTRAL CT
UNIT 1
LEOMINSTER MA 01453-4109

009723P001-1413A-225
ATOMIC PROFESSIONAL AUDIO INC
364A INNOVATION DRIVE
NORTH CLAREDON VT 05759

026368P001-1413A-225
ATOMIC TRANSPORT
JARROD ALFREY A/P X4
1820 W HUBBARD ST
STE 350
CHICAGO IL 60622-6290

043108P001-1413A-225
ATOMIC TRANSPORT
1820 W HUBBARD ST
STE 350
CHICAGO IL 60622-6290

020758P001-1413A-225
ATOSA CATERING INC
1225 W IMPERIAL HWY
BREA CA 92821

023434P001-1413A-225
ATOSA CATERING INC
1225 W IMPERIAL HWY
STE B ATTN:A/P
BREA CA 92821

040758P001-1413A-225
ATOTECH U S A INC
JESSICA COCHRAN
P O BOX 61050
FORT MYERS FL 33906-1050

033944P001-1413A-225
ATPAC INC
550 ELMWOOD AVE
SHARON HILL PA 19079-1014

028898P001-1413A-225
ATREND INC
JASON      AP SHARON
2701 LIVELY BLVD
ELK GROVE VILLAGE IL 60007-6732

022576P001-1413A-225
ATRENNE
11 BURKE DR
BROCKTON MA 02301-5504

009724P001-1413A-225
ATRIS HEALTH INC
PO BOX 370083
BOSTON MA 02144

009725P001-1413A-225
ATRIUM BOOKS
CAROL COLLINS
35 MILE DR
CHESTER NJ 07930-2805

024001P001-1413A-225
ATRIUM INNOVATIONS
C/OU P S SUPPLY CHAIN
1335 N MEADOW PKWY #119
ROSWELL GA 30076-4949

031731P001-1413A-225
ATRIUM MEDICAL CORP
GETINGE GRP
40 CONTINENTAL BLVD
MERRIMACK NH 03054-4332

031732P001-1413A-225
ATRIUM MEDICAL CORP
HENRY SERVINSKAS
40 CONTINENTAL BLVD
MERRIMACK NH 03054-4332

009728P001-1413A-225
ATS INC
DLS WORLDWIDE
10558 TACONIC TERR
CINCINNATI OH 45215-1125

009726P001-1413A-225
ATS LOGISTICS
DONNA VONDERHAAR
10558 TACONIC TERR
CINCINNATI OH 45215-1125

009727P001-1413A-225
ATS LOGISTICS
725 OPPORTUNITY DR
SAINT CLOUD MN 56301

031775P001-1413A-225
ATTAGLASS
JALEN LIN
400 APGAR DR
UNIT J
SOMERSET NJ 08873-1154

044306P001-1413A-225
ATTICKRG
P O BOX 8509
MISSOULA MT 59807-8509

000275P001-1413A-225
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD NH 03301

000278P001-1413A-225
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

009729P001-1413A-225
ATTS
SHARON HATZ/ CLAIMS DEPT
PO BOX 1058
LAKE ZURICH IL 60047-1054

023354P001-1413A-225
ATWOOD ROPE
121 N TRINE ST
CANAL WINCHESTER OH 43110-1154

042422P001-1413A-225
ATWOOD TOOL AND MACHIN
DONNA
PO BOX 609
CHENANGO BRIDGE NY 13745-0609

021179P001-1413A-225
AUBREY A ROBERTSON JR
ADDRESS INTENTIONALLY OMITTED

009730P001-1413A-225
AUBREY EUGENE SHORES III
120 S VILLA AVE
ANNAPOLIS MD 21401

002033P001-1413A-225
AUBREY ROBERTSON
ADDRESS INTENTIONALLY OMITTED

009731P001-1413A-225
AUBUCHON HARDWARE
138 MAIN ST
NORWAY ME 04268

037414P001-1413A-225
AUBUCHON HARDWARE
95 AUBUCHON DR
WESTMINSTER MA 01473-1470

041581P001-1413A-225
AUBURN ARMATURE
GARRY CLICKNEK
P O BOX 870
AUBURN NY 13021-0870

009732P001-1413A-225
AUBURN CITY COURT
153 GENESSEE ST
AUBURN NY 13021

009733P001-1413A-225
AUBURN MFG
JOYCE BROOKS
PO BOX 220
MECHANIC FALLS ME 04256-0220

020748P001-1413A-225
AUBURN MFG
AUBURN MFG INC
P O BOX 220
MECHANIC FALLS ME 04256-0220

038971P001-1413A-225
AUBURN MFG INC
P O BOX 220
MECHANIC FALLS ME 04256-0220

040420P001-1413A-225
AUBURN VACUUM FORMIN
BARB CARTER
P O BOX 489
AUBURN NY 13021-0489

009734P001-1413A-225
AUDI FINANCIAL SVC
P O BOX 5215
CAROL STREAM IL 60197-5215

008829P001-1413A-225
AUDI FREEHOLD
3561 ROUTE 9 NORTH
FREEHOLD NJ 07728

009735P001-1413A-225
AUDI OF FREEHOLD
BRITTNEY FABRIZZIO
A RAY CATENA DEALERSHIP
3561 US 9 NORTH
FREEHOLD NJ 07728

026755P001-1413A-225
AUDIO TECHNICA
AMRATELLC
19801 HOLLAND RD
BROOK PARK OH 44142-1339

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 137 of 1605                                                                02/03/2020 11:44:15 AM

029023P001-1413A-225
AUDIO VISUAL PRODUCTS
2717 ROUTE 22
PATTERSON NY 12563-2224

029002P001-1413A-225
AUDIO-VISUAL PROD
2717 RT 22
PATTERSON NY 12563-2224

009736P001-1413A-225
AUDIT SOURCE
DEBBIE JONES GRANT DUFFIELD
P O BOX 87
ABSECON NJ 08201-0087

020518P001-1413A-225
AUDIT SOURCE
AUDIT SOURCE INC
P O BOX 87
ABSECON NJ 08201-0087

041573P001-1413A-225
AUDIT SOURCE INC
P O BOX 87
ABSECON NJ 08201-0087

006647P001-1413A-225
AUDRY HUGHES
ADDRESS INTENTIONALLY OMITTED

031431P001-1413A-225
AUFHAUSER BROTHERS
FREDI CAESTANY
39 WEST MALL
PLAINVIEW NY 11803-4209

006163P001-1413A-225
AUGHKAY GREEN
ADDRESS INTENTIONALLY OMITTED

037843P001-1413A-225
AUGUSTA WETLAND PHIL
NADINE
ORP  3076 RED LION R
PHILADELPHIA PA 19114

033059P001-1413A-225
AUGUSTINE PLASTICS INC
TERRI
492 DRUM AVE
SOMERSET PA 15501-3401

021796P001-1413A-225
AUMA ACTUACTORS INC
100 SOUTHPOINTE BLVD
CANONSBURG PA 15317-9559

020204P001-1413A-225
AUMA ACTUATORS
AUMA ACTUACTORS INC
100 SOUTHPOINTE BLVD
CANONSBURG PA 15317-9559

008265P001-1413A-225
AUNRICO CARPINTIERI
ADDRESS INTENTIONALLY OMITTED

009737P001-1413A-225
AUPTIX
240 S CEDROS AVE STE B
SOLANA BEACH CA 92075-1917

018849P001-1413A-225
AUPTIX
ANGELICA DOMINGO
240 S CEDROS AVE STE 200
SOLANA BEACH CA 92075-2084

024135P001-1413A-225
AURA ELEC SUPPLY INC
1355 60TH ST
BROOKLYN NY 11219-5019

028710P001-1413A-225
AURAGLOW
255 COOPER AV
UNIT 110
TONAWANDA NY 14150-6641

020377P001-1413A-225
AURAGLOW DIST
AURAGLOW DISTRIBUTIO
6 LANDMARK SQ
STAMFORD CT 06901-2704

028711P001-1413A-225
AURAGLOW DISTRIBUTIO
255 COOPER AVE
UNIT 110
TONAWANDA NY 14150-6641

035136P001-1413A-225
AUROBINDO PHARMA
MODE TRANSPORTATION
665 S GULPH RD STE 400
KING OF PRUSSIA PA 19406-3704

029395P001-1413A-225
AURORA CASKET
DEDICATED LOGISTICS
2900 GRANADA LN NORTH
OAKDALE MN 55128-3607

035722P001-1413A-225
AURORA PLASTICS
A F N
7230 N CALDWELL
NILES IL 60714-4502

037318P001-1413A-225
AURORA PLASTICS
JIM CHRISTENSEN
9280 JEFFERSON ST
STREETSBORO OH 44241-3966

027429P001-1413A-225
AURUBIS LEADING EDGE LOGISTIC
2098 W CHESTER PIKE
STE 201
BROOMALL PA 19008-3329

009738P001-1413A-225
AUS TOLEDO-DETROIT MC LOCKBOX
ARAMARK
26550 NETWORK PL
CHICAGO IL 60673-1265

028249P001-1413A-225
AUSTER RUBBER CO
CTS
238 N 9TH ST
BROOKLYN NY 11211-2160

008221P001-1413A-225
AUSTIN BEAR
ADDRESS INTENTIONALLY OMITTED

025459P001-1413A-225
AUSTIN CHEMICAL CO
MIMI AQUINO
1565 BARCLAY BLVD
BUFFALO GROVE IL 60089-4518

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 140 of 1608

006806P001-1413A-225
AUSTIN CLEMMER
ADDRESS INTENTIONALLY OMITTED

005995P001-1413A-225
AUSTIN COGAR
ADDRESS INTENTIONALLY OMITTED

008533P001-1413A-225
AUSTIN DUGGER
ADDRESS INTENTIONALLY OMITTED

007330P001-1413A-225
AUSTIN ECHARD
ADDRESS INTENTIONALLY OMITTED

009739P001-1413A-225
AUSTIN HARDWARE
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

042011P001-1413A-225
AUSTIN HARDWARE
TRANSPORTATION INSIGHT
JAMES GOLLUB
PO BOX 11250
OVERLAND PARK KS 66207-1250

042012P001-1413A-225
AUSTIN HARDWARE
TRANSPORTATION INSIGHT
JIM GOLLUB
PO BOX 11250
OVERLAND PARK KS 66207-1250

008306P001-1413A-225
AUSTIN HOFFMAN
ADDRESS INTENTIONALLY OMITTED

008443P001-1413A-225
AUSTIN HOWCROFT
ADDRESS INTENTIONALLY OMITTED

023464P001-1413A-225
AUSTIN KEPHART
1230 KNOULTON ST
CINCINNATI OH 45223

008270P001-1413A-225
AUSTIN OTTO
ADDRESS INTENTIONALLY OMITTED

002672P001-1413A-225
AUSTIN OYLER
ADDRESS INTENTIONALLY OMITTED

001823P001-1413A-225
AUSTIN SHEARER
ADDRESS INTENTIONALLY OMITTED

004036P001-1413A-225
AUSTIN SPOTTS
ADDRESS INTENTIONALLY OMITTED

008746P001-1413A-225
AUSTIN WELLS
ADDRESS INTENTIONALLY OMITTED

009740P001-1413A-225
AUSTRADE INC
DENISE GAGLIA
3309 NORTHLAKE BLVD STE 201
PALM BEACH GARDENS FL 33410

018850P001-1413A-225
AUSTRADE INC
DENISE GAGLIA
3309 NORTHLAKE BLVD STE 201
PALM BEACH GARDENS FL 33420

018851P001-1413A-225
AUSTRADE INC
SHELLEY HELLER
3309 NORTHLAKE BLVD STE 201
PALM BEACH GARDENS FL 33420

039773P001-1413A-225
AUSTRADE INC
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

036395P001-1413A-225
AUSTRALIAN GOLD
8001 WOODLAND DR
INDIANAPOLIS IN 46278-1332

039552P001-1413A-225
AUTAC INC
NANCY MASOTTA
P O BOX 306
NORTH BRANFORD CT 06471-0306

021766P001-1413A-225
AUTAJON/BOSTON
DEBBIE HANLEY
100 NORTHWEST BLVD
NASHUA NH 03063-4006

021985P001-1413A-225
AUTH RUTH GALARZA
1001 REUNION PL
STE 500
SAN ANTONIO TX 78216

009741P001-1413A-225
AUTIELLO PLUMBING AND HEATING
AUTIELLO
25 STARLINE WAY STE 1
CRANSTON RI 02921

033271P001-1413A-225
AUTO ELECTRIC INC
CHRISTOPHER SHINGLE
500 MARYLAND AVE
HAGERSTOWN MD 21740-6243

009742P001-1413A-225
AUTO MEDICS LLC
125 THEOBOLD AVE
GREENSBURG PA 15601

036703P001-1413A-225
AUTO PLUS AUTO PARTS
8420 WESTPHALIA RD
STE 200
UPPER MARLBORO MD 20774-3532

030913P001-1413A-225
AUTO TEMP INC
OPTIVIA
TIFFANY KOSTOFF
3574 KEMPER RD
CINCINNATI OH 45241-2009

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 141 of 1608

009743P002-1413A-225
AUTOBAHN TOWING INC
99 EASTVIEW DR
VALHALLA NY 10593-1028

040015P001-1413A-225
AUTOCAR INDI
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

027671P001-1413A-225
AUTOCAR PARTS
EVANS TRANSPORTATION
21755 GATEWAY RD
BROOKFIELD WI 53045-5137

043312P001-1413A-225
AUTOCARE
HUGO MEDIAVILLA
AVE GONZALES JUSTI #
SAN JUAN PR 00936

042094P001-1413A-225
AUTOCLAVE
LOGISTICS PLUS
STEVE ADISKAS
PO BOX 183850
SHELBY TOWNSHIP MI 48318-3850

021570P001-1413A-225
AUTOCRAT NATURAL INGREDIENTS
LEO LAVALLEE
10 BLACKSTONE VLY
LINCOLN RI 02865-1145

009744P001-1413A-225
AUTOMANN INC
PETER CASSOTIS
850 RANDOLPH RD
SOMERSET NJ 08873-1288

042539P001-1413A-225
AUTOMANN INC
PB CONSULTANTS INC
PETER CUSTOMER
PO BOX 8567
ALBANY NY 12208-0567

029090P001-1413A-225
AUTOMATED BUSINESS
277 CAPTAIN LEWIS DR
SOUTHINGTON CT 06489-1155

032148P001-1413A-225
AUTOMATED BUSINESS
MACHINES
415 KILVERT ST
WARWICK RI 02886-1344

032149P001-1413A-225
AUTOMAETD BUSINESS
DENISE AP
415 KILVERT ST
WARWICK RI 02886-1344

037517P001-1413A-225
AUTOMATED CELLS AND EQ
9699 ENTERPRISE DR
PAINTED POST NY 14870-9166

034619P001-1413A-225
AUTOMATED COPY SYSTE
6058 NAYLOR MILL RD
SALISBURY MD 21801

034628P001-1413A-225
AUTOMATED COPY SYSTE
608 NAYLOR MILL RD S
SALISBURY MD 21801-1106

033231P001-1413A-225
AUTOMATED DESIGN
SOLUTIONS
JACK WENDORF
50 LEVEL ACRES LA
MCVEYTOWN PA 17051-8436

032240P001-1413A-225
AUTOMATED INDUSTRIAL
4238 W 12TH ST
ERIE PA 16505-3001

026020P001-1413A-225
AUTOMATED PACKAGING
OSEPH NAIMO
1709 ROUTE 34
UNIT 5
FARMINGDALE NJ 07727-3934

034281P001-1413A-225
AUTOMATED PKG SYS
5900 SOLON RD
BEDFORD HEIGHTS OH 44146

009745P001-1413A-225
AUTOMATED SVC
APRIL BURROWS
145 PEPES FARM RD
MILFORD CT 06460-3671

027743P001-1413A-225
AUTOMATIC DISTRIBUTORS
JOHN GRAHAM
22 TARGET CIR
BANGOR ME 04401-5716

031791P001-1413A-225
AUTOMATIC HEATING
400 CHARLES ST
PROVIDENCE RI 02904-2293

031793P001-1413A-225
AUTOMATIC HEATING EQ
400 CHRLES ST
PROVIDENCE RI 02904

032222P001-1413A-225
AUTOMATIC SPECIALITS
MR J A GRAHAM
422 NORTHBORO RD CENTRAL
MARLBOROUGH MA 01752-1828

043199P001-1413A-225
AUTOMATIC SPECIALITS
422 NORTHBORO RD CEN
MARLBOROUGH MA 01752-1828

039566P001-1413A-225
AUTOMATION COMPONENT
P O BOX 3077
PLYMOUTH MA 02361-3077

035362P001-1413A-225
AUTOMATION SOLUTION
JANICE PAPPA
6-K GILL ST
WOBURN MA 01801-1721

031069P001-1413A-225
AUTOMATION24 INC
3600 HORIZON DR
STE 110
KING OF PRUSSIA PA 19406-4702

043531P001-1413A-225
AUTOMOTIVE AND IND SUPPLY
RICHARD RIVERA
PO BOX 1233
SAINT JUST STATION
TRUJILLO ALTO PR 00978-1233

023232P001-1413A-225
AUTOMOTIVE BRAKE WHS
RON SOMMA
120 CENTRAL ST
HUDSON MA 01749-1352

009746P001-1413A-225
AUTOMOTIVE EQUIPMENT WAREHOUSE
7689 CORPORATE BLVD
PLAIN CITY OH 43064

026775P001-1413A-225
AUTOMOTIVE HARD PARTS
199 UNION ST
ROCKLAND MA 02370-1842

009747P001-1413A-225
AUTOMOTIVE OF YORK
CHARLES EDWARDS
5373 LINCOLN HWY E
GAP PA 17527

009748P001-1413A-225
AUTOMOTIVE SUPPLY
CLAIMS DEPT
129 MANCHESTER ST
CONCORD NH 03301-5118

038072P001-1413A-225
AUTOMOTIVE SYS WHSE
FREIGHT MGMT PLUS
P O BOX 101495
PITTSBURGH PA 15237-8495

027744P001-1413A-225
AUTOMTIC DISTRIBUTORS
22 TARGET CIR
BANGOR ME 04401-5716

031941P001-1413A-225
AUTOPART INTERNATIONAL
WILLIAMS AND ASSOCIATES
DEBBIE A/P
405 E 78TH ST
BLOOMINGTON MN 55420-1251

020233P001-1413A-225
AUTOPARTS COMPONENTS
4401 LITTLE RD
ARLINGTON TX 76016-5621

032460P001-1413A-225
AUTOPARTS COMPONENTS
4401 LITTLE RD
STE 550
ARLINGTON TX 76016-5621

044345P001-1413A-225
AUTOPARTS COMPONENTS INC
PATRICI KIMRAY
1400 CAVALIER BLVD SUITE E
CHESAPEAKE VA 23323

028793P001-1413A-225
AUTUMN HARP
TODD KINCAID
26 THOMPSON DR
ESSEX JUNCTION VT 05452-3405

028794P001-1413A-225
AUTUMN HARP
26 THOMPSON DR
ESSEX JUNCTION VT 05452-3405

001079P001-1413A-225
AUTUMN WELSH
ADDRESS INTENTIONALLY OMITTED

023350P001-1413A-225
AUXIM
121 LINCOLN AVE
ROCHESTER NY 14606

009749P001-1413A-225
AVA SOMERVILLE
445 ARTISAN WAY
SOMERVILLE MA 02145

024548P001-1413A-225
AVALANCHE BRANDS
144 DIXON ST
SELBYVILLE DE 19975-3053

023115P001-1413A-225
AVALANCHE STRATEGIES
118 DIXON ST
SELBYVILLE DE 19975-3053

020187P001-1413A-225
AVANTI
241 MAIN ST
BUFFALO NY 14203-2703

032125P001-1413A-225
AVANTI USA
MINNIE
412 YOUNG ST
TONAWANDA NY 14150-4037

020519P001-1413A-225
AVANTIX
AVANTIX INC
P O BOX 267
PINE ISLAND NY 10969-0267

039283P001-1413A-225
AVANTIX INC
MOHAMMAD GHOBADIAN
P O BOX 267
PINE ISLAND NY 10969-0267

025988P001-1413A-225
AVEC AMER VENEER
EDGEBANDING CO
JOHANNA WICK
1700 JAMES PKWY
HEATH OH 43056-4027

009750P001-1413A-225
AVEDA
NIKKI NESS
3860 PHEASANT RIDGE DR
BLAINE MN 55449-5142

033875P001-1413A-225
AVEDA
STRATEGIQ COMMERCE
DAVID NORDINE
549 W RANDOLPH FL 3
CHICAGO IL 60661-2224

040782P001-1413A-225
AVEDA
INTRAVEX
DAVE NORDINE
P O BOX 617877
CHICAGO IL 60661-7877

040783P001-1413A-225
AVEDA CORP
INTRAVEX
P O BOX 617877
CHICAGO IL 60661-7877

023001P001-1413A-225
AVEDISIAN EAST
115 MERRIMACK ST
METHUEN MA 01844-6113

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 143 of 1608

009751P001-1413A-225
AVENEL TRUCK EQUIPMENT
PO BOX 167
AVENEL NJ 07001

009751S001-1413A-225
AVENEL TRUCK EQUIPMENT
JORDAN DANA
200 ESSEX AVE
PO BOX 167
AVENEL NJ 07001

009752P001-1413A-225
AVENTIS SYSTEMS INC
AVENTIS
189 COBB PKWY NORTH
MARIETTA GA 30062

009753P001-1413A-225
AVENUE GOURMET
JEN CROWE
1601 KNECHT AVE
HALETHORPE MD 21227

025665P001-1413A-225
AVENUE GOURMET
1601 KNECHT AVE
HALETHORPE MD 21227

022339P001-1413A-225
AVENUES IN LEATHER
1055 CHESTNUT ST
STE 204
RED BANK NJ 07701-6153

024474P001-1413A-225
AVERITT
1415 NEAL ST
PO BOX 3166
COOKEVILLE TN 38502-3166

027863P001-1413A-225
AVERY ABRASIVES INC
2225 RESERVOIR AVE
TRUMBULL CT 06611-4795

033641P001-1413A-225
AVERY BEVERAGE
520 CORBIN AVE
NEW BRITAIN CT 06052-1606

037771P001-1413A-225
AVERY DENNISON
TRANS INTL LLC
N93 W16288 MEGAL DR
MENOMONEE FALLS WI 53051

037768P001-1413A-225
AVERY DENNISON CORP
TRANS INTL CO INC
N93 W 16288 MEGAL DR
MENOMONEE FALLS WI 53051

037767P001-1413A-225
AVERY DENNISON OFFIC
TRANS INTL CO INC
N93 W 16288 MEGAL DR
MENOMONEE FALLS WI 53051

030567P001-1413A-225
AVERY IMPORTS
34 CLINTON ST
BATAVIA NY 14020-2821

009754P001-1413A-225
AVERY WEIGHTRONIX LLC
75 REMITTANCE DR STE 1982
CHICAGO IL 60675-1982

009755P002-1413A-225
AVG TRANSPORT
4327 S HWY 27 STE 414
CLERMONT FL 34711-5349

030555P001-1413A-225
AVIARMS SUPPORT CORP
33A DUBON COURT
25362458
FARMINGDALE NY 11735-1007

030556P001-1413A-225
AVIARMS SUPPORT CORP
JAMES WEISS
33A DUBON CT
FARMINGDALE NY 11735-1074

009756P001-1413A-225
AVICORE REPORTING
814 ELM ST  STE 400
MANCHESTER NH 03101

035665P001-1413A-225
AVID AIRLINES PRODS
DANIELLE FOLEY
72 JOHNNYCAKE HILL RD
MIDDLETOWN RI 02842-5639

009757P001-1413A-225
AVID MEDICAL
RIVERSIDE LOGISTICS
PO BOX 7899
RICHMOND VA 23231

020065P001-1413A-225
AVIVA INS CO OF CANADA
10 AVIVA WAY STE 100
MARKHAM ON L6G 0G1
CANADA

020107P001-1413A-225
AVIVA INSURANCE CO
10 AVIVA WAY STE 100
MARKHAM ON L6G 0G1
CANADA

020107S001-1413A-225
AVIVA INSURANCE CO
BRECKLES
85 ENTERPRISE BLVD
MARKHAM ON L6G 0B5
CANADA

000134P001-1413A-225
AVIVA INSURANCE CO OF CANADA
10 AVIVA WAY
STE 100
MARKHAM ON L6G 0G1
CANADA

037758P001-1413A-225
AVON PRODUCTS
MARIO GENTILE
MIDLAND & PECKS AVE
RYE NY 10580

023448P001-1413A-225
AVON SPLY CO INC
123 FOUNDRY ST
WAKEFIELD MA 01880-3292

028972P001-1413A-225
AVOX
27 WALTER WINTER DR
LANCASTER NY 14086

009758P001-1413A-225
AVP EXTERMINATORS INC
AVP
488 ARNOLD AVE
WEST BABYLON NY 11704

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 144 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 142 of 1605

02/03/2020 11:44:15 AM

031286P001-1413A-225
AVRAHAM ENGLARD
38 EAGLE LN
LAKEWOOD NJ 08701-4967

026097P001-1413A-225
AVRE
CHUCK GARDNER
174 COURT ST
BINGHAMTON NY 13901-3514

020831P001-1413A-225
AVRON
277 BASALTIC RD
CONCORD ON L4K4W8
CANADA

027280P001-1413A-225
AVX CORP
JACOBSON LOGISTI
2029 WOODLAND PKWY
SAINT LOUIS MO 63146-4267

009029P001-1413A-225
AW PERRY
35 POND PK RD
UNIT 4
HINGHAM MA 02043

018852P001-1413A-225
AWE TUNING
TRANSLOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

009759P001-1413A-225
AWIDA PENNA
229 B PRT AVE
ELIZABETH NJ 07306

007670P001-1413A-225
AWKE BARRE
ADDRESS INTENTIONALLY OMITTED

035066P001-1413A-225
AWOT LOGISTICS
655 CRAIG RD
STE 348
SAINT LOUIS MO 63141-7171

035067P001-1413A-225
AWOT LOGISTICS USA CORP
655 CRAIG RD STE 348
SAINT LOUIS MO 63141-7132

027386P001-1413A-225
AWTI CHEMUNG SUPPLY
2073 FRANKLIN ST
NORTH COLLINS NY 14111-9636

038529P001-1413A-225
AXALTA COATING SYS
CASS INFO SYSTEMS
P O BOX 7606
SAINT LOUIS MO 63178-7606

038531P001-1413A-225
AXALTA COATING SYS
CASS
P O BOX 17606
SAINT LOUIS MO 63178-7606

009760P001-1413A-225
AXALTA COATING SYSTEM
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

000796P001-1413A-225
AXEL CLASS
ADDRESS INTENTIONALLY OMITTED

009761P001-1413A-225
AXEMAN-ANDERSON CO
AMIE HOLT
300 E MOUNTAIN AVE
SOUTH WILLIAMSPORT PA 17701-7733

029743P001-1413A-225
AXEMAN-ANDERSON CO
DOT/MR AXMAN/
300 E MOUNTAIN AVE
SOUTH WILLIAMSPORT PA 17701-7733

029076P001-1413A-225
AXILONE USA
276 5TH AVE
STE 1104
NEW YORK NY 10001-4558

029080P001-1413A-225
AXILONE USA
276 FIFTH AVE
STE 1104
NEW YORK NY 10001-4558

040154P001-1413A-225
AXIMA USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009762P001-1413A-225
AXIOM OFFICE IMAGING INC
AXIOM
PO BOX 1082
JAMESTOWN NY 14701

041525P001-1413A-225
AXIS GLOBAL
P O BOX 831
NORTH BERGEN NJ 07047-0831

022343P001-1413A-225
AXON INTERNATIONAL INC
JAMES PARK
1055 TONNE RD
ELK GROVE VILLAGE IL 60007-4817

001633P001-1413A-225
AYANA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

023843P001-1413A-225
AYI LLC
13000 MURPHY RD
STE 122
STAFFORD TX 77477-3960

009763P001-1413A-225
AYR MOTOR EXPRESS INC
46 POPLAR ST
WOODSTOCK NB E7M 4G2
CANADA

009764P001-1413A-225
AZ CONTAINER FREIGHT STATION
2001 LOWER RD
LINDEN NJ 07036

038191P001-1413A-225
AZ EAST CONTAINER FREIGHT
C/OMIQ LOGISTICS
P O BOX 11250
OVERLAND PARK KS 66207-1250

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 145 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 143 of 1605

02/03/2020 11:44:15 AM

030089P001-1413A-225
AZAR INTL INC
LORI
31 W PROSPECT INC
NANUET NY 10954

032831P001-1413A-225
AZCO LABS
47 GREAT MEADOW RD
NEWTON CENTER MA 02459-2714

022352P001-1413A-225
AZELIS AMERICAS
A T S LOGISTICS
10558 TACONIC TER
CINCINNATI OH 45215-1125

022096P001-1413A-225
AZIMUTH TECHNOLOGY
10130 MARKET ST
NAPLES FL 34112-3444

043335P001-1413A-225
AZIZ AND SONS
CALLE ARBOLOTE # 9
GUAYNABO PR 00969

009765P001-1413A-225
AZKO NOBEL
GOODMAN REICHWALD CO
PO BOX 26067
MILWAUKEE WI 53226

023413P001-1413A-225
AZMERE USA INC
1220  BROADWAY
NEW YORK NY 10001-4312

007600P001-1413A-225
AZNAVOUR MORENCY
ADDRESS INTENTIONALLY OMITTED

030314P001-1413A-225
AZTEC OFFICE
TRANS LOGISTICS
BRANDY
321 N FURNACE ST
BIRDSBORO PA 19508-2057

027206P001-1413A-225
AZTEC PRODUCTS
GREG MARLIN
201 COMMERCE DR
MONTGOMERYVILLE PA 18936-9641

009766P001-1413A-225
AZTEC TOOL SUPPLY
ROBIN HERMAN
180 RODEO DR
BRENTWOOD NY 11717-8317

042319P001-1413A-225
AZTECH SYSTEMS INC
PO BOX 4135
JIM THORPE PA 18229-4135

034007P001-1413A-225
AZTEK
555 RIVERWALK PKWY
TONAWANDA NY 14150-5817

006843P001-1413A-225
AZURI BRANCH
ADDRESS INTENTIONALLY OMITTED

028708P001-1413A-225
B A C DISTRIBUTING
2544 S GREEN RD
CLEVELAND OH 44122-1534

026466P001-1413A-225
B A C SALES INC
1871 COUNTY RTE 9
HUDSON NY 12534-4720

036814P001-1413A-225
B A CARLSON TRADING
856 GOULD HILL RD
CONTOOCOOK NH 03229

032296P001-1413A-225
B A D SEED CIDER CO
43 BAILEYS GAP RD
HIGHLAND NY 12528-2283

025176P001-1413A-225
B A E SYSTEMS
NATL TRAFFIC SVCS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

034616P002-1413A-225
B A E SYSTEMS
DATA2 LOGISTICS
7090 S UNION PARK AVE STE 200
MIDVALE UT 84047-6051

023935P001-1413A-225
B A I DESIGN
1320 ALBANY POST ROA
CROTON ON HUDSON NY 10520-1557

041036P001-1413A-225
B A S CROP PROTECTION
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

041089P001-1413A-225
B A S F
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

040968P001-1413A-225
B A S F CARE CHEMICALS
CASS INFO
TONGO AT BASF  CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

040913P001-1413A-225
B A S F CATALYSTS
CASS INFO SYSTEMS
CARB A/P
P O BOX 67
SAINT LOUIS MO 63166-0067

041007P001-1413A-225
B A S F CATALYSTS
CASS INFO SYSTEMS
A/P   CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

040914P001-1413A-225
B A S F CHEMICAL CO
CASS INFO SYSTEMS
CARL NAST
P O BOX 67
SAINT LOUIS MO 63166-0067

040962P001-1413A-225
B A S F CONST CHENICALS LLC
CASS INFORMATION SYSTEMS
SS/PAM
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 146 of 1608

028242P001-1413A-225
B A S F CONSTRUCTION
CHEMICALS
23700 CHAGRIN BLVD
CLEVELAND OH 44122-5506

041049P001-1413A-225
B A S F CONSTRUCTION CHEMICAL
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040943P001-1413A-225
B A S F CORP
CASS INFO SYSTEMS
KIM WHITMORE
P O BOX 67
SAINT LOUIS MO 63166-0067

041021P001-1413A-225
B A S F CORP
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041039P001-1413A-225
B A S F DISPERSIONS
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

038588P001-1413A-225
B A S F PERFORMANCE
CASS INFO
P O BOX 17768
SAINT LOUIS MO 63178

040975P001-1413A-225
B A S F POLYAMIDE AND
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

041037P001-1413A-225
B A S F POLYURETHANES
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

041035P001-1413A-225
B A S G CATALYST
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

035281P001-1413A-225
B A W GROUP INC
WAYNE HILL
685 RAMSEY AVE
HILLSIDE NJ 07205-1041

043257P001-1413A-225
B A W GROUP INC
685 RAMSEY AVE
HILLSIDE NJ 07205-1041

020520P001-1413A-225
B AND B BATTERY (USA)
6415 RANDOLPH ST
CITY OF COMMERCE CA 90040-3511

028538P001-1413A-225
B AND B PRECISE PRODS
25 NECK RD
BENTON ME 04901-3546

009767P001-1413A-225
B AND B TOWING
40 TERMINAL ST
WESTBROOK ME 04092

034050P001-1413A-225
B AND C FASTENERS
560 INDUSTRIAL DR
LEWISBERRY PA 17339-9534

039489P001-1413A-225
B AND C RESEARCH INC
C T LOGISTICS TEAM 8
CHRISTINE KELLER   IPS
P O BOX 30382
CLEVELAND OH 44130-0382

039520P001-1413A-225
B AND C RESEARCH INC
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

009768P001-1413A-225
B AND D LOCK COINC
6000 WILLIAMSON RD
ROANOKE VA 24012

042801P001-1413A-225
B AND E STORAGE CO
2500 BROENING HWY STE D
BALTIMORE MD 21224

009772P001-1413A-225
B AND F CERAMICS
BOB WESTALL
2005 INTERNATIONAL PKWY
FREDERICKSBURG VA 22406-1211

027195P001-1413A-225
B AND F CERAMICS
MIKE
2005 INTERNATIONAL PKWY
FREDERICKSBURG VA 22406-1211

040890P001-1413A-225
B AND G FOODS INC
CASS INF SYSTEMS
P O BOX 6542
CHELMSFORD MA 01824-6542

040891P001-1413A-225
B AND G FOODS INC
CASS INF SYSTEMS
P O BOX 6542
CHELMSFORD MA 01824-6542

041061P001-1413A-225
B AND G FOODS INC
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

030025P001-1413A-225
B AND G MFG CO
3067 UNIONVILLE PIKE
HATFIELD PA 19440-1822

042292P001-1413A-225
B AND G MFG CO INC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

032921P001-1413A-225
B AND G RESTAURANT SUP
SARAH/MANAGER
48 EAGLE ST
PITTSFIELD MA 01201-4715

038759P001-1413A-225
B AND H RAIL CORP
TAMMY
P O BOX 190-B
LAKEVILLE NY 14480-0906

009769P001-1413A-225
B AND H SECURITIES
MAIN #
10 PROGRESS ST
UNION NJ 07083

009773P001-1413A-225
B AND I IMAGING
27037 NETWORK PL
CHICAGO IL 60673

021171P001-1413A-225
B AND K ELECTRIC
MICHAEL ONEILL
55 FISHS LN
WARWICK RI 02886

020079P001-1413A-225
B AND L BROKERAGE SVC INC
111 CONGRESSIONAL BLVD
CARMEL IN 46032

009770P001-1413A-225
B AND L TOWING
500 MILIK ST
CARTERET NJ 07008

044441P002-1413A-225
B AND L TOWING
SEAN CODY
100 MINUE ST
CARTERET NJ 07008

009776P001-1413A-225
B AND O RAILROAD MUSEUM  AND
STEFANIE FAY
AFFILIATES- 901 WEST PRATT ST
BALTIMORE MD 21223

033620P001-1413A-225
B AND R TEXTILE
XRA BEZOZA MITCHELL
519 EIGHT AVE
9TH FLOOR
NEW YORK NY 10018

018854P001-1413A-225
B AND S LOGISTICS AMERICA
JUSTIN RIN
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

024718P001-1413A-225
B AND S LOGISTICS AMERICA
147-32 FARMERS BLVD
1ST FLOOR ROOM 1
JAMAICA NY 11434-5218

009774P001-1413A-225
B AND W TOWING LLC
701 ADDISON RD
PAINTED POST NY 14870

025408P001-1413A-225
B B A PROJECT INC
155 NINTH AVE UNIT D
RUNNEMEDE NJ 08078-1158

021875P001-1413A-225
B BOMAN AND CO
AP
1000 HUYLER ST
TETERBORO NJ 07608-1142

021874P001-1413A-225
B BOMAN AND CO INC
1000 HUYLER ST
2014408459
TETERBORO NJ 07608-1142

039758P001-1413A-225
B BRAUN
T B L
P O BOX 3838
ALLENTOWN PA 18106-0838

039757P001-1413A-225
B BRAUN MCGAW
TBL
PAT JOHNSON
P O BOX 3838
ALLENTOWN PA 18106-0838

043455P001-1413A-225
B BRAUN MCGAW
T B L
P O BOX 3838
ALLENTOWN PA 18106-0838

039754P001-1413A-225
B BRAUN MEDICAL
TBL
KIP
P O BOX 3838
ALLENTOWN PA 18106-0838

043456P001-1413A-225
B BRAUN MEDICAL
T B L
P O BOX 3838
ALLENTOWN PA 18106-0838

022078P001-1413A-225
B C B INTL INC
1010 NIAGARA ST
BUFFALO NY 14213-2007

042159P001-1413A-225
B C S CO INC
DICK CINAMI
PO BOX 247
THOMPSON CT 06277-0247

032860P001-1413A-225
B C S INTERNATIONAL
47-15 33RD STREET
LONG ISLAND CITY NY 11101-2407

040911P001-1413A-225
B D P 89005
CASS
BUNZL
P O BOX 67
SAINT LOUIS MO 63166-0067

040991P001-1413A-225
B D P 89006 YORK
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

039751P001-1413A-225
B D P INTERNATIONAL
TBL
BERNIE AP
P O BOX 3838
ALLENTOWN PA 18106-0838

039753P001-1413A-225
B D P INTERNATIONAL
TBL
ERNIE AP
P O BOX 3838
ALLENTOWN PA 18106-0838

039756P001-1413A-225
B D P INTERNATIONAL
TBL
MABEL
P O BOX 3838
ALLENTOWN PA 18106-0838

039764P001-1413A-225
B D P INTERNATIONAL
T B L
P O BOX 3838
ALLENTOWN PA 18106-0838

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 148 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 146 of 1605                                                                02/03/2020 11:44:15 AM

034060P001-1413A-225
B D P TRANSPORT LLC
5601 FORTUNE CIR
SOUTH/STE N
INDIANAPOLIS IN 46241-5530

009771P001-1413A-225
B E ACTIVE CORP
MAIN
41 WEST 33RD ST
NEW YORK NY 10001

018853P001-1413A-225
B E ACTIVE CORP
41 WEST 33RD ST
NEW YORK NY 10001

009775P001-1413A-225
B E UNIQUE DESIGNWEAR
DIANE J BRUSTOWICZ
278 CRANBURY HALF ACRE RD
MONROE TWP NJ 08831-3746

038601P001-1413A-225
B F G SUPPLY
A F S LOGISTICS
DAN DIGNAN    AFS
P O BOX 18170
SHREVEPORT LA 71138-1170

038610P001-1413A-225
B F G SUPPLY
A F S LOGISTICS
TIM
P O BOX 18170
SHREVEPORT LA 71138-1170

038662P001-1413A-225
B F G SUPPLY
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

029216P001-1413A-225
B G
ACCTS PAYABLE
BLUE GRACE LOG
2846 S FALKENBURG RD
RIVERVIEW FL 33568

025305P001-1413A-225
B G F INDUSTRIES
RITA MULLINS
1523 N MAIN ST
ALTAVISTA VA 24517-1130

040159P001-1413A-225
B G I WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

029213P001-1413A-225
B G L
ACCTS PAYABLE
BLUE GRACE LOG
2846 S FALKENBURG
RIVERVIEW FL 33568

041140P001-1413A-225
B G L ASSOCIATES INC
XEN SIEGEL
P O BOX 6827
WARWICK RI 02887-6827

034912P001-1413A-225
B G R INC
6392 GANO RD
WEST CHESTER OH 45069-4809

027874P001-1413A-225
B H AIRCRAFT
BARBARA SIMON
2230 SMITHTOWN AVE
RONKONKOMA NY 11779

026220P001-1413A-225
B H TRADING NY INC
1787 BROADWAY
BROOKLYN NY 11207-1602

035563P001-1413A-225
B J BALDWIN ELECTRIC
MICK SCOTT OR PHIL
7060 DIVISION HGWY
NARVON PA 17555-9544

040573P001-1413A-225
B J'S WHOLESALE
FREGITH PYMT
P O BOX 5236
WESTBOROUGH MA 01582-0001

040574P001-1413A-225
B J'S WHOLESALE CLUB
FREGITH PYMT
P O BOX 5236
WESTBOROUGH MA 01582-0001

040575P001-1413A-225
B J'S WHOLESALE CLUB
FREGITH PYMT
QUINN BAL DUE
P O BOX 5236
WESTBOROUGH MA 01582-0001

040576P001-1413A-225
B J'S WHSE
FREIGHT PYMT
P O BOX 5236
WESTBOROUGH MA 01582

036264P001-1413A-225
B M G M
80 39TH ST 6TH FL
BROOKLYN NY 11232-2614

020521P001-1413A-225
B M I
3437 BOUL GRANDE ALL
BOISBRIAND QC J7H1H5
CANADA

020261P001-1413A-225
B M M TRANS
B M M TRANSPORTATION
209 W JACKSON BLVD
CHICAGO IL 60606

022482P001-1413A-225
B M S CANADA CO
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

035867P001-1413A-225
B M S LOGISTICS INC
ANTHONY NEVE JR
7485 INDUSTRIAL BLVD
ALLENTOWN PA 18106-9378

022421P001-1413A-225
B M T M SVC INC
LAINE MORISSETTE
107 ROBIN HOOD RD
SWANTON VT 05488

039967P001-1413A-225
B M W
PRO TRANS
ASHLEY
P O BOX 42069
INDIANAPOLIS IN 46242-0069

038503P001-1413A-225
B N S F LOGISTICS
ACCTS PAYABLE
JUDD GILGEN EMAIL
P O BOX 173
VERSAILLES OH 45380-0173

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 149 of 1608

043411P001-1413A-225
B N S F LOGISTICS
ACCTS PAYABLE
P O BOX 173
VERSAILLES OH 45380-0173

026237P001-1413A-225
B N S SHIPPING INC
179-22 149TH ROAD
JAMAICA NY 11434-5608

024720P001-1413A-225
B N X SHIPPING INC
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

027755P001-1413A-225
B N YANOW
220 EAST ASHLAND ST
BROCKTON MA 02302-2000

040237P001-1413A-225
B O C INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040960P001-1413A-225
B P D #89007 FAIRFIELD
CASS INFO SYS
SCOTT SCHINGLEDECKER
P O BOX 67
SAINT LOUIS MO 63166-0067

042463P001-1413A-225
B P D 89006 YORK
CASS INFO SYSTEM
REW LAWRENCE WHSE MGR
PO BOX 67
SAINT LOUIS MO 63166-0067

042689P001-1413A-225
B P G INTL
THREE MILL ROAD
STE 202
WILMINGTON DE 19806-2147

023364P001-1413A-225
B P RAILROAD
1210 FOURTH AVE
WARREN PA 16365-1809

035566P001-1413A-225
B PACKERS
707 JOHNSTON WILLIS DR
RICHMOND VA 23236-3953

028952P001-1413A-225
B R M INDUSTRIES
27 INDUSTRIAL PK R
TOLLAND CT 06084-2806

021890P001-1413A-225
B S C INDUSTRIES
1000 OLD COUNTY CIR
UNIT 116
WINDSOR LOCKS CT 06096-1571

025696P001-1413A-225
B S C INDUSTRIES
161 WAYSIDE AVE
WEST SPRINGFIELD MA 01089-1317

020286P001-1413A-225
B S G HANDCRAFT
800 W FIRST AVE
SHAKOPEE MN 55379-1148

036385P001-1413A-225
B S G HANDCRAFT
RACHEL
800 W FIRST AVE
SHAKOPEE MN 55379-1148

041086P001-1413A-225
B S H HOME APPLIANCES
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

026223P001-1413A-225
B S P
179 AMMO INDUSTRIAL
BANGOR ME 04401-6757

038338P001-1413A-225
B S P TRANS
P O BOX 1387
LONDONDERRY NH 03053-1387

040505P001-1413A-225
B T U INTERNATIONAL
TRANS ANALYSIS
AMY AP
P O BOX 5060
FALL RIVER MA 02723-0404

043498P001-1413A-225
B T X GLOBAL LOGISTI
P O BOX 853
SHELTON CT 06484-0853

041548P001-1413A-225
B T X GLOBAL LOGISTICS
P O BOX 853
SHELTON CT 06484-0853

020522P001-1413A-225
B UNITED INTL
P O BOX 661
REDDING CT 06896-0661

023862P001-1413A-225
B W CONTAINER SYSTEMS
CORNELL MASON
1305 LAKEVIEW DR
ROMEOVILLE IL 60446-3900

038055P001-1413A-225
B Y K CHEMIE USA
CTL
P O BOX 1010
NASHUA NH 03061-1010

038014P001-1413A-225
B Y K USA
CTL
P O BOX 1010
NASHUA NH 03061-1010

038047P001-1413A-225
B Y K USA
CTL ACCNT #000092203
P O BOX 1010
NASHUA NH 03061-1010

041973P001-1413A-225
B Y K USA
CTL
MARIE SMITH
PO BOX 1010
NASHUA NH 03061-1010

037985P001-1413A-225
B Y K-GARDNER USA
CTL
MIKE ABRAMSON
P O BOX 1010
NASHUA NH 03061-1010

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 150 of 1608

036189P001-1413A-225
B Z AUTO
7902 HILL PK CT
STE A
LORTON VA 22079-1023

036563P001-1413A-225
B Z S TRANSPORT
RIVKY
816 MYRTLE AVE
BROOKLYN NY 11206-5501

029834P001-1413A-225
B'NAI SHALOM
300 PLEASANT VLY
WEST ORANGE NJ 07052-2917

041073P001-1413A-225
B-LINE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

024100P001-1413A-225
BAB
135 E HODGES ST
NORTON MA 02766-3405

024099P001-1413A-225
BAB FOUNDRY
135 E HODGES ST
NORTON MA 02766-3405

024101P001-1413A-225
BAB'S FOUNDRY
135 E HODGES ST
NORTON MA 02766-3405

025554P001-1413A-225
BABAC
CARDLYN KING
16 NH RTE 132 NORTH
NEW HAMPTON NH 03256-4102

005658P001-1413A-225
BABACAR NDIAYE
ADDRESS INTENTIONALLY OMITTED

043970P001-1413A-225
BABACAR NDIAYE
414 E 119TH ST APT 4FW
NEW YORK NY 11234

035788P001-1413A-225
BABBITT BEARING INC
734 BURNET AVE
SYRACUSE NY 13203-2902

027339P001-1413A-225
BABBITT STEAM SPEC
EFFECTIVE LOGISTICS
MARTY CORREIA
205 W GROVE ST #F
MIDDLEBORO MA 2346-1462

034270P001-1413A-225
BABBITT STEAM SPEC
C/OCASS INFO SYSTEMS
59 LOWES WAY  STE 100
LOWELL MA 01851-5019

009777P003-1413A-225
BABCO LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

009777S001-1413A-225
BABCO LLC
Whiteford Taylor & Preston LLC
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018248P001-1413A-225
BABCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020016P001-1413A-225
BABCO LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020016S002-1413A-225
BABCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

040564P001-1413A-225
BABCOCK LUMBER CO
CAROL
P O BOX 520
CHAMPION PA 15622-0520

036813P001-1413A-225
BABCOR PACKAGING
JEFF HOLMES
855-857 CANAL ST
PITTSBURGH PA 15212-5908

024102P001-1413A-225
BABS FOUNDRY
IDA
135 EAST HODGES ST
NORTON MA 02766-3405

026493P001-1413A-225
BABY SWEDE
DOUG THOMAS
18901 SNOW RD
BAY 4
BROOK PARK OH 44142-1465

009778P001-1413A-225
BAC SALES
HEATHER LA ROCK
1871 COUNTY RTE 9H
HUDSON NY 12534-3374

037407P001-1413A-225
BACCO WINE AND SPIRIT
MAURIZIO SGRO
945 N PLUM ST
STE 8
LANCASTER PA 17602-1937

035423P001-1413A-225
BACHER CORP
7 THOMPSON RD
EAST WINDSOR CT 06088-9614

038944P001-1413A-225
BACHMANN INDUSTRIES
AMELIA MANTER
P O BOX 2150
AUBURN ME 04211-2150

030552P001-1413A-225
BACK BAY CAPITAL CORP
BEN HARRIMAN
338 N MAIN ST
BREWER ME 04412-1845

025904P001-1413A-225
BACK COUNTRY COFFEE
1696 REGAN RD
MONTGOMERY CENTER VT 05471-3089

039111P001-1413A-225
BACK IN THE SADDLE
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

025711P001-1413A-225
BACKCOUNTRY
161-161A BRYCE BLVD
GEORGIA VT 05454

041412P001-1413A-225
BACKCOUNTRY COFFEE
P O BOX 79
MONTGOMERY CENTER VT 05471-0079

021538P001-1413A-225
BACKHAUL DIRECT
1 VIRGINIA AVE
STE 400
INDIANAPOLIS IN 46204-3616

018855P001-1413A-225
BACKHAUL LATHAM POOL PRODUCTS
KEVIN M SIGNORE
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

032742P001-1413A-225
BACKUP BEVERAGE
4600 WEDGEWOOD BLVD
STE M
FREDERICK MD 21703-7167

009779P001-1413A-225
BACKUP BEVERAGE LLC
CHRIS TURNER
4600 WEDGEWOOD BLVD
FREDERICK MD 21703-7131

023931P001-1413A-225
BACKYARD BRANDS INC
CHARLES UNYSON
132 DENISON ST
MARKHAM ON L3R1B6
CANADA

043066P001-1413A-225
BACKYARD BRANDS INC
132 DENISON ST
MARKHAM ON L3R1B6
CANADA

043667P001-1413A-225
BACKYARD BRANDS INC
132 DENISON ST
MARKHAM ON L6B1B6
CANADA

021910P001-1413A-225
BACKYARD PRODS
1000 TERNES AVE
MONROE MI 48162-5224

021911P001-1413A-225
BACKYARD PRODS
ALAN BAK
1000 TERNES AVE
MONROE MI 48162-5224

009780P001-1413A-225
BACKYARD PRODUCTS
PAT FERGUSON
1000 TERNES AVE
MONROE MI 48162-5224

009781P001-1413A-225
BACKYARD STORAGE SOLUTIONS LLC
1000 TERNES DR
MONROE MI 48162

041287P001-1413A-225
BACO ENTERPRISES INC
CLAUD A/P
P O BOX 740487
BRONX NY 10474-0009

041117P001-1413A-225
BACON AND GRAHAM
CLAUD A/P
P O BOX 676
PATERSON NJ 07514-0676

009782P001-1413A-225
BACTOLAC PHARMACEUTICAL
MICHELLE CASEY
7 OSER AVE
HAUPPAUGE NY 11788-3811

018856P002-1413A-225
BACTOLAC PHARMACEUTICAL
RENEE REYNOLDS
7 OSER AVE
HAUPPAUGE NY 11788-3811

032437P001-1413A-225
BADASH CRYSTAL
NADERA
44 W JEFRYN BLVD
STE G
DEER PARK NY 11729-4721

005247P001-1413A-225
BADOU SANYANG
ADDRESS INTENTIONALLY OMITTED

041354P001-1413A-225
BAER SUPPLY CO
RATELINX
BRAD
P O BOX 77065
MADISON WI 53707-1065

009783P001-1413A-225
BAERGA AND QUINTANA
UNION PLAZA BLDG SUITE 810
416 PONCE DE LEON AVE
SAN JUAN PR 00918-3426

034258P001-1413A-225
BAERLOCHER USA
5890 HIGHLAND RIDGE DR
CINCINNATI OH 45232-1440

037568P001-1413A-225
BAGGS INC
98 MAYFIELD AVE
EDISON NJ 08837-3821

035366P001-1413A-225
BAGS UNLIMITED
7 CANAL ST
ROCHESTER NY 14608-1910

004411P001-1413A-225
BAHAA ELTAWIL
ADDRESS INTENTIONALLY OMITTED

006115P001-1413A-225
BAHADUR RAHMAN
ADDRESS INTENTIONALLY OMITTED

027210P001-1413A-225
BAI BRANDS LLC
T J A/P
201 ELIZABETH ST
BORDENTOWN NJ 08505-1402

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 152 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 150 of 1605

02/03/2020 11:44:15 AM

006408P002-1413A-225
BAILEY BOLSER
ADDRESS INTENTIONALLY OMITTED

003143P001-1413A-225
BAILEY LEEDY
ADDRESS INTENTIONALLY OMITTED

033649P001-1413A-225
BAILEY LUMBER CO
5200 CHRISTMAS PL
WALDORF MD 20601-4343

038432P001-1413A-225
BAILEY POTTERY EQUIP
HOWIE JONES
P O BOX 1577
KINGSTON NY 12402-1577

009784P001-1413A-225
BAILEY POTTERY EQUIPMENT
HOWIE JONES
62-68 TENBROECK AVE
KINGSTON NY 12401-9609

009785P002-1413A-225
BAILEYS AUTOBODY LLC
AKA BAILEYS AUTOBODY AND TOWING
ROYCE BAILEY
16818 US RT 15
ALLENWOOD PA 17810

034652P001-1413A-225
BAILEYS EXPRESS INC
61 INDUSTRIAL PK R
MIDDLETOWN CT 06457-1520

009786P001-1413A-225
BAIN PEST CONTROL SVC INC
JEFFREY BAIN
1320 MIDDLESEX ST
LOWELL MA 01851

028241P001-1413A-225
BAINBRIDGE MFG
237 W THIRD ST
WATERVILLE WA 98858-9600

030210P001-1413A-225
BAIRS CORVETTE
316 FRANKLIN ST
96133110
LINESVILLE PA 16424-9774

009787P001-1413A-225
BAIRS INC
316 FRANKLIN ST
LINESVILLE PA 16424-9774

035350P001-1413A-225
BAKED BEADS
DAVID COHEN
6973 MAIN ST
WAITSFIELD VT 05673-6023

022346P001-1413A-225
BAKEMARK
A T S LOGISTICS
10558 TACONIC TER
CINCINNATI OH 45215-1125

029387P001-1413A-225
BAKEMARK
DEDICATED LOGISTICS
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

039996P001-1413A-225
BAKER
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

033352P001-1413A-225
BAKER AND TAYLOR
STRATEGIQ COMMERCE
TRACIE AP
501 S GLADIOLUS
MOMENCE IL 60954-1799

018857P001-1413A-225
BAKER CO
KEN WAKEFIELD
161 GATEHOUSE RD
SANFORD ME 04073-2482

037982P001-1413A-225
BAKER CO
CTL
MARCIA
P O BOX 1010
NASHUA NH 03061-1010

038746P001-1413A-225
BAKER CO
C T S
CAP TRANS SVCS NH
P O BOX 190
WINDHAM NH 03087-0190

038753P001-1413A-225
BAKER CO
C T S
P O BOX 190
WINDHAM NH 03087-0190

031494P001-1413A-225
BAKER DISTRIBUT CORP
JOSEPH BAKER
395 NORTH SHREWSBURY
NORTH CLARENDON VT 05759-9412

009788P001-1413A-225
BAKER ENTERPRISES
PAM BAKER
1660 E MAIN ST #112
PLAINFIELD IN 46168

023578P001-1413A-225
BAKER FURNITRE
1250 SLOCUM ST
STE 790
DALLAS TX 75207

023577P001-1413A-225
BAKER FURNITURE
1250 SLOCUM ST
STE 790
DALLAS TX 75207

036633P001-1413A-225
BAKER MANSOUR
TRISHA
829-2 LINCOLN AVENUE
BOHEMIA NY 11716-4113

031505P001-1413A-225
BAKER PETROLITE
RYDER TRANS MANA
39550 13 MILE RD
NOVI MI 48377-2360

009789P001-1413A-225
BAKER PROPERTIES LTD
ONE WEST RED OAK LANE
WHITE PLAINS NY 10604

009790P001-1413A-225
BAKER ROOFING OF RICHMOND
LINDA VAUGHAN
1800 BATTERY DANTZLER RD
CHESTER VA 23836

030890P001-1413A-225
BAKER SHEET METAL
3541 ARGONNE AVE
NORFOLK VA 23509-2156

034731P001-1413A-225
BAKER'S CATALOG
CAROL
62 FOGG FARM RD
WHITE RIVER JUNCTION VT 05001-9485

009791P001-1413A-225
BAKERS GARAGE DOORS LLC
BAKER'S
3825 SULPHUR SPRINGS RD
OWEGO NY 13827

009792P001-1413A-225
BAKERY AND PARTY HOUSE
IRIS MENDEZ
1757 AVE JESUS PINERO
SAN JUAN PR 00920

043107P001-1413A-225
BAKERY AND PARTY HOUSE
IRIS A MENDEZ
1757 AVE PINERO MARGINAL
SUMMIT HILLS
SAN JUAN PR 00920-5408

025885P001-1413A-225
BAKEWISE BRANDS INC
1688 NORTH WAYNEPORT RD
MACEDON NY 14502-8765

009793P001-1413A-225
BAKING STEEL CO
ANDRIS LAGSDIN
183 SO MAIN ST
COHASSET MA 02025-2008

009794P001-1413A-225
BAKKER SVC
1615 MCDONALD ST
BRONX NY 10461

031444P001-1413A-225
BALANCE INC
39 MILL PLAIN RD
STE 9
DANBURY CT 06811-5191

024279P001-1413A-225
BALAS DISTRIBUTING
JARED BALAS
14 FOSTER AVE
FREELAND PA 18224-3301

026258P001-1413A-225
BALD EAGLE FINISHING
CHUCK BLAZINA
18 CORNING ST
LOCK HAVEN PA 17745-2529

009795P001-1413A-225
BALDOM USA HARBOR INGREDIENT
KIMBERLY GRECO
500 REDLAND CT STE 200
OWINGS MILLS MD 21117

032380P001-1413A-225
BALDOR
4349 AVERY DR
FLOWERY BRANCH GA 30542-2815

024144P001-1413A-225
BALDOR ELEC CO
COLINX
1356 GENESIS RD
CROSSVILLE TN 38555

042153P001-1413A-225
BALDOR ELEC CO
FREIGHT PAYABL
PO BOX 2400
FORT SMITH AR 72902-2400

042154P001-1413A-225
BALDOR ELECTRIC
FREIGHT PAYABL
DAVID HAINES
PO BOX 2400
FORT SMITH AR 72902-2400

042156P001-1413A-225
BALDOR ELECTRIC
FREIGHT PAYABL
WOODY MERSON
PO BOX 2400
FORT SMITH AR 72902-2400

037702P001-1413A-225
BALDOR ELECTRIC CO
FREIGHT PAYABL
C/OPO BOX 2400
FORT SMITH AR 72902-2400

042155P001-1413A-225
BALDOR MOTORS AND DRIV
FREIGHT PAYABL
VICH SANBORN
PO BOX 2400
FORT SMITH AR 72902-2400

000318P001-1413A-225
BALDWIN AND LYONS
111 CONGRESSIONAL BLVD
STE 500
CARMEL IN 46032

009796P001-1413A-225
BALDWIN AND LYONS INC AS SUB OF
TLD LOGISTICS SERV INC
111 CONGRESSIONAL BLVD STE 500
CARMEL IN 46032

042163P001-1413A-225
BALDWIN RICHARDSON
INTEGRATED LOGISTICS
PO BOX 25189
FARMINGTON NY 14425-0189

009797P001-1413A-225
BALDWIN RICHARDSON FOODS
DIANE VORNDRAN
4949 STATE RTE 104
WILLIAMSON NY 14589-9326

009798P001-1413A-225
BALDWIN RICHARDSON FOODS
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

018858P001-1413A-225
BALDWIN RICHARDSON FOODS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

039198P001-1413A-225
BALDWIN RICHARDSON FOODS
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

039208P001-1413A-225
BALDWIN RICHARDSON FOODS
INTEGRATED LOGISTICS
MORGAN CARI
P O BOX 25189
FARMINGTON NY 14425-0189

009799P001-1413A-225
BALECO INC
GISELLE TAPP
PO BOX 11331
CINCINNATI OH 45211

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 154 of 1608

009800P001-1413A-225
BALECO INTL INC
ANGELA WALSTON
3200 STATE LINE RD
NORTH BEND OH 45052

030294P001-1413A-225
BALECO INTL INC
TODD HAMMERSMITH
3200 STATE LINE RD
NORTH BEND OH 45052-9731

038319P001-1413A-225
BALKAMP INC
I T C
P O BOX 1319
DOUGLASVILLE GA 30133-1319

035844P001-1413A-225
BALL CHAIN MFG CO
BILL TAUBNER
741 S FULTON AVE
MOUNT VERNON NY 10550-5085

009801P003-1413A-225
BALLARD MACK SALES AND SVC INC
DBA BALLARD TRUCK CENTER
ALISON MACLAREN
442 SW CUTOFF
WORCESTER MA 01604

009802P001-1413A-225
BALLATO LAW FIRM
3721 WESTERRE PKWY #A
HENRICO VA 23233

034830P001-1413A-225
BALLIN INC
DAVE
63 LAWRENCE PAGUETTE
CHAMPLAIN NY 12919-4857

034831P001-1413A-225
BALLIN INTL
DAWN LEFEBRE
63 LAWRENCE PAQUETTE DR
CHAMPLAIN NY 12919-4857

026955P001-1413A-225
BALLY REFRIGERATED B
20 N FRONT ST STE 8
94414961
BALLY PA 19503-9605

028052P001-1413A-225
BALLY RIBBON MILLS
PAT LEVAN
23 N 7TH ST
BALLY PA 19503-1004

033453P001-1413A-225
BALLYMORE CO
LISA
510 GUNNARD CARSON DR
COATESVILLE PA 19320

026785P001-1413A-225
BALTIC LINEN CO
MARTY  A/P/TODD
1999 MARCUS AVE
STE 220
LAKE SUCCESS NY 11042-1021

036035P001-1413A-225
BALTIMORE BELTING CO
766 EAST 25TH ST
BALTIMORE MD 21218-5436

009803P001-1413A-225
BALTIMORE CITY PARKING FINES
OFFICE
PO BOX 13227
BALTIMORE MD 21203

009804P001-1413A-225
BALTIMORE COUNTY AUTOMATED
PHOTO ENFORCEMENT PROGRAM
POB 2095
BALTIMORE MD 21203-2095

000026P001-1413A-225
BALTIMORE COUNTY MARYLAND
TAX COLLECTOR
PO BOX 64281
BALTIMORE MD 21264

009805P001-1413A-225
BALTIMORE COUNTY OFFICE OF
BUDGET AND FINANCE VIOLATION
400 WASHINGTON AVE RM 151
TOWSON MD 21204-4665

009806P001-1413A-225
BALTIMORE COUNTYMARYLAND
TAX COLLECTOR
PO BOX 64281
BALTIMORE MD 21264

027795P001-1413A-225
BALTIMORE DOOR AND FRA
2201 HALETHORPE FARM
BALTIMORE MD 21227-4598

018592P002-1413A-225
BALTIMORE GAS AND ELECTRIC CO
GAIL BUSH
PO BOX 1475
BALTIMORE MD 21201

028091P001-1413A-225
BALTIMORE PACKAGING
BILL SCHOLLENBERGER
2301 GRAYS RD STE 4
DUNDALK MD 21222-5063

035114P001-1413A-225
BALTOGS
6605 SMITH AVE
NORTH BERGEN NJ 07047-6700

042844P001-1413A-225
BALZ INC
366 BLUE VLY DR
BANGOR PA 18013-1515

043510P001-1413A-225
BAM-BORRERO ART
MATERIAL CORP
PALMER STREET# 12
BAYAMON PR 00961

025778P001-1413A-225
BAMBOULA LTD
JASPERDEAN KOBES
164 W WALNUT ST
KUTZTOWN PA 19530-1415

033342P001-1413A-225
BAMBU SALES INC
NANCY TONETTI
501 PENHORN
UNIT 10
SECAUCUS NJ 07094-2136

000001P001-1413A-225
BANCO POPULAR
CENTRO COMERCIAL PARQUE ESCORIAL
65 DE INFANTERIA KM 5
CAROLINA PR 00984

026468P001-1413A-225
BANDSAWN LUMBER
1873 STATE HWY 29
JOHNSTOWN NY 12095-6701

042657P001-1413A-225
BANGOR AND AROOSTOOK
BRENDA
RR 2 BOX 45
BANGOR ME 04401

026713P001-1413A-225
BANGOR TRUCK
195 THATCHER ST
BANGOR ME 04401-6873

026711P001-1413A-225
BANGOR TRUCK EQUIP
195 THATCHER ST
STE 2
BANGOR ME 04401-6874

026712P001-1413A-225
BANGOR TRUCK EQUIP
195 THATCHER ST STE
BANGOR ME 04401

026714P001-1413A-225
BANGOR TRUCK EQUIP
195 THATCHER ST
BANGOR ME 04401

026710P001-1413A-225
BANGOR TRUCK EQUIPME
195 THATCHER ST
STE 2
BANGOR ME 04401-6874

026715P001-1413A-225
BANGOR TRUCK EQUIPME
195 THATCHER ST
BANGOR ME 04401-6874

008922P001-1413A-225
BANGOR WATER DISTRICT
PO BOX 1129
BANGOR ME 04402-1129

028288P001-1413A-225
BANK BROTHERS
ARNOLD KRONERFELD
24 FEDERAL PLZ
BLOOMFIELD NJ 07003-5636

018230P002-1413A-225
BANK DIRECT CAPITAL FINANCE
RICHARD TWARDOWSKI
150 N FIELD DR STE 190
LAKE FOREST IL 60025

000002P001-1413A-225
BANK OF AMERICA MERRILL LYNCH
PO BOX 15284
WILMINGTON DE 19850

000140P001-1413A-225
BANKDIRECT CAPITAL FINANCE
1122 FRANKLIN AVE
STE 200
GARDEN CITY NY 11530

020047P001-1413A-225
BANKDIRECT CAPITAL FINANCE
TWO CONWAY PARK
150 NORTH FIELD DR STE 190
LAKE FOREST IL 60045

020047S001-1413A-225
BANKDIRECT CAPITAL FINANCE
CAPITAL ONE NATIONAL ASSOCIATION
LETTERS OF CREDIT DEPT
299 PK AVE
22ND FL
NEW YORK NY 10171

018859P002-1413A-225
BANNER DOORS CORP
KRISTY LAMBERT
550 POND ST
PO BOX 3124
WOONSOCKET RI 02895

033066P001-1413A-225
BANNER SVC
494 E LIES RD
CAROL STREAM IL 60188-9425

027409P001-1413A-225
BANVILLE AND JONES
WINE MERCHANTS
208 W 30TH ST
NEW YORK NY 10001-4907

009807P001-1413A-225
BANYAN INTERNATIONAL
CHERYL LZU
24 CENTRAL DR
FARMINGDALE NY 11735

034690P001-1413A-225
BAR 9
612 SOUTH UNANIA AVE
GREENSBURG PA 15601-3315

032050P001-1413A-225
BAR CODE DIRECT
41 NORTH MAIN ST
NORTH GRAFTON MA 01536

009808P001-1413A-225
BARABRA B KOMMATAS
AND GERBER AND GERBER PLLC
26 COURT ST STE 1405
BROOKLYN NY 11242

009809P001-1413A-225
BARAKAT FOODS
CLAIMS DEPT
13897F WILLARD ROAD
CHANTILLY VA 20151-2947

036677P001-1413A-225
BARAMI GLOBAL TRUCKI
84 HARBOR DR
JERSEY CITY NJ 07305-4504

005212P001-1413A-225
BARBARA ASH
ADDRESS INTENTIONALLY OMITTED

008079P001-1413A-225
BARBARA HERMAN
ADDRESS INTENTIONALLY OMITTED

009810P001-1413A-225
BARBARA JAQUISH
80 E NORTH ST
ILION NY 13357

002562P001-1413A-225
BARBARA MEEK
ADDRESS INTENTIONALLY OMITTED

008408P001-1413A-225
BARBARA MERRITT
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 156 of 1608    Desc

006479P001-1413A-225
BARBARA PALMER
ADDRESS INTENTIONALLY OMITTED

004948P001-1413A-225
BARBARA RODDIN
ADDRESS INTENTIONALLY OMITTED

042364P001-1413A-225
BARBER FOODS
PO BOX 4821
PORTLAND ME 04112-4821

038651P001-1413A-225
BARBER SPRING CO
A F S LOGISTICS
AL MACDONEL
P O BOX 18170
SHREVEPORT LA 71138-1170

009811P001-1413A-225
BARCELONA NUT CO
MICHELLE OCHELTREE
502 SOUTH MOUNT ST
BALTIMORE MD 21223-3400

033361P001-1413A-225
BARCELONA NUT CO
502 SOUTH MOUNT ST
BALTIMORE MD 21223-3400

009812P001-1413A-225
BARCLAY BRAND FERDON
PO BOX 341
SOUTH PLAINFIELD NJ 07080

009812S001-1413A-225
BARCLAY BRAND FERDON
WANSLEY RACINE
2401 S CLINTON AVE
S PLAINFIELD NJ 07080

031847P001-1413A-225
BARCLAY PRODUCTS
4000 PORETT DR
GURNEE IL 60031

033890P001-1413A-225
BARCLAY WATER MGT
55 CHAPEL ST
STE 400
NEWTON MA 02458-1075

022156P001-1413A-225
BARCO INDUSTRIES INC
1020 MACARTHUR RD
READING PA 19605-9404

023088P001-1413A-225
BARCO PRODUCTS
117 S MALLORY RD
BATAVIA IL 60510-2440

009817P001-1413A-225
BARCODING INC
DEBBIE 166
AR DEPT
2220 BOSTON ST 2ND FL
BALTIMORE MD 21231

018860P001-1413A-225
BARCODING INC
A/R DEPT
2220 BOSTON ST 2ND FL
BALTIMORE MD 21231

025338P001-1413A-225
BARDEN BEARINGS
COLINX FREIGHT PYMT
BRITTANYFX
1536 GENESIS RD
CROSSVILLE TN 38555-5631

028910P001-1413A-225
BARDWIL INDUSTRIES
MARYLIN
2652 FISHER RD
COLUMBUS OH 43204-3558

033712P001-1413A-225
BARE ESCENTUALS
5271 CENTERPOINT PKWY
GROVEPORT OH 43125-9226

040432P001-1413A-225
BARE ESCENTUALS
OTPS
P O BOX 490
TROY MI 48099-0490

039669P001-1413A-225
BARE GROUND
P O BOX 3477
FRAMINGHAM MA 01705-3477

040688P001-1413A-225
BAREFOOT FLOORING INC
P O BOX 6
TROY PA 16947-0006

009813P001-1413A-225
BARGAIN OUTLET
20 PILLA DR
WARWICK RI 02886

009814P001-1413A-225
BARGAIN OUTLET
FLOYD SMITH
71 FULLER RD TIN RD
ALBANY NY 12205

009815P001-1413A-225
BARGAINHUNTER1000 LLC
SCOTT LANE
317 W BROAD ST  STE 1
BETHLEHEM PA 18018

043971P001-1413A-225
BARGAN OUTLETS #6294
20 PILLA ST
WARWICK RI 02886

037472P001-1413A-225
BARGOOSE HOME TEXTIL
DIANE RATTNER/PAT
96 ATLANTIC AVE
2ND FLOOR
LYNBROOK NY 11563-3461

029058P001-1413A-225
BARIATRIC FUSION LLC
2741 TRANSIT RD
ELMA NY 14059-9036

009816P001-1413A-225
BARIATRIX NUTRITION
308 INDUSTRIAL PK RD
FAIRFAX VT 05454

030043P001-1413A-225
BARIATRIX NUTRITIONAL
RANIA/AP
308 INDUSTRIAL PK RD
GEORGIA VT 05454-4414

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 157 of 1608

009818P001-1413A-225
BARIATRIZ NURTITION
MARK WALDRON
308 INDUSTRIAL PK RD
GEORGIA VT 05454

024772P001-1413A-225
BARILLA
CHRLTL
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

036969P001-1413A-225
BARILLA AMERICA
SUE A/P
885 SUNSET RIDGE RD
NORTHBROOK IL 60062-4006

043513P001-1413A-225
BARISTAS DEL CARIBE
ROBERTO DEJESUS
PLAZA FOOD SYSTEMS
CALLE FELIPE LA VOZ
CAGUAS PR 00725

043620P001-1413A-225
BARISTAS DEL CARIBE
ROBERTO DE JESUS
TETUAN 363 OLD SAN JUAN
SAN JUAN PR 00901

005595P002-1413A-225
BARKEE FAUST
ADDRESS INTENTIONALLY OMITTED

028960P001-1413A-225
BARKER SPECIALTY CO
27 REALTY DR
CHESHIRE CT 06410-1656

042752P001-1413A-225
BARLO SIGNS INTL
158 GREELEY ST
HUDSON NH 03051

009819P001-1413A-225
BARMORE SELLSTROM INC
1403 EAST 2ND ST
JAMESTOWN NY 14701

030631P001-1413A-225
BARNES AND NOBLE
IRON DATA
VERACTION AKA IRON DATA
3400 PLAYERS CLB PKW
MEMPHIS TN 38125-8915

030632P001-1413A-225
BARNES AND NOBLE
IRON DATA
ACCUSHIP  KEVIN HUDSON
3400 PLAYERS CLB PKW
MEMPHIS TN 38125-8915

030639P001-1413A-225
BARNES AND NOBLE
IRON DATA
BRITTANY SYKES
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

023433P001-1413A-225
BARNES GROUP
1225 STATE FAIR BLVD
SYRACUSE NY 13209-1011

033464P001-1413A-225
BARNES GROUP
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

037293P001-1413A-225
BARNET PROD
920 SYLVAN AVE
STE 210
ENGLEWOOD CLIFFS NJ 07632-3301

028299P001-1413A-225
BARNET PRODUCTS  RI
24 PINE LN WEST
FAIRFIELD NJ 07004

024334P001-1413A-225
BARNET PRODUCTS CORP
140 SYLVAN AVE
STE 301
ENGLEWOOD CLIFFS NJ 07632-2560

025131P001-1413A-225
BARNETT INC
NATL TRAFFIC SVC
KIM HAWKINS/PAVAN HER
151 J JAMES AUDUBON
AMHERST NY 14228

023312P001-1413A-225
BARNEYS NEW YORK
ADIA GUERRERO
1201 VALLEY BROOK AV
LYNDHURST NJ 07071-3509

027264P001-1413A-225
BARNWELL HOUSE OF
TIRES
ROBERT MACCRATE
2020 LAKELAND AVE
RONKONKOMA NY 11779-7400

009820P001-1413A-225
BARNWELL HOUSE OF TIRES INC
KRISTY DIBERNARD
112 LEHIGH DR
FAIRFIELD NJ 07004

022608P001-1413A-225
BARON FRANCOIS
MICHELE A/P
11 HANOVER SQUARE
13TH FL
NEW YORK NY 10005

008524P001-1413A-225
BARON TORRES
ADDRESS INTENTIONALLY OMITTED

009821P001-1413A-225
BARON'S BILLIARDS
1127 UNION AVE
LACONIA NH 03246-2126

022890P001-1413A-225
BARON'S BILLIARDS
MIKE BARON
1127 UNION AVE
LACONIA NH 03246-2126

033386P001-1413A-225
BARR FREIGHT SYSTEMS
505 W CROSSROADS PKWY
STE B
BOLINGBROOK IL 60440-4868

034694P001-1413A-225
BARRETT DIST
3GTMS
6131 FALLS OF NEUSE RD
RALEIGH NC 27609-3518

009822P001-1413A-225
BARRETT DIST CTR
D WHITBY KWALBERG S DAY
15 FREEDOM WAY
FRANKLIN MA 02038-2586

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 158 of 1608

024930P001-1413A-225
BARRETT DISTRIBUTION
15 FREEDOM WAY
FRANKLIN MA 02038-2586

024931P001-1413A-225
BARRETT DISTRIBUTION
JUDE PLANTE
15 FREEDOM WAY
FRANKLIN MA 02038-2586

034693P001-1413A-225
BARRETT DISTRIBUTION
6131 FALLS OF NEUSE RD
STE 104
RALEIGH NC 27609-3518

034695P001-1413A-225
BARRETT DISTRIBUTION
3GTMS
6131 FALLS OF NEUSE RD
RALEIGH NC 27609-3518

034696P001-1413A-225
BARRETT DISTRIBUTION
3GTMS
6131 FALLS OF NEUSE RD #104
RALEIGH NC 27609-3518

024933P001-1413A-225
BARRETT WHSE
15 FREEDOM WAY
FRANKLIN MA 02038-2586

009823P001-1413A-225
BARRETTE OUTDOOR LIVING
545 TILTON RD
EGG HARBOR CITY NJ 08215-5136

009824P002-1413A-225
BARRETTE OUTDOOR LIVING
AMANDA JORDAN
740 N MAIN ST
BULLS GAP TN 37711-4733

035835P001-1413A-225
BARRETTE OUTDOOR LIVING
FREIGHT AUDIT GROUP
MAGGIE
740 N MAIN ST
BULLS GAP TN 37711-4733

041151P001-1413A-225
BARRETTE OUTDOOR LIVING
C/OFREIGHT AUDIT GROUP
DENISE  A/P
P O BOX 69
BULLS GAP TN 37711-0069

042484P001-1413A-225
BARRETTE OUTDOOR LIVING
FREIGHT AUDIT GROUP
PO BOX 69
BULLS GAP TN 37711-0069

018862P001-1413A-225
BARREVELD
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

004647P001-1413A-225
BARRY ARGABRIGHT
ADDRESS INTENTIONALLY OMITTED

009825P001-1413A-225
BARRY BEERS
2647 WHITE DEER PIKE
WHITE DEER PA 17887

002371P001-1413A-225
BARRY BROWN
ADDRESS INTENTIONALLY OMITTED

034527P001-1413A-225
BARRY CALLEBAUT USA
ACCTS PAYABLE
600 W CHICAGO AVE #600
CHICAGO IL 60654-2801

000684P001-1413A-225
BARRY CAPORELLI
ADDRESS INTENTIONALLY OMITTED

002990P001-1413A-225
BARRY CASSEVOY
ADDRESS INTENTIONALLY OMITTED

007292P001-1413A-225
BARRY DARDEN
ADDRESS INTENTIONALLY OMITTED

000377P001-1413A-225
BARRY DAVIES
ADDRESS INTENTIONALLY OMITTED

008549P001-1413A-225
BARRY ECKMAN
ADDRESS INTENTIONALLY OMITTED

004375P001-1413A-225
BARRY HEMMERLE
ADDRESS INTENTIONALLY OMITTED

004576P001-1413A-225
BARRY JENKINS
ADDRESS INTENTIONALLY OMITTED

007376P001-1413A-225
BARRY LABELLE
ADDRESS INTENTIONALLY OMITTED

000420P001-1413A-225
BARRY MCBRIDE
ADDRESS INTENTIONALLY OMITTED

000760P001-1413A-225
BARRY MCKIM
ADDRESS INTENTIONALLY OMITTED

001771P001-1413A-225
BARRY MOHR
ADDRESS INTENTIONALLY OMITTED

039918P001-1413A-225
BARRY RUSSELL
ADDRESS INTENTIONALLY OMITTED

003543P001-1413A-225
BARRY SIMPSON
ADDRESS INTENTIONALLY OMITTED

001827P001-1413A-225
BARRY STAHLER
ADDRESS INTENTIONALLY OMITTED

003954P001-1413A-225
BARRY SUPPLY
36 W 17TH ST
NEW YORK NY 10011

003803P001-1413A-225
BARRY URICH
ADDRESS INTENTIONALLY OMITTED

026021P001-1413A-225
BARSAN INTERNATIONAL
17-09 ZINK PLACE
UNIT 5
FAIR LAWN NJ 07410-2020

032319P001-1413A-225
BARTEL LOGISTICS
CHRIS
430 SPRINGFIELD AVE
STE 201
BERKELEY HEIGHTS NJ 07922-1167

031023P001-1413A-225
BARTELL MACHINERY SYS
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

041299P001-1413A-225
BARTH INDUSTRIES KDL
KEYSTONE DEDICATED
KDL
P O BOX 752
CARNEGIE PA 15106-0752

030493P001-1413A-225
BARTHOLOMEW CONTRACT
3324 MAIN ST
HARTFORD CT 06120

039312P001-1413A-225
BARTLETT BENCH AND WIRE
OWNER -ELIZABETH
P O BOX 274
HOWLAND ME 04448-0274

009827P001-1413A-225
BARTLETT CONSOLIDATED INC
PARK
PO BOX 810TEN ALDRIN RD
PLYMOUTH IND PARK
PLYMOUTH MA 02362-0810

009826P001-1413A-225
BARTLETT CONSOLIDATED LLC
PO BOX 810
PLYMOUTH, MA 02362-0810

040681P001-1413A-225
BARTON MINES CORP
ACCTS PAYABLE DEPT
P O BOX 591
LAKE GEORGE NY 12845-0591

000603P001-1413A-225
BARTON MOISAN
ADDRESS INTENTIONALLY OMITTED

038406P001-1413A-225
BARTON SUPPLY INC
SCOTT
P O BOX 150
TUNKHANNOCK PA 18657-0150

044618P001-1413A-225
BARTON TOOL INC
1864 LYNDON PK
PO BOX 17
FALCONER NY 14733

009828P001-1413A-225
BARTRON SUPPLY
PO BOX 150 ROAD 2
ROUTE 92
TUNKHANNOCK PA 18657-6907

035711P001-1413A-225
BASCO MANU CO
7201 SNIDER RD
MASON OH 45040-9601

009829P001-1413A-225
BASCO MANUFACTURING
VALERIE PRIVETT/BROOKE COX
7201 SNIDER RD
MASON OH 45040-9601

035712P001-1413A-225
BASCO SHOWER ENCLOSU
BROOKE COX
7201 SNIDER RD
MASON OH 45040-9601

034046P001-1413A-225
BASCOM FAMILY FARM
ARNOLD COOMBS
56 SUGAR HOUSE RD
ALSTEAD NH 03602-4307

034045P001-1413A-225
BASCOM MAPLE FARMS
56 SUGAR HOUSE RD
ALSTEAD NH 03602-4307

018460P001-1413A-225
BASE CORP
25 MIDDLESEX ESSEX TRPK
ISELIN NJ 08830

028044P001-1413A-225
BASE TECHNOLOGIES
LENNY CASACALENDA
23 FRANCIS J
CLARKE CIRCLE
BETHEL CT 06801-2861

021482P001-1413A-225
BASECRETE
1 PUTNAM BUSINESS PK
FRAZIERS BOTTOM WV 25082-0010

009830P001-1413A-225
BASF
GOODMAN-REICHAWALD
PO BOX 26067
MILWAUKEE WI 53226-0067

040953P001-1413A-225
BASF CATALYST
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

021768P001-1413A-225
BASF CONSTRU CHEM
ACCOUNTS PAYABLE
100 PAKR AVE
FLORHAM PARK NJ 07932

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 160 of 1608

009831P001-1413A-225
BASF CORP
CLAIMS DEPT
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

009832P001-1413A-225
BASF CORP
DEVIKA NARAINE
100 PARK AVE
FLORHAM PARK NJ 07932

009833P001-1413A-225
BASF CORP
TRANS AUDIT INC
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

018864P001-1413A-225
BASF CORP
CASS INFO SYSTEMS
JAY CONFER IN SHIPPING
P O BOX 67
SAINT LOUIS MO 63166-0067

018865P001-1413A-225
BASF CORP
RANS AUDIT INC
11 MARSHALL RD #2D
WAPPINGERS FALLS NY 12590-4132

009834P001-1413A-225
BASF CORPORTATION
2301 WILROY RD
SUFFOLK VA 23434

005796P001-1413A-225
BASHIR ADEN
ADDRESS INTENTIONALLY OMITTED

007162P001-1413A-225
BASHIR-IBN POLLARD
ADDRESS INTENTIONALLY OMITTED

041562P001-1413A-225
BASHLIN INDUSTRIES
DIANE
P O BOX 867
GROVE CITY PA 16127-0867

040205P001-1413A-225
BASIC ENTERPRIISE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

009835P001-1413A-225
BASIC ENTERPRISE
MARK STOYAS
2567 GREENLEAF AVE
ELK GROVE VILLAGE IL 60007

025044P001-1413A-225
BASIC SPORTSWEAR
JOAN
150 W 28TH ST
STE 1002
NEW YORK NY 10001-6180

025045P001-1413A-225
BASIC SPORTSWEAR CORP
150 WEST 28TH ST
STE 1002
NEW YORK NY 10001-6180

035894P001-1413A-225
BASSAM AWWA
75 LYME ST
OLD LYME CT 06371-2362

009836P001-1413A-225
BASTIAN TIRE SALES
430 WASHINGTON BLVD
WILLIAMSPORT PA 17701

009837P001-1413A-225
BASWA
AMARK LOGISTICS
28901 CLEMENS RD STE 105
WESTLAKE OH 44145-1166

026880P001-1413A-225
BAT LOGISTICS
20 ARENA WAY
STE 2
COUNCIL BLUFFS IA 51501-7064

022234P001-1413A-225
BATALLURE
104 CARNEGIE CTR
STE 202
PRINCETON NJ 08540-6232

033228P001-1413A-225
BATCHING SYSTEMS
50 JIBASIL DR
PRINCE FREDERICK MD 20678-3467

033229P001-1413A-225
BATCHING SYSTEMS
50 JISBAIL DR
PRINCE FREDERICK MD 20678

021011P001-1413A-225
BATES INDUSTRIAL
BATES INDUSTRIAL COA
P O BOX 792
LITTLETON MA 01460-2792

041415P001-1413A-225
BATES INDUSTRIAL COATINGS
DEBORAH
P O BOX 792
LITTLETON MA 01460-2792

009838P001-1413A-225
BATH AUTHORITY
MSCHIELE ASMITH
75 HAWK RD
WARMINSTER PA 18974-5102

018067P001-1413A-225
BATH SUPPLY CO
AVERY WEBER
457 RACE ST
BATH PA 18014

025985P001-1413A-225
BATORY FOODS
JOHN
1700 HIGGINS RD
STE 300
DES PLAINES IL 60018-3800

025986P001-1413A-225
BATORY FOODS
1700 HIGGINS RD
STE 300
DES PLAINES IL 60018-3800

042495P001-1413A-225
BATTENFIELD GREASE AND
OIL CORP
PAUL COPOLLA
PO BOX 728
N TONAWANDA NY 14120-0728

020292P001-1413A-225
BATTENFIELD GREASE OIL CORP
BATTENFIELD GREASE AND
PO BOX 728
N TONAWANDA NY 14120-0728

021523P001-1413A-225
BATTENKILL COMM HAR
1 TENNIS WAY
EAST DORSET VT 05253

009839P001-1413A-225
BATTENKILL FIBERS PHANTOM LA
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

018866P001-1413A-225
BATTENKILL FIBERS PHANTOM LABORATORY
ECHO GLOBAL
600 W CHICAGO AVE STE 725
GREENWICH NY 12834-3212

025681P001-1413A-225
BATTERY OUTLET
MIKE S
1608 COMPOSETLLA RD
CHESAPEAKE VA 23324-2800

023940P001-1413A-225
BATTERY POWERED LIGHTING
13208A 11TH AVE
COLLEGE POINT NY 11356-1958

024299P001-1413A-225
BATTIC DOOR
14 PERRY DR
FOXBORO MA 02035-1066

023176P001-1413A-225
BAUDELAIRE
RICHARD ST PIERRE
12 BUSINESS CTR DR
SWANZEY NH 03446-2121

021969P001-1413A-225
BAUM PRINTING D L S PAPERBILL
ACCTS PAYABLE INVOICE
AUDREY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

023411P001-1413A-225
BAUMER ELECTRIC
122 SPRING ST
RETURN TO SHIPPER
SOUTHINGTON CT 06489

009840P001-1413A-225
BAUMER FOODS INC
KARRIE GONSOULIN
2424 EDENBORN AVE STE 5
METAIRIE LA 70001-1845

027178P001-1413A-225
BAUSCH HEALTH CO
C/OKENCO GROUP
2001 RIVERSIDE DR
CHATTANOOGA TN 37406-4303

026548P001-1413A-225
BAXTER HEALTH CARE
NVISION GLOBAL
1990 BRANNAN RD
MCDONOUGH GA 30253-4324

029411P001-1413A-225
BAY AND BAY
TRANSPORTATION
2905 W SERVICE RD
EAGAN MN 55121

029412P001-1413A-225
BAY AND BAY TRANS
2905 WEST DERVICE RD
SAINT PAUL MN 55121

043972P001-1413A-225
BAY AREA MOVER INC
ONE VICTORY COURT
PORTSMOUTH VA 23702

021012P001-1413A-225
BAY BAY
BAY AND BAY
2905 W SERVICE RD
EAGAN MN 55121

041358P001-1413A-225
BAY INSULATION -EASTLAKE
RATELINX
DENNIS DEUTSCH
P O BOX 77065
MADISON WI 53707-1065

041356P001-1413A-225
BAY INSULATION OF
ILLINOIS C/ORATELINX
DENNIS DEUTSCH
P O BOX 77065
MADISON WI 53707-1065

041361P001-1413A-225
BAY INSULATION OF ILLINOIS
RATELINX
DENNIS DEUTSCH RATELINX
P O BOX 77065
MADISON WI 53707-1065

041379P001-1413A-225
BAY INSULATION OF OHIO
RATELINX
P O BOX 77065
MADISON WI 53707-1065

009841P001-1413A-225
BAY INSULATION OF PA
TRISTA SCHLIES
PO BOX 9229
GREEN BAY WI 54308-9229

041374P001-1413A-225
BAY INSULATION OF PA
RATELINX
P O BOX 77065
MADISON WI 53707-1065

030881P001-1413A-225
BAY INSULATION SUPPLY
3530 DEVELOPERS RD
INDIANAPOLIS IN 46227-3518

041359P001-1413A-225
BAY INSULATION SUPPLY OF COLUMBUS
RATELINX
DENNIS DEUTSCH
P O BOX 77065
MADISON WI 53707-1065

041360P001-1413A-225
BAY INSULATION SUPPLY OF OHIO
RATELINX
DENNIS DEUTSCH
P O BOX 77065
MADISON WI 53707-1065

041371P001-1413A-225
BAY INSULATION SUPPLY OF OHIO
RATELINX
P O BOX 77065
MADISON WI 53707-1065

009842P001-1413A-225
BAY SALES
ALEXIS ROSEMAN
113 FILLMORE ST
BRISTOL PA 19007

020435P001-1413A-225
BAY SALES
113 FILLMORE ST
BRISTOL PA 19007-5409

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 160 of 1605

02/03/2020 11:44:15 AM

039903P001-1413A-225
BAY SPEED
YUKI
P O BOX 40596
GLEN OAKS NY 11004-0596

024551P001-1413A-225
BAY STATE BLDG SPECI
144 LUNDQUIST DR
BRAINTREE MA 02184-5222

027433P001-1413A-225
BAY STATE ELEVATOR
20E MORSE DR
ESSEX JUNCTION VT 05452-2811

009843P001-1413A-225
BAY STATE ELEVATOR COMPANYINC
PO BOX 5
DALTON MA 01227-0005

032439P001-1413A-225
BAY STATE ENVELOPE
DON LECLAIR
440 CHAUNCY ST
MANSFIELD MA 02048-1133

029109P001-1413A-225
BAY STATE MILLING
279 BEAUDIN BLVD
O/PRO: 24378640 RCN
BOLINGBROOK IL 60440-5520

009844P001-1413A-225
BAY STATE PLUMBING AND HEATING
CLAIMS DEPT
15 MILL ST
SPRINGFIELD MA 01108

009845P001-1413A-225
BAY STATE POOL SUPPLY
RACHEL WILLEY
26 SMITH PL
CAMBRIDGE MA 02138-1008

020523P001-1413A-225
BAY STATE WINE AND SPI
P O BOX 204
AVON MA 02322-0204

038860P001-1413A-225
BAY STATE WINE AND SPIRITS
NANCY CROSBY
P O BOX 204
AVON MA 02322-0204

032687P001-1413A-225
BAY TRACTOR AND TURF
4558 CR 137
GIBSONBURG OH 43431-9732

022827P001-1413A-225
BAY VALLEY FOODS
11160 PARKWAY DR
NORTH EAST PA 16428-6512

020385P001-1413A-225
BAY WATER TRANS
BAY WATER TRANSPORTA
960 PLEASANTVILLE DR
HOUSTON TX 77029-2432

037489P001-1413A-225
BAY WATER TRANSPORTATION
960 PLEASANTVILLE DR
HOUSTON TX 77029-2432

009846P001-1413A-225
BAYCLIFF CO
LINDA HOYNES
242 E 72ND ST
NEW YORK NY 10021-4574

028380P001-1413A-225
BAYCLIFF CO INC
HELEN TANDLER
242 EAST 72ND ST
NEW YORK NY 10021-4574

029644P001-1413A-225
BAYER HEALTHCARE
TECHNICAL TRAFFIC
ANGELA
30 HEMLOCK DR
CONGERS NY 10920-1402

029598P001-1413A-225
BAYER MEDICAL
TECHNICAL TRAFFIC
CANCE CASLER
30 HEMLOCK DR
CONGERS NY 10920-1402

029609P001-1413A-225
BAYER MEDICAL
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

009847P001-1413A-225
BAYFRONT CONVENTION CENTER
1 SASSAFRAS PIER
ERIE PA 16507-2011

026078P002-1413A-225
BAYHEAD PRODUCTS CORP
SUE NEWSKY
173 CROSBY RD
DOVER NH 03820-4340

040324P001-1413A-225
BAYLINK SHIPPING
C T S
P O BOX 441326
KENNESAW GA 30144

009848P001-1413A-225
BAYLINK SHIPPING INC
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

040349P001-1413A-225
BAYNES ELECTRIC SUPPLY
C T L
P O BOX 450
NASHUA NH 03061-0450

018867P003-1413A-225
BAYOU METAL SUPPLY LLC
BRIDGETTE REIFFEL
60042 CABIRAN RD
SLIDELL LA 70460-4213

032205P001-1413A-225
BAYSCIENCE FORMULATORS LLC
420 WEST MAIN ST
DUDLEY MA 01571-5936

029093P001-1413A-225
BAYSIDE DISTRIBUTING
277 ROUTE 125
BRENTWOOD NH 03833-6002

026904P001-1413A-225
BAYSTATE ELEVATOR CO
20 E MORSE DR
ESSEX JUNCTION VT 05452-2811

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 161 of 1605

02/03/2020 11:44:15 AM

009849P001-1413A-225
BAYSTATE FRANKLING MEDICAL
PO BOX 3619
BOSTON MA 02241

009850P001-1413A-225
BAYSTATE NOBLE HOSPITAL
115 W SILVER ST
WESTFIELD MA 01086

035323P001-1413A-225
BAYSTATE POOL SUPPIES
DEREK ROCZYNKI
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

043260P001-1413A-225
BAYSTATE POOL SUPPLI
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

009851P001-1413A-225
BAYSTATE POOL SUPPLIES
V MARTIN LISA MASON
411 FEHELEY DR
KING OF PRUSSIA PA 19406-2657

035321P001-1413A-225
BAYSTATE POOL SUPPLIES
CHUCK FOSTER  LEO AP
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

035322P001-1413A-225
BAYSTATE POOL SUPPLIES
DAVE DUNSTER
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

035324P001-1413A-225
BAYSTATE POOL SUPPLIES
ED
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

035325P001-1413A-225
BAYSTATE POOL SUPPLIES
JOHN VOWELS
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

035326P001-1413A-225
BAYSTATE POOL SUPPLIES
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

035328P001-1413A-225
BAYSTATE POOL SUPPLIES
A/P
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

035329P001-1413A-225
BAYSTATE POOL SUPPLIES
PETE OR PAULA A/P
691 CONCORD AVE
CAMBRIDGE MA 02138-1050

009852P001-1413A-225
BAYSTATE POOL SUPPLY
LISA MASON
650 BELLEVILLE TPKE
KEARNY NJ 07032-4409

009853P001-1413A-225
BAYSTATE POOL SUPPLY
LISA MASON
11 NEWTON PL
HAUPPAUGE NY 11788-4751

009854P001-1413A-225
BAYSTATE WINE AND SPIRITS
MICHAEL BARANOWSKI
40 ROBBIE RD UNIT A
AVON MA 02322-1162

034964P001-1413A-225
BAYSTATE WIRE AND CABL
645 LAWRENCE ST
P O BOX 1093
LOWELL MA 01853-1093

041370P001-1413A-225
BAYVIEW
RATELINX
P O BOX 77065
MADISON WI 53707-1065

026594P001-1413A-225
BAZAAR INC
VISUAL PAK
BRIAN LANCI
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

028656P001-1413A-225
BAZAAR INC
GEBRUDER WEISS
251 WILLIE RD #C
DES PLAINES IL 60018-1861

022216P001-1413A-225
BAZZINI HOLDINGS LLC
DEBORAH H   A/P
1035 MILL RD
ALLENTOWN PA 18106-3101

022855P001-1413A-225
BBC DIRECT
1120 AVE OF THE AMERICAS
5TH FLOOR
NEW YORK NY 10036-6700

022278P001-1413A-225
BBC WORLDWIDE AMERIC
BBC DIRECT
105 COMMERCE DR
ASTON PA 19014-3204

022854P001-1413A-225
BBC WORLDWIDE AMERICAS
DANIEL
1120 AVE OF THE AMERCIAS
5TH FLOOR
NEW YORK NY 10036-6700

031915P001-1413A-225
BBT NORTH AMERICA
WILLIAMS AND ASSOCIATES
CASS
405 E 78TH ST
BLOOMINGTON MN 55420-1251

034078P001-1413A-225
BC MERCHANTS
562 W 5TH AVE
NAPERVILLE IL 60563-2901

027194P001-1413A-225
BC SUPPLY
2008 EAST 50TH ST
LUBBOCK TX 79404-4044

033576P001-1413A-225
BCW
514 E 31ST ST
ANDERSON IN 46016-5329

043973P002-1413A-225
BD CARRIERS LLC
PATSY ISAAC
24 SUNSET CIR
E WING KY 41039

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 164 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 162 of 1605

02/03/2020 11:44:15 AM

032274P001-1413A-225
BDA
CTE LOGISTICS
4267 142ND AVE E
SUMNER WA 98390-9617

032275P001-1413A-225
BDA  CTE LOGISTIC
4267 142ND AVE E
SUMNER WA 98390-9617

042542P001-1413A-225
BDF LOGISTICS
PO BOX 86813
CAROL STREAM IL 60188

042547P001-1413A-225
BDF LOGISTICS INC
PO BOX 88813
CAROL STREAM IL 60188-0813

009855P001-1413A-225
BDP INTERNATIONAL
BONNIE KINSELLA
510 WALNUT ST
PHILADELPHIA PA 19106-3619

018868P001-1413A-225
BDP INTERNATIONAL
CAROLINE DOUGHERTY
510 WALNUT ST
PHILADELPHIA PA 19106-3619

018869P001-1413A-225
BDP INTERNATIONAL
JOHN NASK
100 CONCORD RD
ASTON PA 19014-2908

018870P001-1413A-225
BDP INTERNATIONAL
TYLER HULL
200 METROPLEX DR STE 285
EDISON NJ 08817-2601

009856P001-1413A-225
BDP INTERNATIONAL INC
JOANN BOULA
179-02 150TH AVE
JAMAICA NY 11434

021392P001-1413A-225
BDS INC
KAREN MONTECALV
1 FIRST AVE
PEABODY MA 01960-4908

024147P001-1413A-225
BEACH CHEMICAL AND PAPER
DARNELLE CHAVIS
1356 LONDON BRIDGE RD
VIRGINIA BEACH VA 23453-3106

036573P001-1413A-225
BEACHCOMBERS COASTAL
LIFE
MELISSA
819 BLUECRAB RD
NEWPORT NEWS VA 23606-4220

023544P001-1413A-225
BEACON CHEM CO INC
DAVID MECHIRER
125 MACQUESTEN PWY S
MOUNT VERNON NY 10550-1779

027982P001-1413A-225
BEACON FURNITURE CO
TAMMY AP
227 PROSPECT ST
HAGERSTOWN MD 21740

020440P001-1413A-225
BEACON INC
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

038765P001-1413A-225
BEACON LIGHT AND SUPPL
DAVID TRAGER
P O BOX 1934
HARTFORD CT 06144-1934

038764P001-1413A-225
BEACON LIGHT AND SUPPLY
DAVID TRAGER
P O BOX 1934
HARTFORD CT 06144-1934

038568P001-1413A-225
BEACON PRODUCTS
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

036503P001-1413A-225
BEACON ROOFING
A/P AMY JONES
81 MCMILLAN ST
JOHNSTOWN PA 15902-2229

041040P001-1413A-225
BEACON ROOFING SUPPLY INC
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

037813P001-1413A-225
BEACON SALES
ONE LAKE PARK DR
PEABODY MA 01960-3604

009857P001-1413A-225
BEACON SALES CO
730 WELLINGTON AVE
CRANSTON RI 02910

029005P001-1413A-225
BEAK AND SKIFF
2706 LORDS HILL RD
LAFAYETTE NY 13084-9731

009858P001-1413A-225
BEAM DISTRIBUTING
8510 SANFORD DR
RICHMOND VA 23230-2017

036767P001-1413A-225
BEAM DISTRIBUTING
JACKIE LONG  A/P
8510 SANFORD DR
RICHMOND VA 23228-2813

043809P001-1413A-225
BEAM DISTRIBUTING
8510 SANFORD DR
RICHMOND VA 23228-2813

018871P001-1413A-225
BEAM MACK
MINDY MORSE
22048 SALMON RUN RD
WATERTOWN NY 13601

028921P001-1413A-225
BEAM MACK SALES
2674 W HENRIETTA RD
ROCHESTER NY 14623-2399

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 165 of 1608

009859P001-1413A-225
BEANITOS
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

037091P001-1413A-225
BEANTOWN CHEMICAL
9 SAGAMORE PK RD
HUDSON NH 03051-4901

009860P001-1413A-225
BEAR INDUSTRIAL INC
P O BOX 9174
NEWARK DE 19714-9174

009861P001-1413A-225
BEAR TRACKS DISTRIBUTING
PO BOX 69
STEAMBURG NY 14783

009862P001-1413A-225
BEAR TRACKS DISTRIBUTORS
JENNA BRISTOL
1970 W PERIMETER RD
STEAMBURG NY 14783-9617

026741P001-1413A-225
BEAR TRACKS DISTRIBUTORS
STEVE BLOCK
1970 W PERIMETER RD
STEAMBURG NY 14783-9617

029034P001-1413A-225
BEARDSLEE TRANS EQPT
DIANE BEARDSLEE
27-22 JACKSON AVE
LONG ISLAND CITY NY 11101-2987

033605P002-1413A-225
BEARHOUSE
H A LOGISTICS
PO BOX 826
DANVILLE CA 94526-0826

021895P001-1413A-225
BEARING SPECIALTY
A/P
1000 OLD COUNTY CIR
UNIT 116
WINDSOR LOCKS CT 06096-1571

034239P001-1413A-225
BEARINGS LIMITED
O J JACKSON
5860 CLYDEMOORE DR
GROVEPORT OH 43125-1086

027518P001-1413A-225
BEARINGS LTD
2100 PACIFIC ST
HAUPPAUGE NY 11788-2091

026876P001-1413A-225
BEARINGS SPECIALTY
2 TOWNSEND WEST
NASHUA NH 03063-1277

033204P001-1413A-225
BEARINGS SPECIALTY
50 ENERGY DR
CANTON MA 02021-2897

036165P001-1413A-225
BEARINGS SPECIALTY
JIMM
79 BRADLEY DR
WESTBROOK ME 04092-2013

043095P001-1413A-225
BEATRICE CARABALLO
NEMF
1618 UNION AVE
PENNSAUKEN NJ 08110-2458

031341P001-1413A-225
BEAUMAC CO INC
DAVE BEAUCHER
382 SUNCOOK VLY HWY
EPSOM NH 03234-4243

028135P001-1413A-225
BEAUREGARD EQUIPMENT
BECKY
231 SHEEP DAVIS RD
CONCORD NH 03301-8517

004641P001-1413A-225
BEAUREGARD WILSON
ADDRESS INTENTIONALLY OMITTED

009863P001-1413A-225
BEAUSOLEIL AND SONS INC
CASSIE PROULX
OFFICE MANAGER ASSISTANT
287 MAIN ST
CRANSTON RI 02831

025981P001-1413A-225
BEAUTIFUL 20
1700 GEORGESVILLE RD
COLUMBUS OH 43228-3620

025982P001-1413A-225
BEAUTIFUL 20
1700 GEORGESVILLE RD
COLUMBUS OH 43206

042420P001-1413A-225
BEAUTIFUL 20
PO BOX 6024
1610 FREBIS AVE
COLUMBUS OH 43206-3723

035253P001-1413A-225
BEAUTY CIRCLE
6806 20TH AVE
BROOKLYN NY 11204-4503

025033P001-1413A-225
BEAUTY ENTERPRISES
TOM BUONOCORE
150 MEADOW ST
HARTFORD CT 06114-1505

021436P001-1413A-225
BEAUTY EXCHANGE
1 KERO RD
CARLSTADT NJ 07072-2604

024431P001-1413A-225
BEAUTY EXCHANGE
141 LANZA AVE
BLDG 29S
GARFIELD NJ 07026-3552

023918P001-1413A-225
BEAUTY FILL
1319 N BROAD ST
HILLSIDE NJ 07205-2460

028350P001-1413A-225
BEAUTY REACTION
2400 MAIN ST EXT
DOOR 3A
SAYREVILLE NJ 08872-1474

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 166 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 164 of 1605                                                                    02/03/2020 11:44:15 AM

028351P001-1413A-225
BEAUTY REACTION
2400 MAIN ST EXT
STE 2
SAYREVILLE NJ 08872-1474

032099P001-1413A-225
BEAUTY SOLUTIONS LTD
JOHN LAMBROSA
411 FIFTH AVE
STE # 804
NEW YORK NY 10016-2264

040425P001-1413A-225
BEAUTY SYSTEM GROUP
SALLY BEAUTY SUPPLY
P O BOX 490
DENTON TX 76202-0490

044372P001-1413A-225
BEAVER COUNTY
EMERGENCY SERVICE CENTER
351 14TH ST
AMBRIDGE PA 15003

037508P001-1413A-225
BEAVER FALLS LLC
9644 MAIN ST
BEAVER FALLS NY 13305

042734P001-1413A-225
BEAVER STEEL SVC
1200 ARCH ST
CARNEGIE PA 15106

009864P001-1413A-225
BEAVERS PETROLEUM EQUIP CO INC
BEAVERS
88 B RIDGE RD
HORSEHEADS NY 14845

000707P001-1413A-225
BEBI ASGARALLI
ADDRESS INTENTIONALLY OMITTED

024486P001-1413A-225
BECCA INC
SYLVIA
142 WEST 36TH ST
15TH FLOOR
NEW YORK NY 10018-8785

042611P001-1413A-225
BECK MANUFACTURING
IPS WORLDWIDE
PO BOX 982262
EL PASO TX 79998-2262

027393P001-1413A-225
BECK PACKAGING
208 CASCADE DR
ALLENTOWN PA 18109-9579

024897P001-1413A-225
BECKER DESIGNED
14954 BOGLE DR
CHANTILLY VA 20151-1724

031887P001-1413A-225
BECKER HYDRAULICS
LORA OR MARISSA ESTERA
4021 HOLLAND BLVD
CHESAPEAKE VA 23323-1521

020304P001-1413A-225
BECKER LOGISTICS
P O BOX 88126
CAROL STREAM IL 60188-0126

041587P001-1413A-225
BECKER LOGISTICS
LORETTA A/P
P O BOX 88126
CAROL STREAM IL 60188-0126

036361P001-1413A-225
BECKER SALES CO
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

020524P001-1413A-225
BECKETT
P O BOX 2196
VIRGINIA BEACH VA 23450-2196

038969P001-1413A-225
BECKETT
SHELLY
P O BOX 2196
VIRGINIA BEACH VA 23450-2196

023431P001-1413A-225
BECKLEE
1225 CONNECTICUT AVE
BRIDGEPORT CT 06607-1213

021700P001-1413A-225
BECKLEY RURAL KING
100 CROSSROADS MALL
MOUNT HOPE WV 25880-9668

021701P001-1413A-225
BECKLEY RURAL KING 1
100 CROSSROADS MALL
MOUNT HOPE WV 25880-9668

009865P001-1413A-225
BECKMAN AND BECKMAN
THEO MASTRO
167-43 PORTER RD
JAMAICA NY 11434-5502

025869P001-1413A-225
BECKMAN AND BECKMAN
DORIS BECKMAN
167-77 146TH RD
JAMAICA NY 11434-5411

033490P001-1413A-225
BECKMAN COULTER INC
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

009866P001-1413A-225
BECKS CLASSIC MFG
DIANN DEIDA
55 EMJAY BLVD STE #14
BRENTWOOD NY 11717-3300

033201P001-1413A-225
BECKS CLASSIC MFG
STEVEN BECK
50 EMJAY BLVD
STE #14
BRENTWOOD NY 11717-3300

043482P001-1413A-225
BECTON DICKINSON
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

009867P001-1413A-225
BED BATH AND BEYOND
CLAIMS DEPT
700 LIBERTY AVE
UNION NJ 07083-8107

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 165 of 1605

02/03/2020 11:44:15 AM

009868P001-1413A-225
BED BATH AND BEYOND
BERMAN BLAKE
PO BOX 9202
OLD BETHPAGE NY 11804

009869P001-1413A-225
BED BATH AND BEYOND
TRANS AUDIT INC
11 MARSHALL RD STE 2D
WAPPINGERS FALLS NY 12590-4134

018872P001-1413A-225
BED BATH AND BEYOND
P O BOX 9282
OLD BETHPAGE NY 11804

041728P001-1413A-225
BED BATH AND BEYOND
BERMAN BLAKE
P O BOX 9282
OLD BETHPAGE NY 11804

041729P001-1413A-225
BED BATH AND BEYOND
BERMAN BLAKE
DONNA
P O BOX 9282
OLD BETHPAGE NY 11804

043974P001-1413A-225
BED BATH AND BEYOND
850 THIRD AVE
BROOKLYN NY 11232

042571P001-1413A-225
BED BATH AND BEYOND POOLS
BERMAN BLAKE
PO BOX 9282
OLD BETHPAGE NY 11804

024311P001-1413A-225
BED BATH MORE
140 58TH ST UNIT 5
BROOKLYN NY 11220-2522

024313P001-1413A-225
BED BATH MORE
140 58TYH ST
BROOKLYN NY 11220

022422P001-1413A-225
BED BATH N MORE
107 TRUMBULL ST
ELIZABETH NJ 07206-2165

024310P001-1413A-225
BED BATH N MORE
140 58TH ST
BROOKLYN NY 11220-2521

021055P001-1413A-225
BED ROCK LOGISTICS
1707 ORLANDO CENTRAL
ORLANDO FL 32809-5759

009870P001-1413A-225
BEDEMCO INC
3 BARKER AVEN
STE 325
WHITE PLAINS NY 10601

029500P001-1413A-225
BEDEMCO INC
EDIS CAZIMOSKA
3 BARKER AVE
STE 325
WHITE PLAINS NY 10601-1524

030485P001-1413A-225
BEDFORD HILLS SUPPLY
332 ADAMS ST
BEDFORD HILLS NY 10507-2024

028888P001-1413A-225
BEDFORD REINFORCED
PLASTICS INC
LOREEN FOOR
264 REYNOLDSDALE RD
BEDFORD PA 15522-7401

037727P001-1413A-225
BEDOUKIAN RESEARCH
FINANCE DRIVE
DANBURY CT 06810-4133

038501P001-1413A-225
BEE LINE WAREHOUSING
WENDY DAVIDSON
P O BOX 172
ELLENBURG DEPOT NY 12935-0172

031260P001-1413A-225
BEECHER AND MYERS CO
3753 CARLISLE RD
DOVER PA 17315-4415

033608P001-1413A-225
BEECHER AND MYERS CO
5176 COMMERCE DR
YORK PA 17408-9510

009871P001-1413A-225
BEEF BROTHERS
BRAD QUINT
10155 BALTIMORE NATIONAL
ELLICOTT CITY MD 21042

009872P001-1413A-225
BEER AND WINE HOBBY
GENNARO CATALDO
155 T NEW BOSTON ST
WOBURN MA 01801

030550P001-1413A-225
BEER HOUSE DIST
DARLENE AP
3372 TURFWAY RD #100
ERLANGER KY 41018-3183

027713P001-1413A-225
BEETLEBUNG TREE CARE
22 COURNOYER RD
WEST TISBURY MA 02575

009873P002-1413A-225
BEHR PROCESS CORP
ROSE GUZMAN
1801 E SAINT ANDREW PL
SANTA ANA CA 92705-5044

026320P001-1413A-225
BEHR PROCESS CORP
1801 EAST ST
ANDREW PL
SANTA ANA CA 92705

030653P002-1413A-225
BEHR PROCESS CORP
1801 E SAINT ANDREW PL
SANTA ANA CA 92705-5044

030655P002-1413A-225
BEHR PROCESS CORP
LOGISTIC DEPT
1801 E SAINT ANDREW PL
SANTA ANA CA 92705-5044

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 166 of 1605

02/03/2020 11:44:15 AM

042835P002-1413A-225
BEHR PROCESS CORP
FREIGHT PAYABLESTRAF DEP
1801 E SAINT ANDREW PL
SANTA ANA CA 92705-5044

009874P001-1413A-225
BEIERSDORF INC
AMANDA BAUER J CENTERS
5232 E PROVIDENT DR
CINCINNATI OH 45246-1040

033465P001-1413A-225
BEIERSDORF INC
C T S I
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033469P001-1413A-225
BEIERSDORF INC
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

043771P001-1413A-225
BEIERSDORF INC
CTSI
5100 POPLAR AVE STE 1750
MEMPHIS TN 38137-1750

034132P001-1413A-225
BEIGEL S BAKERY
5700 AVE D
BROOKLYN NY 11203-6017

032611P001-1413A-225
BEIR NABALA
450 NIAGARA ST
BUFFALO NY 14201-1835

032626P001-1413A-225
BEIR NABALA
450 NIAGARA
BUFFALO NY 14201-1835

009875P001-1413A-225
BEISTLE CO
ANNETTE WEYANT
1 BEISTLE PLZ
SHIPPENSBURG PA 17257-9684

025775P001-1413A-225
BEITZEL CORP
164 CORPORATE DR
GRANTSVILLE MD 21536-1279

035117P001-1413A-225
BEL ART PRODUCTS
661 ROUTE 23
WAYNE NJ 07470-6814

009876P001-1413A-225
BEL RAY
PAULA VICARI
1201 BOWMAN AVE
WALL NJ 07719

009877P001-1413A-225
BEL RAY CO
KEITH MAURER
PO BOX 526
FARMINGDALE NJ 07727-0526

040582P001-1413A-225
BEL RAY CO
ZIM CONCHAR
P O BOX 526
FARMINGDALE NJ 07727-0526

026895P001-1413A-225
BEL-AQUA POOL SUPPLY
SCOTT SILVER
20 COMMERCE DR
NEW ROCHELLE NY 10801-5214

035118P001-1413A-225
BEL-ART
661 ROUTE 23 S
WAYNE NJ 07470

035120P001-1413A-225
BEL-ART PRODUCTS
661 STATE RTE 23
WAYNE NJ 07470-6814

024541P001-1413A-225
BELANGER LAMINE INC
REYNALD PELLETIER
1435 JOLIOT CURIE
BOUCHERVILLE QC J4B7M4
CANADA

020525P001-1413A-225
BELCAM
P O BOX 277
ROUSES POINT NY 12979-0277

009878P001-1413A-225
BELCAM INC
KRISTIN TAYLOR
27 MONTGOMERY ST
ROUSES POINT NY 12979-1041

021671P001-1413A-225
BELCO DIST
MARISSA
100 ADAMS BLVD
FARMINGDALE NY 11735-6633

021673P001-1413A-225
BELCO DISTRIBUTERS
100 ADAMS BLVD
FARMINGDALE NY 11735-6633

021826P001-1413A-225
BELGO LUX FASH
100 WALNUT ST
CHAMPLAIN NY 12919-5335

029059P001-1413A-225
BELGRADE PARTS AND SVC
CURT STEINGELMAN
2748 E BUTLER ST
PHILADELPHIA PA 19137-1404

009879P001-1413A-225
BELGRADE PARTS AND SVC INC
2748 E BUTLER ST
PHILADELPHIA PA 19137

023472P001-1413A-225
BELIEVE IT LLC
1233 WILEY RD
SAVANNAH NY 13146-9703

030439P001-1413A-225
BELIMO AUTOMATION
CHRISTA
33 TURNER RD
DANBURY CT 06810-5101

030440P001-1413A-225
BELIMO CUSTOMIZATON
33 TURNER RD
DANBURY CT 06810-5101

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 169 of 1608

043975P001-1413A-225
BELINDA LEVERN VAUGHN
111 PATERSON AVE
HOBOKEN NJ 07030

034024P001-1413A-225
BELKIN INC
PAUL FINIZIO
558 AIRTECH PKWY
PLAINFIELD IN 46168-7408

023212P001-1413A-225
BELL FLAVORS AND
FRAGANCES INC
12 SPRAGUE AVE
MIDDLETOWN NY 10940-5112

033275P001-1413A-225
BELL FLAVORS AND
FRAGANCES INC
DELIA A/P
500 ACADEMY DR
NORTHBROOK IL 60062-2497

009885P001-1413A-225
BELL FLAVORS AND FRAGRANCES
MARISOL MERCADO
500 ACADEMY DR
NORTHBROOK IL 60062-2419

009882P001-1413A-225
BELL LLC AS AGENTS OF STATE
FARM INS CO BELL SUBROGATION
SERVICES  -P O BOX 24538
TAMPA FL 33623

030582P001-1413A-225
BELL POWER SYSTEMS
JOHN DEERE DEALER
34 PLAINS RD
ESSEX CT 06426-1501

041604P001-1413A-225
BELL POWER SYSTEMS
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

039235P001-1413A-225
BELL PUMP CO
RICK BRETON
P O BOX 261568
HARTFORD CT 06126-1568

009880P001-1413A-225
BELL SIMONS CO
ALAN CHARRON
1127 S MAIN ST
PALMER MA 01069

009881P001-1413A-225
BELL SUPPLY
7221 RT 130
PENNSAUKEN NY 08110

022936P001-1413A-225
BELL SUPPLY CO
114 E FORLINE
GAINESVILLE TX 76240-3320

032637P001-1413A-225
BELL-MARK TECH
4500 WEST CANEL RD
DOVER PA 17315-4051

029525P001-1413A-225
BELLA LUNA TOYS
ANGELA  A/P
3 GORDON DR
STE F
ROCKLAND ME 04841-2138

029526P001-1413A-225
BELLA LUNA TOYS
SARAH BALDWIN
3 GORDON DR STE F
ROCKLAND ME 04841-2138

029527P001-1413A-225
BELLA LUNA TOYS
3 GORDON DR
207-593-7990
ROCKLAND ME 04841-2138

023566P001-1413A-225
BELLA'S HOME BAKED GOODS
125 VINEYARD AVE
HIGHLAND NY 12528-1715

031218P001-1413A-225
BELLAIR EXPEDITING
3713 25TH AVE
SCHILLER PARK IL 60176-2147

020526P001-1413A-225
BELLCOM CORP
3 MOUNTAIN AVE
MONSEY NY 10952-2944

020944P001-1413A-225
BELLCOM CORP
OHIO TRADING INC
110 CHESTNUT RIDGE R
MONTVALE NJ 07645-1706

031417P001-1413A-225
BELLISSIMA
EDDIE MONTORE
389 5TH AVE
RM 1200
NEW YORK NY 10016-3349

035988P001-1413A-225
BELLMAN-MELCOR
7575 W 103RD ST
TINLEY PARK IL 60477

022256P001-1413A-225
BELLOCA TEA
104 WEST ST
BROOKLYN NY 11222

022251P001-1413A-225
BELLOCQ
GIOVANNI
104 WEST ST
BROOKLYN NY 11222

022252P001-1413A-225
BELLOCQ
104 WEST ST
STE A1A
BROOKLYN NY 11222

022253P001-1413A-225
BELLOCQ
104 WEST ST
BROOKLYN NY 11222

022254P001-1413A-225
BELLOCQ
GIOVANNI
104 WEST ST
UNIT 116 BOX 3
BROOKLYN NY 11254

022255P001-1413A-225
BELLOCQ
GIOVANNI
104 WEST ST
BROOKLYN NY 11201

009883P001-1413A-225
BELLS SECURITY SALES INC
426 BLOOMFIELD AVE
BLOOMFIELD NJ 07003

009886P001-1413A-225
BELLVIEW PUMP SALES AND SVC
ROSEMARY LORAH
4654 LEHIGH DR
WALNUTPORT PA 18088

018873P001-1413A-225
BELLVIEW PUMP SALES AND SVC
4654 LEHIGH DR
WALNUTPORT PA 18088

018583P001-1413A-225
BELMONT AND INDIANAPOLIS TERMINAL PARTNERSHIP
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

009887P001-1413A-225
BELMONT AND MINNESOTA TERMINAL
PARTNERSHIP
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

009887S001-1413A-225
BELMONT AND MINNESOTA TERMINAL PARTNERSHIP
PROVIDENCE DEVELOPMENT LLC
LIZ YOHO
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

030443P001-1413A-225
BELMONT METALS
CHRISTIAN
330 BELMONT AVE
BROOKLYN NY 11207-4010

030932P001-1413A-225
BELRIX INDUSTRIES
3590 JEFFREY BLVD
BUFFALO NY 14219-2330

026367P001-1413A-225
BELT'S INTERMODAL CORP
1820 PORTAL ST
BALTIMORE MD 21224-6512

020289P001-1413A-225
BELTEX CO
P O BOX 42321
PITTSBURGH PA 15203-0321

039975P001-1413A-225
BELTEX CO
MARK TESTA
P O BOX 42321
PITTSBURGH PA 15203-0321

029001P001-1413A-225
BELTON FOODS
2701 THUNDERHAWK CT
DAYTON OH 45414-3445

009884P001-1413A-225
BELTS INTERMODAL CORP
PEGGY ZULKOWSKI
1820 PORTAL ST
BALTIMORE MD 21224-6512

009888P001-1413A-225
BELTWAY INTL TRUCKSINC
BELTWAY
1800 SULPHUR SPRINGS RD
BALTIMORE MD 21227

018874P001-1413A-225
BELTWAY INTL TRUCKSINC
1800 SULPHUR SPRINGS RD
BALTIMORE MD 21227

028238P001-1413A-225
BELVAC
JOHN JOHNSON
237 GRAVES MILL RD
LYNCHBURG VA 24502-4203

009889P001-1413A-225
BEM WIRELESS LLC
JA NATIONWIDE
1202 S RTE 31
MCHENRY IL 60050

043464P001-1413A-225
BEMIS HEALTHCARE
BILLY CASILLA
P O BOX 4851
CAROLINA PR 00984-4851

021511P001-1413A-225
BEN AND AJA BLANC
1 SIMS AVE
#104
PROVIDENCE RI 02901

021513P001-1413A-225
BEN AND AJA BLANC
1 SIMS AVE UNIT 1
PROVIDENCE RI 02909-1090

029578P001-1413A-225
BEN AND JERRYS HOMEMA
30 COMMUNITY DR
SOUTH BURLINGTON VT 05403-6828

009890P001-1413A-225
BEN ELIAS INDUSTRIES INC
100 INIP DR
INWOOD NY 11096

034833P001-1413A-225
BEN FRANKLIN
63 MAIN ST
MIDDLEBURY VT 05753-4446

033761P001-1413A-225
BEN FRANKLIN DISTILL
5304 NEW UTRECHT AVE
BROOKLYN NY 11219-4158

034832P001-1413A-225
BEN FRANKLIN STORES
63 MAIN ST
MIDDLEBURY VT 05753-4446

037000P001-1413A-225
BEN FRANKLIN STORES
89 TRAPELO RD
BELMONT MA 02478-4448

036149P001-1413A-225
BEN'S BEAUTY SUPPLY
SUN AP
7855 RAPPAHANNOCK AV
JESSUP MD 20794-9420

038129P001-1413A-225
BENCHEMARK PRINTING
EDWARD BIENIEK
P O BOX 1031
SCHENECTADY NY 12301-1031

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 171 of 1608

043822P001-1413A-225
BENCHEMARK PRINTING
PO BOX 1031
SCHENECTADY NY 12301-1031

025676P001-1413A-225
BENCHMARK PRODS
RICK TRAPANI
1605 WAUKEGAN RD
WAUKEGAN IL 60085-6729

009891P001-1413A-225
BENCHMARK TRADE SOLUTIONS
DAVID ROBERGE
3615 LAIRD RD UNIT 20
MISSISSAUGA ON L5L5Z86602
CANADA

018875P001-1413A-225
BENCHMARK TRADE SOLUTIONS
GRAEME THOMPSON
3615 LAIRD RD UNIT 20
MISSISSAUGA ON L5L5Z8
CANADA

009892P001-1413A-225
BENCO DENTAL
ABORA
62 ACCOLD PERK DR
NORWELL MA 02061

009893P001-1413A-225
BENCO DENTAL
JERRY PHILLIPS
295 CENTERPOINT BLVD
PITTSTON PA 18640-6136

035692P001-1413A-225
BENCO DENTAL
ABORN AND CO
720 WASHINGTON ST #602
HANOVER MA 02339-2476

034202P001-1413A-225
BENDER PLUMBING
580 GRAND AVE
NEW HAVEN CT 06511-5004

024591P001-1413A-225
BENDER PLUMBING SUPPLIES
MICHELE BONACASSIO
145 CHERRY ST
WATERBURY CT 06702-1625

035106P001-1413A-225
BENDER WAREHOUSE
660 BROOKE RD
WINCHESTER VA 22603-5737

005825P001-1413A-225
BENEDICT CHUKWURAH
ADDRESS INTENTIONALLY OMITTED

006199P001-1413A-225
BENEDICT LAPIANA
ADDRESS INTENTIONALLY OMITTED

003663P001-1413A-225
BENEDICT PICART
ADDRESS INTENTIONALLY OMITTED

023453P001-1413A-225
BENEDICT-MILLER LLC
123 NORTH 12TH ST
KENILWORTH NJ 07033

018567P001-1413A-225
BENEDICTO SORTO
COHEN & WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

018876P001-1413A-225
BENEDICTO SORTO
COHEN AND WOLF PC
JOSEPH G WALSH
158 DEER HILL AVE
DANBURY CT 06810

044578P002-1413A-225
BENEDICTO SORTO
JUSTIN W GRAY
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203

018880P001-1413A-225
BENEDICTO SORTO V
FREEDIE THEODORE CARROLL ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

034002P001-1413A-225
BENEFIT COATING
555 LORDSHIP BLVD
STRATFORD CT 06615-7156

037562P001-1413A-225
BENEO
COOMEGA LOGISTICS
MIKE MECCA
98 EXECUTIVE AVE
EDISON NJ 08817-6016

009894P001-1413A-225
BENEO INC
MARIA PAZMINO
201 LITTLETON RD FL 1
MORRIS PLAINS NJ 07950-2939

000068P001-1413S-225
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
KEVIN M CAPUZZI
CONTINENTAL PLAZA II
411 HACKENSACK AVE.,3RD FLOOR
HACKENSACK NJ 07601-6323

018877P001-1413A-225
BENFIELD ELECTRIC
STEVE GREBE
400 HICKORY DR
ABERDEEN MD 21001-3644

005642P002-1413A-225
BENJAMIN BRICKNER
ADDRESS INTENTIONALLY OMITTED

006008P001-1413A-225
BENJAMIN BROWN
ADDRESS INTENTIONALLY OMITTED

043976P001-1413A-225
BENJAMIN CHOUAKE
245 HUTCHINSON RD
ENGLEWOOD NJ 07631

007665P001-1413A-225
BENJAMIN COLE
ADDRESS INTENTIONALLY OMITTED

003808P001-1413A-225
BENJAMIN COOKMAN
ADDRESS INTENTIONALLY OMITTED

006165P001-1413A-225
BENJAMIN CROSSGROVE
ADDRESS INTENTIONALLY OMITTED

001294P001-1413A-225
BENJAMIN DAVIS
ADDRESS INTENTIONALLY OMITTED

009895P001-1413A-225
BENJAMIN DAVIS
1930 20TH ST
CUYAHOGA FALLS OH 44223

002378P002-1413A-225
BENJAMIN DENHAM
ADDRESS INTENTIONALLY OMITTED

000324P001-1413A-225
BENJAMIN DI NAPOLI
ADDRESS INTENTIONALLY OMITTED

018878P001-1413A-225
BENJAMIN DI NAPOLI
ELIZABETH
6 KRULL DR
JACKSON NJ 08527

003752P001-1413A-225
BENJAMIN DIXON
ADDRESS INTENTIONALLY OMITTED

003537P001-1413A-225
BENJAMIN HEREDIA
ADDRESS INTENTIONALLY OMITTED

001996P001-1413A-225
BENJAMIN KEITER
ADDRESS INTENTIONALLY OMITTED

000949P001-1413A-225
BENJAMIN KOMNICK
ADDRESS INTENTIONALLY OMITTED

007528P001-1413A-225
BENJAMIN LARSEN
ADDRESS INTENTIONALLY OMITTED

000565P001-1413A-225
BENJAMIN LAWTON
ADDRESS INTENTIONALLY OMITTED

003137P001-1413A-225
BENJAMIN LOGUE
ADDRESS INTENTIONALLY OMITTED

021225P001-1413A-225
BENJAMIN LOGUE
ADDRESS INTENTIONALLY OMITTED

043977P001-1413A-225
BENJAMIN MOORE
360 US 206
FLANDERS NJ 07836

021865P001-1413A-225
BENJAMIN MOORE AND CO
SYNCADA
MICHELLE
1000 E WARRENVILLE RD
NAPERVILLE IL 60563-1867

030201P001-1413A-225
BENJAMIN MOORE AND CO
T M C
CHR
315 N RACINE AVE #501
CHICAGO IL 60607-1227

030202P001-1413A-225
BENJAMIN MOORE AND CO
T M C
315 N RACINE AVE #501
CHICAGO IL 60607-1227

004349P002-1413A-225
BENJAMIN NICE
ADDRESS INTENTIONALLY OMITTED

008560P001-1413A-225
BENJAMIN O DONNELL
ADDRESS INTENTIONALLY OMITTED

009896P001-1413A-225
BENJAMIN P FORBES CO
CHERYL VOZAR
800 KEN MAR INDUSTRIAL PK
BROADVIEW HEIGHTS OH 44147-2922

024006P001-1413A-225
BENJAMIN PANGERT
1336 HAVERSTRAW RD
SUFFERN NY 10901-1003

004390P001-1413A-225
BENJAMIN PERKINS
ADDRESS INTENTIONALLY OMITTED

044560P001-1413A-225
BENJAMIN Q TAYLOR
ADDRESS INTENTIONALLY OMITTED

008734P001-1413A-225
BENJAMIN ROQUE
ADDRESS INTENTIONALLY OMITTED

001434P001-1413A-225
BENJAMIN SCALIA
ADDRESS INTENTIONALLY OMITTED

009897P001-1413A-225
BENJAMIN SCALIA II
5613 BRIDGETOWN RD
CINCINATTI OH 45248

004935P001-1413A-225
BENJAMIN SEIDEL
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 173 of 1608

006569P002-1413A-225
BENJAMIN SIZEMORE
ADDRESS INTENTIONALLY OMITTED

003481P001-1413A-225
BENJAMIN STRENK
ADDRESS INTENTIONALLY OMITTED

000788P001-1413A-225
BENJAMIN TAYLOR
ADDRESS INTENTIONALLY OMITTED

020146P001-1413A-225
BENLIN DIST
2769 BROADWAY
BUFFALO NY 14227-1004

009898P001-1413A-225
BENNERS AUTO BODY AND JOSEPH
SANELLE
606 SOUTH AVE EAST
CRANFORD NJ 07016

023818P001-1413A-225
BENNETT DIE AND TOOL
JOEL CARR
130 WYGANT RD
HORSEHEADS NY 14845-1564

023819P001-1413A-225
BENNETT DIE AND TOOL
130 WYGANT RD
HORSEHEADS NY 14845-1564

003153P001-1413A-225
BENNY GARCIA HERRERA
ADDRESS INTENTIONALLY OMITTED

018589P001-1413A-225
BENNY GARCIA HERRERA
ADDRESS INTENTIONALLY OMITTED

018879P001-1413A-225
BENNY GARCIA HERRERA
SO PLAINFIELD SAFETY
130 THIRD ST
APT 1
NEWBURGH NY 12550

002971P001-1413A-225
BENNY JONES
ADDRESS INTENTIONALLY OMITTED

003765P001-1413A-225
BENNY PEREZ
ADDRESS INTENTIONALLY OMITTED

008181P001-1413A-225
BENNY PINN
ADDRESS INTENTIONALLY OMITTED

030606P001-1413A-225
BENNYS INC
BOB PALIN
340 WATERMAN AVE
ESMOND RI 02917-2559

030568P001-1413A-225
BENOURE P AND H INC
TAG ORAH
34 COMMERCE AVE
SOUTH BURLINGTON VT 05403-5851

007025P001-1413A-225
BENSON SHADLE
ADDRESS INTENTIONALLY OMITTED

022765P001-1413A-225
BENTLEY LAB
111 FIELDCREST AVE
EDISON NJ 08837-3622

009899P001-1413A-225
BENTLEY SAMUELS
745 EAST 31ST ST  APT 3D
BROOKLYN NY 11210

018127P002-1413A-225
BENTLEY SAMUELS
WALLERSTEIN AND ASSOCIATES PC
HEDVA WELLERSTEIN ESQ
60 45 ELIOT AVE
MASPETH NY 11378

033724P001-1413A-225
BENTON FOUNDRY
5297 STATE RT 487
BENTON PA 17814-7641

040369P001-1413A-225
BENZSAY AND HARRISON
ELLYSE BUNDY
P O BOX 459
DELANSON NY 12053-0459

033616P001-1413A-225
BERGEN DISCOUNT
518 WILLIS AVE
BRONX NY 10455-4027

029686P001-1413A-225
BERGEN INDUSTRIAL
SUPPLY
JANE
30 STEFANIC AVE
ELMWOOD PARK NJ 07407-1149

034287P001-1413A-225
BERGEN LOG
5903 WESTSIDE AVE
NORTH BERGEN NJ 07047-6451

038285P001-1413A-225
BERGEN POWER PIPE
FREIGHT MANAGEMENT
P O BOX 1259
SOMERVILLE NJ 08876-1259

009901P001-1413A-225
BERGEY'S FORD
700 N BETHELEHEM OIKE
AMBLER PA 19002

020027P001-1413A-225
BERGEY'S LINCOLN MERCURY INC
1201 N BROAD ST
LANSDALE PA 19446

009900P001-1413A-225
BERGEYS ELECTRIC
BK ROBERTS
2880 PENN ST
HATFIELD PA 19440

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 174 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 172 of 1605                                                02/03/2020 11:44:15 AM

008826P001-1413A-225
BERGEYS LINCOLN MERCURY INC
1201 N BROAD ST
LANDSDALE PA 19446

020907P001-1413A-225
BERGQUIST
BERGQUIST INC
P O BOX 351330
TOLEDO OH 43635-1330

020908P001-1413A-225
BERGQUIST
INSTANATURAL
P O BOX 351330
TOLEDO OH 43635-1330

035474P001-1413A-225
BERJE INC
PABLO MARIANO-MIKE TRAFF
700 BLAIR RD
CARTERET NJ 07008-1221

043263P001-1413A-225
BERJE INC
MR PATEL - A/P
700 BLAIR RD
CARTERET NJ 07008-1221

009902P001-1413A-225
BERK ENTERPRISES
SHIRLEY SHELLY
1554 THOMAS RD SE
WARREN OH 44484-5119

018881P001-1413A-225
BERK ENTERPRISES
JAMES LEWIS JR
1554 THOMAS RD SE
WARREN OH 44484-5119

025426P001-1413A-225
BERK ENTERPRISES INC
BARB AP
1554 THOMAS RD S E
PO BOX 2187
WARREN OH 44484-0187

009909P001-1413A-225
BERK-TEK
SHERRY KIRKNER
132 WHITE OAK RD
NEW HOLLAND PA 17557-8303

025117P001-1413A-225
BERK-TEK
NATL TRAFFIC SVC
151 AUDUBON PKWY
AMHERST NY 14228-1111

043084P001-1413A-225
BERK-TEK
NATL TRAFFIC SERVCS
151 AUDUBON PKWY
AMHERST NY 14228-1111

041228P001-1413A-225
BERKEBILE OIL CO
CATHY
P O BOX 715
SOMERSET PA 15501-0715

031462P001-1413A-225
BERKEL AND CO
39001 CURTIS AVE
97228352
CURTIS BAY MD 21226

024267P001-1413A-225
BERKLAY AIR SERV COR
14 BOND ST
#233
GREAT NECK NY 11021-2045

044505P001-1413A-225
BERKLEY INSURANCE CO AND
BERKLEY REGIONAL INSURANCE CO
NANCY MANNO
412 MT KEMBLE AVE STE 310
MORRISTOWN NJ 07960

035495P001-1413A-225
BERKLEY MEDICAL RESO
MARK GREEN
700 MOUNTAIN VIEW DR
SMITHFIELD PA 15478-8924

009903P001-1413A-225
BERKLEY MID ATLANTIC GROUP ASF
TOTAL ASPHALT MAINTENANCE  INC
PO BOX 27707
RICHMOND VA 23161-7707

009904P001-1413A-225
BERKLEY PACKAGING
LINDA FIELDSON
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

033025P001-1413A-225
BERKLEY PACKAGING
LINDA
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

027921P001-1413A-225
BERKLEY SHOES
225 BROADWAY ST
METHUEN MA 01844-3003

025427P001-1413A-225
BERKLEY SQUARE
1554 THOMAS RD SE
WARREN OH 44484-5119

009905P001-1413A-225
BERKLEY SURGICAL
LINDA FIELDSON
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

033026P001-1413A-225
BERKLEY SURGICAL
LINDA
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

009907P001-1413A-225
BERKOWITZ AND CLANCEY PS
136 FRANKLIN CORNER RD
FLOOR 1
LAWRENCEVILLE NJ 08648

039184P001-1413A-225
BERKSHIRE BREWING CO
GARY BOGOFF
P O BOX 251
SOUTH DEERFIELD MA 01373-0251

033194P001-1413A-225
BERKSHIRE CUSTOM
DOUG SMITH
50 DOWNING PKWY
50 DOWNING INDUSTRIA
PITTSFIELD MA 01201-3836

042112P001-1413A-225
BERKSHIRE ENVIRONMEN
PO BOX 1976
TORRINGTON CT 06790-1976

028265P001-1413A-225
BERKSHIRE GRAPHICS
FRED MASTROGIVANNI
239 WAHCONAH ST
PITTSFIELD MA 01201-2648

028268P001-1413A-225
BERKSHIRE GRAPHICS I
239 WAHCONAH ST
PITTSFIELD MA 01201-2648

023059P001-1413A-225
BERKSHIRE MANF PROD
ROBERT LAFRANCE
116 PARKER ST
NEWBURYPORT MA 01950-4008

009908P001-1413A-225
BERKSHIRE MANUFACTURED PROD
KATHY CHIRCO
116 PARKER ST
NEWBURYPORT MA 01950-4008

039741P001-1413A-225
BERKSHIRE POWERTECH
BOB MONSY
P O BOX 379
LEE MA 01238-0379

032986P001-1413A-225
BERLIN CITY
485 MAIN ST
GORHAM NH 03581-1024

032985P001-1413A-225
BERLIN CITY FORD INC
485 MAIN ST
GORHAM NH 03581-1024

009910P001-1413A-225
BERLIN PACKAGING
SUSAN TERZIAN
19 COBHAM DR
ORCHARD PARK NY 14127

030986P001-1413A-225
BERLIN PACKAGING
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

022921P001-1413A-225
BERMAN INDUSTRIES
JANET THOMPSON
11335 REED HARTMAN HWY
STE 112
CINCINNATI OH 45241-2463

021427P001-1413A-225
BERMARDUD NA
1 JACOBUS AVE
SOUTH KEARNY NJ 07032-4532

005882P001-1413A-225
BERNARD BARNES
ADDRESS INTENTIONALLY OMITTED

002796P001-1413A-225
BERNARD CARRINGTON
ADDRESS INTENTIONALLY OMITTED

003931P001-1413A-225
BERNARD DERRIEN
ADDRESS INTENTIONALLY OMITTED

004463P001-1413A-225
BERNARD DOWNEY
ADDRESS INTENTIONALLY OMITTED

008592P001-1413A-225
BERNARD GUMOSKY
ADDRESS INTENTIONALLY OMITTED

004018P001-1413A-225
BERNARD HARDY
ADDRESS INTENTIONALLY OMITTED

018882P001-1413A-225
BERNARD LABORATORIES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

003766P001-1413A-225
BERNARD ROSARIO
ADDRESS INTENTIONALLY OMITTED

005161P001-1413A-225
BERNARD RUMPH
ADDRESS INTENTIONALLY OMITTED

002220P001-1413A-225
BERNARD SPENCE
ADDRESS INTENTIONALLY OMITTED

001175P001-1413A-225
BERNARD VINCENT
ADDRESS INTENTIONALLY OMITTED

001584P001-1413A-225
BERNARD WADE
ADDRESS INTENTIONALLY OMITTED

005639P001-1413A-225
BERNARD WIMBUSH
ADDRESS INTENTIONALLY OMITTED

004646P001-1413A-225
BERNARDO DELACRUZ
ADDRESS INTENTIONALLY OMITTED

022780P001-1413A-225
BERNER INTL
111 PROGRESS AVE
NEW CASTLE PA 16101-7601

020527P001-1413A-225
BERNSTEIN DISPLAY
ALT PLUS
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020528P001-1413A-225
BERNSTEIN DISPLAY
LEO D BERNSTEIN AND S
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

023164P001-1413A-225
BERRAN INDUSTRIAL GROUP
C/OASTRA SUPPLY CHAIN
11971 NW 37TH ST
CORAL SPRINGS FL 33065-2500

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 176 of 1608

026947P001-1413A-225
BERRODIN PARTS WHSE
CHARLIE WROTEN/JOHN
20 MCCULLOUGH DR
SOUTHGATE IND CENTER
NEW CASTLE DE 19720-2066

026445P001-1413A-225
BERRY
PATRICIO MORENO
1852 OLD COUNTRY RD
RIVERHEAD NY 11901-3144

009911P001-1413A-225
BERRY GLOBAL
PAUL DLUGOSH
200 E MAIN ST
MACEDON NY 14502-8977

034502P001-1413A-225
BERRY GLOBAL
TMC
600 W CHICAGO #670
CHICAGO IL 60654-2517

034503P001-1413A-225
BERRY GLOBAL
TMC
CH ROBINSON
600 W CHICAGO #670
CHICAGO IL 60654-2517

034506P001-1413A-225
BERRY GLOBAL
TMC
TMC  CH ROBINSON
600 W CHICAGO #670
CHICAGO IL 60654-2517

034508P001-1413A-225
BERRY GLOBAL
TMC
TRAFFIC MANAGER- PAUL
600 W CHICAGO #670
CHICAGO IL 60654-2517

037420P001-1413A-225
BERRY GLOBAL
SUE
95 CHESTNUT RIDGE RD
MONTVALE NJ 07645-1801

009912P001-1413A-225
BERRY GLOBAL INC
FKA BERRY PLASTICS CORP
101 OAKLEY ST POB 959
EVANSVILLE IN 47706

034505P001-1413A-225
BERRY GLOBAL OF CANADA
TMC
600 W CHICAGO #670
CHICAGO IL 60654-2517

028362P001-1413A-225
BERRY METAL CO
CINDY
2408 EVANS CITY RD
HARMONY PA 16037-7724

034504P001-1413A-225
BERRY PLASTICS
TMC
DEBBIE MCCATHY  IPS
600 W CHICAGO #670
CHICAGO IL 60654-2517

034507P001-1413A-225
BERRY PLASTICS
TMC
TMC CH ROBINSON
600 W CHICAGO #670
CHICAGO IL 60654-2517

034509P001-1413A-225
BERRY PLASTICS
TMC
600 W CHICAGO #670
CHICAGO IL 60654-2517

018883P001-1413A-225
BERRY PLASTICS CORP
FAWNYA YORK
20 ELMWOOD AVE
MOUNTAIN TOP PA 18707-2100

028266P001-1413A-225
BERSHIRE GRAPHICS
239 WAHCONAH ST
PITTSFIELD MA 01201-2648

036891P001-1413A-225
BERT DROBBIN CO
8711 111TH ST
RICHMOND HILL NY 11418-2314

023938P001-1413A-225
BERT'S TRANSMISSION
1320 RT 9
CHAMPLAIN NY 12919

026872P001-1413A-225
BERUBE TRUCK STORE
DON BERUBE
2 TALL WOOD DR
BOW NH 03304-3302

009914P001-1413A-225
BERWICK OFFRAY
HATFIELD AND ASSOCIATES
5100 POPLAR AVE STE 3119
MEMPHIS TN 38137

033540P001-1413A-225
BERWICK OFFRAY
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

043222P001-1413A-225
BERWICK OFFRAY
HATFIELD AND ASSOCIAT
5100 POPLAR AVE #311
MEMPHIS TN 38137-3106

033531P001-1413A-225
BERWICK OFFRAY LLC
HATFIELD AND ASSOCIATES
C STILL
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

035159P001-1413A-225
BESA LIGHTING
ERIC STOVER
6695 TAYLOR RD
BLACKLICK OH 43004-9614

032740P001-1413A-225
BESCAST
4600 E 355 ST
WILLOUGHBY OH 44094-4630

032741P001-1413A-225
BESCAST
4600 E 355TH ST
WILLOUGHBY OH 44094-4630

025428P001-1413A-225
BESSEY TOOLS NORTH
DAN NORMAN
1555 BISHOP ST
UNIT 6
CAMBRIDGE ON N1S7J4
CANADA

003036P001-1413A-225
BESSIE TRIBBITT
ADDRESS INTENTIONALLY OMITTED

023466P001-1413A-225
BEST AS SEEN ON TV
1230A WRIGHTS LN
WEST CHESTER PA 19380

031876P001-1413A-225
BEST BATTERY CO
4015 FLEET ST
BALTIMORE MD 21224-4228

009915P001-1413A-225
BEST BEVERAGE
LESA CARROLL
5 CARPENTER ST STE 2
PAWTUCKET RI 02860-1785

033107P001-1413A-225
BEST BEVERAGE
5 CARPENTER ST
PAWTUCKET RI 02860-1785

025533P001-1413A-225
BEST BONS
16 EVERGREEN LN
SCOTT TOWNSHIP PA 18433

037456P001-1413A-225
BEST BRAKES
PAMELA CHEN
9520 7TH ST
#A
RANCHO CUCAMONGA CA 91730-5689

021422P001-1413A-225
BEST BUY
1 INDUSTRY WAY
STAUNTON VA 24401-9051

009916P001-1413A-225
BEST DRESSED
LINDA FIELDSON ANNETTE COOPER
641 LOWTHER RD
LEWISBERRY PA 17339-9527

034943P001-1413A-225
BEST DRESSED ASSOCIATES
ANNETTE COOPER
641 LOWTHER RD
LEWISBERRY PA 17339-9527

043792P001-1413A-225
BEST DRESSED ASSOCIATES
641 LOWTHER RD
LEWISBERRY PA 17339-9527

039280P001-1413A-225
BEST FELT CO
RUSSELL
P O BOX 266
THOMASTON ME 04861-0266

026167P001-1413A-225
BEST FIRE
1760 CENTRAL AVE
COLONIE NY 12205-4701

020153P001-1413A-225
BEST FIRE INC
BEST FIRE
1760 CENTRAL AVE
COLONIE NY 12205-4701

026166P001-1413A-225
BEST FIRE INC
DAWN BATCHELDER
1760 CENTRAL AVE
ALBANY NY 12205-4701

035489P001-1413A-225
BEST FREIGHT      DELTA
AUDIT SVC PO BOX 10200
700 MATTHEWS-MINT HILL RD
MATTHEWS NC 28106

033254P001-1413A-225
BEST HOME FASION
50 RAILROAD AVE
CLOSTER NJ 07624-1209

023377P001-1413A-225
BEST LIGHTING PROD
VIM LOHRMAN
1213 ETNA PKWY
PATASKALA OH 43062-8041

043053P001-1413A-225
BEST LIGHTING PROD
1213 ETNA PKWY
PATASKALA OH 43062-8041

027978P001-1413A-225
BEST LINE
2266 UNIVERSITY DRIV
LEMONT FURNACE PA 15456-1024

018884P001-1413A-225
BEST LINE LEASING INC
2582 GATEWAY DR
STATE COLLEGE PA 16801

036029P001-1413A-225
BEST MEDICAL
7643 FULLERTON RD
SPRINGFIELD VA 22153-2815

009917P001-1413A-225
BEST NEST INC
ZACHARY KAPPESSER
4000 MC MANN RD
CINCINNATI OH 45245-2048

026855P001-1413A-225
BEST SYSTEMS
JUDY DEE
2 PARK AVE
LAWRENCE NY 11559-1117

009918P001-1413A-225
BEST TILE
LISA FISHER
25 MC NEIL WAY
DEDHAM MA 02026

018885P001-1413A-225
BEST TILE
LISA FISHER
911 BELMONT AVE
SPRINGFIELD MA 01108-2465

027916P001-1413A-225
BEST TILE
MARGO ROBERTS
2241 CENTRAL AVE
SCHENECTADY NY 12304-4379

028487P001-1413A-225
BEST TILE
FRANK MANAGER
2495 WALDEN AVE
CHEEKTOWAGA NY 14225-4767

029272P001-1413A-225
BEST TILE
287 LEROY RD
WILLISTON VT 05495-8991

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 178 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 176 of 1605

02/03/2020 11:44:15 AM

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 179 of 1608

031309P001-1413A-225
BEST TILE
380 EMPIRE BLVD
ROCHESTER NY 14609-4454

034260P001-1413A-225
BEST TILE
58910 FIRESTONE DR
SYRACUSE NY 13206

036577P002-1413A-225
BEST TILE
5833 URBANA PIKE
FREDERICK MD 21704-7221

041662P002-1413A-225
BEST TILE CORP
DAWN LAVOICE
P O BOX 909
LUDLOW MA 01056-0909

009919P001-1413A-225
BEST TILE DIST
EDWARD JEFFRIES
11040 PERRY HWY
WEXFORD PA 15090-8331

041543P001-1413A-225
BEST TILE DISTRIBUTO
OF PITTSBURGH INC
P O BOX 848
WEXFORD PA 15090-0848

041661P001-1413A-225
BEST TILE OF COLUMBIA
C/OEAST COAST TILE
XMAIKL SCOTT
P O BOX 909
LUDLOW MA 01056-0909

018886P001-1413A-225
BEST TILE OF DEDHAM
LISA FISHER
25 MC NEIL WAY
DEDHAM MA 02026-2650

029505P001-1413A-225
BEST TILE OF NEW
JERSEY
3 CASS ST
KEYPORT NJ 07735-1425

041656P001-1413A-225
BEST TILE OF NEW
ENGLAND
P O BOX 909
LUDLOW MA 01056-0909

041659P001-1413A-225
BEST TILE OF NEW
ENGLAND
ROSE VAUDRIN AP
P O BOX 909
LUDLOW MA 01056-0909

041655P001-1413A-225
BEST TILE OF NEW ENGLAND
BILL
P O BOX 909
LUDLOW MA 01056-0909

041658P001-1413A-225
BEST TILE OF NEW ENGLAND
JOE EDWARDS
P O BOX 909
LUDLOW MA 01056-0909

041660P001-1413A-225
BEST TILE OF NEW ENGLAND
WALTER BROWN
P O BOX 909
LUDLOW MA 01056-0909

041665P001-1413A-225
BEST TILE OF NEW ENGLAND
A/P BOB
P O BOX 909
LUDLOW MA 01056-0909

041664P001-1413A-225
BEST TILE OF NEW JERSEY
P O BOX 909
LUDLOW MA 01056-0909

035871P001-1413A-225
BEST TILE OF RICHMOND
7490 W BROAD ST
RICHMOND VA 23294-3606

023064P001-1413A-225
BEST TILE OF ROCKVIL
CTACEY ALAS-ROQUE
11601 BOILING BROOK
ROCKVILLE MD 20852-2370

009920P001-1413A-225
BEST WAY ELECTRIC
RUBEN MOVSISYAN
6124 HUNT CLUB RD
ELKRIDGE MD 21075-5518

000311P001-1413A-225
BESTPASS INC
LOCKBOX 941
555 PATROON CREEK BLVD
ALBANY NY 12206

018887P001-1413A-225
BESTPASS INC
555 PATROON CREEK BLVD
LOCKBOX 941
ALBANY NY 12206

020135P001-1413A-225
BESTPASS INC
828 WASHINGTON AVE
ALBANY NY 12203-1622

021110P001-1413A-225
BESTPASS INC
OFFICER GENERAL OR MANAGING AGENT
828 WASHINGTON AVE
ALBANY NY 12203-1622

021111P001-1413A-225
BESTPASS INC
OFFICER GENERAL OR MANAGING AGENT
500 NEW KARNER RD
ALBANY NY 12205

032464P001-1413A-225
BESTWAY CABINETS
4401 LYMAN DR
STE B
HILLIARD OH 43026-2201

009921P001-1413A-225
BETA GRAPHICS AND PRINTING
BETA SYSTEMS INC
1720 TALL OAK LN
TOMS RIVER NJ 08755

042312P001-1413A-225
BETCO  SIMPLIFIED LOGISTICS
ERIC
PO BOX 40088
BAY VILLAGE OH 44140-0088

031836P001-1413A-225
BETCO CORP
MARCY COVER
400 VAN CAMP RD
BOWLING GREEN OH 43402-9062

031837P001-1413A-225
BETCO CORP
400 VAN CAMP RD
BOWLING GREEN OH 43402-9062

033213P001-1413A-225
BETE FOG NOZZLE
CPA
50 GREENFIELD ST
GREENFIELD MA 01301-1378

002865P001-1413A-225
BETHANNE WHITING
ADDRESS INTENTIONALLY OMITTED

003396P001-1413A-225
BETHANY CARLONE
ADDRESS INTENTIONALLY OMITTED

018300P001-1413A-225
BETHANY HELLER
ATTORNEY FOR THE PLAINTIFF
MUNLEY LAW
227 PENN AVE
SCRANTON PA 18503

043864P002-1413A-225
BETHANY HELLER
150 SOUTH SIXTY ST
LEHIGHTON PA 18235

043864S001-1413A-225
BETHANY HELLER
MUNLEY LAW PC
227 PENN AVE
SCRANTON PA 18503

018301P001-1413A-225
BETHANY HELLER  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
WILLIAM YOUNG
6219 WARD RD
WHEATFIELD NY 14132

009922P001-1413A-225
BETHANY REAGAN
3093 STUNK RD
JAMESTOWN NY 14701

044668P001-1413A-225
BETHEA RAQIA
88 PARROW ST APT 202
ORANGE NJ 07050

018115P001-1413A-225
BETHEL PRAYER MINISTRIES INTL AND
BYRON BAAH WILLIAMS
DONOHUE LAW FIRM PC
ROBERT D DONOHUE ESQ
745 5TH AVE 5TH FLOOR
NEW YORK NY 10151

009923P001-1413A-225
BETHESDA HOSPITAL INC
10500 MONTGOMERY RD
CINCINNATI OH 04524

031965P001-1413A-225
BETHLEHEM LIGHTING
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

009924P001-1413A-225
BETHLEHEM TWP MUNICIPAL CT
405 MINE RD
ASBURY NJ 08802

029217P001-1413A-225
BETSON
BLUE GRACE LOGISTICS
BLUE GRACE LOG
2846 S FALKENBURG RD
RIVERVIEW FL 33568

009925P002-1413A-225
BETSY HANLEY
67 DEAN AVE #1
FRANKLIN MA 02038-1907

020275P001-1413A-225
BETT-A-WAY TRAFFIC
BETTAWAY WAREHOUSE
110 SYLVANIA PL
SOUTH PLAINFIELD NJ 07080-1448

022691P001-1413A-225
BETT-A-WAY TRAFFIC
SYSTEMS
GRETA
110 SYLVANIA PL
SOUTH PLAINFIELD NJ 07080-1448

022692P001-1413A-225
BETTAWAY WAREHOUSE
110 SYLVANIA PL
SOUTH PLAINFIELD NJ 07080-1448

021313P001-1413A-225
BETTER BASICS
1 ALTINE CT
SPRING VALLEY NY 10977

036244P001-1413A-225
BETTER BEE INC
JUSTIN STEVENS
8 MEADER RD
GREENWICH NY 12834-2734

041611P001-1413A-225
BETTER BRAKE PARTS
UNIVERSAL TRAFFIC SVC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

009926P001-1413A-225
BETTER HOME PLASTICS
CLAIMS DEPT
439 COMMERCIAL AVE
PALISADES PARK NJ 07650-1226

018888P001-1413A-225
BETTER HOME PLASTICS
FRANK LEE
439 COMMERCIAL AVE
PALISADES PARK NJ 07650-1226

032399P001-1413A-225
BETTER HOME PLASTICS
439 COMMERCIAL AVE
PALISADES PARK NJ 07650-1279

035203P001-1413A-225
BETTER POWER EQUIPMT
DAVID W DEMERS
677 US RTE 2
WATERBURY VT 05676-9025

029705P001-1413A-225
BETTIJANE KRALL
30 VICTORIA CT
96054653
EASTON MD 21601-6268

025141P001-1413A-225
BETTS IND INC
NATL TRAFFIC SVC
151 JOHN J AUDUBON
AMHERST NY 14228

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 180 of 1608

044479P002-1413A-225
BETTY A GIBBONS
1 ALLEN CT
MOUNTAINTOP PA 18707-1263

025765P003-1413A-225
BEVERAGE SOLUTIONS AND LOGISTICS INC
FRANCK KAKOU
1633 EAST 40TH ST
CLEVELAND OH 44103-2304

009928P001-1413A-225
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

020470P001-1413A-225
BG FUCHS NORTH AMERICA
FUCHS NORTH AMERICA
BLUEGRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

023957P001-1413A-225
BHAVANI FRUIT AND
VEGETABLE LLC
133 HALLECK AVE
JERSEY CITY NJ 07306-6725

031243P001-1413A-225
BHS FOODSERVICE SOLUTIONS
375 COMMERCE DR
AMHERST NY 14228-2304

028257P001-1413A-225
BIC SPORT
2384 CRANBERRY HWY
WEST WAREHAM MA 02576-1206

009927P001-1413A-225
BEV-TECH INC
CLAIMS DEPT
P O BOX 479
ELIOT ME 03903-0479

006814P001-1413A-225
BEVON DOCKREY
ADDRESS INTENTIONALLY OMITTED

009929P001-1413A-225
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

008885P001-1413A-225
BGE
PO BOX 13070
PHILADELPHIA PA 19101-3070

009931P001-1413A-225
BHDM DESIGN
JENNIFER ROSENTHAL
1201 BROADWAY STE 611
NEW YORK NY 10001-5405

009933P001-1413A-225
BIA STORE
SAMANTHA ROUGEUX
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533-3219

028255P001-1413A-225
BIC SPORT NORTH AMER
WHITNEY TULLY
2384 CRANBERRY HWY
WEST WAREHAM MA 02576

027177P001-1413A-225
BEVERAGE AIR
C/OKENCO LOGISTICS
KENCO LOG
2001 RIVERSIDE DR
CHATTANOOGA TN 37406-4303

029559P001-1413A-225
BEYER GRAPHICS
PHIL SCHNICK
30 AUSTIN BLVD
COMMACK NY 11725-5715

009906P001-1413A-225
BFPE INTERNATIONAL
PO BOX 791045
BALTIMORE MD 21279-1045

008885S001-1413A-225
BGE
100 CONSTELLATION WAY
BALTIMORE MD 22120

009932P001-1413A-225
BHF EXPRESS LLC
1719 ASHLEY CT STE 16
STE 16
BOWLING GREEN KY 42104

030515P001-1413A-225
BIAGIO CRU AND
ESTATE WINES
3333 NEW HYDE PK RD
NEW HYDE PARK NY 11042

028256P001-1413A-225
BIC SPORT NORTH AMER
2384 CRANBERRY HWY
WEST WAREHAM MA 02576-1206

023247P001-1413A-225
BEVERAGE GROUP INTL
LIZ
120 N MAIN ST
STE 502
NEW CITY NY 10956-3743

033106P001-1413A-225
BEYOND COMPONENTS
STEPHANIE BARNES
5 CARL THOMPSON RD
WESTFORD MA 01886-1560

035477P001-1413A-225
BG FORWARDING
700 COMMERCE DR
STE 120
OAK BROOK IL 60523-8744

009930P001-1413A-225
BGR RADIATOR
ERIN L LAMIRAND
ACCOUNTING AND PROJECTS DEPT
25 CENTER PKWY
PLAINFIELD CT 06374

001261P001-1413A-225
BHOLA MUNGROO
ADDRESS INTENTIONALLY OMITTED

009934P001-1413A-225
BIBLE BAPTIST CHURCH
MICHAEL DURHAM
6181 RIDGE RD
SODUS NY 14551-9741

020205P001-1413A-225
BICKELS SNACK FOODS
P O BOX 2427
YORK PA 17405-2427

020833P001-1413A-225
BICKELS SNACK FOODS
HANOVER FOODS
P O BOX 334
HANOVER PA 17331-0334

039153P001-1413A-225
BICKELS SNACK FOODS
DALE WARFEL
P O BOX 2427
YORK PA 17405-2427

038020P001-1413A-225
BICRON ELECTRONICS
CTL
AWN ONEIL
P O BOX 1010
NASHUA NH 03061-1010

023309P001-1413A-225
BIEL'S DOCUMENT MANA
PATTY PRAUS
1201 INDIAN CHURCH R
BUFFALO NY 14224-1307

023307P001-1413A-225
BIEL'S INFO TECH SYS
1201 INDIAN CHURCH
RD
BUFFALO NY 14224-1307

023308P001-1413A-225
BIELS INFORMATION
1201 INDIAN CHURCH R
BUFFALO NY 14224-1307

009935P001-1413A-225
BIERER LAW GROUP PA
P O BOX 41667
BALTIMORE MD 21203-6667

042326P001-1413A-225
BIERLY GROUP
CURT BIERLY
PO BOX 428
MILLHEIM PA 16854-0428

009936P001-1413A-225
BIERMANN SVC
77 FULLER RD
CHICOPEE MA 01020-3705

018398P001-1413A-225
BIG BLUE BUG RICH
161 O'CONNEL ST
PROVIDENCE RL 02905

018889P001-1413A-225
BIG BLUE BUG RICH
161 O'CONNEL ST
PROVIDENCE RI 02905

043264P001-1413A-225
BIG BRANDS DIST
7040 FINANCIAL DR
MISSISAUGA ON L5N7H5
CANADA

028048P001-1413A-225
BIG DOG EQUIPMENT SA
BLAIR
23 LITTLE LN
HOULTON ME 04730-1837

034443P001-1413A-225
BIG FLY SPORTS
60 METRO WAY UNIT 3
SECAUCUS NJ 07094-1913

040023P001-1413A-225
BIG HEART PET FOOD
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

009937P001-1413A-225
BIG JOHN CORP
DEVIN MC KAY
526 E ROLLING RIDGE DR
BELLEFONTE PA 16823-8138

033701P001-1413A-225
BIG JOHN CORP
ANDY E CZEKAJ
526 E ROLLING RIDGE DR
BELLEFONTE PA 16823-8138

009938P001-1413A-225
BIG JS TOWING AND RECOVERY LLC
737 BAYS DR
CHARLESTON WV 25306

027109P001-1413A-225
BIG LOTS
UNYSON LOGISTICS
HUB
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027141P001-1413A-225
BIG LOTS
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027064P001-1413A-225
BIG LOTS CLOSEOUT
UNYSON LOGISTICS
DARLENE
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027107P001-1413A-225
BIG LOTS CLOSEOUT
UNYSON LOGISTICS
DURANT OK
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027116P001-1413A-225
BIG LOTS CLOSEOUT
UNYSON LOGISTICS
RANCHO CUCAMONGA
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027154P001-1413A-225
BIG LOTS CLOSEOUT
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027124P001-1413A-225
BIG LOTS STORES INC
UNYSON LOGISTICS
TROY STEFFENSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

043978P001-1413A-225
BIG M TRANSPORT
67 LOVE LN
NETCONG NJ 07857

009939P001-1413A-225
BIG M TRANSPORTATION
6341B HWY 15 N
BLUE MOUNTAIN MS 38610

009940P001-1413A-225
BIG MOUTH INC
MICHAEL
655 WINDING BROOK DR STE 304
GLASTONBURY CT 06033

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 182 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 180 of 1605

02/03/2020 11:44:15 AM

020529P001-1413A-225
BIG MOUTH TOYS
655 WINDING BROOK DR
GLASTONBURY CT 06033-4364

035072P001-1413A-225
BIG MOUTH TOYS
DAVE
655 WINDING BROOK DR
STE 205
GLASTONBURY CT 06033-4364

043794P001-1413A-225
BIG MOUTH TOYS
655 WINDING BROOK DR
STE 205
GLASTONBURY CT 06033-4364

009941P001-1413A-225
BIG R TAXIDERMY
358 MATNEY RD
CEDAR BLUFF VA 24609

030451P001-1413A-225
BIG ROCK SUPPLY
330 MEYER RD
BENSENVILLE IL 60106-1615

026130P001-1413A-225
BIG SHOT ARCHERY
175 RACE ST
INFOBIGSHOTTARGETSCOM
DOWNINGTOWN PA 19335-2512

009942P001-1413A-225
BIG VALLEY NURSERY
532 CEDAR SWAMP RD
GLEN HEAD NY 11545-2238

035654P001-1413A-225
BIG VALUE OUTLET
DAVID TATELBAUM
718 DARTMOUTH ST
SOUTH DARTMOUTH MA 02748-3227

001643P001-1413A-225
BIGIE CAVIN
ADDRESS INTENTIONALLY OMITTED

027977P001-1413A-225
BIGMOP MARKET
2265 RAILROAD AVE
PITTSBURG CA 94565-4924

009943P001-1413A-225
BIKE USA INC
OWEN NAGLE
2811 BRODHEAD RD
BETHLEHEM PA 18020

009944P001-1413A-225
BIKELAND II
STEVE KOEBERLE
146 MAIN ST
CHATHAM NJ 07928

023564P001-1413A-225
BIL-JAX
MARK
125 TAYLOR PKWY
ARCHBOLD OH 43502-9123

006315P001-1413A-225
BILAL JONES
ADDRESS INTENTIONALLY OMITTED

009945P001-1413A-225
BILCAR SIGNS
2131 MORRIS AVE
UNION NJ 07083

009946P001-1413A-225
BILCARE RESEARCH
TRANSPLACE CARGO CLAIM
PO BOX 518
LOWELL AR 72745-0518

040590P001-1413A-225
BILCARE RESEARCH
COSEPH CRUZ /RALPH MOORE
P O BOX 537
DELAWARE CITY DE 19706-0537

033797P001-1413A-225
BILCO CO
536 HIGHWAY 463 SO
TRUMANN AR 72472-1612

037703P001-1413A-225
BILCO CTSI-GLOBAL
A901766I500 BD HARD COPY
CLARK TOWER STE 1750
5100 POPLAR AVE
MEMPHIS TN 38137-4000

038747P001-1413A-225
BILCO DOOR
C T S
CAPITAL TRANS
P O BOX 190
WINDHAM NH 03087-0190

023714P001-1413A-225
BILCO WIRE ROPE AND
NELLA A/P
1285 CENTRAL AVE
HILLSIDE NJ 07205-2645

009947P002-1413A-225
BILL CARPENTER SVC INC
3 N ELIZABETH ST
DANSVILLE NY 14437-1107

009948P001-1413A-225
BILL CITERONE
BILL
405 GRAISBURY AVE
HADDONFIELD NJ 08033

001442P001-1413A-225
BILL HUFFMAN
ADDRESS INTENTIONALLY OMITTED

000501P001-1413A-225
BILL LABRECQUE
ADDRESS INTENTIONALLY OMITTED

035673P001-1413A-225
BILL WALLACE
72 QUINCY RD
RUMNEY NH 03266-3515

009949P001-1413A-225
BILL WESTERVELT ASPHALT PAVING
CHRISTINE
PO BOX 6674
EDISON NJ 08818-6674

027428P001-1413A-225
BILL'S APPLIANCE
2098 LYCOMING CREEK
WILLIAMSPORT PA 17701-1199

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 181 of 1605

02/03/2020 11:44:15 AM

009953P001-1413A-225
BILL'S GLASS CO
432 PARK AVE
WOONSOCKET RI 02895

006891P001-1413A-225
BILLIEJO RICE
ADDRESS INTENTIONALLY OMITTED

009950P001-1413A-225
BILLOWS ELECTRIC
CLAIMS DEPT
1813 UNDERWOOD BLVD
RIVERSIDE NJ 08075

009951P001-1413A-225
BILLOWS ELECTRIC SPLY
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036463P001-1413A-225
BILLOWS TBB
CORPORATE HEADQUATERS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

009952P001-1413A-225
BILLS APPLIANCE CENTER
DWIGHT HARRIS
2098 LYCOMING CREEK RD
WILLIAMSPORT PA 17701

024477P001-1413A-225
BILLS USED
CURTIS
1415 RADFORD RD
CHRISTIANSBURG VA 24073-2881

009941P001-1413A-225
BILLY BLACK
ADDRESS INTENTIONALLY OMITTED

001947P001-1413A-225
BILLY COLLIER
ADDRESS INTENTIONALLY OMITTED

001391P001-1413A-225
BILLY GARRISON
ADDRESS INTENTIONALLY OMITTED

007373P001-1413A-225
BILLY HOLT
ADDRESS INTENTIONALLY OMITTED

003262P001-1413A-225
BILLY MENTZER
ADDRESS INTENTIONALLY OMITTED

004271P001-1413A-225
BILLY THOMAS
ADDRESS INTENTIONALLY OMITTED

035571P001-1413A-225
BILT-RITE
CYNDI BARB
707 WEST GRANGE ST
PHILADELPHIA PA 19120-2218

030073P001-1413A-225
BILTRITE CORP
JOHN
31 HIGHLAND ST
CHELSEA MA 02150-3549

020530P001-1413A-225
BIND RITE GRAPHICS
BINDRITE ROBBINSVILL
100 CASTLE RD
SECAUCUS NJ 07094-1602

020531P001-1413A-225
BIND RITE GRAPHICS
100 CASTLE RD
SECAUCUS NJ 07094-1602

021687P001-1413A-225
BIND RITE GRAPHICS
STEPHEN WILCOX
100 CASTLE RD
SECAUCUS NJ 07094-1602

021686P001-1413A-225
BINDRITE ROBBINSVILLE
STEPHAN WILCOX
100 CASTLE RD
SECAUCUS NJ 07094-1602

020759P001-1413A-225
BINETTE ELECTRIC MOTORS
BINETTE ELECTRIC MOT
P O BOX 99
BEEBE PLAIN VT 05823-0099

009954P001-1413A-225
BINEX LINE CHICAGO
ECHO GLOBAL
600 WCHICAGO AVE STE 725
CHICAGO IL 60654

041770P001-1413A-225
BINGHAM AND TAYLOR
LINDA BAZZLE
P O BOX 939
CULPEPER VA 22701-0939

043861P001-1413A-225
BINGHAM AND TAYLOR
PO BOX 939
CULPEPER VA 22701-0939

036992P001-1413A-225
BINGHAM LUMBER
89 ROUTE 13
BROOKLINE NH 03033-2502

020937P001-1413A-225
BINGHAM TAYLOR
BINGHAM AND TAYLOR
P O BOX 939
CULPEPER VA 22701-0939

022034P001-1413A-225
BINGHAMTON HARDWARE
CARIG
101 ELDREDGE ST
BINGHAMTON NY 13901-2638

029448P001-1413A-225
BINGHAMTON MATERIAL
PETER FOLEY
295 COURT ST
BINGHAMTON NY 13904-1800

025001P001-1413A-225
BINGJUN XU
150 ACADEMY ST
NEWARK DE 19714

025649P001-1413A-225
BIO DERM LABS
1600 REDMOND RD
LONGVIEW TX 75602

043543P001-1413A-225
BIO NUCLEAR
DAMARIS REYES
PO BOX 190639
SAN JUAN PR 00919-0639

009955P001-1413A-225
BIO NUCLEAR OF PUERTO RICO
SHARON RODRIGUEZ
SIMON MADERA AVE #3 ESQ
SAN JUAN PR 00924-3911

024831P001-1413A-225
BIO NUTRITIONAL RESEARCH
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

009956P001-1413A-225
BIO SERV
JOANNE DAVIE
3 FOSTER LA
FLEMINGTON NJ 08822-7226

009957P001-1413A-225
BIO-CLINICAL LABS
ALPHA INDUSTRIAL PK
15 AVE A
PHILLIPSBURG NJ 08865

024904P001-1413A-225
BIO-CLINICAL LABS
15 AVENUE A
PHILLIPSBURG NJ 08865-4085

027015P001-1413A-225
BIO-DENT
200 CRAIG RD
STE 107
ENGLISHTOWN NJ 07726-8735

020532P001-1413A-225
BIO-OREGON
P O BOX 3940
ST ANDREWS NB E5B3S7
CANADA

029523P001-1413A-225
BIO-SERVE
3 FOSTER LN
STE 201
FLEMINGTON NJ 08822-7226

023391P001-1413A-225
BIOBLEND RENEWABLE RESOURCES
WORLDWIDE LOGISTICS
1213 REMMINGTON BLVD
ROMEOVILLE IL 60446-6504

028518P001-1413A-225
BIOCOGENT LLC
TONY MIRABELLA
25 HEALTH SCIENCE DR
STONY BROOK NY 11790-3350

026968P001-1413A-225
BIODEX MEDICAL SYSTM
BECKY
20 RAMSAY RD
SHIRLEY NY 11967-4704

009958P001-1413A-225
BIOFIT ENGINEERED PRODUCTS
CHRIS HUGHES
15500 BIOFIT WAY
BOWLING GREEN OH 43402

009959P001-1413A-225
BIOFIT ENGINEERED PRODUCTS
PO BOX 109
WATERVILLE OH 43566-0109

020679P001-1413A-225
BIOFIT ENGINEERED PRODUCTS
BIOFIT ENGINEERED PR
P O BOX 109
WATERVILLE OH 43566-0109

038163P001-1413A-225
BIOFIT ENGINEERED PRODUCTS
JULIE AP
P O BOX 109
WATERVILLE OH 43566-0109

040274P001-1413A-225
BIOLAB INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

035384P001-1413A-225
BIONOSTICS
MARK CONNORY
7 JACKSON RD
DEVENS MA 01434-4026

009960P001-1413A-225
BIONUCLEAR
URB VILLA PRADES
SIMON MADERA AVE #3
RIO PIEDRAS PR 00924

043316P001-1413A-225
BIONUCLEAR
KIOMARARIVERA
AVE SIMON MADERA#3 ESQ ALBENIZ
URB VILLA PRADES
RIO PIEDRAS PR 00924

009961P001-1413A-225
BIOSCIENCE INC
966 POSTAL RD STE 200
ALLENTOWN PA 18109

038968P001-1413A-225
BIR AND CO
P O BOX 2193
KETCHUM ID 83340-2193

021675P001-1413A-225
BIRCH POND GROUP
100 BIRCH POND DR
TILTON NH 03276-9900

021637P001-1413A-225
BIRCHCRAFT
10 RAILROAD ST
ABINGTON MA 02351-1705

021636P001-1413A-225
BIRCHCRAFT STUDIOS
10 RAILROAD ST
ABINGTON MA 02351-1705

022017P001-1413A-225
BIRD AND CO PHOTO FRAM
1007 B WARM SPRINGS
BOX 2193
KETCHUM ID 83340-2193

022841P001-1413A-225
BIRD HOUSE ENTERPRIS
112 COUNTY RD 627
PHILLIPSBURG NJ 08865-7631

021802P001-1413A-225
BIRD INDUSTRIAL GROU
GENE BIRD
100 STATION ST
JOHNSTOWN PA 15905-3921

029825P001-1413A-225
BIRD-X
LIZ SANCHEZ
300 N OAKLEY BLVD
CHICAGO IL 60612-2216

029826P001-1413A-225
BIRD-X
300 N OAKLEY BLVD
CHICAGO IL 60612-2216

039653P001-1413A-225
BIRDDOG LOGISTICS
P O BOX 3427
HICKORY NC 28603-3427

027053P001-1413A-225
BIRIA USA
200 OLD PALISADE RD
STE 25H
FORT LEE NJ 07024-7062

032910P001-1413A-225
BIRSCH INDUSTRIES
476 VIKING DR
#102
VIRGINIA BEACH VA 23452-7367

043761P001-1413A-225
BIRSCH INDUSTRIES
476 VIKING DRI #102
VIRGINIA BEACH VA 23452-7367

018461P001-1413A-225
BISCO IND  GEOFFTUMANG
1500 LAKEVIEW LOOP
ANAHEIM CA 92807

009962P001-1413A-225
BISCOTTI BROTHERS
BARBARA HOAK
5142 RTE 30 STE 190
GREENSBURG PA 15605-2500

018890P001-1413A-225
BISCOTTI BROTHERS
BARBARA HOAK
5142 STATE RTE 30 STE 190
GREENSBURG PA 15605-2500

033581P001-1413A-225
BISCOTTI BROTHERS
5142 STATE RTE 30
STE 190
GREENSBURG PA 15605-2500

044381P003-1413A-225
BISCOTTI BROTHERS BAKERY INC
BARBARA HOAK
5142 STATE RTE 30
SUITE 190
GREENSBURG PA 15601

043546P001-1413A-225
BISMARCK TRADING
NATALIA DE LA TORRE
PO BOX 192198
SAN JUAN PR 00919-2198

043418P001-1413A-225
BISMARK
NATALIA DE LA TORRE
P O BOX 192198
SAN JUAN PR 00919-2198

033833P001-1413A-225
BISON BAG CO INC
CAROLE DUNCAN
5404 CROWN DR
LOCKPORT NY 14094-1850

040146P001-1413A-225
BISON INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036294P001-1413A-225
BISON LABORATORIES
BETH KRATOCHVIL
80 LESLIE ST
BUFFALO NY 14211-1621

028170P001-1413A-225
BISSELL INC
CHUCK AMES
2345 WALKER AVE NW
GRAND RAPIDS MI 49544-2597

038264P001-1413A-225
BITES CO
P O BOX 122
WESTPORT CT 06881-0122

026330P001-1413A-225
BIZERBA
DONNA MALLEY
1804 FASHION CT
JOPPA MD 21085-3237

026329P001-1413A-225
BIZERBA LABEL SOLUTIONS
1804 FASHION CT
JOPPA MD 21085-3237

018891P001-1413A-225
BIZERBA SOLUTIONS
ANN MARIE FERRANTE
5200 ANTHONY RD
SANDSTON VA 23150-1929

026328P001-1413A-225
BIZERBA USA
CAROLYN PEARSON
1804 FASHION CT
JOPPA MD 21085-3237

043969P001-1413A-225
BJ DIGIROLAMO
25 SPINNER LN
COMMACK NY 11725

009963P002-1413A-225
BJORKMAN INDUSTRIAL POWER CORP
PHILIP BJORKMAN
70 FINNELL DR
WEYMOUTH MA 02188

009964P002-1413A-225
BJS WHOLESALE CLUB DC800
RYAN GOVE
869 QUAKER HWY
UXBRIDGE MA 01569

009965P001-1413A-225
BJS WHOLESALE CLUB INC
FREIGHT ACCOUNTING
PO BOX 3755
BOSTON MA 02241-3755

044516P001-1413A-225
BJS WHOLESALE CLUB INC
LEGAL DEPT
25 RESEARCH DR
WESTBOROUGH MA 01581

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 186 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 184 of 1605

02/03/2020 11:44:15 AM

009966P001-1413A-225
BK BRANDS
DAVID IVEY
1409 AVENUE M
BROOKLYN NY 11230

009967P001-1413A-225
BK ELECTRIC
MICHAEL O'NEILL
PO BOX 3656
CRANSTON RI 02910

009968P001-1413A-225
BKG TRUCK REPAIR LLC
LESLIE
P O BOX 434
SALAMANCA NY 14779

007640P001-1413A-225
BLAAKE SCOTT
ADDRESS INTENTIONALLY OMITTED

029011P001-1413A-225
BLACK BEAR CO INC
JENNIFER TRUBIA
2710 HUNTERSPOINT AV
LONG ISLAND CITY NY 11101-4408

037523P001-1413A-225
BLACK BEAR VINEYARD
97 EDDY RD
MANCHESTER NH 03102-3257

042533P001-1413A-225
BLACK CLAWSON CO
DIST DATA INC
PO BOX 818019
CLEVELAND OH 44181-8019

025905P001-1413A-225
BLACK COUNTRY COFFEE
1696 REGAN RD
MONTGOMERY CENTER VT 05471-3089

043979P001-1413A-225
BLACK NOSE PET RESORT
11015 DUDE RANCH RD
GLEN ALLEN VA 23059

009969P001-1413A-225
BLACK SWAMP EQUIPMENT
700 E LUGBILL RD
ARCHBOLD OH 43502

009970P001-1413A-225
BLACK SWAN
FRANCINE LITCHTEN
4540 W THOMAS ST
CHICAGO IL 60651-3318

032661P001-1413A-225
BLACK SWAN
FRANCINE LICHTEN  JEFF
4540 W THOMAS ST
CHICAGO IL 60651-3387

029212P001-1413A-225
BLACKHAWK INDUS
KAITLYN A/P
2845 INTERSTATE PKWY
BRUNSWICK OH 44212-4326

009971P001-1413A-225
BLACKMAN PLUMBING
CLAIMS DEPT
444 CR 39A
SOUTHAMPTON NY 11968

037144P001-1413A-225
BLACKMAN PLUMBING SUPPLY CO
KATHY - AP
900 SYLVAN AVE
BAYPORT NY 11705-1012

026333P001-1413A-225
BLACKMER SYSTEM ONE
GARY FARLEY
1809 CENTURY AVE
GRAND RAPIDS MI 49505-6204

009972P001-1413A-225
BLACKMOUNT EQUIPMENT
CLAIMS DEPT
2924 DARTMOUTH COLLEGE
NORTH HAVERHILL NH 03774-4534

029422P001-1413A-225
BLACKMOUNT EQUIPMENT
JOHN DEERE DEALER
2924 DARTMOUTH COLLE
NORTH HAVERHILL NH 03774-4534

038974P001-1413A-225
BLACKSTONE NYE ULTRA
P O BOX 220
JAMESTOWN NY 14702-0220

021831P001-1413A-225
BLACKSTONE SUPPLY CO
100 WHIPPLE ST
PROVIDENCE RI 02908-3297

003469P001-1413A-225
BLADIMIL SURIEL
ADDRESS INTENTIONALLY OMITTED

026090P001-1413A-225
BLAINE WINDOW HARDWA
NANCY TOPPER
17319 BLAINE DR
HAGERSTOWN MD 21740-2394

006689P001-1413A-225
BLAIR DAWSON
ADDRESS INTENTIONALLY OMITTED

032086P001-1413A-225
BLAIR FIXTURE AND MILL
STEPAHNIE MCCOY
4100 INDUSTRIAL PK
ALTOONA PA 16602-1736

033363P001-1413A-225
BLAIR RUBBER CO
5020 ENTERPRISE PKWY
SEVILLE OH 44273-8960

033558P001-1413A-225
BLAIR SIGNS
ANGELA A/P
5107 KISSEL AVE
ALTOONA PA 16601-1050

004161P001-1413A-225
BLAKE BONHAGE
ADDRESS INTENTIONALLY OMITTED

031694P001-1413A-225
BLAKE EQUIPMENT
CINDY HEAGY
4 NEW PK RD
EAST WINDSOR CT 06088-9689

031695P001-1413A-225
BLAKE EQUIPMENT
4 NEW PK RD
EAST WINDSOR CT 06088-9689

031693P001-1413A-225
BLAKE EQUIPMENT CO
4 NEW PK RD
EAST WINDSOR CT 06088-9689

005740P001-1413A-225
BLAKE MCEWEN
ADDRESS INTENTIONALLY OMITTED

005946P001-1413A-225
BLAKE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005766P001-1413A-225
BLAKELY MINER
ADDRESS INTENTIONALLY OMITTED

009973P001-1413A-225
BLANCHARD STREET LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

009973S001-1413A-225
BLANCHARD STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

009973S002-1413A-225
BLANCHARD STREET LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

021112P001-1413A-225
BLANCHARD STREET LLC
MYRON P SHEVELL
OFFICER GENERAL OR MANAGING AGENT
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

030707P001-1413A-225
BLANCO AMERICA
O D W LOGISTICS
345 HIGH ST
HAMILTON OH 45011-6071

022677P001-1413A-225
BLANCO INBOUND ONLY
JOSE ASTORGO AMY
110 MOUNT HOLLY
BY-PASS
LUMBERTON NJ 08048

043409P001-1413A-225
BLANCO VELEZ STORES
BETSY RIVERA
P O BOX 1619
BAYAMON PR 00960-1619

000693P001-1413A-225
BLANE DUNLAP
ADDRESS INTENTIONALLY OMITTED

026802P001-1413A-225
BLANK TEXTILES
HOWARD LIEBOWITZ
2 BRIDGE ST
STE 220
IRVINGTON NY 10533-1527

030705P001-1413A-225
BLANKIN EQUIPMENT CORP
JOE DEGARDNUER
3449 W INDIANA AVE
PHILADELPHIA PA 19132-1890

034194P001-1413A-225
BLASCH PRECISION
CERAMICS
SILVIA DICARLO
580 BROADWAY
ALBANY NY 12204-2854

030072P001-1413A-225
BLASER SWISSLUBE INC
31 HATFIELD LN
GOSHEN NY 10924-6712

009974P001-1413A-225
BLASS EMPLOYMENT CORP
334 WEST 37TH ST
NEW YORK NY 10018

028349P001-1413A-225
BLAST ONE
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

036085P001-1413A-225
BLASTER CHEMICAL
MICHELLE
775 W SMITH RD
MEDINA OH 44256-3556

042056P001-1413A-225
BLAZING DESIGN
PO BOX 164
ESSEX JUNCTION VT 05453-0164

026231P001-1413A-225
BLEVINS INC
1790 DALTON DR
NEW CARLISLE OH 45344-2307

020344P001-1413A-225
BLEW CHEMICAL
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

036335P001-1413A-225
BLEYER INDUSTRIES
EASTER UNLIMITED
80 VOICE RD
CARLE PLACE NY 11514-1514

042187P001-1413A-225
BLICK ART MATERIALS
PO BOX 3000
GALESBURG IL 61401

026524P001-1413A-225
BLISS LINGERIE CORP
ALBERT MIZRAHI
19 W 34TH ST STE 905
NEW YORK NY 10018

034797P001-1413A-225
BLISSFIELD MANUFACTU
626 DEPOT ST
BLISSFIELD MI 49228-1358

033111P001-1413A-225
BLIZZARD SKI
GLENN POLAND
5 COMMERCE AVE
WEST LEBANON NH 03784-1678

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 188 of 1608    Desc
Document

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 186 of 1605                                                                           02/03/2020 11:44:15 AM

030415P001-1413A-225
BLOCK HOUSE
PAT
3285 FARM TRL RD
YORK PA 17402

033945P001-1413A-225
BLOCKBUSTER COSTUME
550 FILLMORE AVE
TONAWANDA NY 14150-2509

041333P001-1413A-225
BLODGETT SUPPLY
GAIL KILBURN
P O BOX 759
WILLISTON VT 05495-0759

041334P001-1413A-225
BLODGETT SUPPLY
LILA
P O BOX 759
WILLISTON VT 05495-0759

022728P001-1413A-225
BLOMMER CHOCOLATE CO
MANDY A/P
1101 BLOMMER DR
EAST GREENVILLE PA 18041-2140

039710P001-1413A-225
BLOODY GOOD PROD INC
MIKE
P O BOX 365
BAYFIELD CO 81122-0365

033863P001-1413A-225
BLOOM ENGINERRING
GEORGE BROWN
5460 HORNING RD
PITTSBURGH PA 15236-2822

034096P001-1413A-225
BLOOMAKER USA
TAMMY
566 KINDIG RD
WAYNESBORO VA 22980-7300

043869P001-1413A-225
BLOOMINGDALE MACY
PO BOX 8251
MASON OH 45040

009975P001-1413A-225
BLOOMINGDALE'S
MACYS ACCOUNT PAYABLE
PO BOX 8251
MASON OH 45040

027147P001-1413A-225
BLOOMINGDALE'S
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

033095P001-1413A-225
BLOOMSBURG CARPET
4999 COLUMBIA BLVD
94523913
BLOOMSBURG PA 17815-8854

009976P001-1413A-225
BLOSSMAN PROPANE GAS
AND APPLIANCES INC
1088 MONETA RD
BEDFORD VA 24523

033788P001-1413A-225
BLOW MOLDED SPECIALT
535 PROSPECT ST
PAWTUCKET RI 02860-6200

009977P001-1413A-225
BLQ CORP
SUN SUN RESTAURANT
239 WATER ST
RANDOLPH ME 04346

026192P001-1413A-225
BLU LOGISTICS
177-15 149TH RD
2ND FLOOR
JAMAICA NY 11434-6202

034142P001-1413A-225
BLU LOGISTICS
5707 HUNTSMAN RD
STE 102
RICHMOND VA 23250-2415

009978P001-1413A-225
BLUE AIR ONE
AGATA ZMUDA
508 W ELIZABETH AVE
LINDEN NJ 07036

018892P001-1413A-225
BLUE AIR ONE
508 W ELIZABETH AVE
LINDEN NJ 07036

037167P001-1413A-225
BLUE APRON
901 W LINDEN AVE
LINDEN NJ 07036-6575

042340P001-1413A-225
BLUE AXIS SHIPPING
C T S
PO BOX 441326
KENNESAW GA 30144

039185P001-1413A-225
BLUE BARNHOUSE
P O BOX 25109
DURHAM NC 27702-5109

036091P001-1413A-225
BLUE BELL PLACE
777 DEKALB PIKE
BLUE BELL PA 19422-1296

018893P001-1413A-225
BLUE COAST BEVERAGES
JOCELYN LAROCQUE
32 SCOTLAND BLVD
BRIDGEWATER MA 02324-4302

030266P001-1413A-225
BLUE COAST BEVERAGES
32 SCOTLAND BLVD
UNIT 3
BRIDGEWATER MA 02324-4302

028252P001-1413A-225
BLUE COLLAR
2380 CONSTITUTION AV
OLEAN NY 14760-1840

044368P001-1413A-225
BLUE CROSS BLUE SHIELD
3200 ROBBINS RD
STE 100
SPRINGFIELD IL 62704

022086P001-1413A-225
BLUE DIAMOND GROWERS
1010 SOUTH 7TH STREE
MINNEAPOLIS MN 55415-1807

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 189 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 187 of 1605                                                    02/03/2020 11:44:15 AM

032279P001-1413A-225
BLUE DIAMOND GROWERS
4270 FRITCH RD
BETHLEHEM PA 18020-9412

009979P001-1413A-225
BLUE GAVEL PRESS
DANA FORTIN
CUST SVS
3210 8TH ST
ROCK ISLAND IL 61201

009980P001-1413A-225
BLUE GRACE LOGISTIC
CASEY NYE
PO BOX 6116
HERMITAGE PA 16148-0916

018894P001-1413A-225
BLUE GRACE LOGISTICS
ALLY RUCKER
2846 S FALKENBURG RD
RIVERVIEW FL 33568-2517

043158P001-1413A-225
BLUE GRACE LOGISTICS
ACCTS PAYABLE
SARAH PEASE A/P
2846 S FALKENBURG RD
RIVERVIEW FL 33568

033235P001-1413A-225
BLUE HERON LOGISTICS
50 LOUISE ST
ROCHESTER NY 14606-1318

032472P001-1413A-225
BLUE LEAF HOSPITALIT
4405 SW 74TH AVE
MIAMI FL 33155-4407

034563P001-1413A-225
BLUE MARBLE
6008 CORP WAY
INDIANAPOLIS IN 46278-2923

034564P001-1413A-225
BLUE MARBLE COCKTAIL
6008 CORPORATE WAY
INDIANAPOLIS IN 46278-2923

034562P001-1413A-225
BLUE MARBLE PROD
6008 CORP WAY
INDIANAPOLIS IN 46278-2923

034565P001-1413A-225
BLUE MOUNTAIN PRODUCTI
6008 CORPORATE WAY
INDIANAPOLIS IN 46278-2923

030528P001-1413A-225
BLUE MOUNTAIN
3349 MONRIE AVE
ROCHESTER NY 14673

036585P001-1413A-225
BLUE MOUNTAIN
82 EAST MAIN ST
WEBSTER NY 14580-3243

043767P001-1413A-225
BLUE MOUNTAIN BARREL HOSUE
495 COOPERATIVE WAY
ARRINGTON VA 22922-3305

009981P001-1413A-225
BLUE MOUNTAIN HEALTH SYSTEM
HOSPITAL
211 N 12TH ST
LEHIGHTON PA 18235-1138

035740P001-1413A-225
BLUE MOUNTAIN MACHINE
725 STATE RD
LEHIGHTON PA 18235-2851

030791P001-1413A-225
BLUE MOUNTAIN PACK
35 SCHOOLHOUSE LN
ROCHESTER NY 14618-3231

030796P001-1413A-225
BLUE MOUNTAIN PACKAG
35 SCHOOLHOUSE LN
ROCHESTER NY 14618-3231

030792P001-1413A-225
BLUE MOUNTAIN PACKAGING
35 SCHOOLHOUSE LN
ROCHESTER NY 14618-3231

030529P001-1413A-225
BLUE MOUNTAIN PKG
3349 MONROE AVE #254
ROCHESTER NY 14618-5513

030793P001-1413A-225
BLUE MOUNTAIN PKG
35 SCHOOLHOUSE LN
WEBSTER NY 14580

030795P001-1413A-225
BLUE MOUNTAIN PKG
35 SCHOOLHOUSE LN
ROCHESTER NY 14660

036584P001-1413A-225
BLUE MOUNTAIN PKG
82 E MAIN ST
WEBSTER NY 14580-3243

030794P001-1413A-225
BLUE MOUNTAIN PKG - TRUE NORTH
35 SCHOOLHOUSE LN
ROCHESTER NY 14618-3231

040276P001-1413A-225
BLUE OCEAN
C T S
P O BOX 441326
KENNESAW GA 30160-9527

020481P002-1413A-225
BLUE POINT BREWERY
BLUE POINT BREWING
225 W MAIN ST STE A
PATCHOGUE NY 11772-3019

025693P002-1413A-225
BLUE POINT BREWING
MARK BURFORD
225 W MAIN ST STE A
PATCHOGUE NY 11772-3019

032032P001-1413A-225
BLUE POINT TOOL AND
SUPPLY CO INC
MARK
41 B KEYLAND CT
BOHEMIA NY 11716-2694

022196P001-1413A-225
BLUE Q
A/P KATELYNN
103 HAWTHORNE AVE
PITTSFIELD MA 01201-6009

036570P001-1413A-225
BLUE RIBBON PRODUCTS
8188 ALLISON AVE
INDIANAPOLIS IN 46268-1615

009982P001-1413A-225
BLUE RIDGE BEVERAGE
PO BOX 700
4446 BARLEY DR
SALEM VA 24153-8542

032523P001-1413A-225
BLUE RIDGE BEVERAGE
JOEN DOE
4446 BARLEY DR
SALEM VA 24153-8542

033790P001-1413A-225
BLUE RIDGE FINANCIAL
535 WASHINGTON ST
STE 201-CAITLIN QUEE
BUFFALO NY 14203-1427

018895P001-1413A-225
BLUE RIDGE HYDROPONICS AND HOME BREWING
CLAIMDS DEPT
5327 WILLIAMSON RD STE D
ROANOKE VA 24012-1400

043980P001-1413A-225
BLUE RIDGE LUMBER
12 JACKSONBURG ST
BLAIRTOWN NJ 07825

034726P001-1413A-225
BLUE RIDGE MOULDING INC
ANNE GOODWIN
619 WARWICK ST
ROANOKE VA 24015-4823

009983P001-1413A-225
BLUE RIDGE MOUNTAIN
LARRY BAKNER
PO BOX 70
WAYNESBORO PA 17268

041187P001-1413A-225
BLUE RIDGE MOUNTAIN COOKERIES
P O BOX 70
WAYNESBORO PA 17268-0070

041335P001-1413A-225
BLUE RIDGE SOLVENTS
SHERRY
P O BOX 759
HENRY VA 24102-0759

009984P001-1413A-225
BLUE ROCK INDUSTRIES
BRIAN GENEST
737 SPRING ST
WESTBROOK ME 04098-5002

025650P001-1413A-225
BLUE SOLUTIONS CANADA INC
1600 RUE DE COULOMB
BOUCHERVILLE QC J4B7Z7
CANADA

022322P001-1413A-225
BLUE SPRING
10500 NW 26TH ST
MIAMI FL 33172-2158

035682P001-1413A-225
BLUE SPRING
720 DOWD AVE
ELIZABETH NJ 07201-2108

022320P001-1413A-225
BLUE SPRING IMPORT
10500 NW 26TH ST
MIAMI FL 33172-2158

018896P001-1413A-225
BLUE SPRING IMPORTS
VICTOR LARINE
10500 NW 26TH ST
MIAMI FL 33172-2158

022321P001-1413A-225
BLUE SPRING IMPORTS
10500 NW 26TH ST
MIAMI FL 33172-2158

009985P001-1413A-225
BLUE STAR INC
JOE WINSTEL
3345 POINT PLEASANT RD
HEBRON KY 41048-9711

024165P001-1413A-225
BLUE STONE
136 LONGWATER DR
NORWELL MA 02061-1648

028786P001-1413A-225
BLUE WATER SHIPPING
KATRINE KRISTENSEN
26 NORTHFIELD AVE
EDISON NJ 08837-3807

032564P001-1413A-225
BLUE WATER SHIPPING
45 CAMPUS DR
EDISON NJ 08837-3910

030926P001-1413A-225
BLUE WAVE
359 GOVERNORS HWY
SOUTH WINDSOR CT 06074-2421

024672P001-1413A-225
BLUE WAVE PRINTING
146 SHELDON RD
MANCHESTER CT 06042-2319

030922P001-1413A-225
BLUE WAVE PRINTING
359 GOVERNORS HIGHWA
SOUTH WINDSOR CT 06074-2421

030923P001-1413A-225
BLUE WAVE PRINTING
359 GOVERNORS HWY
SOUTH WINDSOR CT 06074-2421

030925P001-1413A-225
BLUE WAVE PRINTING
AND DISPLAY
359 GOVERNORS HIGHWA
SOUTH WINDSOR CT 06074-2421

009987P004-1413A-225
BLUE-GRACE LOGISTICS LLC
ROBERT BECKMANN
2846 S FALKENBURG RD
RIVERVIEW FL 33578

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 191 of 1608

009986P001-1413A-225
BLUE360 MEDIA LLC
BARBARA
2750 RASMUSSEN RD STE 107
PARK CITY UT 84098

018897P001-1413A-225
BLUEGRACE
ACCTS PAYABLE
SARAH PEASE A/P
2846 S FALKENBURG RD
RIVERVIEW FL 33568

029221P001-1413A-225
BLUEGRACE LOGISTICS
ACCTS PAYABLE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

031691P001-1413A-225
BLUEGRASS TOOL WHSE
4 N COMMERCE PK DR
CINCINNATI OH 45215-3174

027868P001-1413A-225
BLUEGRASS WOODS
TRAFFIC MANAGER
223 INDUSTRIAL PK RD
STE A
MILLBORO VA 24460

042854P001-1413A-225
BLUELINX CORP
4300 WILDWOOD PKWY
ATLANTA GA 30339

009988P001-1413A-225
BLUERGACE
CARGO CLAIMS
PO BOX 6116
HERMITAGE PA 16148

009989P001-1413A-225
BLUEGRASS INC
STEVE MERSCH
3345 POINT PLEASANT RD
HEBRON KY 41048-9711

030526P001-1413A-225
BLUESTAR INC
DAVE MERSCH
3345 POINT PLEASANT
HEBRON KY 41048-9711

043184P001-1413A-225
BLUESTAR INC
3345 POINT PLEASANT
HEBRON KY 41048-9711

009990P001-1413A-225
BLUESTAR USA
JOE WINSTEL
3345 POINT PLESANT RD
HEBRON KY 41048-9711

009991P001-1413A-225
BLUJAY SOLUTIONS INC
PO BOX 842467
BOSTON MA 02284-2467

043142P001-1413A-225
BLUMBERRY
257 AVE DOMENECH
HATO REY PR 00917

025637P001-1413A-225
BLUPAK PHARMA
160 RARITAN CTR PKWY
EDISON NJ 08837-3637

009992P001-1413A-225
BMC SOFTWARE INC
JASON POOLE
PO BOX 301165
DALLAS TX 75303-1165

025896P001-1413A-225
BMG IMPORTS INC
169 PULASKI ST
RTE 40
BAYONNE NJ 07002-5003

018538P001-1413A-225
BMW FINANCIAL SVC
GOLD FEIN ATTORNEYS AT LAW
PO BOX 1418
HILLARD OH 43026

024038P001-1413A-225
BMX IMPORTS
BRENDA
13401 DENTON DR
DALLAS TX 75234-4715

009993P001-1413A-225
BNA
PO BOX 17009
BALTIMORE MD 21297-1009

009994P001-1413A-225
BNS SHIPPING INC
PAUL SHIN
179-22 149TH ROAD
JAMAICA NY 11434-5608

018898P001-1413A-225
BNSF LOGISTICS
POBOX 176
VERSAILLES OH 45380

020690P001-1413A-225
BNSF LOGISTICS
B N S F LOGISTICS
P O BOX 173
VERSAILLES OH 45380-0173

009995P001-1413A-225
BNX SHIPPING
DANNY KIM
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

009996P001-1413A-225
BNX SHIPPING INC
ALICIA LEE
300 E TOUHY AVE STE A
DES PLAINES IL 60018-2611

006495P001-1413A-225
BO WILLIER
ADDRESS INTENTIONALLY OMITTED

020097P001-1413A-225
BOARD OF TRUSTEES
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE
SUITE 303
ENGLEWOOD CLIFFS NJ 07632

020097S001-1413A-225
BOARD OF TRUSTEES
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020097S002-1413A-225
BOARD OF TRUSTEES
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 192 of 1608

036216P001-1413A-225
BOATING ON THE THAME
7R BELLA VISTA STREE
95619401 STEEL BLDIN
QUAKER HILL CT 06375

009997P001-1413A-225
BOB CALHOUN
826 LAWRENCE DR
WADSWORTH OH 44281

033645P001-1413A-225
BOB MURPHY INC
520 PRENTICE RD
VESTAL NY 13850-2197

009998P001-1413A-225
BOB SUMEREL TIRE CO INC
PO BOX 633096
CINCINNATI OH 45263-3096

024953P001-1413A-225
BOB'S FARM
HOME AND GARDEN
15 LINCOLN ST
DOVER FOXCROFT ME 04426-1336

010003P001-1413A-225
BOB'S MOBILE AIR CONDITIONING SVC
47 HENRY ST
CHEEKTOWAGA NY 14227-1826

034927P001-1413A-225
BOB'S OUTDOOR AND POWE
640 ALPINE RD
LEWISBERRY PA 17339-8820

010005P001-1413A-225
BOB'S STORES
FRED WISSBURN
160 CORPORATE CT
MERIDEN CT 06450-7177

025583P001-1413A-225
BOB'S STORES
SUZY
160 CORPORATE CT
MERIDEN CT 06450-7177

042755P001-1413A-225
BOB'S STORES
TRAFFIC
160 CORPORATE CT
MERIDEN CT 06450-7177

033683P001-1413A-225
BOBBEX
GREG
523 PEPPER ST
MONROE CT 06468-2676

036604P001-1413A-225
BOBCAT OF CONNECTICUT
A/P HARTFORD
821 WOODEND RD
STRATFORD CT 06615-7350

027355P001-1413A-225
BOBCAT OF GLOVERSVIL
2053 STATE HIGHWAY 2
JOHNSTOWN NY 12095

034241P001-1413A-225
BOBCAT OF NEW YORK
58-64 MAURICE AVE
MASPETH NY 11378-2333

009999P001-1413A-225
BOBRICK WASHROOM
CLAIMS
PO BOX 513172
LOS ANGELES CA 90051-1172

043871P001-1413A-225
BOBRICK WASHROOM
200 COMMERCE DR
CLIFTON PARK NY 12065

010000P002-1413A-225
BOBRICK WASHROOM EQUIPMENT INC
PETER NADAN
6901 TUJUNGA AVE
NORTH HOLLYWOOD CA 91605-6213

010001P001-1413A-225
BOBROW DISTRIBUTING
ROBERT LOVIZA
PO BOX 624
CLIFTON PARK NY 12065-0624

040831P001-1413A-225
BOBROW DISTRIBUTING
BOB LOVIZA
P O BOX 624
CLIFTON PARK NY 12065-0624

042974P001-1413A-225
BOBROW DISTRIBUTING
PO BOX 624
CLIFTON PARK NY 12065-0624

043854P001-1413A-225
BOBROW DISTRIBUTION
PO BOX 624
CLIFTON PARK NY 12065-0624

020533P001-1413A-225
BOBROW DISTTING
BOBROW DISTRIBUTING
P O BOX 624
CLIFTON PARK NY 12065-0624

010002P001-1413A-225
BOBS GARAGE LLC
BOB
766 PAINT CREEK RD
HANSFORD WV 25103

010004P001-1413A-225
BOBS STORES
DATA2LOGISTICS
PO BOX 6105
FOR MYERS FL 33906-1050

020314P001-1413A-225
BOBS STORES
BOB'S STORES
160 CORPORATE CT
MERIDEN CT 06450-7177

020776P001-1413A-225
BOBS STORES
S D I USA LLC
160 CORPORATE CT
MERIDEN CT 06450-7177

010006P001-1413A-225
BOBS STORES+
NATASHA GONZALEZ
160 CORPORATE CT
MERIDEN CT 06450-7177

010007P001-1413A-225
BODECKER BREWED
TODD HALE
2045 MIDLAND AVE
TORONTO ON M1P3E2
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 193 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 191 of 1605
02/03/2020 11:44:15 AM

026308P001-1413A-225
BODHI ORGANICS
1800 E STATE
SUIT 144B
TRENTON NJ 08609-2013

023679P001-1413A-225
BODINE TOOL AND MACHIN
1273 N CHURCH ST
MOORESTOWN NJ 08057

026562P001-1413A-225
BODY SOLID
DBA FITTNESS FACTORY OUTLET
1900 DES PLAINES AVE
FOREST PARK IL 60130-2512

026571P001-1413A-225
BODY SOLID
1900 S DES PLAINES
FOREST PARK IL 60130-2512

004280P001-1413A-225
BOGDAN PARASION
ADDRESS INTENTIONALLY OMITTED

0264426P001-1413A-225
BOGNER OF AMERICA
185 ALLEN BROOK LN
STE 201
WILLISTON VT 05495-9209

036498P001-1413A-225
BOGSIDE PUBLISHING
81 DOW RD
BOW NH 03304-3607

022450P001-1413A-225
BOIS BONSAI
1078 AVE D
DOCK DROP
WILLISTON VT 05495

042731P001-1413A-225
BOIS BONSAI INC
1190A RUE DE COURCHEVEL
STE 410
LEVIS QC G6W0M5
CANADA

010008P001-1413A-225
BOISE CASCADE
LAURI BUCHANAN
270 OCEAN RD
GREENLAND NH 03840-2442

028985P001-1413A-225
BOISE CASCADE
270 OCEAN RD
GREENLAND NH 03840-2442

042830P001-1413A-225
BOISE CASCADE
33 FOWLER ST EXT
WESTFIELD MA 01085-2417

042892P001-1413A-225
BOISE CASCADE
700 COPPER ST
DELANCO NJ 08075

042903P001-1413A-225
BOISE CASCADE
7700 ROLLING MILL RD
BALTIMORE MD 21224

021113P001-1413A-225
BOISE CASCADE LLC
OFFICER GENERAL OR MANAGING AGENT
TRANSPORTATION DEPT
111 W JEFFERSON ST STE 300
PO BOX 50
BOISE ID 83728

023403P001-1413A-225
BOKLAND CUSTOM VISUA
122 INDUSTRIAL PK
ALBANY NY 12206-2022

035686P001-1413A-225
BOLBOM INC
720 FRELINGHUYSEN AV
NEWARK NJ 07114-1343

030211P001-1413A-225
BOLD COAST COFFEE
316 MAIN ST
MACHIAS ME 04654

030213P001-1413A-225
BOLD COAST COFFEE
316 MAIN ST
EAST MACHIAS ME 04630-4206

030212P001-1413A-225
BOLD COAST ROASTERS
316 MAIN ST
EAST MACHIAS ME 04630-4206

010009P001-1413A-225
BOLDEN AND BONFIGLIO LLC
AS ATTORNEYS FOR STATE FARM
10 FEDERAL ST STE 13
SALEM MA 01970

031310P001-1413A-225
BOLEKS CRAFT SUPPLYS INC
380 N TUSCARAWAS AVE
P O BOX 465
DOVER OH 44622-0465

039180P001-1413A-225
BOLGER AND O'HEARN INC
CDAM JOFFE
P O BOX 250
FALL RIVER MA 02724-0250

032379P001-1413A-225
BOLLORE ATLANTA (ATL)
4345 INTL PKWY
STE 120
HAPEVILLE GA 30354

022428P001-1413A-225
BOLLORE CHICAGO (ORD)
10700 WAVELAND AVE
FRANKLIN PARK IL 60131-1210

031488P001-1413A-225
BOLLORE CINCINNATI (CVG)
3940 OLYMPIA BLVD
STE 210
ERLANGER KY 41018-3591

035348P001-1413A-225
BOLLORE CLEVELAND (CLE)
6960 ENGLE RD
STE SS
MIDDLEBURG HEIGHTS OH 44130-3467

023284P001-1413A-225
BOLLORE DALLAS (DFW)
1200 MUSTANG DR
STE 100
DALLAS TX 75261

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 194 of 1608

023315P001-1413A-225
BOLLORE DENVER (DEN)
12015 E 46TH AVE
DENVER CO 80239-3116

025386P001-1413A-225
BOLLORE HOUSTON (IAH)
15490 VICKERY DR
HOUSTON TX 77032-2528

025579P001-1413A-225
BOLLORE LOGISTICS
SDV PROJETS DIVISION (PRJ)
160 CHUBB AVE
LYNDHURST NJ 07071-3526

029898P001-1413A-225
BOLLORE LOGISTICS USA INC
A/P
301 EDGEWATER PL
STE 300
WAKEFIELD MA 01880-1281

026739P001-1413A-225
BOLLORE LOS ANGELES (LAX)
19630 PACIFIC GTWY DR
TORRANCE CA 90502-1115

027530P001-1413A-225
BOLLORE MIAMI (MIA)
2101 NW 82ND AVE
MIAMI FL 33122-1508

025090P001-1413A-225
BOLLORE NEW YORK (JFK)
150-10 132ND AVE
JAMAICA NY 11434-3500

025555P001-1413A-225
BOLLORE NEW YORK(EWR)
160 CHUBB AVE
STE 306
LYNDHURST NJ 07071-3549

026480P001-1413A-225
BOLLORE SEATTLE (SEA)
18800 8TH AVE SOUTH
SEATAC WA 98148-1960

032747P001-1413A-225
BOLLORE WASHINGTON DC (IAD)
46030 MANEKIN PLZ #130
STERLING VA 20166-6518

023955P001-1413A-225
BOLTON FURNITURE
133 GALLERY LN
MORRISVILLE VT 05661-9057

023956P001-1413A-225
BOLTON FURNITURE
TRISH PION
133 GALLERY LN
MORRISVILLE VT 05661-9057

021876P001-1413A-225
BOLTON'S
1000 HUYLER ST
TETERBORO NJ 07608-1142

010010P001-1413A-225
BOLUS TRUCK PARTS AND SALES
922 SANDERSON ST
THROOP PA 18512

041625P001-1413A-225
BOMBARDIER MASS TRAN
CONCENTREK
CENNIFER STEEL
P O BOX 888880
GRAND RAPIDS MI 49588-8880

041626P001-1413A-225
BOMBARDIER MASS TRAN
CONCENTREK INC
CONCENTREK
P O BOX 888880
GRAND RAPIDS MI 49588-8880

037620P001-1413A-225
BOMBAY MAHAL
99 MAINE ST
BRUNSWICK ME 04011-2012

010011P001-1413A-225
BOMBERGERS STORE INC
JOHN DEERE DEALER
555 FURNACE HILLS PIKE
LITITZ PA 17543-6912

029157P001-1413A-225
BON TON
2801 E MARKET ST
YORK PA 17405

010012P002-1413A-225
BON TON STORES
PTS
2801 E MARKET ST
YORK PA 17405

030921P001-1413A-225
BON-TON FULFILLMENT CTR
3585 S CHURCH ST
WHITEHALL PA 18052-2417

010013P003-1413A-225
BON-TON STORES
PO BOX 20159
YORK PA 17402-0140

010014P001-1413A-225
BON-TON STORES TRANS
CLAIMS DEPT
3585 SOUTH CHURCH ST
WHITEHALL PA 18052-2417

030920P002-1413A-225
BON-TON STORES TRANS
P O BOX 20159
YORK PA 17402-0140

030924P002-1413A-225
BON-TON STORES TRANS
TRANSPORTATION
PO BOX 20159
YORK PA 17402-0140

024710P001-1413A-225
BONA LOGISTICS
147-27 175TH ST
2ND FLOOR
JAMAICA NY 11434-5419

041146P001-1413A-225
BOND AUTO PARTS
ROBERT PIERCE
P O BOX 687
BARRE VT 05641-0687

035999P001-1413A-225
BOND OPTICS LLC
ANN WARREN
76 ETNA RD
LEBANON NH 03766-1403

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 195 of 1608

035770P001-1413A-225
BONDCOTE
L P S
731 BIELENBERG DR #108
WOODBURY MN 55125-1701

040843P001-1413A-225
BONDCOTE
C/OL P S
DANIELLE BASARI
P O BOX 6348
SCOTTSDALE AZ 85261-6348

036765P001-1413A-225
BONDED LEATHER
850 MAIN ST
LEWISTON ME 04240-5115

022753P001-1413A-225
BONDED TRANSMISSION
MARCUS
111 BEAVER ST
FRAMINGHAM MA 01702-7017

024467P001-1413A-225
BONDI DEPT STORE
1412 JEROME AVE
BRONX NY 10452-3306

037465P001-1413A-225
BONESTEEL
BRIAN
958 ULSTER AVE
KINGSTON NY 12401-1322

037467P001-1413A-225
BONESTEEL SERV CENTE
958 ULSTER AVE
KINGSTON NY 12401-1322

037466P001-1413A-225
BONESTEEL SERV CNTR
958 ULSTER AVE
KINGSTON NY 12401-1322

030891P001-1413A-225
BONFIGLIOLI
SCOTT FELDHOUSE
3541 HARGRAVE DR
HEBRON KY 41048-6901

023643P001-1413A-225
BONIDE PRODUCTS INC
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

034856P001-1413A-225
BONIDE PRODUCTS INC
MIKE B A/P
6301 SUTLIFF RD
ORISKANY NY 13424-4326

026731P001-1413A-225
BONITA MARIE INTL
1960 RUTGERS UNIVERS
LAKEWOOD NJ 08701-4537

026732P001-1413A-225
BONITA MARIE INTL
DIANE PETERS
1960 RUTGERS UNIVERSITY BLVD
LAKEWOOD NJ 08701-4537

008129P001-1413A-225
BONNIE CONDE
ADDRESS INTENTIONALLY OMITTED

043981P001-1413A-225
BONNIE HEITZ
PO BOX 404
CANAAN NY 12029

023976P001-1413A-225
BONTAY
13314 WINCHESTER RD
LAVALE MD 21502-5949

030296P001-1413A-225
BOOK COUNTRY
TERI
3200 WALNUT ST
MCKEESPORT PA 15132-7163

034873P001-1413A-225
BOOK LOFT
JOHN POPP
631 SOUTH THIRD
COLUMBUS OH 43206-1000

033590P001-1413A-225
BOOK WAREHOUSE INC
SARA
5154 NW 165 ST
HIALEAH FL 33014-6303

022200P001-1413A-225
BOOK-IT DISTRIBUTION
JOSH -OUTSIDE SALES
103 NOTCH RD
OAK RIDGE NJ 07438-8841

022309P001-1413A-225
BOOKAZINE CO INC
105 W DEWEY AVE
WHARTON NJ 07885-1640

039872P001-1413A-225
BOOKMASTERS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

033345P001-1413A-225
BOOKSPAN
GREG PETERS
501 RIDGE AVE
HANOVER PA 17331-9049

010015P001-1413A-225
BOONES POWER EQUIP
JOHN DEERE DEALER
1050 DIAMOND MILL RD
BROOKVILLE OH 45309-9395

039234P001-1413A-225
BOOSE ALUM FOUNDRY
JOHN ALTHOUSE
P O BOX 261
REAMSTOWN PA 17567-0261

029872P001-1413A-225
BOOTH AND WILLIAMS
3000 SHAWNEE IND WAY
SUWANEE GA 30024-3637

010016P001-1413A-225
BOOTS AND HANKS TOWING AND REC
1500 N KEYSER AVE
SCRANTON PA 18504

028385P001-1413A-225
BOPTANICA BORICUA
2423 ENNALLS AVE
SILVER SPRING MD 20902-4627

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 196 of 1608

010017P001-1413A-225
BORAL BUILDING PRODUCTS
JOANNE DULA
29797 BECK RD
WIXOM MI 48393-2834

026419P001-1413A-225
BORDEN AND RILEY PAPER
JOHANNA A/P
184-10 JAMAICA AVE
HOLLIS NY 11423-2400

026136P001-1413A-225
BORDEN TEXTILES
GUY PAPPALARDO
175 WARD HILL AVE
HAVERHILL MA 01835-6960

010018P001-1413A-225
BORDENTOWN MUNICIPAL CT
1 MUNICIPAL DR
BORDENTOWN NJ 08505

042008P001-1413A-225
BORDERS
INTERSTATE FREIGHT
PO BOX 111360
NASHVILLE TN 37222-1360

034924P001-1413A-225
BORDERWORX LOGISTICS
CHARLIE DAVIS
6405 INDUCON DR W
SANBORN NY 14132

022084P001-1413A-225
BORG WARNER
POWERTRACK
1010 S SEVENTH ST
MINNEAPOLIS MN 55415-1724

039964P001-1413A-225
BORG WARNER
PROTRANS INTL
P O BOX 42069
INDIANAPOLIS IN 46241

000770P001-1413A-225
BORIS KUPERSHTEYN
ADDRESS INTENTIONALLY OMITTED

000915P001-1413A-225
BORIS LEDER
ADDRESS INTENTIONALLY OMITTED

001690P001-1413A-225
BORIS TUJAROV
ADDRESS INTENTIONALLY OMITTED

010019P001-1413A-225
BORN SHOE CO
124 W PUTNAM AVE
GREENWICH CT 06830

037753P001-1413A-225
BORN SHOE CO
MCFARLAND STREET
DEXTER ME 04930-2152

010020P001-1413A-225
BOROUGH OF LEHIGHTON
MUNICIPAL BLDG
PO BOX 29
LEHIGHTON PA 18235

010021P001-1413A-225
BOROUGH OF MECHANICSBURG
POLICE DEPT
36 WEST ALLEN ST
MECHANICSBURG PA 17055

010022P001-1413A-225
BOROUGH OF PHOENIXVILLE
351 BRIDGE ST
PHOENIXVILLE PA 19460

018427P001-1413A-225
BOROUGH OF PITCAIRN
ANNETTE DIETZ BORO MG
582 SIXTH ST
PITCAIRN PA 15140

010023P001-1413A-225
BOROUGH OF RIVERDALE
PMA COMPANIES-PREMIUM OPTS
6990 SNOWDRIFT RDBLDG A S100
ALLENTOWN PA 18106

044635P001-1413A-225
BOROUGH OF SEWICKLEY
601 THORM ST
PO BOX 428
SEWICKLEY PA 15143

000027P001-1413A-225
BOROUGH OF SOUTH PLAINFIELD
TAX COLLECTOR
2480 PLAINFIELD AVE
SOUTH PLAINFIELD NJ 07080

010025P001-1413A-225
BOROUGH OF SOUTH PLAINFIELD
2480 PLAINFIELD AVE
SOUTH PLAINFIELD NJ 07080

043509P001-1413A-225
BORRERO ART MATERIAL
PALMER ST #12
BAYAMON PR 00961

010024P001-1413A-225
BORROW DISTRIBUTING
ROBERT LOVIZA
PO BOX 624
CLIFTON PARK NY 12065-0624

032387P001-1413A-225
BORSARI FOODS
4357 COWING RD
LAKEWOOD NY 14750-9740

010026P003-1413A-225
BORTEK INDUSTRIES INC
SUSAN A GAFFNEY
4713 GETTYSBURG RD
MECHANICSBURG PA 17055

010027P001-1413A-225
BORTHWICK EMERG PHYSICIANS LLC
PO BOX 37907
PHILADELPHIA PA 19101

010028P001-1413A-225
BOSCH AUTOMOTIVE
TRANSAUDIT INC
11 MARSHALL RD STE 2D
WAPPINGERS FALLS NY 12590-4134

041087P001-1413A-225
BOSCH AUTOMOTIVE
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 197 of 1608

031932P001-1413A-225
BOSCH BRAKE COMPONENTS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031934P001-1413A-225
BOSCH POWER TOOLS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031995P001-1413A-225
BOSCH REXROTH CORP
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031971P001-1413A-225
BOSCH REXXROTH CORP
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031956P001-1413A-225
BOSCH SECURITY SYS
WILLIAMS AND ASSOCIATES
SUE
405 E 78TH ST
BLOOMINGTON MN 55420-1251

041032P001-1413A-225
BOSCH SECURITY SYS
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

010029P001-1413A-225
BOSCH THERMOTECHNOLOGY CORP
COURTNEY CAREY
50 WENTWORTH AVE
LONDONDERRY NH 03053-7475

031914P001-1413A-225
BOSCH THERMOTECHNOLOGY CORP
WILLIAMS AND ASSOCIATES
BRIAN RAY   A/P-TERRY
405 E 78TH ST
BLOOMINGTON MN 55420-1251

041084P001-1413A-225
BOSCH THERMOTECHNOLOGY CORP
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

005838P001-1413A-225
BOSCO ODONG
ADDRESS INTENTIONALLY OMITTED

032483P001-1413A-225
BOSCO PROD
JIM JAUCHNER
441 RTE 202
TOWACO NJ 07082-1201

010030P001-1413A-225
BOSCOS AUTOMOTIVE INC
4 SIMON RD
ENFIELD CT 06082

010032P001-1413A-225
BOSCOV'S DEPT STORES
JOHN VAN ETTEN
4500 PERKIOMEN AVE
READING PA 19606

032636P001-1413A-225
BOSCOV'S DEPT STORES
SHEILA KUHN
4500 PERKIOMEN AVE
READING PA 19606-3202

039922P001-1413A-225
BOSCOV'S DEPT STORES
SHEILA KUHN
P O BOX 4116
READING PA 19606-0516

010031P001-1413A-225
BOSCOVS DEPT STORE
SHEILA KUHN
PO BOX 4116
READING PA 19606-0516

020180P001-1413A-225
BOSH DISTRIBUTION
NUQUEST INTEGRATED S
200 TURNBULL CT
CAMBRIDGE ON N1T1J2
CANADA

010033P001-1413A-225
BOSHART IND INC
BRAD LICHTY
PO BOX 310
MILVERTON ON N0K1M06505
CANADA

039576P001-1413A-225
BOSHART IND INC
BRAD LICHTY
PO BOX 310
MILVERTON ON N0K1M0
CANADA

038052P001-1413A-225
BOSHART INDUSTRIES
CTL
P O BOX 1010
NASHUA NH 03061-1010

033775P001-1413A-225
BOSMA
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

010034P001-1413A-225
BOSMA ENTERPRISES
DEANNA JACKSON
8020 ZIONSVILLE RD
INDIANAPOLIS IN 46268

010035P001-1413A-225
BOSMA INDUSTRIES FOR THE BLIND
LANGHAM
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

034765P001-1413A-225
BOSS CREATIONS
6220 PAGENOPF RD
MAPLE PLAIN MN 55359

023657P001-1413A-225
BOSS FURNITURE
DISTRIBUTORS
MR HANN
127 FIELDCREST AVE
EDISON NJ 08837-9999

010036P001-1413A-225
BOSS PRECISION
2440 S UNION ST
SPENCERPORT NY 14559-2230

018899P001-1413A-225
BOSS PRESICION LTD
STACY SMITH
2440 S UNION ST
SPENCERPORT NY 14559-2230

028419P001-1413A-225
BOSS PRESICION LTD
KATHY
2440 S UNION ST
SPENCERPORT NY 14559-2230

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 196 of 1605                                                    02/03/2020 11:44:15 AM

041397P001-1413A-225
BOSS PRODUCTS
TYLER MCMAHON
P O BOX 787
IRON MOUNTAIN MI 49801-0787

041345P001-1413A-225
BOSS TIEDOWNS AND
STRAPPING
P O BOX 769
WELLS TX 75976-9007

038837P001-1413A-225
BOSTIK FINDLEY INC
VIRTUAL TRANS MGMT
AR TRAFFIC
P O BOX 200
AURORA IL 60507-0200

038841P001-1413A-225
BOSTIK FINDLEY INC
VIRTUAL TRANS MGMT
P O BOX 200
AURORA IL 60507-0200

027547P001-1413A-225
BOSTIK INC
211 BOSTON ST
MIDDLETON MA 01949-2128

038800P001-1413A-225
BOSTIK INC
VIRTUAL TRANS MGMT INC
P O BOX 200
AURORA IL 60507-0200

042304P001-1413A-225
BOSTOC CO
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

030394P001-1413A-225
BOSTON AMERICA
MATT KAVET
325 NEW BOSTON ST
UNIT 17
WOBURN MA 01801-6200

018900P001-1413A-225
BOSTON AMERICA CORP
CLAIMS DEPT
55 SIXTH RD STE 8
WOBURN MA 01801-1746

024940P001-1413A-225
BOSTON ATLANTIC CORP
15 HERMON ST
WORCESTER MA 01610-1519

010037P002-1413A-225
BOSTON FRUIT SLICE
MIKE HIERA
2627 WATSON AVE
SANFORD NC 27332-6146

028568P001-1413A-225
BOSTON FRUIT SLICE
MIKE HIERA
250 CANAL ST
LAWRENCE MA 01840-1642

010038P001-1413A-225
BOSTON HOMEBREW SUPPLY
CLAIMS DEPT
1378 B BEACON ST
BROOKLINE MA 02446

028167P001-1413A-225
BOSTON LAWNMOWER
LEE ANN BARTOLINI
233 TURNPIKE RD
WESTBOROUGH MA 01581-2807

024448P001-1413A-225
BOSTON MARKET
14103 DENVER WEST
PKWY
GOLDEN CO 80401-3114

010039P001-1413A-225
BOSTON MUTUAL
PO BOX 740518
ATLANTA GA 30374-0518

021346P001-1413A-225
BOSTON PROPERTY MGT
1 CITY HALL
BOSTON MA 02201-0001

010040P001-1413A-225
BOSTON RED SOX
P O BOX 415171
BOSTON MA 02241-5171

031671P001-1413A-225
BOSTON SEMI EQUIPMEN
4 FEDERAL ST
BILLERICA MA 01821-3569

036989P001-1413A-225
BOSTON STEEL
89 NEWARK ST
HAVERHILL MA 01832-1348

036990P001-1413A-225
BOSTON STEEL
89 NEWARK ST
HAVERHILL MA 01830

033034P001-1413A-225
BOSTON STEEL AND MFG
FRANK
490 EASTERN AVE
MALDEN MA 02148-4298

028063P001-1413A-225
BOSTON TEA PARTY
23 WEST MINSTER ST
ASHBURNHAM MA 01430-1666

035286P001-1413A-225
BOSTON VALLEY TERRA COTTA
6860 SOUTH ABBOTT RD
ORCHARD PARK NY 14127-4707

029795P001-1413A-225
BOSTON WAREHOUSE
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

032607P001-1413A-225
BOSTON WAREHOUSE
ROBIN TEIXEIRA
45 VINEYARD ROA
SEEKONK MA 02771-2623

030893P001-1413A-225
BOSTONIAN SHOE
355 KINDIG LN
HANOVER PA 17331-1712

023385P001-1413A-225
BOSWELL PHARMACY SER
131 SCHOOLHOUSE RD
JENNERSTOWN PA 15547

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 199 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 197 of 1605

02/03/2020 11:44:15 AM

039306P001-1413A-225
BOTA WELDING
P O BOX 272
GRAND ISLAND NY 14072-0272

037188P001-1413A-225
BOTANICAL COLLECTION
905 RIVA RIDGE DR
GREAT FALLS VA 22066-1618

018068P001-1413A-225
BOTTCHER AMERICA
STEVE GIBSON
4600 MERCEDES DR
BELCAMP MD 21017-1223

010041P001-1413A-225
BOTTICELLI FOODS
KATHY PRAG SANDY YOM
59 MALL DR
COMMACK NY 11725-5703

010042P001-1413A-225
BOTTICELLI FOODS
KAREN FRIED
1000 PRIME PL
HAUPPAUGE NY 11788-4757

034271P001-1413A-225
BOTTICELLI FOODS
KAREN AP
59 MALL DR
COMMACK NY 11725-5703

010043P001-1413A-225
BOTTLE SOLUTIONS
MONICA O NEILL
12201 ELMWOOD AVE
CLEVELAND OH 44111

010044P001-1413A-225
BOTTOM LINE LOGISTICS
JOSEPH CONNOLY
PO BOX 444
SOMERSET MA 02726-0444

042922P001-1413A-225
BOTTOM LINE LOGISTICS
PO BOX 444
SOMERSET MA 02726

040327P001-1413A-225
BOTTOM-LINE LOGISTIC
ROD STAFFORD
P O BOX 444
SOMERSET MA 02726-0444

041410P001-1413A-225
BOUCHARD COOPERAGES
RIVERSIDE LOGISTICS
P O BOX 7899
RICHMOND VA 23231-0399

029551P001-1413A-225
BOUCHARD FAMILY FARM
3 STRIP RD
FORT KENT ME 04743-1550

024415P001-1413A-225
BOUCHAT
1405 KNECHT AVE
BALTIMORE MD 21227

024416P001-1413A-225
BOUCHAT IND
1405 KNECHT AVE
HALETHORPE MD 21227-1445

024414P001-1413A-225
BOUCHAT INDS
1405 KNECHT AVE
ARBUTUS MD 21227-1445

024417P001-1413A-225
BOUCHAT INDUSTIRES
1405 KNECHT AVE
HALETHORPE MD 21227-1445

010045P002-1413A-225
BOUCHER CLEANING SVCS LLC
DERIK BREEN
57 CURTIS AVE
BURLINGTON VT 05408

042956P001-1413A-225
BOULET FREIHT MANAGEMENT
PO BOX 357
FAIRFIELD ME 04937

010049P001-1413A-225
BOULET'S TRUCK SVC
BRIAN BOULET
P O BOX 357
FAIRFIELD ME 04937-0357

010050P001-1413A-225
BOUNCE LOGISTICS
5838 W BRICK RD
STE 102
SOUTH BEND IN 46628

034232P001-1413A-225
BOUNCE LOGISTICS
SUSAN A/P
5838 W BRICK RD
STE 102
SOUTH BEND IN 46628-8420

028611P001-1413A-225
BOURN AND KOCH MACHINE
2500 KISHWAUKEE
ROCKFORD IL 61104-7094

03011P001-1413A-225
BOURNES ENERGY
65 RANDOLF RD
MORRISVILLE VT 05661

043311P001-1413A-225
BOUTIQUE DEL HERRAJE
MARIA FUERTES
AVE DE DIEGO 263
PUERTO NUEVO PR 00920-2203

026879P001-1413A-225
BOVARD CLUB THE
2 WASHINGTON ST
NEXT TO BOVARD FIRE
BOVARD PA 15619

036219P001-1413A-225
BOVE'S OF VERMONT
MARK
8 CATAMOUNT DR
MILTON VT 05468-3212

036220P001-1413A-225
BOVE'S OF VERMONT
8 CATAMOUNT DR
MILTON VT 05468-3212

010051P001-1413A-225
BOVES OF VERMONT
THOMAS KEENE
8 CATAMOUNT DR
MILTON VT 05468

041239P001-1413A-225
BOVIE SCREEN PRINTIN
CARIN A/P
P O BOX 720
CONCORD NH 03302-0720

010052P001-1413A-225
BOW PLUMBING AND HEATING CORP
3 BOW BOG RD
BOW NH 03301

024883P001-1413A-225
BOWEN APTS
14909 HEALTH CTR
BOWIE MD 20716-1007

006542P001-1413A-225
BOWEN DWYER
ADDRESS INTENTIONALLY OMITTED

030412P001-1413A-225
BOWER WIRE CLOTH
TOOL AND DIE
BOB ISWIN
328 RAILROAD ST
JERSEY SHORE PA 17740-1123

010053P001-1413A-225
BOWMAN MURRAY FULK GROUP INC
PHYLLIS TURNER
NAPA AUTO PARTS
601 W JOHN ST
MARTINSBURG WV 25401

018901P001-1413A-225
BOWMAN MURRAY FULK GROUP INC
NAPA AUTO PARTS
601 W JOHN ST
MARTINSBURG WV 25401

010054P001-1413A-225
BOWMAN SALES AND EQUIPMENT INC
PO BOX 433
WILLIAMSPORT MD 21795-0433

010054S001-1413A-225
BOWMAN SALES AND EQUIPMENT INC
STACI LESHER
10233 GOVERNOR LANE BLVD
WILLIAMSPORT MD 21795

010055P001-1413A-225
BOWMAN TRAILER LEASING
MARK DENHAM
PO BOX 433
WILLIAMSPORT MD 21795

023992P001-1413A-225
BOWMELL CHEMICAL
1334 HOWARD ST
HARRISBURG PA 17104-1156

039611P001-1413A-225
BOWSER MFG CO INC
GERRY SELLECK
P O BOX 322
MONTOURSVILLE PA 17754-0322

023884P001-1413A-225
BOWSWELL PHARMACY
131 SCHOOLHOUSE RD
JENNERSTOWN PA 15547

033419P001-1413A-225
BOX CAR PRESS
509 W FAYETTE ST 135
SYRACUSE NY 13204-2987

041391P002-1413A-225
BOX KING PRODUCTS
30 S 2ND AVE
PHOENIXVILLE PA 19460-3673

010056P001-1413A-225
BOX PARTNERS LLC
CHRISSY CODUTO
2650 GALVIN DR
ELGIN IL 60124-7893

018902P001-1413A-225
BOX PARTNERS LLC
2650 GALVIN DR
ELGIN IL 60124-7893

033418P001-1413A-225
BOXCAR PRESS INC
509 W FAYETTE ST #13
SYRACUSE NY 13204-2986

031969P001-1413A-225
BOXCH REXROTH
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

040178P001-1413A-225
BOXER FREIGHT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

039822P001-1413A-225
BOXIT
SIMPLIFIED LOGISTICS
BRAD GARDNER
P O BOX 40088
BAY VILLAGE OH 44140-0088

039841P001-1413A-225
BOXIT
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039868P001-1413A-225
BOXIT
SIMPLIFIED LOGISTICS
CONNIE
P O BOX 40088
BAY VILLAGE OH 44140-0088

010057P001-1413A-225
BOY SCOUTS OF AMERICA
2016 LEADERSHIP AWARD
1 SADDLE RD
CEDAR KNOLLS NJ 07927-1901

024556P001-1413A-225
BOYAJIAN
JANE OR STEPHANIE  A/P
144 WILL DR
CANTON MA 02021-3704

010058P001-1413A-225
BOYAJIAN INC
CHRISTINE DECOSTA
144 WILL DR
CANTON MA 02021-3704

010059P001-1413A-225
BOYCE AND LEIGHTON
PO BOX 954
SCARBOROUGH ME 04070-0954

024308P001-1413A-225
BOYCE HIGHLANDS INC
DICK ENGEL
14 WHITNEY RD
CONCORD NH 03301-1831

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 199 of 1605                                                                                    02/03/2020 11:44:15 AM

010060P001-1413A-225
BOYCHUCKS LLC
701 ADDISON RD
PAINTED POST NY 14870

033343P001-1413A-225
BOYD TECHNOLOGIES
DENNIS MARTIN
501 PLEASANT ST
LEE MA 01238-9322

010061P001-1413A-225
BOYER CANDY CO
ANGEL BOWSER
821 17TH ST
ALTOONA PA 16601-2074

036602P001-1413A-225
BOYER CANDY CO
821 17TH ST
ALTOONA PA 16601-2074

018462P001-1413A-225
BOYER'S FOOD MARKET
1165 CENTRE TPK
ORWIGSBURG PA 17961

037673P001-1413A-225
BOYERTOWN FOUNDRY CO
9TH ST & ROTHERMEL
NEW BERLINVILLE PA 19545

025441P001-1413A-225
BOYERTOWN FURNACE
BRIDGETTE LEVA
156 HOLLY DR
BOYERTOWN PA 19512

010062P001-1413A-225
BOYKOS PETROLEUM SVC INC
BARRY
4171 CHESTNUT ST
WHITEHALL PA 18052-2001

018903P001-1413A-225
BOYKO'S PETROLEUM SVC INC
4171 CHESTNUT ST
WHITEHALL PA 18052-2001

028236P001-1413A-225
BOYLE ENERGY SERVIC
237 DANIEL WEBSTER
MERRIMACK NH 03054-4807

010063P001-1413A-225
BOYLES MOTOR SALES INC
2955 STRUNK RD
JAMESTOWN NY 14701

044622P001-1413A-225
BOZZOTO GROUP
250 AMERICAN WAY
OXIN HILL MD 20745

021284P001-1413A-225
BOZZUTO CORP
250 AMERICAN WAY
OXIN HILL MD 20745

042269P001-1413A-225
BOZZUTOS
SHARON
PO BOX 340
CHESHIRE CT 06410-0340

034569P001-1413A-225
BP LUBRICANTS
601 BALTIMORE AVE
GLEN DALE WV 26038-1661

029812P001-1413A-225
BP MEDICAL SUPPLIES
300 LIBERTY AVE
BROOKLYN NY 11207-2923

010064P001-1413A-225
BR PLUMBING AND HEATING INC
2263 MORRISON AVE
UNION NJ 02083

022833P001-1413A-225
BRA VOR TOOL AND DIE C
11189 MURRAY RD
MEADVILLE PA 16335-3863

042299P001-1413A-225
BRACALENTE MFG GROUP
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

010065P001-1413A-225
BRACH EICHLER LLC
101 EISENHOWER PKWY
ROSELAND NJ 07068

001010P001-1413A-225
BRACO DJULABIC
ADDRESS INTENTIONALLY OMITTED

032327P001-1413A-225
BRACO MANUFACTURING
KEWAL A/P
4301 B NEW BRUNSWICK
SOUTH PLAINFIELD NJ 07080-1205

004506P001-1413A-225
BRAD LINLEY
ADDRESS INTENTIONALLY OMITTED

036400P001-1413A-225
BRAD PENN LUBRICANTS
801 EDWARDS DR
LEBANON IN 46052-8896

008531P001-1413A-225
BRAD PROKOPCZYK
ADDRESS INTENTIONALLY OMITTED

002046P001-1413A-225
BRAD ROESCHER
ADDRESS INTENTIONALLY OMITTED

026359P001-1413A-225
BRAD SILLEG
1818 ANTHONY AVE
BRONX NY 10457-5932

000756P001-1413A-225
BRAD STEIGERWALT
ADDRESS INTENTIONALLY OMITTED

005501P001-1413A-225
BRAD WOLFE
ADDRESS INTENTIONALLY OMITTED

003991P001-1413A-225
BRADAN MOORE
ADDRESS INTENTIONALLY OMITTED

036302P001-1413A-225
BRADCO SUPPLY CO
80 OLD MILL RD
TOWANDA PA 18848-8192

005782P001-1413A-225
BRADEN WOODLE
ADDRESS INTENTIONALLY OMITTED

029545P001-1413A-225
BRADFORD AND BIGELOW
ILIP FOURNIER
3 PERKINS WAY
NEWBURYPORT MA 01950-4007

035907P001-1413A-225
BRADFORD IND
RICKY BUNCH
75 ROGER ST
LOWELL MA 01852-3617

042594P001-1413A-225
BRADFORD SOAP
TOTALOGISTIX
PO BOX 9506
AMHERST NY 14226-9506

042595P001-1413A-225
BRADFORD SOAP
TOTALOGISTIX
PO BOX 9506
BUFFALO NY 14226-9506

036037P001-1413A-225
BRADFORD SOAP WORKS
7667 S INTERNATIONAL
FRIENDSHIP IN 47021

005537P001-1413A-225
BRADFORD THOMPSON
ADDRESS INTENTIONALLY OMITTED

002156P001-1413A-225
BRADLEY BASSETT
ADDRESS INTENTIONALLY OMITTED

025984P001-1413A-225
BRADLEY CALDWELL
1700 GEORGESVILLE RO
OP 23885005
COLUMBUS OH 43228-3620

041930P001-1413A-225
BRADLEY CALDWELL
SUPPLY
DAVE ANDREAS
P O BOX T
HAZLETON PA 18201-0078

034632P001-1413A-225
BRADLEY COATINGS
608 WEST CRAWFORD AV
CONNELLSVILLE PA 15425-2535

010066P001-1413A-225
BRADLEY CORP
JANE DOLATO
W142 N9101 FOUNTAIN BLVD
MENOMONEE FALLS WI 53052

010067P001-1413A-225
BRADLEY CORP MILLS CO
JULIE KOEPPEN
3007 HARING HWY E BLDG 201
MARION OH 43302

002813P001-1413A-225
BRADLEY EVANS
ADDRESS INTENTIONALLY OMITTED

007519P001-1413A-225
BRADLEY FULKERSON
ADDRESS INTENTIONALLY OMITTED

004044P001-1413A-225
BRADLEY GIROUX
ADDRESS INTENTIONALLY OMITTED

024103P001-1413A-225
BRADLEY GROUP
135 FELL CT
HAUPPAUGE NY 11788-4351

007986P001-1413A-225
BRADLEY JANUSZEWSKI
ADDRESS INTENTIONALLY OMITTED

005062P001-1413A-225
BRADLEY MAYNARD
ADDRESS INTENTIONALLY OMITTED

010068P001-1413A-225
BRADLEY MECHANICAL CO LLC
MAIN
P O BOX 745
CHESTERFIELD VA 23832

007251P001-1413A-225
BRADLEY STRAWN
ADDRESS INTENTIONALLY OMITTED

010069P001-1413A-225
BRADLEY T KNOTT
9702 HILLRIDGE DR
KENSINGTON MD 20895

002044P001-1413A-225
BRADLEY WALTON
ADDRESS INTENTIONALLY OMITTED

003804P001-1413A-225
BRADLEY WEST
ADDRESS INTENTIONALLY OMITTED

031372P001-1413A-225
BRADLEY'S BOOK
390 FOUNTAIN ST
PITTSBURGH PA 15238-3419

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 203 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 201 of 1605

02/03/2020 11:44:15 AM

035549P001-1413A-225
BRADS RAW FOODS
ICK BILOTTI
7036 EASTON RD
PIPERSVILLE PA 18947-9755

039170P001-1413A-225
BRADSHAW INTERNATIONAL
ROSEANNE
P O BOX 249
CONGERS NY 10920-0249

028556P001-1413A-225
BRADY CARGO SVC
25 W 31ST ST
12753724
NEW YORK NY 10001-4413

025802P001-1413A-225
BRADY ENTERPRISES
167 MOORE RD
EAST WEYMOUTH MA 02189-2332

037934P001-1413A-225
BRADY ENTERPRISES
D AND B LOGISTICS
KRISTEN
P O BOX 1000
HANOVER MA 02339-1000

029485P001-1413A-225
BRAHA IND INC
299 MURRAY HILL PKWY
EAST RUTHERFORD NJ 07073-2112

029757P001-1413A-225
BRAININ ADVANCE IND
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

038429P001-1413A-225
BRAININ ADVANCE IND
P O BOX 1566
PLYMOUTH MA 02362-1566

038852P001-1413A-225
BRAINSTORM LOGISTICS
P O BOX 2024
PINE BROOK NJ 07058-2024

010046P001-1413A-225
BRAINTREE LABORATORIES
SUSAN ROTA
58 TEED DR
RANDOLPH MA 02368-4202

010070P001-1413A-225
BRAINTREE LABORATORIES
ALICIA WATKINS
PO BOX 850929
BRAINTREE MA 02185-0929

027342P001-1413A-225
BRAINTREE LABORATORIES
EFFECTIVE LOGISTICS
HENRY VILLALOBOS
205 W GROVE ST UNIT F
MIDDLEBORO MA 02346-1462

042537P001-1413A-225
BRAINTREE LABS
PO BOX 850929
BRAINTREE MA 02184

034816P001-1413A-225
BRAKE AND CLUTCH INC
JOE MERCURIO
63 BRIDGE ST
SALEM MA 01970-4197

026229P001-1413A-225
BRAKE SVC INC
179 HERRICKS RD
GARDEN CITY PARK NY 11040-5236

026730P001-1413A-225
BRAKE TECHNIQUE INC
JILL
196 UNIVERSAL RD
SELINSGROVE PA 17870-8659

042876P001-1413A-225
BRAKEWELL STEEL FAB
55 LEONE LN
CHESTER NY 10918

036152P002-1413A-225
BRANAM FASTENING
5301 EVERGREEN PKWY
SHEFFIELD VILLAGE OH 44054-2447

024981P001-1413A-225
BRANCH RIVER PLASTIC
15 THURBER BLVD
SMITHFIELD RI 02917-1859

035780P001-1413A-225
BRANCHE
7319 VIA LORADO
RANCHO PALOS VERDES CA 90275-4463

010047P001-1413A-225
BRAND BUZZ LLC
RIVKA BENSALMON
139 OCEAN AVE FL 3
LAKEWOOD NJ 08701-3668

026475P001-1413A-225
BRAND CO
KIRBY BRAND
188 REAR ASBURY
P O BOX 2292
SOUTH HAMILTON MA 01982-0292

031268P001-1413A-225
BRAND NU LABS
KATHY
377 RESEARCH PKWY
MERIDEN CT 06450-7155

031264P001-1413A-225
BRAND NU LABS INC
PAT MCLAUGHLIN
377 RESEARCH PKWY
MERIDEN CT 06450-7155

024530P001-1413A-225
BRANDA PERFORMANCE
MIKE RODRIGUEZ
1434 E PLESANT VLY BLVD
ALTOONA PA 16602-7240

043982P001-1413A-225
BRANDALYN WASHBURN
14 BLUEBIRD TERR
FORT EDWARD NY 12828

018523P001-1413A-225
BRANDALYUM WASHBURN
14 BLUEBIRD TIER
FORT EDWARD NY 12828

008774P001-1413A-225
BRANDEN BELTRA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 202 of 1605

02/03/2020 11:44:15 AM

007163P001-1413A-225
BRANDEN LYONS
ADDRESS INTENTIONALLY OMITTED

002491P001-1413A-225
BRANDI BOGUSH
ADDRESS INTENTIONALLY OMITTED

008766P001-1413A-225
BRANDI GEORGE
ADDRESS INTENTIONALLY OMITTED

004056P001-1413A-225
BRANDI SIMPSON
ADDRESS INTENTIONALLY OMITTED

006068P001-1413A-225
BRANDI TELLI
ADDRESS INTENTIONALLY OMITTED

021577P001-1413A-225
BRANDMANS EQUIPMENT
10 CATHERINE ST
NORWALK CT 06851-4524

003266P001-1413A-225
BRANDON ABY
ADDRESS INTENTIONALLY OMITTED

007225P001-1413A-225
BRANDON ARCHER
ADDRESS INTENTIONALLY OMITTED

007385P001-1413A-225
BRANDON BARNHART
ADDRESS INTENTIONALLY OMITTED

006996P001-1413A-225
BRANDON BELIVEAU
ADDRESS INTENTIONALLY OMITTED

003508P001-1413A-225
BRANDON BOOSE
ADDRESS INTENTIONALLY OMITTED

003582P001-1413A-225
BRANDON BROMLEY
ADDRESS INTENTIONALLY OMITTED

006793P001-1413A-225
BRANDON BROWN
ADDRESS INTENTIONALLY OMITTED

007328P001-1413A-225
BRANDON BURGETT
ADDRESS INTENTIONALLY OMITTED

005240P001-1413A-225
BRANDON CHESEBRO
ADDRESS INTENTIONALLY OMITTED

006911P001-1413A-225
BRANDON CHRETIEN
ADDRESS INTENTIONALLY OMITTED

006817P001-1413A-225
BRANDON CRISLIP
ADDRESS INTENTIONALLY OMITTED

002065P001-1413A-225
BRANDON CURTIS
ADDRESS INTENTIONALLY OMITTED

006096P001-1413A-225
BRANDON DUERLER
ADDRESS INTENTIONALLY OMITTED

001761P001-1413A-225
BRANDON EDWARDS
ADDRESS INTENTIONALLY OMITTED

007448P001-1413A-225
BRANDON ELAM
ADDRESS INTENTIONALLY OMITTED

006807P001-1413A-225
BRANDON FLYNN
ADDRESS INTENTIONALLY OMITTED

005125P001-1413A-225
BRANDON FORD
ADDRESS INTENTIONALLY OMITTED

005238P001-1413A-225
BRANDON FRYE
ADDRESS INTENTIONALLY OMITTED

004811P001-1413A-225
BRANDON FURNISH
ADDRESS INTENTIONALLY OMITTED

004467P001-1413A-225
BRANDON GROW
ADDRESS INTENTIONALLY OMITTED

006955P001-1413A-225
BRANDON GURKA
ADDRESS INTENTIONALLY OMITTED

004130P001-1413A-225
BRANDON HARGETT
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 205 of 1608

001832P001-1413A-225
BRANDON JACKSON
ADDRESS INTENTIONALLY OMITTED

006853P001-1413A-225
BRANDON JACKSON
ADDRESS INTENTIONALLY OMITTED

043983P001-1413A-225
BRANDON JAMES WILLIAMS
103 OLD HOUSE CT
PIKESVILLE MD 21208

004516P001-1413A-225
BRANDON KILGORE
ADDRESS INTENTIONALLY OMITTED

031395P001-1413A-225
BRANDON KRUPA
386 QUINNIPIAC ST
WALLINGFORD CT 06492

002745P001-1413A-225
BRANDON LABAR
ADDRESS INTENTIONALLY OMITTED

004699P001-1413A-225
BRANDON LEITZEL
ADDRESS INTENTIONALLY OMITTED

005571P001-1413A-225
BRANDON MABY
ADDRESS INTENTIONALLY OMITTED

002821P002-1413A-225
BRANDON MASSIE
ADDRESS INTENTIONALLY OMITTED

007415P001-1413A-225
BRANDON MCCAUSLAND
ADDRESS INTENTIONALLY OMITTED

006356P001-1413A-225
BRANDON MCELROY
ADDRESS INTENTIONALLY OMITTED

005626P001-1413A-225
BRANDON MULL
ADDRESS INTENTIONALLY OMITTED

005102P001-1413A-225
BRANDON PHILLIPS
ADDRESS INTENTIONALLY OMITTED

008255P001-1413A-225
BRANDON PRYCE
ADDRESS INTENTIONALLY OMITTED

008021P001-1413A-225
BRANDON PULLIAM
ADDRESS INTENTIONALLY OMITTED

002671P001-1413A-225
BRANDON RAMOS
ADDRESS INTENTIONALLY OMITTED

002810P001-1413A-225
BRANDON REESER
ADDRESS INTENTIONALLY OMITTED

005181P001-1413A-225
BRANDON RICE
ADDRESS INTENTIONALLY OMITTED

003194P001-1413A-225
BRANDON RODGERS
ADDRESS INTENTIONALLY OMITTED

006516P001-1413A-225
BRANDON SARRACCO
ADDRESS INTENTIONALLY OMITTED

007359P001-1413A-225
BRANDON SCARCIPINO
ADDRESS INTENTIONALLY OMITTED

007433P001-1413A-225
BRANDON SCOTT
ADDRESS INTENTIONALLY OMITTED

003109P001-1413A-225
BRANDON SIMPSON
ADDRESS INTENTIONALLY OMITTED

004896P001-1413A-225
BRANDON SMITH
ADDRESS INTENTIONALLY OMITTED

005532P001-1413A-225
BRANDON SPIZZO
ADDRESS INTENTIONALLY OMITTED

008357P001-1413A-225
BRANDON STOTT
ADDRESS INTENTIONALLY OMITTED

007336P001-1413A-225
BRANDON SULLIVAN
ADDRESS INTENTIONALLY OMITTED

006759P001-1413A-225
BRANDON TABB
ADDRESS INTENTIONALLY OMITTED

004509P002-1413A-225
BRANDON TAYLOR
ADDRESS INTENTIONALLY OMITTED

007201P002-1413A-225
BRANDON THORNTON
ADDRESS INTENTIONALLY OMITTED

007767P001-1413A-225
BRANDON VICENTE
ADDRESS INTENTIONALLY OMITTED

001020P001-1413A-225
BRANDON VIENS
ADDRESS INTENTIONALLY OMITTED

004700P001-1413A-225
BRANDON YATES
ADDRESS INTENTIONALLY OMITTED

001379P002-1413A-225
BRANDON YOUNG
ADDRESS INTENTIONALLY OMITTED

021264P001-1413A-225
BRANDON YOUNG
ADDRESS INTENTIONALLY OMITTED

020160P001-1413A-225
BRANDS U LOVE
473 SAYLOR CT
COVINGTON KY 41015-2506

032545P001-1413A-225
BRANDT INDUSTRIES
4461 BRONX BLVD
BRONX NY 10470-1407

006877P001-1413A-225
BRANDY LATHROP
ADDRESS INTENTIONALLY OMITTED

004278P001-1413A-225
BRANNON MAYO
ADDRESS INTENTIONALLY OMITTED

042070P001-1413A-225
BRANSON ULTRASONICS
CASS INF SYS
PO BOX 17626
SAINT LOUIS MO 63178-7626

033949P001-1413A-225
BRASKEM
550 TECHNOLOGY DR
PITTSBURGH PA 15219-3111

041367P001-1413A-225
BRASS CRAFT
RATELINX
P O BOX 77065
MADISON WI 53707-1065

030643P001-1413A-225
BRASS CRAFT MFG
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

031620P001-1413A-225
BRASS CRAFT MFG
N AND C
39600 ORCHARD HILL
NOVI MI 48375-5331

035590P001-1413A-225
BRAVO EVENTS
71 PARK ST
BUFFALO NY 14201-2020

010048P001-1413A-225
BRAVO WINE IMPORTS
SAM MCNETT
1780 DEALTON AVE
HARRISONBURG VA 22801

006645P001-1413A-225
BRAYDON SULLIVAN
ADDRESS INTENTIONALLY OMITTED

022842P001-1413A-225
BRD NOISE AND VIBRATIO
112 FAIRVIEW AVE
WIND GAP PA 18091-1226

031340P001-1413A-225
BREAKER TECHNOLOGY
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

030513P001-1413A-225
BREAKTHRU BEVERAGE
3333 LARAMIE AVE
CICERO IL 60804-4520

034237P001-1413A-225
BRECCO EAST
LONG ISLAND PIPE FABRICATION
586 COMMERCIAL AVE
GARDEN CITY NY 11530-6418

010071P001-1413A-225
BRECHTS TOWING
PO BOX 129
DRYDEN NY 13053

038934P001-1413A-225
BREEZE INDUSTRIAL PRODS
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

010072P001-1413A-225
BREEZY POINT TRUCK REPAIRINC
BREEZY POINT GARAGE
PO BOX 1298
STRATFORD CT 06615

018904P001-1413A-225
BREEZY POINT TRUCK REPAIRINC
PO BOX 1298
STRATFORD CT 06615

024745P001-1413A-225
BREMMER-TONAWANDA
CREEKSIDE
1475 US HIGHWAY 62 W
PRINCETON KY 42445-6106

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 207 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 205 of 1605

02/03/2020 11:44:15 AM

023744P001-1413A-225
BREMSKERL NORTH AMER
1291 HUMBRACHT CIR
BARTLETT IL 60103-1606

010075P001-1413A-225
BREN-TRONICS
MEGAN NARGETINO
10 BRAYTON CT
COMMACK NY 11725-3104

021576P001-1413A-225
BREN-TRONICS
MEGAN
10 BRAYTON CT
COMMACK NY 11725-3104

010073P001-1413A-225
BRENAE BUSHROD
3911 LAUSANNE RD
RANDALLSTOWN MD 21133

003768P001-1413A-225
BRENDA MCCARTHY
ADDRESS INTENTIONALLY OMITTED

008335P001-1413A-225
BRENDA MITCHELL
ADDRESS INTENTIONALLY OMITTED

043984P001-1413A-225
BRENDA ROSARIO
181 SHERBROOK ST APT 20
BRISTOL CT 06010

005652P001-1413A-225
BRENDA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003570P001-1413A-225
BRENDA STRONG
ADDRESS INTENTIONALLY OMITTED

006271P002-1413A-225
BRENDAN CORCORAN
ADDRESS INTENTIONALLY OMITTED

004608P001-1413A-225
BRENDAN HALPIN
ADDRESS INTENTIONALLY OMITTED

008155P001-1413A-225
BRENDAN KEARNS
ADDRESS INTENTIONALLY OMITTED

007817P001-1413A-225
BRENDAN MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

005529P001-1413A-225
BRENDAN PERKINS
ADDRESS INTENTIONALLY OMITTED

010074P001-1413A-225
BRENDON CASEY
570 S MAIN ST
MANCHESTER CT 06040

035763P001-1413A-225
BRENNAN EQUIP AND MFG
730 CENTRAL AVE
UNIVERSITY PARK IL 60466

040309P001-1413A-225
BRENNAN INTL
CTS PAYMENT PLAN
P O BOX 441326
KENNESAW GA 30144

003405P001-1413A-225
BRENNAN MCKISSICK
ADDRESS INTENTIONALLY OMITTED

026186P001-1413A-225
BRENNS LLC
17711 FOXWOOD WAY
BOCA RATON FL 33487-2218

034135P001-1413A-225
BRENNTAG
SUE KELLY
5700 TACONY ST
PHILADELPHIA PA 19135-4312

032185P001-1413A-225
BRENNTAG LUBRICANTS NORTH EAST
DARLENE AP
42 RAMSEY RD
EAST HARTFORD CT 06108-1133

036506P001-1413A-225
BRENNTAG NORTHEAST
81 W HULLER LN
READING PA 19605-9728

021359P001-1413A-225
BRENNTAG SPECIALTY
DON LEVITT
1 CRAGWOOD RD
STE 302
SOUTH PLAINFIELD NJ 07080-2416

006044P001-1413A-225
BRENO FURTADO LUSTOSA
ADDRESS INTENTIONALLY OMITTED

002931P001-1413A-225
BRENT BOMIA
ADDRESS INTENTIONALLY OMITTED

006401P001-1413A-225
BRENT JAROSI
ADDRESS INTENTIONALLY OMITTED

000865P001-1413A-225
BRENTON BENNETT
ADDRESS INTENTIONALLY OMITTED

021190P001-1413A-225
BRENTEN BENNETT
ADDRESS INTENTIONALLY OMITTED

030310P001-1413A-225
BRENTWOOD IND INC
TRANS LOGISTICS
STEVE FRANCINELLI
321 FURNACE ST
BIRDSBORO PA 19508-2057

023869P001-1413A-225
BRENTWOOD ORIGINALS
1309 N MERIDEN RD
YOUNGSTOWN OH 44509

007704P001-1413A-225
BREONAH TOON
ADDRESS INTENTIONALLY OMITTED

008471P001-1413A-225
BREONNA SPRIGGS
ADDRESS INTENTIONALLY OMITTED

010076P001-1413A-225
BRESSLERS GARAGE INC
2994 E VLY RD
LOGANTON PA 17747

007908P001-1413A-225
BRET MILLER
ADDRESS INTENTIONALLY OMITTED

008245P001-1413A-225
BRET MORAN
ADDRESS INTENTIONALLY OMITTED

007494P001-1413A-225
BRET RAFFENSBERGER
ADDRESS INTENTIONALLY OMITTED

010077P001-1413A-225
BRETHREN MUTUAL INSAS SUB FOR
CHARLES R MOORE
149 NORTH EDGEWOOD DR
HAGERSTOWN MD 21740

010078P001-1413A-225
BRETON ELECTRIC
12 ARMORY ST
WAKEFIELD MA 01880

010079P002-1413A-225
BRETON INDUSTRIES
1 SAM STRATTON RD
AMSTERDAM NY 12010-5243

021501P001-1413A-225
BRETON INDUSTRIES
KIM COFFIN
1 SAMSTRATTON RD
AMSTERDAM NY 12010-9999

001949P001-1413A-225
BRETT BORGHI
ADDRESS INTENTIONALLY OMITTED

001243P001-1413A-225
BRETT COHEN
ADDRESS INTENTIONALLY OMITTED

005616P001-1413A-225
BRETT FEIGLES
ADDRESS INTENTIONALLY OMITTED

005066P001-1413A-225
BRETT GORDON
ADDRESS INTENTIONALLY OMITTED

000737P001-1413A-225
BRETT HENDRICKS
ADDRESS INTENTIONALLY OMITTED

002899P001-1413A-225
BRETT MARTINDALE
ADDRESS INTENTIONALLY OMITTED

010080P001-1413A-225
BRETT MATTHEWS
39 WILDCAT RD
SOD WV 25564

004207P001-1413A-225
BRETT MOWERY
ADDRESS INTENTIONALLY OMITTED

002129P001-1413A-225
BRETT TITTLE
ADDRESS INTENTIONALLY OMITTED

018302P001-1413A-225
BRETT WILDERMAN V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MATHEW A WILLIAMS
27401 WESTOWN BLVD
WESTLAKE OH 44145

010081P001-1413A-225
BRETZ AND CO
6596 SPRING RD STE 1
SHERMANS DALE PA 17090

010082P001-1413A-225
BREVILLE
GEODIS
PO BOX 2208
BRENTWOOD TN 37024

038977P001-1413A-225
BREVILLE USA
GEODIS
P O BOX 2208
BRENTWOOD TN 37024-2208

038994P001-1413A-225
BREVILLE USA
O H L
P O BOX 2208
BRENTWOOD TN 37024-2208

036472P001-1413A-225
BREW FLOORS
805 LEHIGH AVE
UNION NJ 07083-7626

035539P001-1413A-225
BREW MASTER
C/OMORE FLAVOR
701 WILLOW PASS RD
PITTSBURG CA 94565-1803

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 209 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 207 of 1605

02/03/2020 11:44:15 AM

038421P001-1413A-225
BREWCRAFT USA
SHEILA
P O BOX 1529
VANCOUVER WA 98668-1529

010083P001-1413A-225
BREWERY IRISH IMPORTS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

035075P001-1413A-225
BREWERY OMMEGANG
MIKE
656 COUNTY HWY 33
COOPERSTOWN NY 13326-4737

035162P001-1413A-225
BREWSTER WALLPAPER
KIET
67 PACELLA PK DR
RANDOLPH MA 02368-1755

023338P001-1413A-225
BREY AND KRAUSE MFG CO
JERRY BREY   MARYANN AP
1209 W LEHIGH ST
BETHLEHEM PA 18018-4898

006309P001-1413A-225
BRIAN ALMEIDA
ADDRESS INTENTIONALLY OMITTED

007040P001-1413A-225
BRIAN AMRHEIN
ADDRESS INTENTIONALLY OMITTED

002957P001-1413A-225
BRIAN ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

006995P001-1413A-225
BRIAN BELIN
ADDRESS INTENTIONALLY OMITTED

001207P001-1413A-225
BRIAN BELL
ADDRESS INTENTIONALLY OMITTED

010084P001-1413A-225
BRIAN BELL
11 BROOKLAND FARMS RD
POUGHKEEPSIE NY 12601

001805P001-1413A-225
BRIAN BOGER
ADDRESS INTENTIONALLY OMITTED

001405P001-1413A-225
BRIAN BOLLINGER
ADDRESS INTENTIONALLY OMITTED

005577P001-1413A-225
BRIAN BRACKINS
ADDRESS INTENTIONALLY OMITTED

002765P001-1413A-225
BRIAN BRITTON
ADDRESS INTENTIONALLY OMITTED

004253P001-1413A-225
BRIAN BROGUNIER
ADDRESS INTENTIONALLY OMITTED

002348P001-1413A-225
BRIAN BULI
ADDRESS INTENTIONALLY OMITTED

006222P001-1413A-225
BRIAN CAMPBELL
ADDRESS INTENTIONALLY OMITTED

004855P001-1413A-225
BRIAN CHATMAN
ADDRESS INTENTIONALLY OMITTED

005534P001-1413A-225
BRIAN CLINE
ADDRESS INTENTIONALLY OMITTED

005348P001-1413A-225
BRIAN COGMAN
ADDRESS INTENTIONALLY OMITTED

004007P001-1413A-225
BRIAN COLANGELO
ADDRESS INTENTIONALLY OMITTED

002453P001-1413A-225
BRIAN COSGROVE
ADDRESS INTENTIONALLY OMITTED

003025P001-1413A-225
BRIAN CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

008226P001-1413A-225
BRIAN CYR
ADDRESS INTENTIONALLY OMITTED

006014P002-1413A-225
BRIAN DERR
ADDRESS INTENTIONALLY OMITTED

008243P001-1413A-225
BRIAN DIBELER
ADDRESS INTENTIONALLY OMITTED

001586P001-1413A-225
BRIAN EICKHOFF
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 210 of 1608

007309P001-1413A-225
BRIAN EISEL
ADDRESS INTENTIONALLY OMITTED

008600P001-1413A-225
BRIAN ELISHA
ADDRESS INTENTIONALLY OMITTED

003836P002-1413A-225
BRIAN FABIAN
ADDRESS INTENTIONALLY OMITTED

008182P001-1413A-225
BRIAN FANNIFF
ADDRESS INTENTIONALLY OMITTED

010085P001-1413A-225
BRIAN FANNIFF
BRIAN
180 FORTS FERRY RD
LATHAM NY 12110

002094P001-1413A-225
BRIAN FISHER
ADDRESS INTENTIONALLY OMITTED

005533P001-1413A-225
BRIAN GARA
ADDRESS INTENTIONALLY OMITTED

003731P001-1413A-225
BRIAN GARIEPY
ADDRESS INTENTIONALLY OMITTED

003523P002-1413A-225
BRIAN GARRIO
ADDRESS INTENTIONALLY OMITTED

001616P001-1413A-225
BRIAN GERASIMOWICZ
ADDRESS INTENTIONALLY OMITTED

010086P001-1413A-225
BRIAN GERASIMOWICZ
52 BOWEN AVE
LANCASTER NY 14086

004185P001-1413A-225
BRIAN GOMBERT
ADDRESS INTENTIONALLY OMITTED

007005P001-1413A-225
BRIAN GORDON
ADDRESS INTENTIONALLY OMITTED

003848P001-1413A-225
BRIAN GORE
ADDRESS INTENTIONALLY OMITTED

006822P001-1413A-225
BRIAN GUENTHER
ADDRESS INTENTIONALLY OMITTED

008451P001-1413A-225
BRIAN HANDY
ADDRESS INTENTIONALLY OMITTED

010087P001-1413A-225
BRIAN HARP
113 W 3RD ST S
FULTON NY 13066

004214P001-1413A-225
BRIAN HAWKE
ADDRESS INTENTIONALLY OMITTED

003224P001-1413A-225
BRIAN HELFENSTEIN
ADDRESS INTENTIONALLY OMITTED

007618P001-1413A-225
BRIAN HINKLE
ADDRESS INTENTIONALLY OMITTED

006613P001-1413A-225
BRIAN HOGAN
ADDRESS INTENTIONALLY OMITTED

001811P001-1413A-225
BRIAN HOLMES
ADDRESS INTENTIONALLY OMITTED

004287P001-1413A-225
BRIAN HOMAN
ADDRESS INTENTIONALLY OMITTED

007107P001-1413A-225
BRIAN HUGHES
ADDRESS INTENTIONALLY OMITTED

007070P001-1413A-225
BRIAN IRELAND
ADDRESS INTENTIONALLY OMITTED

004891P001-1413A-225
BRIAN JONES
ADDRESS INTENTIONALLY OMITTED

004242P001-1413A-225
BRIAN KEESLER
ADDRESS INTENTIONALLY OMITTED

004775P001-1413A-225
BRIAN KERR
ADDRESS INTENTIONALLY OMITTED

007145P001-1413A-225
BRIAN KILGUS
ADDRESS INTENTIONALLY OMITTED

003524P001-1413A-225
BRIAN KNEPPER
ADDRESS INTENTIONALLY OMITTED

008263P001-1413A-225
BRIAN KNOTT
ADDRESS INTENTIONALLY OMITTED

001807P001-1413A-225
BRIAN KURTZ
ADDRESS INTENTIONALLY OMITTED

002779P001-1413A-225
BRIAN LAMBERTY
ADDRESS INTENTIONALLY OMITTED

004261P001-1413A-225
BRIAN LANIGAN
ADDRESS INTENTIONALLY OMITTED

000511P001-1413A-225
BRIAN LEACH
ADDRESS INTENTIONALLY OMITTED

004328P001-1413A-225
BRIAN LEARCH
ADDRESS INTENTIONALLY OMITTED

008192P001-1413A-225
BRIAN LEE
ADDRESS INTENTIONALLY OMITTED

005446P001-1413A-225
BRIAN LINDNER
ADDRESS INTENTIONALLY OMITTED

002904P001-1413A-225
BRIAN LLOYD
ADDRESS INTENTIONALLY OMITTED

004730P001-1413A-225
BRIAN LOUGHNEY
ADDRESS INTENTIONALLY OMITTED

005506P001-1413A-225
BRIAN MC NEIL
ADDRESS INTENTIONALLY OMITTED

001680P001-1413A-225
BRIAN MCARDLE
ADDRESS INTENTIONALLY OMITTED

010088P001-1413A-225
BRIAN MCARDLE
508 WOODS RD
SOLVAY NY 13209

007638P001-1413A-225
BRIAN MCCONVILLE
ADDRESS INTENTIONALLY OMITTED

001407P001-1413A-225
BRIAN MILLER
ADDRESS INTENTIONALLY OMITTED

004432P001-1413A-225
BRIAN MOODY
ADDRESS INTENTIONALLY OMITTED

007911P001-1413A-225
BRIAN MOON
ADDRESS INTENTIONALLY OMITTED

010089P001-1413A-225
BRIAN MULLEN AND JOHN T ZOGBY
ALEXANDER G TYLER BUILDING
291 MAIN ST PO BOX 859
MILFORD MA 01757

000903P001-1413A-225
BRIAN NALLEN
ADDRESS INTENTIONALLY OMITTED

010090P001-1413A-225
BRIAN NALLEN
I-71 NORTH AVE EAST
ELIZABETH NJ 07201

007550P001-1413A-225
BRIAN NAREY
ADDRESS INTENTIONALLY OMITTED

005309P001-1413A-225
BRIAN NARY
ADDRESS INTENTIONALLY OMITTED

000568P001-1413A-225
BRIAN OBZUD
ADDRESS INTENTIONALLY OMITTED

003758P001-1413A-225
BRIAN ORELLANA
ADDRESS INTENTIONALLY OMITTED

001794P001-1413A-225
BRIAN OVER
ADDRESS INTENTIONALLY OMITTED

000981P001-1413A-225
BRIAN PARKER
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 212 of 1608

006963P001-1413A-225
BRIAN PATRUSEVICH
ADDRESS INTENTIONALLY OMITTED

004531P001-1413A-225
BRIAN PEASE
ADDRESS INTENTIONALLY OMITTED

019581P001-1413A-225
BRIAN PETERSON
ADDRESS INTENTIONALLY OMITTED

003283P001-1413A-225
BRIAN POULLARD
ADDRESS INTENTIONALLY OMITTED

003335P001-1413A-225
BRIAN RICCI
ADDRESS INTENTIONALLY OMITTED

003222P001-1413A-225
BRIAN RICHIE
ADDRESS INTENTIONALLY OMITTED

004499P001-1413A-225
BRIAN RILEY
ADDRESS INTENTIONALLY OMITTED

010091P001-1413A-225
BRIAN ROTH
7 WOODCREST DR
WHEELING WV 26003

001397P001-1413A-225
BRIAN SCHIFF
ADDRESS INTENTIONALLY OMITTED

008123P001-1413A-225
BRIAN SCHULTE
ADDRESS INTENTIONALLY OMITTED

002161P001-1413A-225
BRIAN SEPLOW
ADDRESS INTENTIONALLY OMITTED

005803P001-1413A-225
BRIAN SERVAIS
ADDRESS INTENTIONALLY OMITTED

036705P001-1413A-225
BRIAN SEVERSON FARMS
8430 DWIGHT RD
DWIGHT IL 60420-9667

004604P001-1413A-225
BRIAN SILER
ADDRESS INTENTIONALLY OMITTED

004041P001-1413A-225
BRIAN SMITH
ADDRESS INTENTIONALLY OMITTED

007261P001-1413A-225
BRIAN SMITH
ADDRESS INTENTIONALLY OMITTED

001005P001-1413A-225
BRIAN SNYDER
ADDRESS INTENTIONALLY OMITTED

006043P001-1413A-225
BRIAN STEIGERWALT
ADDRESS INTENTIONALLY OMITTED

007537P001-1413A-225
BRIAN STROHL
ADDRESS INTENTIONALLY OMITTED

008271P001-1413A-225
BRIAN SYLVESTER
ADDRESS INTENTIONALLY OMITTED

003050P001-1413A-225
BRIAN TART
ADDRESS INTENTIONALLY OMITTED

004942P001-1413A-225
BRIAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

005851P001-1413A-225
BRIAN TELSAINT
ADDRESS INTENTIONALLY OMITTED

006334P001-1413A-225
BRIAN THOMAS
ADDRESS INTENTIONALLY OMITTED

005321P002-1413A-225
BRIAN TURNER
ADDRESS INTENTIONALLY OMITTED

007921P001-1413A-225
BRIAN VIERA
ADDRESS INTENTIONALLY OMITTED

001698P001-1413A-225
BRIAN VOTEE
ADDRESS INTENTIONALLY OMITTED

021259P001-1413A-225
BRIAN VOTEE
ADDRESS INTENTIONALLY OMITTED

004034P001-1413A-225
BRIAN WARREN
ADDRESS INTENTIONALLY OMITTED

004767P001-1413A-225
BRIAN WHISPELL
ADDRESS INTENTIONALLY OMITTED

002969P001-1413A-225
BRIAN WHITMOYER
ADDRESS INTENTIONALLY OMITTED

003565P001-1413A-225
BRIAN WIENER
ADDRESS INTENTIONALLY OMITTED

007250P001-1413A-225
BRIAN WISE
ADDRESS INTENTIONALLY OMITTED

007285P001-1413A-225
BRIAN WONG
ADDRESS INTENTIONALLY OMITTED

005317P001-1413A-225
BRIAN WOODS
ADDRESS INTENTIONALLY OMITTED

002856P002-1413A-225
BRIAN WRIGHT
ADDRESS INTENTIONALLY OMITTED

000874P001-1413A-225
BRIAN YACKANICZ
ADDRESS INTENTIONALLY OMITTED

003146P001-1413A-225
BRIAN YATES
ADDRESS INTENTIONALLY OMITTED

008628P001-1413A-225
BRIAN YOUNG
ADDRESS INTENTIONALLY OMITTED

006930P001-1413A-225
BRIANA BURNLEY
ADDRESS INTENTIONALLY OMITTED

006921P001-1413A-225
BRIANA HANDY
ADDRESS INTENTIONALLY OMITTED

003494P001-1413A-225
BRIANA MILLIGAN
ADDRESS INTENTIONALLY OMITTED

005324P001-1413A-225
BRIANNA CHAPMAN
ADDRESS INTENTIONALLY OMITTED

044474P001-1413A-225
BRIANNA MAYES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

018305P001-1413A-225
BRIANNA MAYES JESSICA FORBES
ALILAH BALDWIN JOURDIN SENIOR
ATT FOR THE DEFENDENTS WEBER AND RUBANO LLC
LOUIS RUBANO
401 CENTER ST
WALLINGFORD CT 06492

018305S001-1413A-225
BRIANNA MAYES JESSICA FORBES
BRIANNA MAYES
169 SCHOOL STREET
APT 2
HAMDEN CT 06513

018305S002-1413A-225
BRIANNA MAYES JESSICA FORBES
JESSICA FORBES
671 RUSSELL STREET
APT A
NEW HAVEN CT 06513

021670P001-1413A-225
BRIARTOWN EXPRESS
ED MOALLEM
100 3RD AVE
SOUTH KEARNY NJ 07032-4040

042477P001-1413A-225
BRICK PACKAGING CORP
PO BOX 6715
TRAVERSE CITY MI 49696-6715

018905P001-1413A-225
BRICKSTOP CORP
ROBERT JOHNSTON
205 CHAMPAGNE DR STE 3A
TORONTO ON M3J2C6
CANADA

027321P001-1413A-225
BRICKSTOP CORP
LANDCON
205 CHAMPAGNE DR
#3A
NORTH YORK ON M3H5S4
CANADA

037554P001-1413A-225
BRIDGE LOGISTICS
9770 INTER-OCEAN DR
CINCINNATI OH 45246-1050

037479P001-1413A-225
BRIDGEPORT EQUIP
96 OUTDOOR PLZ
RIPLEY WV 25271-5557

010092P001-1413A-225
BRIDGEPORT EQUIPMENT
JOHN DEERE DEALER
1504 OAKHURST DR
CHARLESTON WV 25314-2442

023293P001-1413A-225
BRIDGEPORT EQUIPMENT
1200 S BRIDGE ST
NEW MARTINSVILLE WV 26155-1526

033290P001-1413A-225
BRIDGEPORT EQUIPMENT
500 HALL ST
BRIDGEPORT OH 43912-1324

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 214 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 212 of 1605

02/03/2020 11:44:15 AM

033294P001-1413A-225
BRIDGEPORT EQUIPMENT
AND TOOLS
500 HALL ST
BRIDGEPORT OH 43912-1324

037478P001-1413A-225
BRIDGEPORT EQUIPMENT
JD EQUIP   JONATHAN
96 OUTDOOR PLZ
RIPLEY WV 25271-5557

010094P001-1413A-225
BRIDGEPORT EQUIPMENT AND TOOL
JOHN DEERE DEALER
1200 S BRIDGE ST
NEW MARTINSVILLE WV 26155

010095P002-1413A-225
BRIDGEPORT EQUIPMENT AND TOOL
JOHN DEERE DEALER
185 UPPER RIVER RD
GALLIPOLIS OH 45631-1836

010093P001-1413A-225
BRIDGEPORT FITTING
ROSEANN TEDESCO
200 LONG BEACH BLVD
STRATFORD CT 06615-7313

041749P001-1413A-225
BRIDGEPORT FITTING
SPECTRUM TRANS CONSLTANTS
P O BOX 9336
FALL RIVER MA 02720-0006

018906P001-1413A-225
BRIDGESTONE AMERICAS TIRE
OPERATIONS LLC
P O BOX 73418
CHICAGO IL 60673-7418

010096P001-1413A-225
BRIDGESTONE AMERICAS TIRE OPERATIONS LLC
LEN ALBUQUERQUE
P O BOX 73418
CHICAGO IL 60673-7418

018544P001-1413A-225
BRIDGESTONE AMERICAS TIRE OPERATIONS LLC
WALLER LANSDEN DORTCH AND DAVIS LLP
BLAKE D ROTH
511 UNION ST STE 2700
NASHVILLE TN 37219

039731P001-1413A-225
BRIDGESTONE/FIRESTON
ENGINEERING
P O BOX 3697
ALLENTOWN PA 18106-0697

043985P001-1413A-225
BRIDGET LAVELLE
583 INDIAN RUN DR
HUMMELSTOWN PA 17036

018907P001-1413A-225
BRIDGET LAVELLE AND CIOCCA
COLLISION CENTER
8015 ALLENTOWN BLVD
HARRISBURG PA 17112

023939P001-1413A-225
BRIDGEVIEW POWER
13208A 11TH AVE
COLLEGE POINT NY 11356-1958

041472P001-1413A-225
BRIDON AMERICAN
D D I
P O BOX 81150
CLEVELAND OH 44181-0150

006564P001-1413A-225
BRIEN IKE
ADDRESS INTENTIONALLY OMITTED

004292P002-1413A-225
BRIEN SMITH
ADDRESS INTENTIONALLY OMITTED

018908P001-1413A-225
BRIGGS
MICHELLE BEARD
1931 NORMAN DR
WAUKEGAN IL 60079

024387P001-1413A-225
BRIGGS AND STRATTON
FEDEX SUPPLY CHAIN
1400 LOMBARDI AVE
GREEN BAY WI 54304-3922

010097P001-1413A-225
BRIGGS AND STRATTON   GENCO
CINDY MUEGGENBURG
12301 W WIRTH ST
WAUWATOSA WI 53222

024388P001-1413A-225
BRIGGS CO
FEDEX SUPPLY CHAIN
CARA
1400 LOMBARDI AVE #204
GREEN BAY WI 54304-3922

022875P001-1413A-225
BRIGGS CORNER PIZZER
1123 OAK HILL AVE
ATTLEBORO MA 02703-6611

039854P001-1413A-225
BRIGGS CORP
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039879P001-1413A-225
BRIGGS MEDICAL SVC
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

029199P001-1413A-225
BRIGHT HOUSE NETWORK
2838 N EMERSON AVE S
INDIANAPOLIS IN 46218-3285

010098P001-1413A-225
BRIGHT HOUSE NETWORKS
PO BOX 790450
SAINT LOUIS MO 63179-0450

043390P001-1413A-225
BRIGHT POINT GENERAL
LA CERAMICA IND PARK
LOT 5B-2
CAROLINA PR 00983

043537P001-1413A-225
BRIGHT POINT GENERAL
SERGIO ESTEVEZ
PO BOX 16661
SAN JUAN PR 00908-6661

010099P001-1413A-225
BRIGHT SKY CLEANING GROUP
PO BOX 147
BENSENVILLE IL 60106

033028P001-1413A-225
BRIGHTMAISON
49 WALNUT ST
1A
NORWOOD NJ 07648-1329

043744P001-1413A-225
BRIMS SNACKS NYC LLC
3775 MERRITT AVE
BRONX NY 10466-6116

010101P001-1413A-225
BRINK'S WELDING
258 STREIGBEIGH LN
MONTOURSVILLE PA 17754

010100P001-1413A-225
BRINKMANNS TRUE VALUE
226 RAILROAD AVE
SAYVILLE NY 11782

020818P001-1413A-225
BRINKS GLOBAL SERV
BRINKS GLOBAL SERVIC
580 FIFTH AVE
NEW YORK NY 10036-4725

034200P001-1413A-225
BRINKS GLOBAL SVC USA
THERESA LUZETSKY
580 FIFTH AVE
STE 400
NEW YORK NY 10036-4725

034201P001-1413A-225
BRINKS GLOBAL SVC USA
580 FIFTH AVE
STE 400
NEW YORK NY 10036-4725

010102P001-1413A-225
BRISCON ELECTRIC
BILL ROGAN
P O BOX 145
AUBURN MA 01501-0145

038387P001-1413A-225
BRISCON ELECTRIC MFG
TODD LEVESQUE
P O BOX 145
AUBURN MA 01501-0145

003010P001-1413A-225
BRISLY EMILE
ADDRESS INTENTIONALLY OMITTED

021202P001-1413A-225
BRISLY EMILE
ADDRESS INTENTIONALLY OMITTED

025274P001-1413A-225
BRISTOL COMPRESSORS
WADE SMITH
15185 INDUSTRIAL PK RD
BRISTOL VA 24202-3711

022483P001-1413A-225
BRISTOL MYERS
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

022494P001-1413A-225
BRISTOL MYERS
TRANSAVERS
108 WASHINGTON ST
MANLIUS NY 13104-1913

010103P001-1413A-225
BRISTOL MYERS SQUIBB
TRANSAVER KIM EDGAR
108 WASHINGTON ST
MANLIUS NY 13104-1913

018909P001-1413A-225
BRISTOL MYERS SQUIBB
RANSAVER LLC
108 WASHINGTON ST
MANLIUS NY 13104-1913

022478P001-1413A-225
BRISTOL MYERS SQUIBB
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104-1913

022496P001-1413A-225
BRISTOL MYERS SQUIBB
TRANSAVERS
108 WASHINGTON ST
MANLIUS NY 13104-1913

043018P001-1413A-225
BRISTOL MYERS SQUIBB CO
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104-1913

010104P002-1413A-225
BRISTOL TRANSPORT INC
MOIRA TUMINARO
1 W LAKE ST
NORTHLAKE IL 60164

036084P001-1413A-225
BRITECH INC
775 ROBLE RD
ALLENTOWN PA 18103-1719

025537P001-1413A-225
BRITELUXE
16 JONSPIN RD R
27125608
WILMINGTON MA 01887-1093

025561P001-1413A-225
BRITELUXE LED LIGHTI
16 R JONSPIN RD
28339164
WILMINGTON MA 01887

010105P001-1413A-225
BRITISH DELIGHTS INC
STEPHEN MURRAY
63 POWER RD UNIT 2
WESTFORD MA 01886-4110

034838P001-1413A-225
BRITISH DELIGHTS INC
63 POWER RD
WESTFORD MA 01886-4110

032631P001-1413A-225
BRITODD PACKAGING CORP
450 SMITH ST
FARMINGDALE NY 11735-1105

033263P001-1413A-225
BRITODD PACKAGING CORP
50 WEST 34TH ST
STE 11A4
NEW YORK NY 10001-3231

004804P001-1413A-225
BRITT BAILEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 216 of 1608

004563P001-1413A-225
BRITTANY CAMPBELL
ADDRESS INTENTIONALLY OMITTED

008493P001-1413A-225
BRITTANY CORRIVEAU
ADDRESS INTENTIONALLY OMITTED

025419P001-1413A-225
BRITTANY GARCIA
1550 MADISON RD
APT 35
CINCINNATI OH 45206-1734

007903P002-1413A-225
BRITTANY LOPEZ
ADDRESS INTENTIONALLY OMITTED

003553P001-1413A-225
BRITTANY SMYTHE
ADDRESS INTENTIONALLY OMITTED

018534P001-1413A-225
BRITTANY WARREN
PARKER WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON NY 11050

018910P002-1413A-225
BRITTANY WARREN
PARKER WAICHMAN LLP
DENNY TANG
6 HARBOR PK DR
PORT WASHINGTON NY 11050

002166P001-1413A-225
BRITTNEY MAYO
ADDRESS INTENTIONALLY OMITTED

010106P001-1413A-225
BRITTNEY TALLIE AND PLAXEN AND
ADLER AS ATTYS
10211 WINCOPIN CIRCLESTE 620
COLUMBIA MD 21044

007865P001-1413A-225
BRITTNEY WARHAM
ADDRESS INTENTIONALLY OMITTED

041181P001-1413A-225
BRMC FABRICATION
BLUE RIDGE MOUNTAIN COOK
P O BOX 70
WAYNESBORO PA 17268-0070

010107P001-1413A-225
BROAD MOUNTAIN EMERG PHYSPLLC
PO BOX 37956
PHILADELPHIA PA 19101

010108P001-1413A-225
BROAD SKY NETWORKS LLC
750 NW CHARBONNEAU ST #201
BEND OR 97701

010109P001-1413A-225
BROADSPIRE
5335 TRIANGLE PKWY
PEACHTREE CORNERS GA 30092

044671P001-1413A-225
BROADSPIRE ASO 7 ELEVEN
1503 LBJ FWY STE 600
DALLAS TX 75234

018463P001-1413A-225
BROADSPIRE CLAIM 188818186-001
1503 LBJ FWY
STE 600
DALLAS TX 75234

010110P001-1413A-225
BROADSPIRE SVC INC
PO BOX 404325
ATLANTA GA 30384-432

035784P001-1413A-225
BROADVIEW TECH
7-33 AMSTERDAM ST
NEWARK NJ 07105

043502P001-1413A-225
BROADWAY INDUSTRIES
I K P LOGISTICS
NATALIE
P O BOX 910
CAPE MAY COURT HOUSE NJ 08210-0910

022083P001-1413A-225
BROAN-NUTONE
CORP PYMT SYSTEMS
RICK
1010 S SEVENTH ST
MINNEAPOLIS MN 55415-1724

002389P001-1413A-225
BROC GLOVER
ADDRESS INTENTIONALLY OMITTED

001918P001-1413A-225
BROCK CAIN
ADDRESS INTENTIONALLY OMITTED

010111P001-1413A-225
BROCK LLC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

041954P001-1413A-225
BROCKWAY FERRY CORP
LEATHER MAN LTD
PLAINS RD
ESSEX CT 06426

021764P001-1413A-225
BRODART CO
100 NORTH RD
MC ELHATTAN PA 17748

025682P001-1413A-225
BRODART CO LIBRARY DIV
ALYSSA
1609 MEMORIAL AVE
WILLIAMSPORT PA 17701-4428

010112P001-1413A-225
BRODER BROS
365 WEST PASSAIC ST
INTELLAUDIT STE 235
ROCHELLE PARK NJ 07662-3017

010113P001-1413A-225
BRODERICK DATA SYSTEM
64 EAST MAIN ST
LEXINGTON OH 44904

033360P001-1413A-225
BRODOCK PRESS INC
CORRIE
502 COURT ST
UTICA NY 13502-4233

010114P001-1413A-225
BRODY TRAILER
PO BOX 4441
BALTIMORE MD 21223-0441

010117P001-1413A-225
BROICH
ODW LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-2709

030720P001-1413A-225
BROICH ENTERPRISES
O D W LOGISTICS
345 HIGH ST #600
HAMILTON OH 45011-6071

010118P001-1413A-225
BROLECO INC
MARY YOUNG
200 SUTTON ST STE 226
NORTH ANDOVER MA 01845

027088P001-1413A-225
BROLECO INC
200 SUTTON ST
STE 226
NORTH ANDOVER MA 01845-1651

027089P001-1413A-225
BROLECO INC
MARY GANDOFO
200 SUTTON ST
STE 226
NORTH ANDOVER MA 01845-1651

030053P001-1413A-225
BROLECO INC
MARY GANDOFO
309 W MONTGOMERY ST
JOHNSTOWN NY 12095-2435

026570P001-1413A-225
BROLITE PRODS
1900 S PK AVE
STREAMWOOD IL 60107-2944

035227P001-1413A-225
BRONDOW INC
68 MARBLEDALE RD
TUCKAHOE NY 10707-3420

023909P001-1413A-225
BRONSTEIN CONTAINER
STEVE BRONSTEIN
1313 RAMS GULCH RD
JAMESVILLE NY 13078-9435

031197P001-1413A-225
BRONZE CRAFT CORP
JERRY BELL
37 WILL ST
NASHUA NH 03061-3062

026887P001-1413A-225
BROOK AND WHITTLE INC
BRIAN BEAUREGARD
20 CARTER DR
GUILFORD CT 06437-2125

036957P001-1413A-225
BROOK ELECTRICAL DIST
880 S ROHLWING RD
ADDISON IL 60101-4218

023672P001-1413A-225
BROOK WAREHOUSE
STERLING TRANSPORT
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

005371P001-1413A-225
BROOKE HALL
ADDRESS INTENTIONALLY OMITTED

004670P001-1413A-225
BROOKE KACKLEY
ADDRESS INTENTIONALLY OMITTED

007196P001-1413A-225
BROOKE KENNEDY
ADDRESS INTENTIONALLY OMITTED

005498P001-1413A-225
BROOKE PALMER
ADDRESS INTENTIONALLY OMITTED

023647P001-1413A-225
BROOKFIELD ENGINEERING
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

010119P001-1413A-225
BROOKFIELD SVC
AP
P O BOX 47
NORTHFIELD VT 05663

042705P001-1413A-225
BROOKHAVEN NATL LAB
ROBERT KASZUBA
WILLIAM FLOYD PKWY
BUILDING #89
UPTON NY 11973-9999

041463P001-1413A-225
BROOKLYN BOTTLING CO
CTEVE KNEETER
P O BOX 808
MILTON NY 12547-0808

028578P001-1413A-225
BROOKLYN BREW SHOP
250 HOMER ST
OLEAN NY 14760-1132

036675P001-1413A-225
BROOKLYN BREW SHOP
EMILY RICHARD
84 BOICES LN
BUILDING 33
KINGSTON NY 12401

036176P001-1413A-225
BROOKLYN BREWERY
CELAND GELMAN
79 N 11TH ST
BROOKLYN NY 11211-1913

036177P001-1413A-225
BROOKLYN BREWERY
79 N 11TH ST
BROOKLYN NY 11211-1913

025407P001-1413A-225
BROOKLYN CIDER HOUSE
LINDSEY STORM
155 N OHIOVILLE RD
NEW PALTZ NY 12561-3402

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 218 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 216 of 1605

02/03/2020 11:44:15 AM

028258P001-1413A-225
BROOKLYN FUNERAL HOM
2385 PACIFIC ST
BROOKLYN NY 11233

035976P001-1413A-225
BROOKLYNS BEST PASTA
7520 AVE V
BROOKLYN NY 11234-6217

041707P001-1413A-225
BROOKS AUTOMATION
TABS
P O BOX 9133
CHELSEA MA 02150-9133

010120P001-1413A-225
BROOKS BROTHERS
100 PHOENIX AVE
ENFIELD CT 06082

023047P001-1413A-225
BROOKS BROTHERS
ENVISTA
LUIS NAVA
11555 N MERIDIAN ST #300
CARMEL IN 46032-1677

023050P001-1413A-225
BROOKS BROTHERS
ENVISTA
11555 N MERIDIAN ST #300
CARMEL IN 46032-1677

043042P001-1413A-225
BROOKS BROTHERS
ENVISTA
GINI RODRIGUEZ
11555 N MERIDIAN ST #300
CARMEL IN 46032-1677

036242P001-1413A-225
BROOKS MACHINE
8 MARTIN BROOK ST
UNADILLA NY 13849

038308P001-1413A-225
BROOKVILLE MINING
STEVE KOLADISH
P O BOX 130
BROOKVILLE PA 15825-0130

038723P001-1413A-225
BROOKWOOD ROLL GOODS
P O BOX 186
WAUREGAN CT 06387-0186

030704P001-1413A-225
BROTHER'S SUPPLY
34-48 31ST STREET
LONG ISLAND CITY NY 11106-2393

038749P001-1413A-225
BROTHERHOOD WINERY
JILL
P O BOX 190
WASHINGTONVILLE NY 10992-0190

010121P001-1413A-225
BROTHERS INTERNATIONAL FOOD
ALICIA HOLMES
1175 LEXINGTON AVE
ROCHESTER NY 14606-2903

018911P001-1413A-225
BROTHERS INTERNATIONAL FOOD
MAUREEN BORELLI
1175 LEXINGTON AVE
ROCHESTER NY 14606-2903

020534P001-1413A-225
BROTHERS INTL FOOD
BROTHERS INTL FOOD C
P O BOX 60679
ROCHESTER NY 14606-0679

020535P001-1413A-225
BROTHERS INTL FOOD
BROTHERS INTL FOODS
P O BOX 60679
ROCHESTER NY 14606-0679

020536P001-1413A-225
BROTHERS INTL FOOD
PO BOX 60679
ROCHESTER NY 14606-0679

040715P001-1413A-225
BROTHERS INTL FOOD CORP
TRAVIS BETTERS
P O BOX 60679
ROCHESTER NY 14606-0679

040714P001-1413A-225
BROTHERS INTL FOODS
P O BOX 60679
ROCHESTER NY 14606-0679

032856P001-1413A-225
BROUGHTON TIRE CUTTI
CRANK BROUGHTON
4708 JORDAN RD
SILVER SPRINGS NY 14550-9785

039923P001-1413A-225
BROWN AND PERKINS INC
BOB HAINER
P O BOX 412
CRANBURY NJ 08512-0412

023125P001-1413A-225
BROWN CAMPBELL
TABITHA KLONNE
11800 INVESTMENT DR
SHELBY TOWNSHIP MI 48315-1794

023126P001-1413A-225
BROWN CAMPBELL
11800 INVESTMENT DR
SHELBY TOWNSHIP MI 48315-1794

010122P001-1413A-225
BROWN CAMPBELL CO
TABITHA KLONNE
555 QUALIATY BLVD
FAIRFIELD OH 45014-2294

020474P001-1413A-225
BROWN CAMPBELL CO
BROWN CAMPBELL
11800 INVESTMENT DRI
SHELBY TOWNSHIP MI 48315-1794

020475P001-1413A-225
BROWN CAMPBELL CO
BROWN CAMPBELL
11800 INVESTMENT DR
SHELBY TOWNSHIP MI 48315-1794

010123P001-1413A-225
BROWN ELECTRIC CO INC
JANE BROWN
440 SHUNPIKE RD
WILLISTON VT 05495

040519P001-1413A-225
BROWN PACKAGING INC
JUDY SHEEHAN
P O BOX 510
ADAMS MA 01220-0510

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 219 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 217 of 1605                                              02/03/2020 11:44:15 AM

020737P001-1413A-225
BROWN PERKINS
BROWN AND PERKINS INC
P O BOX 412
CRANBURY NJ 08512-0412

029293P001-1413A-225
BROWN SUPPLY CO
2888 ROUTE 31
ACME PA 15610

010124P001-1413A-225
BROWN SUPPLY CO INC
JOHN DEERE DEALER
2888 RTE 31
ACME PA 15610

033102P001-1413A-225
BROWNELL BOAT STANDS
5 BOAT ROCK RD
MATTAPOISETT MA 02739-1325

033206P001-1413A-225
BROWNS BREWING
GARRY BROWN
50 FACTORY HILL RD
HOOSICK FALLS NY 12090-4405

043768P001-1413A-225
BROWNS BREWING
50 FACTORY HILL RD
HOOSICK FALLS NY 12090-4405

030904P001-1413A-225
BROWNS POINT MARINA
357 WEST FRONT ST
97305699
KEYPORT NJ 07735-1043

036607P001-1413A-225
BRUCE AUTO PARTS
DENNIS ARMENTROUT
8218 MECHANICSVILLE PIKE
MECHANICSVILLE VA 23111-1221

002117P001-1413A-225
BRUCE COLE
ADDRESS INTENTIONALLY OMITTED

006977P001-1413A-225
BRUCE COULTRUP
ADDRESS INTENTIONALLY OMITTED

007773P001-1413A-225
BRUCE CRAWFORD
ADDRESS INTENTIONALLY OMITTED

010125P001-1413A-225
BRUCE CROCKER
1256 FOX CHAPEL RD
PITTSBURGH PA 15238

006773P001-1413A-225
BRUCE DARBY
ADDRESS INTENTIONALLY OMITTED

008022P001-1413A-225
BRUCE EDMONDS
ADDRESS INTENTIONALLY OMITTED

008041P001-1413A-225
BRUCE ELLAM
ADDRESS INTENTIONALLY OMITTED

002476P001-1413A-225
BRUCE GRIFFIN
ADDRESS INTENTIONALLY OMITTED

002784P001-1413A-225
BRUCE HINMAN
ADDRESS INTENTIONALLY OMITTED

004294P001-1413A-225
BRUCE HOCKS
ADDRESS INTENTIONALLY OMITTED

005870P001-1413A-225
BRUCE HOWARD
ADDRESS INTENTIONALLY OMITTED

018428P001-1413A-225
BRUCE J ROSYAK
2541 SCOTCH HILL RD #1
NORTH HUNTINGDON PA 15642

029437P001-1413A-225
BRUCE KLEINERT
293 LIBBEY PKWY #150
WEYMOUTH MA 02189-3112

007973P001-1413A-225
BRUCE KOSMOSKI
ADDRESS INTENTIONALLY OMITTED

004487P001-1413A-225
BRUCE LAVIOLETTE
ADDRESS INTENTIONALLY OMITTED

019425P001-1413A-225
BRUCE MASTRILLI
ADDRESS INTENTIONALLY OMITTED

000584P001-1413A-225
BRUCE MOREFIELD
ADDRESS INTENTIONALLY OMITTED

008454P001-1413A-225
BRUCE O CONNOR
ADDRESS INTENTIONALLY OMITTED

001188P001-1413A-225
BRUCE REX
ADDRESS INTENTIONALLY OMITTED

004301P001-1413A-225
BRUCE ROBERTSON
ADDRESS INTENTIONALLY OMITTED

002956P001-1413A-225
BRUCE SEYMOUR
ADDRESS INTENTIONALLY OMITTED

003855P001-1413A-225
BRUCE SHELTON
ADDRESS INTENTIONALLY OMITTED

036960P001-1413A-225
BRUCE SUPPLY CO
JANE
8805 18TH AVE
BROOKLYN NY 11214-4692

001212P001-1413A-225
BRUCE THEAR
ADDRESS INTENTIONALLY OMITTED

007435P001-1413A-225
BRUCE TOURONY
ADDRESS INTENTIONALLY OMITTED

034946P001-1413A-225
BRUCH RIDGE STATION
6411 RR2 74C
PROCTOR WV 26055

024929P001-1413A-225
BRUKER BIOSPIN CORP
15 FORTUNE DR
MANNING PARK
BILLERICA MA 01821-3958

041672P001-1413A-225
BRUKER-OST LLC
IKP LOGISTICS
P O BOX 910
CAPE MAY COURT HOUSE NJ 08210-0910

008356P001-1413A-225
BRUNA PARIS
ADDRESS INTENTIONALLY OMITTED

010126P001-1413A-225
BRUNER CORP
PO BOX 75683
CLEVELAND OH 44101-4755

018912P001-1413A-225
BRUNKEN MANUFACTURING
HUNTER HART
4205 W JACKSON ST
PENSACOLA FL 32505-7233

003899P002-1413A-225
BRUNO CENTEIO FONTES
ADDRESS INTENTIONALLY OMITTED

010127P001-1413A-225
BRUNOS AUTOMOTIVE INC
DEE SOLDINGER
101 FIFTH AVE
BAY SHORE NY 11706

018913P001-1413A-225
BRUNOS AUTOMOTIVE INC
101 FIFTH AVE
BAY SHORE NY 11706

010128P001-1413A-225
BRUSH CREEK SALES AND RENTAL
JOHN DEERE DEALER
1335 N SHOOP AVE
WAUSEON OH 43567

034570P001-1413A-225
BRUSH G M S
DOUG TILL
601 BRADDOCK AVE
TURTLE CREEK PA 15145-2069

031403P001-1413A-225
BRUSH UP WITH BARBAR
GREG FREED
387 JERICHO TPKE
#A
FLORAL PARK NY 11001-2200

020931P001-1413A-225
BRUSHTECH
BRUSHTECH INC
P O BOX 1130
PLATTSBURGH NY 12901-0068

027891P001-1413A-225
BRUZZONE SHIPPING
0INA ZAINO
224 BUFFALO AVE
FREEPORT NY 11520-4711

002203P001-1413A-225
BRYAN BARTON
ADDRESS INTENTIONALLY OMITTED

002264P001-1413A-225
BRYAN CAMILLETTI
ADDRESS INTENTIONALLY OMITTED

044322P001-1413A-225
BRYAN FINLAY
1300 MIDLAND AVE C27
YONKERS NY 10704

010129P001-1413A-225
BRYAN GERE AND MARYIA SIMONCHYK
229 BUTLER AVE
STATEN ISLAND NY 10307

010130P001-1413A-225
BRYAN HOARD
7915 CLOVERNOOK AVE
CINCINNATI OH 45231

007093P001-1413A-225
BRYAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

002442P001-1413A-225
BRYAN LYONS
ADDRESS INTENTIONALLY OMITTED

008382P001-1413A-225
BRYAN MCGUNNIGLE
ADDRESS INTENTIONALLY OMITTED

001367P001-1413A-225
BRYAN PEAKS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 221 of 1608

002435P001-1413A-225
BRYAN PERRIN
ADDRESS INTENTIONALLY OMITTED

005611P001-1413A-225
BRYAN PIHONAK
ADDRESS INTENTIONALLY OMITTED

006478P001-1413A-225
BRYAN STINSON
ADDRESS INTENTIONALLY OMITTED

005800P001-1413A-225
BRYAN WHITNEY
ADDRESS INTENTIONALLY OMITTED

006566P001-1413A-225
BRYANT DRAPER
ADDRESS INTENTIONALLY OMITTED

007849P001-1413A-225
BRYANT LESTER
ADDRESS INTENTIONALLY OMITTED

004276P001-1413A-225
BRYANT PHILLIPS
ADDRESS INTENTIONALLY OMITTED

006070P002-1413A-225
BRYANTE BARCLIFT
ADDRESS INTENTIONALLY OMITTED

035750P001-1413A-225
BRYBELLY HOLDINGS
7284 WEST 200 NOTH
GREENFIELD IN 46140-9633

005894P001-1413A-225
BRYCE DAVIS
ADDRESS INTENTIONALLY OMITTED

007768P001-1413A-225
BRYCE FIEGL
ADDRESS INTENTIONALLY OMITTED

008327P001-1413A-225
BRYCE ZELLMAN
ADDRESS INTENTIONALLY OMITTED

006328P001-1413A-225
BRYON MAZZA
ADDRESS INTENTIONALLY OMITTED

010131P001-1413A-225
BRYSON CONSTRUCTION
DALE BRYSON
PO BOX 962
AUGUSTA WV 26704

036166P001-1413A-225
BSC INDUSTRIES
79 BRADLEY DR
WESTBROOK ME 04092-2013

029079P001-1413A-225
BSD AND SONS
276 DUPONT AVE
NEWBURGH NY 12550-4008

044593P001-1413A-225
BSH HOME APPLIANCE CORP
ATTN: LEGAL DEPARTMENT PATRICIA ESCOTO
1901 MAIN STREET SUITE 600
IRVINE CA 92614

010132P001-1413A-225
BSH HOME APPLIANCES
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

018914P001-1413A-225
BSP TRANS
2500 LIBERTY DR
PO BOX 1387
LONDONDERRY NH 03053-1387

010133P002-1413A-225
BSP TRANS INC
MICHELLE D LAROCHE
PO BOX 1387
LONDONDERRY NH 03053-1387

010133S001-1413A-225
BSP TRANS INC
MICHELLE D LAROCHE
2500 LIBERTY DR
PO BOX 1387
LONDONBERRY NH 03053

032802P001-1413A-225
BTI
DONNA CABRAL
466 DIVISION ST
PAWTUCKET RI 02860-4504

032773P001-1413A-225
BUCHANAN HAULING AND RIGGING
KIM BROWN
4625 INDUSTRIAL RD
FORT WAYNE IN 46825-5205

042859P001-1413A-225
BUCHANAN LOGISTICS
4625 INDUSTRIAL RD
FT WAYNE IN 46825

037463P001-1413A-225
BUCHANAN'S POWER EQ CTR
956 W MAIN ST
LEBANON OH 45036-9173

010134P002-1413A-225
BUCHANANS POWER EQUIP
JOHN DEERE DEALER
956 W MAIN ST
LEBANON OH 45036-9173

026058P001-1413A-225
BUCK EQUIPMENT
1720 FEDDERN AVE
GROVE CITY OH 43123-1206

031346P001-1413A-225
BUCKEYE BUSINESS PRODUCTS
3830 KELLEY AVE
CLEVELAND OH 44114-4534

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 222 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 220 of 1605                                    02/03/2020 11:44:15 AM

010135P001-1413A-225
BUCKEYE CONSTRUCTION
KEVIN EDMONDS
AND EXCAVATING LLC
10385 CREAMER RD
ORIENT OH 43146

042328P001-1413A-225
BUCKEYE FIRE EQUIPNT
PO BOX 428
KINGS MOUNTAIN NC 28086-0428

033648P001-1413A-225
BUCKEYE MANUFACTURIN
520 SOUTHLAKE BLVD
RICHMOND VA 23236-3043

030363P001-1413A-225
BUCKEYE METALS IND
MARTY AP
3238 E 82ND ST
CLEVELAND OH 44104-4338

010136P001-1413A-225
BUCKEYE PACKAGING CO
12223 MARLBORO AVE
MT UNION OH 44601-9772

023423P001-1413A-225
BUCKEYE PACKAGING CO
BARB BROADWATER
12223 MARLBORO AVE
MT UNION OH 44601-9772

020822P001-1413A-225
BUCKLAND CUSTOMS BROKERS
BUCKLAND CUSTOMS BRO
73 GAYLORD RD
ST THOMAS ON N5P3R9
CANADA

036946P001-1413A-225
BUCKPITT AND CO
88 UNIVERSITY AVE
ROCHESTER NY 14605-2928

027231P001-1413A-225
BUCKSAVERS INC
KODY HALCOMB
2010 S ERIE HWY
HAMILTON OH 45011-4124

031929P001-1413A-225
BUD HERBERT MOTORS
4050 SPRING GROVE AVE
CINCINNATI OH 45223-2640

008778P001-1413A-225
BUDDY SECORD
ADDRESS INTENTIONALLY OMITTED

010137P001-1413A-225
BUDGET BOATS
CRAIG ALLEN
2024 BATTLEFIELD BLVD N
CHESAPEAKE VA 23324-2925

043986P001-1413A-225
BUDGET RENTAL TRUCK
2230 BROAD ROCK BLVD
RICHMOND VA 23224

010138P001-1413A-225
BUDGET TRUCK RENTAL
168029157
PO BOX 932906
CLEVELAND OH 44193

025484P001-1413A-225
BUDS BEANS
1576 MORAGN RD
SALISBURY VT 05769-9562

025485P001-1413A-225
BUDS BEANS
1576 MORGAN RD
SALISBURY VT 05769-9562

036937P001-1413A-225
BUDS BEANS
88 SEYMOUR ST
MIDDLEBURY VT 05753-1115

031328P001-1413A-225
BUELL AUTOMATICS
RALPH D'ARIES
381 BUELL RD
ROCHESTER NY 14624-3123

037483P001-1413A-225
BUFFALO ABRASIVES
DAVID JOHNSTON
960 ERIE AVE
NORTH TONAWANDA NY 14120-3503

027046P001-1413A-225
BUFFALO AND PITTSBURGH
GENESEE AND WYOMING
BOB ALLEY
200 MERIDIAN CENTRE #300
ROCHESTER NY 14618-3972

027048P001-1413A-225
BUFFALO AND PITTSBURGH
GENESEE AND WYOMING
200 MERIDIAN CENTRE #300
ROCHESTER NY 14618-3972

039057P001-1413A-225
BUFFALO BATT
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

025504P001-1413A-225
BUFFALO DENTAL
SAM BHAGWANDEEN
159 LAFAYETTE DR
SYOSSET NY 11791-3933

010139P001-1413A-225
BUFFALO EMERGENCY ASSOCIATES
PO BOX 637765
CINCINNATI OH 45263-7765

010115P001-1413A-225
BUFFALO ENVELOPE
MARTHA ZIMMERMANN
2914 WALDEN AVE
DEPEW NY 14043-2609

020239P001-1413A-225
BUFFALO ENVELOPE
2914 WALDEN AVE
DEPEW NY 14043

029391P001-1413A-225
BUFFALO ENVELOPE
SANDRE
2914 WALDEN AVE
DEPEW NY 14043-2609

024827P001-1413A-225
BUFFALO FILTER
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 223 of 1608

027764P001-1413A-225
BUFFALO GAMES INC
NEW BUFFALO IND PARK
JENNIFER MILBURN
220 JAMES E CASEY DR
BUFFALO NY 14206-2362

031104P001-1413A-225
BUFFALO GEAR
3635 LOCKPORT RD
SANBORN NY 14132

031242P001-1413A-225
BUFFALO HOTEL SUPPLY
375 COMMERCE DR
AMHERST NY 14228-2304

026470P001-1413A-225
BUFFALO METAL CASTIN
MATTHEW
1875 ELMWOOD AVE
BUFFALO NY 14207-1997

041286P001-1413A-225
BUFFALO MOLASSES
P O BOX 74
EAST AURORA NY 14052-0074

037878P001-1413A-225
BUFFALO NEWSPRESS IN
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

010116P001-1413A-225
BUFFALO SPRING AND EQUIP
1850 DALE RD
BUFFALO NY 14225

039809P001-1413A-225
BUFFALO TUNGSTEN INC
KRISTEN  AP
P O BOX 397
DEPEW NY 14043-0397

039927P001-1413A-225
BUFFALO TURBINE
M AND L TRUCKING SVCS
P O BOX 4140
ROME NY 13442-4140

022264P001-1413A-225
BUFFALO WELL PRODUCT
KRISTEN
10440 MAIN ST
CLARENCE NY 14031-1627

023077P001-1413A-225
BUFFALO WIRE WORKS
1165 CLINTON ST
BUFFALO NY 14206-2825

041601P001-1413A-225
BUFFALO WIRE WORKS
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

031754P001-1413A-225
BUG BIRDS LLC
40 NEW PLANT CT
OWINGS MILLS MD 21117-3514

010140P001-1413A-225
BUG DOCTOR TERMITE AND PEST CONT
585 WINTERS AVE
PARAMUS NJ 07652

039877P001-1413A-225
BUGGIES UNLIMITED
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

033607P002-1413A-225
BUILD A BEAR CORP
H A LOGISTICS
PO BOX 826
DANVILLE CA 94526-0826

034932P001-1413A-225
BUILD DIRECT
LOAD DELIVERED
KELLY GALLAGHER
640 N LASALLE ST 5TH FL
CHICAGO IL 60654-3781

037781P001-1413A-225
BUILD4LESS LLC
NORTH PORT LTD
52 MARCY AVE
BROOKLYN NY 11211-4403

042180P001-1413A-225
BUILDCOM
PO BOX 2778
NEWPORT NEWS VA 23609-0778

029474P001-1413A-225
BUILDERS EDGE
BORAL BLDG PRODS
29797 BECK RD
WIXOM MI 48393-2834

030985P001-1413A-225
BUILDERS EDGE INC
FREEDOM LOGISTICS
LINDA JACKSON
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

039632P001-1413A-225
BUILDERS HARDWARE
P O BOX 330710
WEST HARTFORD CT 06110

010142P001-1413A-225
BUILDERS SURPLUS
KEVIN VAN AVERY
2457 POST RD
WARWICK RI 02886-2214

042795P001-1413A-225
BUILDERS SURPLUS
2457 POST RD
WARWICK RI 02886

010143P001-1413A-225
BUILDERS WHOLESALE
CLAIMS DEPT
7938 VETERANS BLVD
CHESTER WV 26034

010141P001-1413A-225
BUILDERS' HARDWARE
2002 WEST 16TH ST
ERIE PA 16505

022779P001-1413A-225
BUILT BLADES
111 PARCE AVE
STE 7
FAIRPORT NY 14450-1467

032622P001-1413A-225
BUILT BY NEWPORT
DEBBIE
450 MAIN ST
NEWPORT VT 05855-4850

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 224 of 1608

024622P001-1413A-225
BULBRITE INDS
FELIPE QUINTANA
145 W COMMERCIAL AV
MOONACHIE NJ 07074-1704

010144P001-1413A-225
BULENT MUFTAHI
99 KERO RD
CARLSTADT NJ 07072

035652P001-1413A-225
BULK TRANSPORT
DON HESS
7177 INDUSTRIAL PKWY
PLAIN CITY OH 43064-8728

027359P001-1413A-225
BULL AND GOAT BREWER
206 BANJO LN
STE I
CENTREVILLE MD 21617-1067

043561P001-1413A-225
BULL BOND MFG
MARIBEL / ANDRÉS
PO BOX 361628
SAN JUAN PR 00936-1628

043987P001-1413A-225
BULL DOG WRECKER
8 FRELINGHUYSEN AVE
NEWARK NJ 07114

034351P001-1413A-225
BULLARD ABRASIVES
FRAN ESQUITE
6 CAROL DR
LINCOLN RI 02865-4402

036136P001-1413A-225
BULLDOG CASES
BRANDON RUTLEDGE
7811 EAST PLEASANT
DANVILLE VA 24541-9999

026459P001-1413A-225
BULLDOG INTL LOGISTICS LLC
18606 S ASKEW AVE
BELTON MO 64012-9768

027023P001-1413A-225
BULLDOG RACK CO
200 FORT STEUBEN RD
WEIRTON WV 26062-5139

036488P001-1413A-225
BULLET LINE
8080 PRODUCTION DRIV
FLORENCE KY 41042-3028

010145P001-1413A-225
BULLET LOCK AND SAFE CO INC
181 BROADWAY
LONG BRANCH NJ 07740

039593P001-1413A-225
BULLS HEAD
P O BOX 3151
RICHMOND QC J0B2H0
CANADA

036966P001-1413A-225
BULLY HILL VINEYARDS
8843 GREYTON H TAYLOR MEMORIAL DR
HAMMONDSPORT NY 14840

033121P001-1413A-225
BUNGALOW 5
5 FIR CT
OAKLAND NJ 07436-1840

034654P001-1413A-225
BUNKERS WAREHOUSE
61 NEW COUNTY RD
ROCKLAND ME 04841-2111

034130P001-1413A-225
BUNN WINE BROKERS
570 WILLOW ST
MANCHESTER NH 03103-6226

026970P001-1413A-225
BUNTING GRAPHIC
LOIS  A/P
20 RIVER RD
VERONA PA 15147-1159

010146P001-1413A-225
BUNZL
KARA KELLY NICOLE BROWN
10814 NORTHEAST AVE
PHILADELPHIA PA 19116-3447

042458P001-1413A-225
BUNZL 10100 NEW ENGLAND
CASS INFO SYSTEM
JIM CONWAY
PO BOX 67
SAINT LOUIS MO 63166-0067

042459P001-1413A-225
BUNZL 10101 MAINE
CASS INFO SYSTEM
PO BOX 67
SAINT LOUIS MO 63166-0067

040940P001-1413A-225
BUNZL 10104 CLINTON
CASS INFO SYS
JIM CONWAY
P O BOX 67
SAINT LOUIS MO 63166-0067

043595P001-1413A-225
BUNZL 12120 NEW JERS
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

042469P001-1413A-225
BUNZL 12120 NEW JERSEY
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

042461P001-1413A-225
BUNZL 15150 BENNETT PAPER
CASS INFO SYSTEM
LINDA
PO BOX 67
SAINT LOUIS MO 63166-0067

042460P001-1413A-225
BUNZL 17170 PAPERCRAFT
CASS INFO SYSTEM
OB BRITTINGHAM
PO BOX 67
SAINT LOUIS MO 63166-0067

042468P001-1413A-225
BUNZL 18180 YORK
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

040912P001-1413A-225
BUNZL 24244 RICHMOND
CASS INFO SYS
BUNZL RICH
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 225 of 1608

040094P001-1413A-225
BUNZL 29290 RETAIL BENSALEM
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041013P001-1413A-225
BUNZL 29295 RETAIL PA
CASS INFO SYSTEMS
APRIL
P O BOX 67
SAINT LOUIS MO 63166-0067

041006P001-1413A-225
BUNZL 30300 CORP
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041022P001-1413A-225
BUNZL 40400 CINCI
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040938P001-1413A-225
BUNZL 42420 RETAIL CHICAGO
CASS INFO SYSTEMS
JAIMEESTRELLA
P O BOX 67
SAINT LOUIS MO 63166-0067

041002P001-1413A-225
BUNZL 42421 NORTHEAST CTRL
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

040970P001-1413A-225
BUNZL 43430
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63101

040909P001-1413A-225
BUNZL 90900 BALTIMORE
CASS INFO SYS
BRIAN STRULL WHSE MGR
P O BOX 67
SAINT LOUIS MO 63166-0067

042451P001-1413A-225
BUNZL 92920 SCOTIA
CASS INFO SYSTEM
DAN KRAMER
PO BOX 67
SAINT LOUIS MO 63166-0067

042455P001-1413A-225
BUNZL 95950 BUFFALO
CASS INFO SYSTEM
GILBERT
PO BOX 67
SAINT LOUIS MO 63166-0067

042457P001-1413A-225
BUNZL 95950 BUFFALO
CASS INFO SYSTEM
JAY GILBERT WHSE MGR
PO BOX 67
SAINT LOUIS MO 63166-0067

040982P001-1413A-225
BUNZL 98981 EWB NJ
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

010147P001-1413A-225
BUNZL CINCINNATI
VALERIE MCDANIEL
6021 UNION CENTRE BLVD
FAIRFIELD OH 45014-2290

042465P001-1413A-225
BUNZL DIST NJ
CASS INFO SYSTEM
PO BOX 67
SAINT LOUIS MO 63166-0067

010148P001-1413A-225
BUNZL DISTRIBUTION
JOYCE SHULL
702 POTENTIAL PKWY
SCOTIA NY 12302-1011

010149P001-1413A-225
BUNZL DISTRIBUTION
VERONICA BOLT
7481 COCA COLA DR STE 4
HANOVER MD 21076

010150P001-1413A-225
BUNZL INDIANAPOLIS
JONI HEUGEL
7034 BROOKVILLE RD
INDIANAPOLIS IN 46239-1006

010151P001-1413A-225
BUNZL METRO
LOIS BARBERIS
27 DISTRIBUTION WAY
MONMOUTH JUNCTION NJ 08852

010152P001-1413A-225
BUNZL NEW ENGLAND
GERALDINE DOBECK
180 SHREWSBURY ST
WEST BOYLSTON MA 01583-2106

042456P001-1413A-225
BUNZL PKG
CASS INFO SYSTEM
HARRY MCVAY
PO BOX 67
SAINT LOUIS MO 63166-0067

010153P001-1413A-225
BUNZL PROCESSOR DIVISION
LA TRECE HOUSTON
5710 NW 41ST ST
RIVERSIDE MO 64150-7831

042475P001-1413A-225
BUNZL RICHMOND
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

010154P001-1413A-225
BUNZL SCOTIA
COLLEEN MOON
702 POTENTIAL PKWY
SCOTIA NY 12302-1011

010155P001-1413A-225
BUNZL/PAPERCRAFT
GERALD WALKER
601 RIVERSIDE PL
LEETSDALE PA 15056-1040

042452P001-1413A-225
BUNZL30300 CHICAGO
CASS INFO SYSTEM
DAVE MADDEN
PO BOX 67
SAINT LOUIS MO 63166-0067

003386P001-1413A-225
BURBAGE STACEY
ADDRESS INTENTIONALLY OMITTED

043753P001-1413A-225
BURCH BOTTLE
430 HUDSON RIVER ROA
WATERFORD NY 12188-1916

032314P001-1413A-225
BURCH BOTTLE AND PKGIN
DAN RAINVILLE
430 HUDSON RIVER RD
WATERFORD NY 12188-1916

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 226 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 224 of 1605

02/03/2020 11:44:15 AM

020722P001-1413A-225
BURCH MATERIALS
BURCH MATERIALS AND
P O BOX 10200
MATTHEWS NC 28106-0220

038094P001-1413A-225
BURCH MATERIALS AND
SUPPLIES
P O BOX 10200
MATTHEWS NC 28106-0220

010156P001-1413A-225
BURCH MATERIALS CO
KEARN PELKEY
380 LAPP RD
MALVERN PA 19355-1210

010157P001-1413A-225
BUREAU FOR CHILD SUPPORT ENF
PO BOX 247
CHARLESTON WV 25321

010158P001-1413A-225
BUREAU OF INCOME TAX
PO BOX 2501
SAN JUAN PR 00903

029366P001-1413A-225
BURGESS BROTHERS INC
BOB MELCO
290 PINE ST
CANTON MA 02021-3353

027710P001-1413A-225
BURGESS LEATHER CO
CURTIS HAM
22 CANAL ST
STE 358
SOMERSWORTH NH 03878-3264

010159P001-1413A-225
BURKE DISTRIBUTORS
MICHAEL MURPHS
89 TEED DR
RANDOLPH MA 02368-4201

018915P001-1413A-225
BURKE DISTRIBUTORS
RON TUCKER
89 TEED DR
RANDOLPH MA 02368-4201

036998P001-1413A-225
BURKE DISTRIBUTORS
BRIAN AP
89 TEED DR
RANDOLPH MA 02368-4201

025328P001-1413A-225
BURKE ENTERPRISE
1531 ROUTE 163
OAKDALE CT 06370-1047

010160P001-1413A-225
BURKE SUPPLY CO INC
BECKY VELAZQUEZ
AR
255 ROUTE 1 & 9
JERSEY CITY NJ 07306

028617P001-1413A-225
BURL FOREIGN CAR PAR
OM GLASER
2500 SHELBURNE RD
SHELBURNE VT 05482-6842

021955P001-1413A-225
BURLE WAREHOUSE
R R DONNELLEY LOGISTICS
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

027117P001-1413A-225
BURLINGTON
UNYSON LOGISTICS
REBECCA MC COY
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

041201P001-1413A-225
BURLINGTON
UNYSON LOGISTICS
KEITH GILLMING
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041202P001-1413A-225
BURLINGTON
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041203P001-1413A-225
BURLINGTON
UNYSON LOGISTICS
REBECCA
P O BOX 7047
DOWNERS GROVE IL 60515-7093

010161P001-1413A-225
BURLINGTON CITY POLICE
1 NORTH AVE
BURLINGTON VT 05401-5220

010162P001-1413A-225
BURLINGTON COAT FACTORY
AMY BATTISTE
4287 ROUTE 130 SOUTH
EDGEWATER PARK NJ 08010-3015

010164P001-1413A-225
BURLINGTON COUNTY BOARD OF
SOCIAL SVC BCBSS
795 WOODLANE  RD ATTN FISCAL
MOUNT HOLLY NJ 08060

042958P001-1413A-225
BURLINGTON DEVELOPMENT
PO BOX 360
OAKLAND NJ 07436

037214P001-1413A-225
BURLINGTON DRUG
OHN MITIGUY
ANITA A/P
91 CATAMOUNT DR
MILTON VT 05468-3236

022372P001-1413A-225
BURLINGTON HEALTH
106 MOTT ST
OCEANSIDE NY 11572-5833

010163P001-1413A-225
BURLINGTON PUBLIC SCHOOLS
123 CAMBRIDGE ST
BURLINGTON MA 01803

010165P001-1413A-225
BURLINGTON STORES
ACCT PAYABLE
2006 US 130 SOUTH
EDGEWATER PARK NJ 08010

032286P001-1413A-225
BURLINGTON STORES
TRANS A-16
4287 US 130 SOUTH
EDGEWATER PARK NJ 08010

029115P001-1413A-225
BURMAX
28 BARRETTS AVE
HOLTSVILLE NY 11742-2127

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 227 of 1608

043153P001-1413A-225
BURMAX
ZAHAVA A/P
28 BARRETTS AVE
HOLTSVILLE NY 11742-2102

010166P001-1413A-225
BURMAX CO INC
NATASHA RIVERA
28 BARRETT AVE
HOLTSVILLE NY 11742-2102

010167P001-1413A-225
BURMONT LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 01201

018250P001-1413A-225
BURMONT LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020010P002-1413A-225
BURMONT LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020010S001-1413A-225
BURMONT LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

028566P001-1413A-225
BURNHAM BOAT
250 BANK ST EXT
LEBANON NH 03766-1112

028565P001-1413A-225
BURNHAM BOAT SLINGS
250 BANK ST EXT
LEBANON NH 03766-1112

010168P001-1413A-225
BURNHAM COMMERCIAL
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349

010169P001-1413A-225
BURNT HILLS HARDWARE
EARL OLSEN
217 KINGSLEY RD
BURNT HILLS NY 12027-9572

039767P001-1413A-225
BURPEE GARDEN PRODS
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

025502P001-1413A-225
BURR EQUIPMENT CO
159 EXPRESS ST
PLAINVIEW NY 11803-2404

010170P001-1413A-225
BURROWS PACKAGING
TRANSPLACE
P O BOX 518
LOWELL AR 72745-0518

040002P001-1413A-225
BURROWS PACKAGING
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

010171P001-1413A-225
BURT RIGID BOX INC
LINDA DONNELL
58 BROWNE ST
ONEONTA NY 13820-1061

034186P001-1413A-225
BURT RIGID BOX INC
58 BROWNE ST
ONEONTA NY 13820-1092

028404P001-1413A-225
BURTON IND
TOM SEELINGER
243 WYANDANCH AVE
WEST BABYLON NY 11704-1501

028670P001-1413A-225
BURTON SAW AND SUPPLY
252 STINSON LAKE RD
RUMNEY NH 03266-3139

036286P001-1413A-225
BURTON SNOW BOARDS
JUNE
80 INDUSTRIAL PKWY
BURLINGTON VT 05401-5434

031645P001-1413A-225
BURTON WIRE AND CABLE
BURTON HYMAN
4 BROOKSIDE WEST
HOOKSETT NH 03106-2518

006762P001-1413A-225
BURUDI LONDON
ADDRESS INTENTIONALLY OMITTED

034898P001-1413A-225
BUS PARTS WAREHOUSE4
6361 THOMPSON RD
SYRACUSE NY 13203

020537P001-1413A-225
BUSH IND
BUSH IND INC
P O BOX 460
JAMESTOWN NY 14702-0460

040367P001-1413A-225
BUSH IND INC
P O BOX 460
ONE MASON DRIVE
JAMESTOWN NY 14702-0460

010172P001-1413A-225
BUSH INDUSTRIES
CLAIMS DEPT
PO BOX 129
JAMESTOWN NY 14702-0460

010173P001-1413A-225
BUSH INDUSTRIES
PO BOX 460
JAMESTOWN NY 14702-0460

010174P001-1413A-225
BUSH LOGISTICS SERVIVCES
TLEARN EWALCHACK
2455 ROBINSON RD
ERIE PA 16509

010175P001-1413A-225
BUSH WHOLESALERS INC
SANDY BUONO
637 SACKETT ST
BROOKLYN NY 11217-3116

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 226 of 1605

02/03/2020 11:44:15 AM

035501P001-1413A-225
BUSINESS INTERIORS
BY STAPLES
700 TAYLOR RD #100
COLUMBUS OH 43230-3318

035872P001-1413A-225
BUSSE
RUTH
75 ARKAY DR
HAUPPAUGE NY 11788-3707

010176P001-1413A-225
BUSSE HOSPITAL DISP
SABRINA VASQUEZ
75 ARKAY DR
HAUPPAUGE NY 11788-3707

010177P001-1413A-225
BUSSE HOSPITAL DISP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

035873P001-1413A-225
BUSSE HOSPITAL DISP
RUTH RIPLY
75 ARKAY DR
HAUPPAUGE NY 11788-3748

043267P003-1413A-225
BUSSE HOSPITAL DISPOSABLES
EILEEN VETRANO
75 ARKAY DR
HAUPPAUGE NY 11788-3748

010178P001-1413A-225
BUSSE MEDICAL DISPOSABLES
CLAIMS DEPT
75 ARKAY DR
HAUPPAUGE NY 11788

034524P001-1413A-225
BUSSE MEDICAL DISPOSABLES
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

042879P001-1413A-225
BUTECH-BLISS CORP
550 SOUTH ELLSWORTH AVE
SALEM OH 44460

032047P001-1413A-225
BUTLER AUTOMATIC
MARILYN  CONTROLLER
41 LEONA DR
CAMPANELLI BUSS PARK
MIDDLEBORO MA 02346-1404

018597P001-1413A-225
BUTLER BROS
PO BOX 1375
LEWISTON ME 04240

018597S001-1413A-225
BUTLER BROS
JUSTINE M ROBERT
2001 USBON RD
LEWISTON ME 04240

038334P001-1413A-225
BUTLER BROS
JOSH MANN
P O BOX 1375
LEWISTON ME 04243-1375

042038P001-1413A-225
BUTLER BROS
TOM RIOUX
PO BOX 1375
LEWISTON ME 04243-1375

038336P001-1413A-225
BUTLER BROS INDUSTRIAL
SUPPLIERS
P O BOX 1375
LEWISTON ME 04243-1375

010179P001-1413A-225
BUTLER COUNTY COURT #3 COURT
9577 BECKETT RD
STE 300
WEST CHESTER OH 45069

037387P001-1413A-225
BUTLER HOME PRODUCTS
9409 BUFFALO AVE
RANCHO CUCAMONGA CA 91730-6012

025909P001-1413A-225
BUTLER SPECIALTY
DIEDRICH LOGISTICS SVC
16W475 S FRONTAGE RD
BURR RIDGE IL 60527-6225

025096P001-1413A-225
BUTLER VOLUNTEER FIR
15019 FALLS RD
41488646
BUTLER MD 21023

042169P001-1413A-225
BUTTERED NOODLES
PO BOX 267
WILLISTON VT 05495-0267

010180P002-1413A-225
BUTTERNUT MOUNTAIN FARM
BRANDI DANNAT
37 INDUSTRIAL PK DR
MORRISVILLE VT 05661-8533

031189P001-1413A-225
BUTTERNUT MOUNTAIN FARM
RANDY
37 INDUSTRIAL PK DR
MORRISVILLE VT 05661-8533

010181P001-1413A-225
BUTTERNUTS BEER AND ALE
CHARLES WILLIAMSON
4021 STATE HWY 51
GARRATTSVILLE NY 13342-1705

031888P001-1413A-225
BUTTERNUTS BEER AND ALE
ALE
4021 STATE HWY 51
GARRATTSVILLE NY 13342-1705

035627P001-1413A-225
BUY THE FIRE
712 MAIN ST
OXFORD ME 04270-3561

010182P001-1413A-225
BUY-RITE AUTO PARTS
BUY-RITE
PO BOX 423
SOUTH PLAINFIELD NJ 07080

010183P001-1413A-225
BUY-WISE AUTO PARTS
2091 SPRINGFIELD AVE
VAUX HALL (UNION) NJ 07088

037183P001-1413A-225
BUYERS PRODUCTS
CHERI DELUCA
9049 TYLER BLVD
MENTOR OH 44060-1868

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 229 of 1608

010184P001-1413A-225
BUZZ SALES CO
LISA STANDLEY
PO BOX 463
CRYSTAL LAKE IL 60039-0463

040376P001-1413A-225
BUZZ SALES CO
JERRIE WILTBERGER
P O BOX 463
CRYSTAL LAKE IL 60039-0463

032814P001-1413A-225
BUZZARDS POINT MARIN
468 BUZZARD PT RD
REEDVILLE VA 22539-4332

028129P001-1413A-225
BVA SCIENTIFIC WHSE
231 E NAKOMA ST STE
300
SAN ANTONIO TX 78216-2704

034756P001-1413A-225
BW ELECTRICAL AND
6204 YOUNGSTOWN HUBB
HUBBARD OH 44425-1317

010185P001-1413A-225
BWB INC
GREG SHOLLY
OWNER
400 FRANK S BROWN BLVD
STEELTON PA 17113

018916P001-1413A-225
BWC STATE INSURANCE FUND
30 W SPRING ST
COLUMBUS OH 43271-0821

018917P001-1413A-225
BWC STATE INSURANCE FUND
OHIO BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

035830P001-1413A-225
BYER MANUFACTURING
GERRY COUTURE/WALLY FENL
74 MILL ST
ORONO ME 04473-4040

032386P001-1413A-225
BYERS CHOICE LTD
MARCIA GAYNOR
4355 COUNTY LINE RD
CHALFONT PA 18914-1825

028925P001-1413A-225
BYEXPRESS LOGISTICS
2678 LANCASTER RD
OTTAWA ON K1B4T7
CANADA

010186P001-1413A-225
BYK USA INC
GWANDEH MAGNUS
524 SOUTH CHERRY ST
WALLINGFORD CT 06492-4453

010187P001-1413A-225
BYK-CHEMIE USA
CLAIMS DEPT
524 S CHERRY ST
WALLINGFORD CT 06492-4453

023879P001-1413A-225
BYRNES AND KIEFER
MONICA MCMASTER
131 KLINE AVE
CALLERY PA 16024-9999

005396P001-1413A-225
BYRON COMMANDER
ADDRESS INTENTIONALLY OMITTED

018306P001-1413A-225
BYRON E NAJERA OSORIO
AND XIOMARA MENDOZA LOPEZ ATTY FOR THE
PLAINTIFF'S RESIN AND ROSENSTEIN LLP
CRAIG ROSENSTEIN
6200 BALTIMORE AVE STE 400
RIVERDALE PARK MD 20737

002528P001-1413A-225
BYRON GIDDINS
ADDRESS INTENTIONALLY OMITTED

028765P001-1413A-225
BYTECH INTL CO
MARY ISKANDER
2585 W 13TH ST
BROOKLYN NY 11223-5812

010188P001-1413A-225
BZS TRANSPORT
RIVKY MITTELMAN
816 MYRTLE AVE
BROOKLYN NY 11206-5558

010189P001-1413A-225
BZS TRANSPORT
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

020166P001-1413A-225
C A C ASSC
P M SUPPLY
P O BOX 566
EBENSBURG PA 15931-0566

020538P001-1413A-225
C A C ASSC
C A C ASSOCIATES
P O BOX 566
EBENSBURG PA 15931-0566

040644P001-1413A-225
C A C ASSOCIATES
RYAN PETRYSHAK
P O BOX 566
EBENSBURG PA 15931-0566

020446P001-1413A-225
C A ELLIOTT LUMBER
P O BOX 272
ROULETTE PA 16746-0272

039308P001-1413A-225
C A ELLIOTT LUMBER
KURT ELLIOTT
P O BOX 272
ROULETTE PA 16746-0272

027192P001-1413A-225
C A H LOGISTICS
2005 MERRICK RD
STE 336
MERRICK NY 11566-4644

041618P001-1413A-225
C A M TRADING
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

026821P001-1413A-225
C A NIECE
2 ELM ST
LAMBERTVILLE NJ 08530

022923P001-1413A-225
C AND A MARKETING INC
114 TIVED LN E
EDISON NJ 08837-3076

035017P001-1413A-225
C AND A SVC INC
TRANSOURCE
65 S TYSON AVE
FLORAL PARK NY 11001-1821

022924P001-1413A-225
C AND AMP A MARKETING
114 TIVED LN EAST
EDISON NJ 08837-3076

010190P001-1413A-225
C AND C  WILDLIFE MANAGEMENT
JOSEPH CEA
OWNER
489 KENWOOD AVE
DELMAR NY 12054

037288P001-1413A-225
C AND C AUTOMOTIVE
92 ROCKDALE AVE
NEW ROCHELLE NY 10801-6708

043988P001-1413A-225
C AND C AUTOMOTIVE
130 WOODSIDE AVE
BRIARCLIFF MANOR NY 10510

038374P001-1413A-225
C AND C DISTRIBUTORS
P O BOX 1437
COVENTRY RI 02816-0026

010201P001-1413A-225
C AND C FIBERGLASS
ROBERT POMPEY
75 BALLOU BLVD
BRISTOL RI 02809

029744P001-1413A-225
C AND C INTERNATIONAL
300 E TOUHY AVE STE
DES PLAINES IL 60018-2611

010202P002-1413A-225
C AND C LIFT TRUCK
RONALD CASALETTO
30 PARKWAY PL
EDISON NJ 08837

018919P001-1413A-225
C AND C LIFT TRUCK
30 PARKWAY PL
EDISON NJ 08837

036572P001-1413A-225
C AND F ENTERPRISES
MARY
819 BLUECRAB RD
NEWPORT NEWS VA 23606-4220

026305P001-1413A-225
C AND G MACHINE
LARRY REDDON
180 W STATE ST
GRANBY MA 01033-9463

030014P001-1413A-225
C AND G WINES LLC
MARLYN
306 SE ASH ST
PORTLAND OR 97214-1105

030895P001-1413A-225
C AND J CLARK RETAIL
355 KINGDIG LN
HANOVER PA 17331-1732

040471P001-1413A-225
C AND J IND INC
LINDA HORNSTROM
P O BOX 499
MEADVILLE PA 16335-0499

010191P001-1413A-225
C AND J INDUSTRIES INC
SANDRA BARRETTA
PO BOX 499
MEADVILLE PA 16335

010192P001-1413A-225
C AND J TRAILER AND TOWING
KEVIN
PO BOX 343
FAIRFIELD ME 04937

010193P001-1413A-225
C AND J TRAILER REPAIR AND TOWING
MAIN #
P O BOX 343
FAIRFIELD ME 04937

037066P001-1413A-225
C AND K FOODS
9 HAYE SPENCER DR
ROCKINGHAM VT 05101

025505P001-1413A-225
C AND K PLASTICS INC
159 LIBERTY ST
METUCHEN NJ 08840-1215

031773P001-1413A-225
C AND L AVIATION SVCS
AARON
40 WYOMING WAY
BANGOR ME 04401-3068

037254P001-1413A-225
C AND L CONTAINER
LORIE EANES
911 LIVE OAK DR
STE 108
CHESAPEAKE VA 23320-2500

043303P001-1413A-225
C AND L CONTAINER
911 LIVE OAK DR
STE 108
CHESAPEAKE VA 23320-2500

010194P001-1413A-225
C AND L CONTAINERS INC
LORI EANES
911 LIVE OAK DR STE 108
CHESAPEAKE VA 23320-2500

043623P001-1413A-225
C AND L INDUSTRIAL SLS
ÁNGEL   ANABEL
URB PALMAR NORTE
10 CALLE EL PALMAR
CAROLINA PR 00979-5817

030976P001-1413A-225
C AND L RIVET
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

010203P001-1413A-225
C AND L RIVET CO
PERCY BUTLER
220 JACKSONVILLE RD
HATBORO PA 19040

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Page 231 of 1608   Desc

038078P001-1413A-225
C AND L TOOL
FREIGHT MANAGEMENT PLUS
P O BOX 101495
PITTSBURGH PA 15237-8495

030742P001-1413A-225
C AND M CORP
349 LAKE RD
DAYVILLE CT 06241-1551

028508P001-1413A-225
C AND M MACHINE PRODS
25 FLAGSTONE DR
HUDSON NH 03051-4920

021441P001-1413A-225
C AND M TRANSPORTATION
TOM
1 KROLL TER
SECAUCUS NJ 07094-3812

023552P001-1413A-225
C AND S BETH IV
125 NORTH COMMERCE W
BETHLEHEM PA 18020

023360P001-1413A-225
C AND S SPECIALTY INC
JOHN FROMAN
121 PIERMONT
NORWOOD NJ 07648-2317

010195P001-1413A-225
C AND S WHOLESALE
ERIKA ARMENIC
100 KING SPRINGS RD
WINDSOR LOCKS CT 06096

024485P001-1413A-225
C AND S WHOLESALE
FREIGHT PAYABLES
142 ELM ST
HATFIELD MA 01038

032837P001-1413A-225
C AND S WHOLESALE
FREIGHT PAYABLES
47 OLD FERRY RD
BRATTLEBORO VT 05301-9240

010204P001-1413A-225
C AND S WHOLESALE GROCERS
NATE WASSMANN
PO BOX 821
BRATTLEBORO VT 05302

041508P001-1413A-225
C AND S WHOLESALE GROCERS
P O BOX 821
BRATTLEBORO VT 05301

010205P001-1413A-225
C AND S WHOLESALE GROCERS INC
PO BOX 414270
BOSTON MA 02241-4270

029072P001-1413A-225
C AND T DESIGN
2750 TOBEY DR
INDIANAPOLIS IN 46219-1418

032723P001-1413A-225
C AND T INTERNATIONAL
46 WHELAN RD
EAST RUTHERFORD NJ 07073-2146

010206P001-1413A-225
C AND V ENTERPRISES
15 WHITMANVILLE RD
WESTMINSTER MA 01473

031973P001-1413A-225
C B EXHAUST
4062 GRUMMAN BLVD
CALVERTON NY 11933-1501

032764P001-1413A-225
C B FLEET
OHL
4615 MURRAY PL
LYNCHBURG VA 24502-2235

038983P001-1413A-225
C B FLEET
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

043209P001-1413A-225
C B FLEET
4615 MURRAY PL
LYNCHBURG VA 24502-2235

038984P001-1413A-225
C B FLEET CO IN
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37027

029940P001-1413A-225
C B G BIOTECH LTD
30175 SOLON IND PKWY
SOLON OH 44139-4321

039233P001-1413A-225
C B PRINTING AND
GRAPHICS
CRAIG BARBARO
P O BOX 261
WYCKOFF NJ 07481-0261

010196P001-1413A-225
C BASIL FORD INC
BARB PEIFFER
1540 WALDEN AVE
CHEEKTOWAGA NY 14225

022241P001-1413A-225
C C L LABEL
CHERYL
104 NORTH GOLD DR
ROBBINSVILLE NJ 08691-1602

025672P001-1413A-225
C C M
1603 INDUSTRIAL DR G
CARLISLE PA 17013

039291P001-1413A-225
C C M AUTOMOTIVE
CLARK CUTLER
JEFF FORGIT
P O BOX 269
FRANKLIN MA 02038-0269

027036P001-1413A-225
C C N INTL
200 LEHIGH ST
GENEVA NY 14456-1038

030281P001-1413A-225
C C ONLY ENTERPRISES
320 LONDON RD
STE 414
DELAWARE OH 43015-6405

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 232 of 1608

040690P001-1413A-225
C C R SPORTS
ALAN D ROSSI
P O BOX 6
SAINT JOHNSBURY VT 05819-0006

020773P001-1413A-225
C C U INTL
235 RUE LIONEL-GROUI
DRUMMONDVILLE QC J2C6E1
CANADA

028210P003-1413A-225
C C U INTL
135 MARIEPELADEAU
LA PRAIRIE QC J5RRY3
CANADA

036059P001-1413A-225
C D F CORP
JANE HANSCOM
77 INDUSTRIAL PK RD
PLYMOUTH MA 02360-4868

036299P001-1413A-225
C D I
MARK T RUSSELL
80 METCALFE ST
BUFFALO NY 14206-2145

041512P001-1413A-225
C D I/ADVANCED
CHEMICAL
P O BOX 824
FOGELSVILLE PA 18051-0824

041514P001-1413A-225
C D I/ADVANCED
CHEMCIAL
P O BOX 824
FOGELSVILLE PA 18051-0824

030481P001-1413A-225
C D L RESOURCES
331 OLD KINGSTON RD
NEW PALTZ NY 12561-3036

023429P001-1413A-225
C D S
1225 BENGIES RD
STE A
MIDDLE RIVER MD 21220-1928

023430P001-1413A-225
C D S
1225 BENGIES RD
MIDDLE RIVER MD 21220-1928

023678P001-1413A-225
C D S
STERLING TRANSPORT
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

022746P001-1413A-225
C D S GLOBAL LOGISTICS
ENEIDA
1108 TOWER LN
BENSENVILLE IL 60106-1028

023675P001-1413A-225
C D S LOGISTICS
STERLING TRANS
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

040861P001-1413A-225
C D W
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

033680P001-1413A-225
C D W SVC CENTER D AND B LTD
5221 W 164TH ST
BROOKPARK OH 44142-1507

035526P001-1413A-225
C E D
KASEY MCDONALD
701 MIDDLE ST
MIDDLETOWN CT 06457-1547

035528P001-1413A-225
C E D FOX ELECTRIC SUPPLY
USESI ACCTS PAYABLE
701 MIDDLE ST
MIDDLETOWN CT 06457-1547

028704P001-1413A-225
C E D TWIN STATES ELECTRIC
JOHN HOLBROOK
254 SHEEP DAVIS RD
CONCORD NH 03301-5752

028705P001-1413A-225
C E D/CONSOLIDATED ELEC DIST
254 SHEEP DAVIS RD
CONCORD NH 03301-5752

026399P001-1413A-225
C E D/DAUPHIN ELECTRIC
1830 S 19TH ST
HARRISBURG PA 17105-3205

035558P001-1413A-225
C E D/DAUPHIN ELECTRIC
705 VOGELSONG RD
YORK PA 17404-1765

037757P001-1413A-225
C E D/GILMAN
ELECTRICAL SUPPLY
MARILYN JAKINS
MIDDLE OF THE ROAD
NEWPORT ME 04953-1315

023718P001-1413A-225
C E D/GILMAN ELEC SPLY
1288 CENTER ST
AUBURN ME 04210-5287

036750P001-1413A-225
C E D/GILMAN ELEC SPLY
85 ST JAMES ST
PORTLAND ME 04102-2728

031649P001-1413A-225
C E D/TWIN STATE
ELECTRIC SUPPLY
LAURIE
4 CALKINS CT
BURLINGTON VT 05401-6001

032159P001-1413A-225
C E D/TWIN STATE ELEC SPLY
416 OLD CTR RD
SAINT JOHNSBURY VT 05819-9218

035527P001-1413A-225
C E D/U S E S I (CDC)
USESI ACCTS PAYABLE
LINDA
701 MIDDLE ST
MIDDLETOWN CT 06457-1547

035525P001-1413A-225
C E D/USESI
USESI ACTS PAYABLE
CAMILLE
701 MIDDLE ST
MIDDLETOWN CT 06457-1547

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 233 of 1608

027684P001-1413A-225
C E I
MARC HARRIS
2182 RTE 35 SOUTH
HOLMDEL NJ 07733-1125

029186P001-1413A-225
C E I
RYAN CARTER
28205 SCIPPO CREEK RD
CIRCLEVILLE OH 43113-8835

032490P001-1413A-225
C E I-ROANOKE
4411 PLANTATION RD NE
ROANOKE VA 24012-7410

030062P001-1413A-225
C E NORTHEAST
31 COLONIAL DR
PISCATAWAY NJ 08854-4113

036023P001-1413A-225
C E P TECHNOLOGIES
JUANA CORTES
763 SAW MILL RIVER
YONKERS NY 10710-4001

028962P001-1413A-225
C E T TECHNOLOGY
JOHN
27 ROULSTON RD
WINDHAM NH 03087-1210

039570P001-1413A-225
C E WHITE CO
B KNAPP
P O BOX 308
NEW WASHINGTON OH 44854-0308

010197P001-1413A-225
C EVAN ROLLINS
EVAN ROLLINS
ROLLINS AND DELLMYER
135 NORTH ST
ELKTON MD 21921

033314P001-1413A-225
C F C INTERNATIONAL
500 STATE ST
CHICAGO HEIGHTS IL 60411-1206

023397P001-1413A-225
C F O ENTERPRISES
MELODY PARK
12171 LIVINGSTON RD
MANASSAS VA 20109-2778

031933P001-1413A-225
C G AND P / PENNINGTON SEED
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

028026P001-1413A-225
C G BOSTWICK CO INC
R DEAN GILLIGAN JR
23 BRYANT ST
WOBURN MA 01801-5621

039129P001-1413A-225
C G IND SAFETY INC
JOHN GALLOWAY
P O BOX 2328
PEEKSKILL NY 10566-8728

024734P001-1413A-225
C G L COHESION
GLOBAL LOG LLC
147-39 175TH ST #188
JAMAICA NY 11434-5463

024735P001-1413A-225
C G L COHESION GLOBAL LOG LLC
147-39 175TH STREET
STE 188
JAMAICA NY 11434-5463

027646P001-1413A-225
C G POWERTECH
MEREDITH WILLSE
216 NEWARK POMPTOM TNPK
PEQUANNOCK NJ 07440

021557P001-1413A-225
C H AND R INC
10 ANN ST
OAKMONT PA 15139-2005

034089P001-1413A-225
C H DISTILLERIES
HUM SPIRITS
564 W RANDOLPH FL 1E
CHICAGO IL 60661-2219

024765P001-1413A-225
C H E P ASSET RECOVERY
CHRLTL
14800 CHARLSON AVE #2100
EDEN PRAIRIE MN 55347-5051

031164P001-1413A-225
C H MARTIN
368-76 GEORGE ST
NEW BRUNSWICK NJ 08901

025446P002-1413A-225
C H MARTIN INC
46 N CLOVER DR
GREAT NECK NY 11021-1037

028002P001-1413A-225
C H MARTIN WAREHOUSE
228 MAIN ST
PATERSON NJ 07505-1204

035908P001-1413A-225
C H POWELL
ANN MC CORMICK
75 SHAWMUT RD
CANTON MA 02021-1408

036648P001-1413A-225
C H POWELL CO
BILL MUGNAI  MAYA A/P
830 DILLON DR
WOOD DALE IL 60191-1269

024788P001-1413A-225
C H R L T L
SANDI
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

024789P001-1413A-225
C H R L T L
TINA CLARK
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

024799P001-1413A-225
C H R L T L
C  LEEN LAREAU
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

026418P001-1413A-225
C H R L T L
JEFF AMBROSE
A/P LORI BECALL
1840 N MARCEY ST
CHICAGO IL 60614-4820

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 232 of 1605

02/03/2020 11:44:15 AM

037024P001-1413A-225
C H R L T L
SANDI LINDSTORME
8967 COLUMBINE RD
STE # 100
EDEN PRAIRIE MN 55347-2450

024792P001-1413A-225
C H R L T L BR551
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

037025P001-1413A-225
C H R ROSS
8967 COLUMBINE RD
STE 600
EDEN PRAIRIE MN 55347-2446

042410P001-1413A-225
C H R W INTL
DRAY PAYABLES
PO BOX 5550
CORALVILLE IA 52241-0550

018918P001-1413A-225
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024846P001-1413A-225
C H ROBINSON
CHERYL BURROWES
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

036513P001-1413A-225
C H ROBINSON
8100 MITCHELL AVE
EDEN PRAIRIE MN 55344-2178

036515P001-1413A-225
C H ROBINSON
WEGMAN'S FOOD MARKET
CHRLTL-WEGMANS
8100 MITCHELL RD
EDEN PRAIRIE MN 55344-2231

036518P001-1413A-225
C H ROBINSON
WEGMAN'S FOOD MARKET
8100 MITCHELL RD
EDEN PRAIRIE MN 55344-2178

010198P001-1413A-225
C H ROBINSON FREIGHT
65 E JACKSON DR
CRANFORD NJ 07016-3516

024009P002-1413A-225
C H ROBINSON FREIGHT
CHRISTINA RIVERO
3525 WHITHALL PARK DR STE 250
CHARLOTTE NC 28273-4182

025078P001-1413A-225
C H ROBINSON FREIGHT
AICHELE BROOKS CONTACT
1501 N MITTLE BLVD
WOOD DALE IL 60191-1055

028120P001-1413A-225
C H ROBINSON FREIGHT
LYDIA BERMUDEZ
230-59 INTL AIRPORT CTR BLVD
STE 240
JAMAICA NY 11413

032549P002-1413A-225
C H ROBINSON FREIGHT
201 E 4TH ST STE 1525
CINCINNATI OH 45202-0038

033316P001-1413A-225
C H ROBINSON FREIGHT
500 UNICORN DR
2ND FL
WOBURN MA 01801-3377

034990P001-1413A-225
C H ROBINSON FREIGHT
VIVIANA ALVAREZ
65 E JACKSON DR
CRANFORD NJ 07016-3516

035744P001-1413A-225
C H ROBINSON FREIGHT
CTTN CHRISTINA VAZQUEZ
7261 ENGLE RD
STE 400
MIDDLEBURG HEIGHTS OH 44130-3479

031316P001-1413A-225
C H ROBINSON FREIGHT SVC
DANIEL KIM N
3800 CAMP CREEK PKWY
BLDG 100 STE 180
ATLANTA GA 30331

032800P001-1413A-225
C H ROBINSON FREIGHT SVC
BECKI LAUER
4659 WORLD PKWY CIR
SAINT LOUIS MO 63134-3115

024787P001-1413A-225
C H ROBINSON INTL
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

035353P001-1413A-225
C I C TRADING GROUP
JAIMES AHUES
6985 NW 82ND AVE
MIAMI FL 33166-2774

022911P001-1413A-225
C I FILING INC
DOUG GILLON
1130 MILITARY RD
BUFFALO NY 14217-1844

020539P001-1413A-225
C I FILING SYSTEMS
1130 MILITARY RD
BUFFALO NY 14217-1844

022912P001-1413A-225
C I FILING SYSTEMS
KAREN  MIKE
1130 MILITARY RD
BUFFALO NY 14217-1844

035600P001-1413A-225
C J C LOCISTICS
MARIA
710 OAKFIELD DR
STE 265
BRANDON FL 33511-4909

036110P001-1413A-225
C J C TRANSPORT
7777 BONHOMME AVE
STE 1601
SAINT LOUIS MO 63105-1941

036111P001-1413A-225
C J C TRANSPORT
77777 BONHOMME AVE
STE 1601
SAINT LOUIS MO 63105

034449P001-1413A-225
C J FURNITURE
60 PARSIPPANY BLVD
BOONTON NJ 07005-1031

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 235 of 1608

033623P001-1413A-225
C J INTL
519 S ELLWOOD AVE
BALTIMORE MD 21224-3920

020739P001-1413A-225
C J KOREA EXPRESS
760 W CROSSROADS PKW
BOLINGBROOK IL 60440

022105P001-1413A-225
C J SOLUTION
SONY ACCT
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

022106P001-1413A-225
C J SOLUTIONS
SONY ACCT
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

022110P001-1413A-225
C J SOLUTIONS
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

031081P001-1413A-225
C K COMPOSITES INC
AMY MARKER
361 BRIDGEPORT RD
MOUNT PLEASANT PA 15666-2356

023240P001-1413A-225
C K PRECISION
KEN K
120 FREDERICK RD
TONAWANDA NY 14150-4250

034908P001-1413A-225
C L HAUTHAWAY AND SON
638 SUMMER ST
LYNN MA 01905-2044

028969P001-1413A-225
C L IMAGING
27 SELVAGE ST
IRVINGTON NJ 07111-4722

032218P001-1413A-225
C L PRESSER
BRUCE
4217 MARKET ST
PHILADELPHIA PA 19104-3005

028981P001-1413A-225
C L S
AFS        REXEL
270 LOCUST ST
HARTFORD CT 06101

027480P001-1413A-225
C L WARD
210 5TH ST
#214
CHARLEROI PA 15022-1514

010199P001-1413A-225
C L WARD AND FAMILY
BRENDA BAKAITUS
210 5TH ST
CHARLEROI PA 15022-1514

039890P001-1413A-225
C M C
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

043187P001-1413A-225
C M C METAL CORP
ROSEMARIE
36 QUINTREELAW
MELVILLE NY 11747

020365P001-1413A-225
C M CORP
C AND M CORP
349 LAKE RD
DAYVILLE CT 06241-1551

026552P001-1413A-225
C M E WIRE AND CABLE
NVISION GLOBAL
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

026556P001-1413A-225
C M E WIRE AND CABLE
NVISION GLOBAL
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

033997P001-1413A-225
C M I DISTRIBUTION
BARB A/R   MARIA A/P
555 ALLENDALE DR
WHEELING IL 60090-2638

023502P001-1413A-225
C M P
CLEX DOMICO
1241 CASCADES
CHATEAUGUAY QC J6J4Z2
CANADA

027101P001-1413A-225
C M P GLOBAL INC
2000 AMEDEO CT
SUFFOLK VA 23434-5481

028751P001-1413A-225
C M P GLOBAL INC
2572 HORSE PASTURE RD
VIRGINIA BEACH VA 23453-2963

032129P001-1413A-225
C M P INDUSTRIES
MICHAEL BIEGA
413 N PEARL ST
ALBANY NY 12207-1311

010207P001-1413A-225
C MARINO INC
72 SECOND AVE
PATERSON NJ 07514

039676P001-1413A-225
C N A ENVIRONMENTAL
KEITH AVELLINO
P O BOX 3505
SARATOGA SPRINGS NY 12866-8010

044650P001-1413A-225
C N A SUBROGEE FOR SCHENKER
PO BOX 8317
CHICAGO IL 60680

043494P001-1413A-225
C N C 2000 INC
JOHNNY
P O BOX 8009
CAGUAS PR 00726-8009

022047P001-1413A-225
C N C ASSOCIATES
NATASHA
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080-4805

035499P001-1413A-225
C N H AMERICAS LLC
CON TRAF
700 STATE ST
RACINE WI 53404-3343

035500P001-1413A-225
C N H AMERICAS LLC
700 STATE ST
RACINE WI 53404-3343

040437P001-1413A-225
C N H NEW HOLLAND
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

035337P001-1413A-225
C N T LOGISTICS
ROBINSANFORD
6923 MAYNARDVILLE PIKE
STE 364
KNOXVILLE TN 37918-5346

033257P001-1413A-225
C P BOURG INC
SANDY
50 SAMUEL BARNET BLV
NEW BEDFORD IND PK
NEW BEDFORD MA 02745-1205

029235P001-1413A-225
C P C BLUE GRACE LOG
ACCTS PAYABLE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

031353P001-1413A-225
C P C RECON LOGISTICS
DOTTIE
384 INVERNESS PKWY
STE 270
ENGLEWOOD CO 80112-5821

032745P001-1413A-225
C P DIRECT INC
MIKE KELLY AP
4600A BOSTON WAY
LANHAM MD 20706-4858

032220P001-1413A-225
C P FILMS
MAXINE WEIR
4219 THE GREAT RD
FIELDALE VA 24089-3531

039044P001-1413A-225
C P I AEROSTRUCTURES
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

028716P001-1413A-225
C P I RADANT TECHNOLOGIES
JOANNE RAIANO
255 HUDSON RD
STOW MA 01775-1446

039846P001-1413A-225
C P KELCO
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

026110P001-1413A-225
C P S INC
17435 TILLER CT
WESTFIELD IN 46074-9082

033601P001-1413A-225
C P W EQUIPMENT
5165 DESIGN AVE
WAYNESBORO PA 17268-8653

031130P001-1413A-225
C P WORLDWIDE SHIPP
366 AVENEL ST
AVENEL NJ 07001-1146

037520P001-1413A-225
C PALMER DIE CASTING
LISA MURPHY
97 COMMERCE DR
OAKLAND MD 21550-3955

029621P001-1413A-225
C R BARD INC
TECH TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

036890P001-1413A-225
C R BRANDS
RICH MCLAUGHLIN
8790 BECKETT RD
WEST CHESTER OH 45069-2904

036916P001-1413A-225
C R BRANDS
8790 BECKETT RD
WEST CHESTER OH 45069-2904

036917P001-1413A-225
C R BRANDS/USN
8790 BECKETT RD
WEST CHESTER OH 45069-2904

032295P001-1413A-225
C R M
4294 ALBANY ST
STE 3
COLONIE NY 12205-4621

041673P001-1413A-225
C R P IND INC
PRANZO TRANS SYS
P O BOX 910
CAPE MAY COURT HOUSE NJ 08210-0910

039622P001-1413A-225
C R S T LOGISTICS
MICHELLE
P O BOX 3261
CEDAR RAPIDS IA 52406-3261

036404P001-1413A-225
C S A TRANSPORTATION
801 HANOVER DR
STE 100
GRAPEVINE TX 76051-7682

032044P001-1413A-225
C S B INTL PRODUCTS
GREG SALISBURY
41 HAMMER MILL RD
ROCKY HILL CT 06067-3771

027285P001-1413A-225
C S BEHLER CORP
TOM CASARSA
203 ST MARYS ST
LANCASTER NY 14086-2091

038829P001-1413A-225
C S C
V T M
P O BOX 200
AURORA IL 60507-0200

042002P001-1413A-225
C S C
INTERSTATE FREIGHT AUDITING
PO BOX 111360
NASHVILLE TN 37222-1360

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 237 of 1608

031368P001-1413A-225
C S C PIPELINE
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

031474P001-1413A-225
C S F INC
3920 COOK BLVD
CHESAPEAKE VA 23323-1626

035601P001-1413A-225
C S I CONTROLS
KEVIN FISHER
710 ORANGE ST
ASHLAND OH 44805-1725

035331P001-1413A-225
C S I INDUSTRIES INC
SARA WADE
6910 WEST RIDGE RD
FAIRVIEW PA 16415-2029

035459P001-1413A-225
C S I INTERNATIONAL
GEORGE WEPRYK
70 JANSEN AVE
STE 206
ESSINGTON PA 19029-1541

027211P001-1413A-225
C S I INTL INC
201 HANGAR RD
AVOCA PA 18641-2229

034897P001-1413A-225
C S N E LLC
CONSTRUCTION SPEC OF NE
636 NUTMEG RD N
SOUTH WINDSOR CT 06074-2433

031655P001-1413A-225
C S N STORES
WAYFAIR INC
CRAIG ROBERTSTON
4 COPLEY PL #7000
BOSTON MA 02116-6504

023541P001-1413A-225
C S OSBORNE AND CO
125 JERSEY ST
HARRISON NJ 07029-1798

042296P001-1413A-225
C S R INC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

030773P001-1413A-225
C S S
35 LOVE LN
NETCONG NJ 07857-1013

039120P001-1413A-225
C S X
P O BOX 23000
HICKORY NC 28603-0230

031074P001-1413A-225
C S X CORP
3601 GERINGER AVE
BLDG I
HICKORY NC 28603

042145P001-1413A-225
C S X CORP
SANDY T-INSIGHT
PO BOX 23000
HICKORY NC 28603-0230

026695P001-1413A-225
C SELECT
JAMEY SUTHERLAND
195 CLYDE PRILLAMAN ST
FIELDALE VA 24089-3070

043695P001-1413A-225
C SELECT
195 CLYDE PRILLAMAN ST
FIELDALE VA 24089-3070

042483P001-1413A-225
C SPECIALTIES
PO BOX 68591
INDIANAPOLIS IN 46268-0591

025452P001-1413A-225
C T BRIGHAM
DAVE SCHULZER
1561 EAST ST
PITTSFIELD MA 01201-3807

040131P001-1413A-225
C T C LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30144

032276P001-1413A-225
C T E LOGISTICS
4267 142ND AVE E
SUMNER WA 98390-9617

040137P001-1413A-225
C T FREIGHT (USA)
C T S
P O BOX 441326
KENNESAW GA 30160-9527

027846P001-1413A-225
C T I INDUSTRIES
KAT
22160 N PEPPER RD
BARRINGTON IL 60010-2461

020258P001-1413A-225
C T L BROKERAGE
P O BOX 347
NASHUA NH 03061-0347

039667P001-1413A-225
C T L BROKERAGE
ANDREA FRIEND
P O BOX 347
NASHUA NH 03061-0347

040312P001-1413A-225
C T L USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040183P001-1413A-225
C T L-LAX
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040284P001-1413A-225
C T S
P O BOX 441326
KENNESAW GA 30160-9527

025864P001-1413A-225
C T S FREIGHT
KEVIN FLORINDO
16743 148TH AVE
STE 1
JAMAICA NY 11434-5506

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 238 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 236 of 1605

02/03/2020 11:44:15 AM

029390P001-1413A-225
C T S GLOBAL SUPPLY
CHAIN SOLUTIONS
KAREN CHAN
133-33 BROOKVILLE BLVD #209
ROSEDALE NY 11422

026619P001-1413A-225
C T S GLOBAL SUPPLY
CHAIN SOLUTIONS
1915 VAUGHN RD
KENNESAW GA 30144-4502

033482P001-1413A-225
C T S I
5100 POPLAR AVE
15TH FLOOR
MEMPHIS TN 38137-5015

033492P001-1413A-225
C T S I
5100 POPLAR AVE
MEMPHIS TN 38137-4000

010200P001-1413A-225
C T S I GLOBAL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

026086P001-1413A-225
C T S PACKAGING
TAMMI URK
1730 RUSSELL ST
COVINGTON KY 41011-3363

022614P001-1413A-225
C U E
11 LEONBERG RD
CRANBERRY TOWNSHIP PA 16066-3601

035378P001-1413A-225
C V E DERBY INC
7 FRANKLIN PK WEST
SAINT ALBANS VT 05478-1760

022895P001-1413A-225
C V INTL INC
1128 W OLNEY RD
NORFOLK VA 23507-1313

022967P001-1413A-225
C V LIFE GROUP INC
MAING
1144 TAFT ST
ROCKVILLE MD 20850-1310

021333P001-1413A-225
C V S
FREIGHT PYMT COOR
LOUS BORZILLO
1 C V S DR 3RD FL
WOONSOCKET RI 02895-6146

021334P001-1413A-225
C V S BUSINESS INTEGRATION
MARK HORNING
CVS/FRT PYMT COORDINATOR
1 C V S DR 3RD FL
WOONSOCKET RI 02895-6146

021335P001-1413A-225
C V S DISTRIBUTION
TRANS FGHT PYMT COORDINATOR
1 C V S DR 3RD FL
WOONSOCKET RI 02895-6146

037799P001-1413A-225
C V S OTC
ROSE
ONE CVS DRIVE
WOONSOCKET RI 02895-6146

038985P001-1413A-225
C V S PHARMACY
GEODIS LOGISTICS
KATE
P O BOX 2208
BRENTWOOD TN 37024-2208

042702P001-1413A-225
C V S RX AND CIGARETTES
WHITE WAGON RD & RT 17
CHEMUNG NY 14825

021340P001-1413A-225
C V S/FRT PMYT COORD
NELLY KISHFY
1 CVS DR
3RD FLOOR
WOONSOCKET RI 02895-6146

021332P001-1413A-225
C V S/FRT PYMT COORD
NELLI
1 C V S DR
3RD FLOOR
WOONSOCKET RI 02895-6146

021368P001-1413A-225
C V S/FRT PYMT COORD
FRANK MCGOVERN
1 CVS DR
3RD FLOOR
WOONSOCKET RI 02895-6146

038128P001-1413A-225
C W HAYDEN
WAYNE
P O BOX 1030
AUBURN ME 04210

025939P001-1413A-225
C W S
EAH ADAMS N
17 MIDLAND DR
NORWICH NY 13815-1914

036392P001-1413A-225
C W THOMAS
JOE PRIEST
8000 STATE RD
PHILADELPHIA PA 19136-2909

021633P001-1413A-225
C X L WAREHOUSE
MATT ATKINSON
10 PLUM ST
VERONA PA 15147-2157

026348P001-1413A-225
C-AIR CUSTOMHOUSE
BROKERS
181 S FRANKLIN AVE
VALLEY STREAM NY 11581-1138

037558P001-1413A-225
C-CARE
ANDY DAVIS
979 CORPORATE BLVD
LINTHICUM HEIGHTS MD 21090-2211

020546P001-1413A-225
C-LINE PRODUCTS INC
C-LINE PRODUCTS INC
P O BOX 5060
FALL RIVER MA 02723-0404

040503P001-1413A-225
C-LINE PRODUCTS INC
TRANS ANALYSIS
P O BOX 5060
FALL RIVER MA 02723-0404

010746P001-1413A-225
C-MAC CONSTRUCTION MGT INC
CHRIS MACARTUR
PO BOX 322
SARATOGA SPRINGS NY 12866

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 239 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 237 of 1605

02/03/2020 11:44:15 AM

023455P001-1413A-225
C-TRANS/DSV
BERNIE
123 PENNSYLVANIA AVE
GATE 3
KEARNY NJ 07032-4505

043989P001-1413A-225
CAB EAST LLC
2975 BRECKENRIDGE BLVD
DULUTH GA 30096

022818P001-1413A-225
CABIN VINEYARDS
11131A PLEASANT WALK
25064811
MYERSVILLE MD 21773-9219

043796P001-1413A-225
CABLE TECHNOLOGIES INTL INC
720 JOHNSVILLE BLVD STE 925
WARMINSTER PA 18974-3540

010211P001-1413A-225
CABLEVISION LIGHTPATH INC
LIGHTPATH
PO BOX 360111
PITTSBURGH PA 15251-6111

027986P001-1413A-225
CABVI
2270 DWYER AVE
UTICA NY 13501-1108

018921P001-1413A-225
CAC ASSOCIATES INC
RYAN PETRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

035944P001-1413A-225
C20 COCONUT WATER
COMMAND TRANS
7500 FRONTAGE RD
SKOKIE IL 60077-3213

000072P001-1413S-225
CAB EAST LLC,SERVICED BY FORD MOTOR CREDIT CO.,LLC
NATIONAL BANKRUPTCY SERVICE CENTER
P O BOX 62180
COLORADO SPRINGS CO 80921

021383P001-1413A-225
CABLE ASSOC
1 EXPORT LN
ARCHBALD PA 18403-1957

025383P001-1413A-225
CABLE TIE EXPRESS
15470 ENDEAVOR DR
STE 100
NOBLESVILLE IN 46060-4912

018920P001-1413A-225
CABLEVISION LIGHTPATH INC
PO BOX 360111
PITTSBURGH PA 15251-6111

010213P001-1413A-225
CAC ASSOCIATES
RANDY COMBS
251 FAIRWAY DR
HARRISONBURG VA 22802-8773

010215P001-1413A-225
CAC CHINA
PATTY TAI
30 CAMPTOWN RD
MAPLEWOOD NJ 07040

034931P001-1413A-225
C20 PURE COCONUT WATER
640 N LASALLE ST
5TH FLOOR
CHICAGO IL 60654-3781

010210P001-1413A-225
CABBAGE CASES INC
MARK GARDNER
1166-C STEELWOOD RD
COLUMBUS OH 43212-1356

026437P001-1413A-225
CABLE COMPONENTS GRP
TIM SHIPPING
185 SOUTH BROAD ST
PAWCATUCK CT 06379-1997

029541P001-1413A-225
CABLE UNLIMITED INC
3 OLD DOCK RD
YAPHANK NY 11980-9702

029077P001-1413A-225
CABOT CANDIES
276 COMMERCIAL ST
PROVINCETOWN MA 026
PAWTUCKET RI 02860

043852P001-1413A-225
CAC ASSOCIATES
PO BOX 566
EBENSBURG PA 15931-0566

037065P001-1413A-225
CACAO VITA
9 HARLESTON LN
EAST ROCHESTER NY 14445-2045

010209P001-1413A-225
CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

023082P001-1413A-225
CABBAGE CASES INC
JOHN BRUCE
1166-C STEELWOOD RD
COLUMBUS OH 43212-1356

035688P001-1413A-225
CABLE TECHNOLOGIES
DEB AP
720 JOHNSVILLE BLVD
STE 925
WARMINSTER PA 18974-3540

029542P001-1413A-225
CABLES UNLIMITED
3 OLD DOCK RD
YAPHANK NY 11980-9702

010212P001-1413A-225
CABVI
SANDRA COLOSIMO
2270 DWYER AVE
UTICA NY 13501-1108

010214P001-1413A-225
CAC ASSOCIATES INC
RYAN PERRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

026677P001-1413A-225
CACTUS
194 AVIATION WAY
REYNOLDSVILLE PA 15851-8188

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 240 of 1608

026657P001-1413A-225
CACTUS DUBOIS
194 AVIATION WAY
REYNOLDSVILLE PA 15851-8188

026674P001-1413A-225
CACTUS WELL HEAD
DUBOIS SVC CENTE
KEVIN DAVIS
194 AVATION WAY
REYNOLDSVILLE PA 15851-8188

026656P001-1413A-225
CACTUS WELLHEAD DUBO
194 AVIATION WAY
REYNOLDSVILLE PA 15851-8188

026675P001-1413A-225
CACTUS WELLHEAD LLC
194 AVIATION WAY
REYNOLDSVILLE PA 15851-8188

026257P001-1413A-225
CADENA BIO
18 CROSBY DR
BEDFORD MA 01730-1402

035587P001-1413A-225
CADENCE MFG INC
71 INDUSTRIAL PK R
PLYMOUTH MA 02360-4868

010216P001-1413A-225
CADENCE PREMIER CARGO INC
2250 S CHICAGO ST
JOLIET IL 60436

034452P001-1413A-225
CADI CO
TSDY JAMELE
60 RADO DR
NAUGATUCK CT 06770-2211

025123P001-1413A-225
CADIE PRODUCTS
KEN MYERS
151 EAST 11TH ST
PATERSON NJ 07524-1228

031954P001-1413A-225
CADMUS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031951P001-1413A-225
CADMUS COMMUNICATION
WILLIAMS AND ASSOCIATES
MATT GORTON
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031966P001-1413A-225
CADMUS COMMUNICATION
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

003453P001-1413A-225
CAELYN CARON
ADDRESS INTENTIONALLY OMITTED

026764P001-1413A-225
CAF WORLDWIDE
1981 MARCUS AVE
STE 240
LAKE SUCCESS NY 11042-1038

029747P001-1413A-225
CAF-USA
300 EAST 18TH ST
ELMIRA HEIGHTS NY 14903-1333

042162P001-1413A-225
CAFE CAZENGO
PO BOX 250464
FRANKLIN MI 48025-0464

028877P001-1413A-225
CAFE EUROPA
262 TOSCA DR
STOUGHTON MA 02072-1506

034173P001-1413A-225
CAFFE VITA
576 JOHNSON AVE
BROOKLYN NY 11237-1305

034172P001-1413A-225
CAFFE VITA COFFEE ROASTING CO
576 JOHNSON AVE
BROOKLYN NY 11237-1305

043461P001-1413A-225
CAGUAS UNIFORM INC
JOHN
P O BOX 434
CAGUAS PR 00726-0434

033185P001-1413A-225
CAHALL BROS
BETH
50 CAHALL BROS LN
GEORGETOWN OH 45121

033186P001-1413A-225
CAHALL BROS
50 CAHALL BROTHERS LN
GEORGETOWN OH 45121-9077

010217P001-1413A-225
CAIC PRIMARY
PO BOX 890846
CHARLOTTE NC 28289-0846

003573P001-1413A-225
CAILEIGH BENNETT
ADDRESS INTENTIONALLY OMITTED

010218P001-1413A-225
CAITLIN CONCANNON AND VINCENT
J CIEKA AS ATTORNEY
5709 WESTFIELD AVE POB 560
PENNSAUKEN NJ 08110-0560

010219P001-1413A-225
CAITLIN MURANO
162 LIBERTY ST
DEER PARK, NY 11729

003220P001-1413A-225
CAITLIN VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

034197P001-1413A-225
CALABRO CHEESE
580 COE AVE
EAST HAVEN CT 06512-3850

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 241 of 1608

034196P001-1413A-225
CALALONO CHEESE
580 COE AVE
EAST HAVEN CT 06512-3836

034160P001-1413A-225
CALBES AMERICAN KITC
5738 RT 202
LAHASKA PA 18931

026693P001-1413A-225
CALBOND
CALPIPE
PETER MCFARLAND
19440 S DOMINGUEZ HILLS DR
RANCHO DOMINGUEZ CA 90220-6417

031333P001-1413A-225
CALDWELL FOOD GROUP
WAYNE CALDWELL
3812 WEST ST
LANDOVER MD 20785-2328

039191P001-1413A-225
CALDWELL MFG CO
INTERGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

000028P003-1413A-225
CALEAST NAT LLC
RICK MATHEWS
1808 SWIFT DR
OAK BROOK IL 60523

000306P001-1413A-225
CALEAST NAT LLC
AMANDA LONGWORTH
ACCOUNTS RECEIVABLE
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

010220P001-1413A-225
CALEAST NAT LLC
AMANDA LONGWORTH AR
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

018232P001-1413A-225
CALEAST NAT LLC
C O NORTHAMERICAN TERMINALS MANAGEMENTS INC
GENERAL COUNSEL
201 WEST ST
STE 200
ANNAPOLIS MD 21401

018232S001-1413A-225
CALEAST NAT LLC
AMANDA LONGWORTH ACCTS REC
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

020008P001-1413A-225
CALEAST NAT LLC
NORTHAMERICAN TERMINALS MANAGEMENTS INC
GENERAL COUNSEL
201 WEST ST
SUITE 200
ANNAPOLIS MD 21401

044690P001-1413A-225
CALEAST NAT LLC
CO KEVIN H MORSE CLARK HILL PLC
130 E RANDOLPH ST STE 3900
CHICAGO IL 60601

044690S001-1413A-225
CALEAST NAT LLC
RICK A MATHEWS
1808 SWIFT DRIVE
OAKBROOK IL 60523

005552P001-1413A-225
CALEB ALEXANDER
ADDRESS INTENTIONALLY OMITTED

005080P001-1413A-225
CALEB BLASCZIENSKI
ADDRESS INTENTIONALLY OMITTED

003313P001-1413A-225
CALEB GOFF
ADDRESS INTENTIONALLY OMITTED

007076P001-1413A-225
CALEB MANWARING
ADDRESS INTENTIONALLY OMITTED

008676P001-1413A-225
CALEB WHITTAKER
ADDRESS INTENTIONALLY OMITTED

007897P001-1413A-225
CALEB WILLIAMS
ADDRESS INTENTIONALLY OMITTED

027245P001-1413A-225
CALGON CARBON CORP
DULING WHSE
202 15TH ST WEST & V
HUNTINGTON WV 25704

027498P001-1413A-225
CALICO COTTAGE CANDY
RUGTY AGUILAN
210 NEW HIGHWAY
AMITYVILLE NY 11701-1116

037397P001-1413A-225
CALICO INDUSTRIAL
SUPPLY LLC
9425 WASHINGTON BLVD #E-J
LAUREL MD 20723-1378

010221P001-1413A-225
CALICO INDUSTRIAL SUPPLY
DAVID GEORGE
9045 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1155

010222P001-1413A-225
CALICO INDUSTRIES
CONNIE TRESSLER
9045 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-2005

018128P001-1413A-225
CALICO INDUSTRIES
LAMONICA HERBST AND MANISCALCO LLP
H HOLECEK AND M ROZEA ESQS
3305 JERUSALEM AVE
STE 201
WANTAGH NY 11793

010223P001-1413A-225
CALIFORNIA FREIGHT
PO BOX 365
RIPON CA 95366-0365

039709P001-1413A-225
CALIFORNIA FREIGHT SVC
FAITH
P O BOX 365
RIPON CA 95366-0365

024179P001-1413A-225
CALIFORNIA OLIVE RANCH
DEBBIE
1367 E LASSEN AVE
STE A-1
CHICO CA 95973-7881

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 242 of 1608

010224P001-1413A-225
CALIFORNIA SCENTS
1901 WILLIAM FLYNN HIGHWAY
GLENSHAW PA 15116

035226P001-1413A-225
CALIPER LIFE SCIENCE
AKA PERKIN ELMER  BB
68 ELM ST
HOPKINTON MA 01748-1602

026860P001-1413A-225
CALISE AND SONS BAKERY
2 QUALITY DR
LINCOLN RI 02802

026861P001-1413A-225
CALISE AND SONS BAKERY
2 QUALITY DR
LINCOLN RI 02865-4266

010225P001-1413A-225
CALISE AND SONS BAKERY INC
OLIVER CARDOSO
2 QUALITY DR
LINCOLN RI 02865-4266

031319P001-1413A-225
CALLAHAN CHEMICAL
3800 MARSHALL LN B
BENSALEM PA 19020-5944

026266P001-1413A-225
CALLAHAN CHEMICAL CO
TOM O'DONNELL
18 INDUSTRIAL RD
WALPOLE MA 02081-1305

037693P001-1413A-225
CALLAHAN CHEMICAL CO
TOM O'DONNELL
BROAD ST & FILMORE
PALMYRA NJ 08065-1745

037468P001-1413A-225
CALLAWAY GOLF BALL
SOFTWARE SOLUTIONS UNLIMITED
9595 GEMINI DR
BEAVERTON OR 97008-7149

030405P001-1413A-225
CALLICO
DENIS CHENETTE
326 BLUFF RD
NEWPORT VT 05855-9531

042650P001-1413A-225
CALLIE'S CANDY KITCH
ROUTE 390
MOUNTAINHOME PA 18342-9999

025508P001-1413A-225
CALLING ALL PETS
1590 YORK AVE
NEW YORK NY 10028-6029

029714P001-1413A-225
CALMAC MFG GROUP
3-00 BANTA PL
FAIRLAWN NJ 07410-3011

021825P001-1413A-225
CALMO INC
CAROLE PRINCE
100 WALNUT ST
DOOR 15A
CHAMPLAIN NY 12919-5322

029338P001-1413A-225
CALPHALON NEWELL RUBBERMAID
FREIGHT PYMT
29 E STEPHENSON ST
FREEPORT IL 61032-0943

022074P001-1413A-225
CALUMET
U S BANK
KEITH
1010 7TH ST
MINNEAPOLIS MN 55415-1807

023301P001-1413A-225
CALUMET BRANDED PROD
1201 BOWMAN AVE
FARMINGDALE NJ 07727-3910

018922P001-1413A-225
CALUMET CARTON
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

010226P001-1413A-225
CALUMET CARTON CO
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

023380P001-1413A-225
CALUMET CARTON CO
WORLDWIDE LOGISTICS
FRANK
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

040025P001-1413A-225
CALUMET SPECIALTY PRODS
TRANSPLACE TEXAS LP
P O BOX 425
LOWELL AR 72745-0425

010227P001-1413A-225
CALUMET SPECIALTY PRODUCTS
STEPHANIE SEGURA
15021 KATY FWY STE
HOUSTON TX 77094-1911

010228P001-1413A-225
CALVERT COUNTY MD
AUTOMATED SPEED ENFORCEMENT
PO BOX 5046
HAGERSTOWN MD 21741-5046

026235P001-1413A-225
CALVERT WIRE AND CABLE
17909 CLEVELAND PKWY
CLEVELAND OH 44135-3236

002753P001-1413A-225
CALVIN BROWN
ADDRESS INTENTIONALLY OMITTED

010229P001-1413A-225
CALVIN BROWN SR AND
DENISE W GARNICK PC AS ATTY
801 OLD YORK RD  STE 219
JENKINTOWN PA 19046

007343P001-1413A-225
CALVIN COBLE
ADDRESS INTENTIONALLY OMITTED

001589P001-1413A-225
CALVIN DICKSON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 241 of 1605                                                                02/03/2020 11:44:15 AM

010230P001-1413A-225
CALVIN DURHAM AND BRIAN LEE
LAW FIRM PLLC  AS ATTY
18 DIVISION ST STE 102
SARATOGA SPRINGS NY 12866

004158P002-1413A-225
CALVIN JACKSON
ADDRESS INTENTIONALLY OMITTED

006815P001-1413A-225
CALVIN JACKSON
ADDRESS INTENTIONALLY OMITTED

003059P001-1413A-225
CALVIN LEAK
ADDRESS INTENTIONALLY OMITTED

001574P001-1413A-225
CALVIN PARKER
ADDRESS INTENTIONALLY OMITTED

002878P001-1413A-225
CALVIN STROPE
ADDRESS INTENTIONALLY OMITTED

006047P001-1413A-225
CALVIN TUBBS
ADDRESS INTENTIONALLY OMITTED

004108P001-1413A-225
CALVIN WALLINGFORD
ADDRESS INTENTIONALLY OMITTED

010231P001-1413A-225
CALVIN WILSON
49 FOURTEENTH ST
APT 1
NORWICH CT 06360

025830P001-1413A-225
CALYPSO CARDS INC
NICKY BURTON
166 VALLEY ST
STE BH101
PROVIDENCE RI 02909-7414

010232P001-1413A-225
CAM  OFFICE SVC INC
30 CUMMINGS PK
WOBURN MA 01801

010233P001-1413A-225
CAM LOGISTICS
ANDREW CONLEY
7800 ROBINET WAY
CANAL WINCHESTER OH 43110-8165

041229P001-1413A-225
CAM LOGISTICS LLC
P O BOX 715
CANAL WINCHESTER OH 43110-0715

037498P001-1413A-225
CAMARA SLATE PRODUCT
KIM WOODARD
963 S MAIN ST
P O BOX 8
FAIR HAVEN VT 05743-0008

026042P001-1413A-225
CAMBIE DIST
1711 CUDBACK AVE
NIAGARA FALLS NY 14302

026125P001-1413A-225
CAMBRIA COUNTY ASSOC
EBENSBURG DIVISION
FRANK HODGE
175 INDUSTRIAL PK RD
EBENSBURG PA 15931-4109

010234P001-1413A-225
CAMBRIA MACK TRUCKS INC
PO BOX 34038
NEWARK NJ 07189-0001

037748P001-1413A-225
CAMBRIDGE BREWING
KENDALL SQUARE
CAMBRIDGE MA 02140

022245P001-1413A-225
CAMBRIDGE INC
MARGARET HILL
105 GOODWILL AVE
CAMBRIDGE MD 21613-2980

036831P001-1413A-225
CAMBRIDGE LEE
86 TUBE DR
READING PA 19605-9274

038439P001-1413A-225
CAMBRIDGE PACIFIC
CINDY COLUIN
P O BOX 159
CAMBRIDGE NY 12816-0159

042934P001-1413A-225
CAMBRIDGE PAVERS
PO BOX 157
LYNDURST NJ 07071

027273P001-1413A-225
CAMBRIDGE RESOURCES
SOURCE ALLIANCE NETWORK
ERICA A/P
2023 W CARROLL AVE #C-205
CHICAGO IL 60612-1682

010235P001-1413A-225
CAMBRIDGE VALLEY
PO BOX 160
CAMBRIDGE NY 12816-0160

038445P001-1413A-225
CAMBRIDGE VALLEY
MACHINING INC
TOM DWYER  ERIN
P O BOX 160
CAMBRIDGE NY 12816-0160

042814P001-1413A-225
CAMBRIDGE VALLEY MACHINE
28 PERRY LN
CAMBRIDGE NY 12816

043831P001-1413A-225
CAMBRIDGE VALLEY MACHINING CO
ERIN
PO BOX 160
CAMBRIDGE NY 12816-0160

042118P001-1413A-225
CAMBRO MANUFACTURING
LOGISTICS DEPT
PO BOX 2000
HUNTINGTON BEACH CA 92647-2000

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 244 of 1608

035147P001-1413A-225
CAMCO
JOHN SWEENEY
667 INDUSTRIAL PK RD
EBENSBURG PA 15931-4111

036555P001-1413A-225
CAMCO
BOB CASTERLINE
8150 HOLTON DR
FLORENCE KY 41042-3010

043804P001-1413A-225
CAMCO
8150 HOLTON DR
FLORENCE KY 41042-3010

010236P001-1413A-225
CAMCO CHEMICAL CO
RYAN GAVIN
8145 HOLTON DR
FLORENCE KY 41042-3009

039852P001-1413A-225
CAMCO CHEMICAL CO
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

043485P001-1413A-225
CAMERA MUNDI
BARBARA FLORES
P O BOX 6840
CAGUAS PR 00726-6840

026555P001-1413A-225
CAMERON
NVISION GLOBAL
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

010237P001-1413A-225
CAMERON BLATTNER
25 HERKOMER ST
NEW HYDE PARK NY 11040

002587P001-1413A-225
CAMERON DIPERNA
ADDRESS INTENTIONALLY OMITTED

002964P001-1413A-225
CAMERON GALLOWAY
ADDRESS INTENTIONALLY OMITTED

006285P001-1413A-225
CAMERON PERRIOLAT
ADDRESS INTENTIONALLY OMITTED

008279P001-1413A-225
CAMERON ROBERTS
ADDRESS INTENTIONALLY OMITTED

006303P001-1413A-225
CAMERON THOMAS
ADDRESS INTENTIONALLY OMITTED

010238P002-1413A-225
CAMEROTA TRUCK PARTS
AKA S CAMEROTA AND SONS INC
LEO J FOURNIER
PO BOX 1134
ENFIELD CT 06083-1134

018923P001-1413A-225
CAMEROTA TRUCK PARTS
PO BOX 1134
ENFIELD CT 06083-1134

010239P001-1413A-225
CAMERSON PACKAGING INC
250 E HANTHORN RD
LIMA OH 45804

021464P001-1413A-225
CAMFIL USA INC
1 NORTH CORPORATE DR
RIVERDALE NJ 07457-1715

002526P001-1413A-225
CAMILLE STOKES
ADDRESS INTENTIONALLY OMITTED

002893P001-1413A-225
CAMILO OROZCO
ADDRESS INTENTIONALLY OMITTED

002084P001-1413A-225
CAMILO TATIS
ADDRESS INTENTIONALLY OMITTED

010240P001-1413A-225
CAMMPS HARDWARE
CLAIMS DEPT
2168 ROUTE 206
BELLE MEAD NJ 08502-4008

027654P001-1413A-225
CAMMPS HARDWARE AND LAWN PROD
JOHN DEERE DEALER
2168 ROUTE 206
BELLE MEAD NJ 08502-4008

010241P001-1413A-225
CAMP AUTO AND TRUCK PARTS INC
CAMP AUTO
9 WHITMORE AVE
WAYNE NJ 07470

018924P001-1413A-225
CAMP AUTO AND TRUCK PARTS INC
9 WHITMORE AVE
WAYNE NJ 07470

026180P001-1413A-225
CAMP ECHO LAKE
177 HUDSON ST
WARRENSBURG NY 12885-1901

010242P001-1413A-225
CAMP HILL AUTO PARTS
MARIANNE
1440 STATE ST
CAMP HILL PA 17011

031740P001-1413A-225
CAMP HILL CAFE
40 ERFORD RD
CAMP HILL PA 17011-2303

010243P001-1413A-225
CAMP HILL EMERGENCY PHYSICIANS
PO BOX 13693
PHILADELPHIA, PA 19101

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 245 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 243 of 1605

02/03/2020 11:44:15 AM

010244P001-1413A-225
CAMP HILL TERMINAL LLC
P O BOX 6031
ELIZABETH NJ 07201

018251P001-1413A-225
CAMP HILL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020011P003-1413A-225
CAMP HILL TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

044295S001-1413A-225
CAMP HILL TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE
ROCKVILLE MD 20850

030395P001-1413A-225
CAMP MESORAH
325 NORTH POND RD
GUILFORD NY 13780-3132

036117P001-1413A-225
CAMP PRECAST CONCRET
KEVIN CAMP
78 PRECAST RD
MILTON VT 05468-3231

020221P001-1413A-225
CAMPANIA
CAMPANIA INTL
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

020222P001-1413A-225
CAMPANIA
U S TAPE
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

020723P001-1413A-225
CAMPANIA
STEAMIST
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

010245P001-1413A-225
CAMPANIA INTL
MGN LOGISTICS
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

035622P001-1413A-225
CAMPANIA INTL
M G N LOGISTICS
MARION ROY
712 FERRY ST UNIT 1
EASTON PA 18042-4324

030710P001-1413A-225
CAMPBELL HAUSFELD
O D W LOGISTICS
345 HIGH ST #600
HAMILTON OH 45011-6071

043990P001-1413A-225
CAMPBELL SUPPLY
1015 CRANBERRY SOUTH RIVER RD
S. BRUNSWICK NJ 08831

020011S001-1413A-225
CAMPHIL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

021782P001-1413A-225
CAMPIONE SAFETY PRODUCTS
JOANNE AP
100 RIVER ROCK DR
STE 100
BUFFALO NY 14207-2163

010246P001-1413A-225
CAMPISE REPORTING INC
504 RT 130 NORTH STE 284
CINNAMINSON NJ 08077

010247P001-1413A-225
CAMPOFRESCO CORP
STATE RD 55KM 03
SANTA ISABEL PR 00757

010248P001-1413A-225
CAMPS HARDWARE AND LAWN
CARGO CLAIMS
2168 RT 206
BELLE MEAD NJ 08502

010249P001-1413A-225
CAN-AM MERCHANDISING
CLAIMS DEPT
70 SHIELDS CT
MARKHAM ON L3R 9T5
CANADA

035469P001-1413A-225
CAN-AM MERCHANDISING
MARGARET DORITY A/P
70 SHIELDS CT
MARKHAM ON L3R9T5
CANADA

024881P001-1413A-225
CANADA WORLDWIDE SVC
ESHIPPER USA
MUNIRA EBRAHIM
1490 SUNSHADOW DR #1030
CASSELBERRY FL 32707-9051

040321P001-1413A-225
CANADA WORLDWIDE SVCS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

042848P001-1413A-225
CANADIAN WOOD PRODUCTS
407 NE MCGILL
MONTREAL QC H2Y2G3
CANADA

042742P001-1413A-225
CANAM
14 HARMICH RD
S PLAINFIELD NJ 07080

020540P001-1413A-225
CANAMMEX EXHAUST USA
1021 NE 27TH AVE
POMPANO BEACH FL 33062-4221

022166P001-1413A-225
CANAMMEX EXHAUST USA
DAVE STALEY
1021 NE 27TH AVE
POMPANO BEACH FL 33062-4221

010250P001-1413A-225
CANANDAIGUA WINE
MATT HUTSON
5102 NORTH RD
CANANDAIGUA NY 14424-8054

036485P001-1413A-225
CANARM INC
TIM STEVES
808 COMMERCE PK DR
OGDENSBURG NY 13669-2208

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 246 of 1608

010251P001-1413A-225
CANASTOTA VILLAGE COURT
205 S PETERBORO ST
CANASTOTA NY 13032

034036P001-1413A-225
CANATURE WATERGROUP
56 LIGHTCAP RD
POTTSTOWN PA 19464-7853

037551P001-1413A-225
CANATURE WATERGROUP
JESSIE
9760 MAYFLOWER PK DR
STE 110
CARMEL IN 46032-7940

031085P001-1413A-225
CANBERRA
MICHAEL
3610 HOLLAND SYLVANIA RD
TOLEDO OH 43615-1099

036377P001-1413A-225
CANBERRA
MIKE S
800 RESEARCH PKWY
MERIDEN CT 06450-7169

005341P001-1413A-225
CANDACE TREJO ZARRAGA
ADDRESS INTENTIONALLY OMITTED

006304P001-1413A-225
CANDEIAS WILLIAMS
ADDRESS INTENTIONALLY OMITTED

033746P001-1413A-225
CANDELA CORP
KARL BERNHARDT
530 BOSTON POST RD
WAYLAND MA 01778-1886

003554P001-1413A-225
CANDELARIO GONZELAS
ADDRESS INTENTIONALLY OMITTED

036684P001-1413A-225
CANDIA ROAD
840 CANDIA RD
MANCHESTER NH 03109-5201

001496P001-1413A-225
CANDICE OUELLETTE
ADDRESS INTENTIONALLY OMITTED

006486P001-1413A-225
CANDIDO HODGE
ADDRESS INTENTIONALLY OMITTED

038745P001-1413A-225
CANDLE ARTISANS
BOB RUMFIELD
P O BOX 190
WASHINGTON NJ 07882-0190

010252P001-1413A-225
CANDLEWIC CO
ELLYN DANIELS
3765 OLD EASTON RD
DOYLESTOWN PA 18901

031266P001-1413A-225
CANDLEWIC CO
ELLYN DANIELS
3765 OLD EASTON RD
DOYLESTOWN PA 18902-1126

043748P001-1413A-225
CANDLEWIC CO
3765 OLD EASTON RD
DOYLESTOWN PA 18901

027312P001-1413A-225
CANDY DEPOT
20-47 NAMEOKE
FAR ROCKAWAY NY 11691-3916

010253P001-1413A-225
CANDY DYNAMICS
SANDRA FULWILDER
9700 N MICHIGAN RD
CARMEL IN 46032

037533P001-1413A-225
CANDY DYNAMICS
SALLY
9700 N MICHIGAN RD
CARMEL IN 46032-9610

037310P001-1413A-225
CANFIELD AND TACK
INTEGRATED
925 EXCHANGE ST
ROCHESTER NY 14608

035916P001-1413A-225
CANNOLI FACTORY
75 WYANDANCH AVE
WYANDANCH NY 11798-4441

035917P001-1413A-225
CANNOLI FACTORY
MARC
75 WYDANCH AVE
WYANDANCH NY 11798

035918P001-1413A-225
CANNOLI FACTORY
75 WYDANCH AVE
WYANDANCH NY 11798

033856P001-1413A-225
CANNON INDUSTRIES
NEVILLE CAMERON
545 COLFAX ST
ROCHESTER NY 14606-3179

010254P001-1413A-225
CANNS BILCO DIST
BARRY ECKHART
125 E PENN AVE
ALBURTIS PA 18011-9571

010255P001-1413A-225
CANOE CREEK LLC
70 BETTON ST
BREWER ME 04412

010256P001-1413A-225
CANON
NTC
4130 CAHUENGA BLVD
NORTH HOLLYWOOD CA 91602-2887

029723P001-1413A-225
CANON BUSINESS
SOLUTIONS NE
ACCOUNTS PAYABLE
300 COMMEERCE SQUARE
BURLINGTON NJ 08016-1270

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 247 of 1608

033503P001-1413A-225
CANON BUSINESS SOLUTIONS
CTSI
DEBBIE KIMBALL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033516P001-1413A-225
CANON BUSINESS SOLUTIONS
CTSI
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033498P001-1413A-225
CANON BUSINESS SOLUTIONS
CTSI
CHERIE REID  A/P
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

040069P001-1413A-225
CANON USA
NATL TRAFFIC CONSULTANTS
MARK SROKA
P O BOX 4367
LOS ANGELES CA 90078-4367

040076P001-1413A-225
CANON USA
NATL TRAFFIC CONSULTANTS
P O BOX 4367
LOS ANGELES CA 90078-4367

042332P001-1413A-225
CANON USA
NATL TRAFFIC CONSUL
PO BOX 4367
LOS ANGELES CA 90078-4367

040068P001-1413A-225
CANON USA INC
NATL TRAFFIC CONSULTANTS
KAY
P O BOX 4367
LOS ANGELES CA 90078-4367

027446P001-1413A-225
CANUS INC
LYNN
21 INDUSTRIAL DR
SOUTH HADLEY MA 01075-2621

010257P001-1413A-225
CANTEEN VENDING
ACCT PAYABLE
2401 BELLWOOD RD
RICHMOND VA 23237

043146P001-1413A-225
CANTOPA
JAVIER PEREZ GIRAUD
264 AVENIDA DE DIEGO
PUERTO NUEVO
SAN JUAN PR 00920-2213

035989P001-1413A-225
CANTWELL-CLEARY CO
RAY RUDOLPH
7575 WASHINGTON BLVD
ELKRIDGE MD 21075-6407

031626P001-1413A-225
CANUS USA INC
JOHANNE TROMBLAY
398 PENNSYLVANIA BLVD
FLORAL PARK NY 11001-4022

036145P001-1413A-225
CANWAY INTER LOG
7838 FALL HARVEST DR
LAS VEGAS NV 89147-3798

036144P001-1413A-225
CANWAY INTL LOGISTICS
7838 FALL HARVEST DR
LAS VEGAS NV 89147-3798

034790P001-1413A-225
CAP BARBELL
625 RAHWAY AVE
UNION NJ 07083-6683

028110P001-1413A-225
CAP CIT OF RI INC
2304 POST RD
WARWICK RI 02886-2207

028109P001-1413A-225
CAP CITY
2304 POST RD
WARWICK RI 02886-2207

028113P001-1413A-225
CAP CITY
2304 POST RD
WARWICK RI 02818

028112P001-1413A-225
CAP CITY OF
2304 POST RD
WARWICK RI 02886-2207

028107P001-1413A-225
CAP CITY OF RI
2304 POST RD
WARWICK RI 02886-2207

028108P001-1413A-225
CAP CITY OF RI
2304 POST RD
WARWICK RI 02818

028111P001-1413A-225
CAP CITY OF RI
2304 POST RDS
WARWICK RI 02886-2207

028115P001-1413A-225
CAP CITY OF RI  INC
2304 POST RD UE
WARWICK RI 02886-2207

028114P001-1413A-225
CAP CITY OF RU INC
2304 POST RD
WARWICK RI 02886-2207

027325P001-1413A-225
CAPACITY AND SVC SOLUTIONS
205 E BUTTERFIELD RD
STE 265
ELMHURST IL 60126-5103

022814P001-1413A-225
CAPACITY LLC
1112 CORPORATE RD
NORTH BRUNSWICK NJ 08902-1446

022624P001-1413A-225
CAPE ANN BREWING CO
JEREMY
11 ROGERS ST
GLOUCESTER MA 01930-5014

043654P001-1413A-225
CAPE ANN BREWING CO
11 ROGERS ST
GLOUCESTER MA 01930-5014

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 248 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 246 of 1605                                                                                                    02/03/2020 11:44:15 AM

034118P001-1413A-225
CAPE ANN OLIVE OIL
57 MAIN ST
GLOUCESTER MA 01930-5752

038497P001-1413A-225
CAPE BOTTLE CO
LEE CHISHOLM
P O BOX 1717
MANOMET MA 02345-1717

010258P001-1413A-225
CAPE COD EXPRESS
KATE HARDSOG
1 EXPRESS DR
WAREHAM MA 02571-5028

021384P001-1413A-225
CAPE COD EXPRESS
SUE
1 EXPRESS DR
WAREHAM MA 02571-5028

043897P001-1413A-225
CAPE COD EXPRESS
1 EXPRESS DR
WAREHAM MA 02571-5028

020108P001-1413A-225
CAPE COD EXPRESS INC
ALLEN R SCOTT
VP SALES
1 EXPRESS DR
WAREHAM MA 02671

020109P001-1413A-225
CAPE COD EXPRESS INC
ALLEN R SCOTT
VP SALES
44 TOBEY RD
WAREHAM MA 02571

044385P002-1413A-225
CAPE COD EXPRESS INC
FREDERICK PAUL DAY
1 EXPRESS DR
WAREHAM MA 02571

033915P001-1413A-225
CAPE COD PROVISIONS
SUE FARIA
55 JONATHAN BOURNE D
UNIT 1
POCASSET MA 02559-1981

020434P001-1413A-225
CAPE COD WHOLESALE
CAPE CODE WHOLESALE
195 ROUTE 6A
ORLEANS MA 02653-3240

021066P001-1413A-225
CAPE COD EXPRESS INC
ALLEN R SCOTT SALES
44 TOBEY RD
WAREHAM PA 02571

021067P001-1413A-225
CAPE COD EXPRESS INC
44 TOBEY RD
WAREHAM PA 02571

021068P001-1413A-225
CAPE CODE EXPRESS INC
FREDERICK P DAY VICE PRES
44 TOBEY RD
WAREHAM MA 02571

021068S001-1413A-225
CAPE CODE EXPRESS INC
AUTOMATION PLUS
71 AIRPORT RD
EDGARTON MA 02539

021069P001-1413A-225
CAPE CODE EXPRESS INC
HELEN KOCZERA OFFICE MGR
44 TOBEY RD
WAREHAM MA 02571

021070P001-1413A-225
CAPE CODE EXPRESS INC
ALLEN R SCOTT SALES
1 EXPRESS DR
WAREHAM PA 02571

021072P001-1413A-225
CAPE COD EXPRESS INC
ALLEN R SCOTT SALES
44 TOBEY RD
WAREHAM MA 02571

026709P001-1413A-225
CAPE CODE WHOLESALE
SPIRITS
195 ROUTE 6A
ORLEANS MA 02653-3240

032839P001-1413A-225
CAPE ELECTRIC
47 PHEOPHILUS RD
SOUTH DENNIS MA 02660

040820P001-1413A-225
CAPELLI OF NEW YORK
DM TRANS MGMT
MIKE ATRIS   DM TRANS
P O BOX 621
BOYERTOWN PA 19512-0621

010259P001-1413A-225
CAPERTON FURNITURE
ALLEN MICHEAL
5270 VALLEY RD
BERKELEY SPRINGS WV 25411

033715P001-1413A-225
CAPERTON FURNITURE WORKS
ALLEN MICHAEL
5270 VALLEY RD
BERKELEY SPRINGS WV 25411-4253

010260P001-1413A-225
CAPITAL ADHESIVES
KANE NEESE
1260 S OLD STATE RD 67
MOORESVILLE IN 46158-8243

023624P001-1413A-225
CAPITAL ADHESIVES
DAVE AP
1260 SOUTH OLD STATE RD 67
MOORESVILLE IN 46158-8243

010261P001-1413A-225
CAPITAL AUTO GLASS INC
4270 WERTZVILLE RD
ENOLA PA 17025

034936P001-1413A-225
CAPITAL CONTRACTING AND DESIGN
640 NORTH AVE
PLAINFIELD NJ 07060-1419

042311P001-1413A-225
CAPITAL CORE  SIMPLIFIED
WILLIAM LATKOVIC
BILL LATKOVIC
PO BOX 40088
BAY VILLAGE OH 44140-0088

022414P001-1413A-225
CAPITAL DISCOUNT
107 CENTRAL AVE
ALBANY NY 12206-3038

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 249 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 247 of 1605                                                                                          02/03/2020  11:44:15 AM

010262P001-1413A-225
CAPITAL DRIVER LEASING LLC
BRENDA SHIELDS-DEAN
104 MOODY ST
LUDLOW MA 01056

036535P001-1413A-225
CAPITAL EXPRESS
8125 STAYTON DR
JESSUP MD 20794-9383

010263P001-1413A-225
CAPITAL FOREST
MEGGAN BRIDGEMAN
PO BOX 6213
ANNAPOLIS MD 21401-0213

042973P001-1413A-225
CAPITAL FOREST PROD
PO BOX 6213
ANNAPOLIS MD 21401

020834P001-1413A-225
CAPITAL FOREST PRODS
P O BOX 6213
ANNAPOLIS MD 21401-0213

040826P001-1413A-225
CAPITAL FOREST PRODS
JESSICA AMOS
P O BOX 6213
ANNAPOLIS MD 21401-0213

040827P001-1413A-225
CAPITAL FOREST PRODS
KAREN FISHER AP
P O BOX 6213
ANNAPOLIS MD 21401-0213

018925P001-1413A-225
CAPITAL FOREST PRODUCTS
JESICAN AMOS
107 GIBRALTAR AVE
ANNAPOLIS MD 21401-3140

020234P001-1413A-225
CAPITAL LOGISTICS
CAPITAL LOGISTICS LL
12 WATER ST
WHITE PLAINS NY 10601-1410

023215P001-1413A-225
CAPITAL LOGISTICS LLC
MAX
12 WATER ST
STE 403 B
WHITE PLAINS NY 10601-1410

021474P001-1413A-225
CAPITAL LOGISTICS WH
1 PASSAOC ST UNI
WOOD RIDGE NJ 07075-1004

029160P001-1413A-225
CAPITAL MACHINE CO
2801 ROOSEVELT AVE
INDIANAPOLIS IN 46218-3695

030854P001-1413A-225
CAPITAL MEATS
351 NORTH MAPLE AVE
MARTINSBURG WV 25401-3421

008833P001-1413A-225
CAPITAL ONE
MARGARET KOT VP
499 THORNAL ST
11TH FL
EDISON NJ 08837

000003P001-1413A-225
CAPITAL ONE BANK
PO BOX 57009
NEWARK NJ 07101-5709

008834P001-1413A-225
CAPITAL ONE BANK
ARLENE S PEDOVITCH SVP
499 THORNALL ST
11TH FL
EDISON NJ 08837

010264P001-1413A-225
CAPITAL ONE BANK
COMMERCIAL LOAN SERVICING
PO BOX 57009
NEWARK NJ 07101-5709

010265P001-1413A-225
CAPITAL ONE BANK USA NA
P O BOX 71083
CHARLOTTE NC 28272-1083

008835S001-1413A-225
CAPITAL ONE NA
CAPITAL ONE
ROBERT HARVEY
499 THORNAL ST
11TH FLOOR
EDISON NJ 08837

008835S002-1413A-225
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
JOSEPH LUBERTAZZI JR ESQ
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

008835S003-1413A-225
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
PETER KNOB
100 MULBERRY ST
FOUR GATEWAY CTR
NEWARK NJ 07102

008835S004-1413A-225
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
PETER M KNOB ESQ
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

044442P002-1413A-225
CAPITAL ONE NA
CO JOSEPH LUBERTAZZI JR ESQ
MCCARTER AND ENGLISH LLP
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

044442S001-1413A-225
CAPITAL ONE NA
ROBERT P HARVEY
499 THORNALL STREET 11TH FLOOR
EDISON NJ 08837

020036P001-1413A-225
CAPITAL ONE NATIONAL ASSOCIATION
RONALD ANDERSEN
275 BROADHOLLOW RD
MELVILLE NY 11747

020036S001-1413A-225
CAPITAL ONE NATIONAL ASSOCIATION
LETTERS OF CREDIT DEPT
299 PK AVE
22ND FL
NEW YORK NY 10171

020036S002-1413A-225
CAPITAL ONE NATIONAL ASSOCIATION
CAPITAL ONE NA
499 THORNALL ST
11TH FL
EDISON NJ 08837

020050P001-1413A-225
CAPITAL ONE NATIONAL ASSOCIATION
275 BROADHOLLOW RD
MELVILLE NY 11747

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 248 of 1605

02/03/2020 11:44:15 AM

018744P001-1413A-225
CAPITAL ONE, N.A.
20 BROADHOLLOW RD
MELVILLE NY 11747

008835P001-1413A-225
CAPITAL ONE, NA
275 BROADHOLLOW RD
MELVILLE NY 11747

010266P001-1413A-225
CAPITAL REALTY LLC
1019 FARM HAVEN DR
ROCKVILLE MD 20852

010267P001-1413A-225
CAPITAL REGION ORTHOPAEDIC
1367 WASHINGTON AVE STE 200
ALBANY NY 12206

030366P001-1413A-225
CAPITAL RESIN CORP
KAY FREY
324 DERING AVE
COLUMBUS OH 43207-2956

022928P001-1413A-225
CAPITAL TRACTOR
JOSH MCHUGL
1135 STATE RTE 29
GREENWICH NY 12834-6109

040346P001-1413A-225
CAPITAL TRANS LOGIST
SUPERIOR PRINTING I
P O BOX 450
NASHUA NH 03061-0450

010268P001-1413A-225
CAPITAL TRANS LOGISTICS
PO BOX 12497
NEWARK NJ 07101-3597

040830P001-1413A-225
CAPITAL TRANS LOGISTICS
P O BOX 6239
NASHUA NH 03063-6239

040108P001-1413A-225
CAPITAL TRANS SOLUTIONS
C T S
ON N/C TO S CK BILLING
P O BOX 441326
KENNESAW GA 30160-9527

010270P001-1413A-225
CAPITAL TRANS SOLUTIONS LLC
1915 VAUGHN RD
KENNESAW GA 30144

010269P001-1413A-225
CAPITAL TRANS SVC INC
KIM GARNEAU
PO BOX 248
WINDHAM NH 03087

040449P001-1413A-225
CAPITAL TRISTATE
T S G INC
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

010271P001-1413A-225
CAPITAL VALLEY GLASS
1330 CENTRAL AVE
ALBANY NY 12205

030731P001-1413A-225
CAPITAL VOLVO
347 NEW KARNER RD
ALBANY NY 12205-4607

010272P001-1413A-225
CAPITALAND LOGISTICS LLC
MAIN
22 WINNIE ST
ALBANY NY 12208

010273P001-1413A-225
CAPITALAND MATERIAL HANDLING
420 WESTERN TURNPIKE
ALTAMONT NY 12009

010274P004-1413A-225
CAPITALAND TIRE MART INC
CHARLES E MOORE JR
9 NORTHWAY LN NORTH
PO BOX 947
LATHAM NY 12110

010274S001-1413A-225
CAPITALAND TIRE MART INC

010275P001-1413A-225
CAPITOL BUSINESS INTERIORS
711 INDIANA AVE
CHARLESTON WV 25302

026686P001-1413A-225
CAPITOL DISPOSALS
1940 ALBION RD
ETOBICOKE ON M9W5T2
CANADA

041000P001-1413A-225
CAPITOL EXPRESS AND WAREHOUSING
WAREHOUSING CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

010276P001-1413A-225
CAPITOL EXPRESS INC
8125 STAYTON DR
JESSUP MD 20794

034934P001-1413A-225
CAPITOL FOODS CO
LOAD DELIVERED
640 N LASALLE ST STE 555
CHICAGO IL 60654-3760

031121P001-1413A-225
CAPITOL LIGHTING
BRIDGET
365 RT 10
EAST HANOVER NJ 07936-3530

031530P001-1413A-225
CAPITOL OFFICE SOLUTIONS
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

024681P001-1413A-225
CAPITOL ONLINE AUCTIONS
MITCH
14650 SOUTHLAWN LN
BAY 4
ROCKVILLE MD 20850-1374

035576P001-1413A-225
CAPLUGS ERIE
LARRY BURTON
7090 EDINBORO RD
ERIE PA 16509-4447

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 251 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 249 of 1605                                                      02/03/2020  11:44:15 AM

027631P001-1413A-225
CAPLUGS INC
DON RADKO
2150 ELMWOOD AVE
BUFFALO NY 14207-1984

010277P001-1413A-225
CAPO BROTHERS INC
1971 LAKELAND AVE
RONKONKOMA NY 11779

027220P001-1413A-225
CAPP INC
201 MAPLE AVE
CLIFTON HEIGHTS PA 19018

027221P001-1413A-225
CAPP INC
KRISTIN AP
201 MAPLE AVE
CLIFTON HEIGHTS PA 19018

027219P001-1413A-225
CAPP USA
JESSE
201 MAPLE AVE
CLIFTON HEIGHTS PA 19018

027899P001-1413A-225
CAPP'S SHOE CO
JOHN GLOVER
224 INDUSTRIAL DR
GRETNA VA 24557-4091

028800P001-1413A-225
CAPP'S SHOE CO
JOHN GLOVER
260 FASTENER DR
LYNCHBURG VA 24502-6810

043707P001-1413A-225
CAPP'S SHOE CO
224 INDUSTRIAL DR
GRETNA VA 24557-4091

022427P001-1413A-225
CAPSA HEALTHCARE
CONCUR INVOICE CAPTURE
JANIS FRAME
10700 PRAIRE LAKES DR
EDEN PRAIRIE MN 55344-3858

043033P001-1413A-225
CAPSA HEALTHCARE
CONCUR INVOICE CAPTURE
RANDY SHULL
10700 PRAIRE LAKES DR
EDEN PRAIRIE MN 55344-3858

020336P001-1413A-225
CAPSA SOLUTIONS
CAPSA HEALTHCARE
10700 PRAIRE LAKES D
EDEN PRAIRIE MN 55344-3858

043805P001-1413A-225
CAPSA SOLUTIONS
8170 DOVE PKWY
CANAL WINCHESTER OH 43110-9674

018396P001-1413A-225
CAPSTONE LOGISTICS
ROBYN N HOLLAND
30 TECHNOLOGY PKWY S STE 200
PEACHTREE CORNERS GA 30092

010278P001-1413A-225
CAPTAIN LAWRENCE BREWING
444 SAW MILL RIVER RD
ELMSFORD NY 10523

032522P001-1413A-225
CAPTAIN LAWRENCE BREWING
JILL
4444 SAW MILL RIVER RD
ELMSFORD NY 10523-9999

024630P001-1413A-225
CAPTECH LOGISTICS
1450 ROTTERDAM IND PK
SCHENECTADY NY 12306-1988

020041P001-1413A-225
CAPTIAL ONE NA
275 BROADHOLLOW RD
MELVILLE NY 11747

040835P001-1413A-225
CAR ENGINEERING AND MF
JOHN WILCOXIN
P O BOX 627
VICTOR NY 14564-0627

041235P001-1413A-225
CAR FRESHNER CO
STEVE
P O BOX 719
WATERTOWN NY 13601-0719

043487P001-1413A-225
CAR FRESHNER CO
NANCY
P O BOX 719
WATERTOWN NY 13601-0719

010279P001-1413A-225
CAR FRESHNER CORP
TAMIE MONTALVO
21205 LITTLE TREE DR
WATERTOWN NY 13601-5861

010280P001-1413A-225
CAR FRESHNER CORP
STEPHEN ROBERTS
22619 FISHER RD
WATERTOWN NY 13601-5861

037413P001-1413A-225
CAR PARTS DISTRIBUTI
CHIP SPEAR
95 A PLAISTOW RD
PLAISTOW NH 03865-2808

027622P001-1413A-225
CAR QUEST BWP DIST
215 BUSINESS PK DR
ARMONK NY 10504-1739

030507P001-1413A-225
CARA INC
STEVE JERANKA
333 STRAWBERRY FIELD RD
WARWICK RI 02886-2476

023970P001-1413A-225
CARACOL
JACOB JAVITZ
1330 LOUIS MARCHAND
BELOEIL QC J3G6S3
CANADA

023971P001-1413A-225
CARACOL
1330 LOUIS MARCHAND
BELOEIL QC J3G6S3
CANADA

023972P001-1413A-225
CARACOL JEWELRY
1330 LOUIS MARCHAND
BELOEIL QC J3G6S3
CANADA

029374P001-1413A-225
CARACOL JEWERLY
1330 RUE LOUIS MARCH
BELOEIL QC J3G6S3
CANADA

030987P001-1413A-225
CARAUSTAR
TRANZACT
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5041

031019P001-1413A-225
CARAUSTAR
TRANZACT
LINDA FORNY
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

031038P001-1413A-225
CARAUSTAR
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

041764P001-1413A-225
CARAUSTAR
SHARED SVC
VAYANN
P O BOX 935013
ATLANTA GA 31193-5013

041400P001-1413A-225
CARAUSTER
GREG RAMSEY
P O BOX 789
WELCOME NC 27374-0789

010283P001-1413A-225
CARBON COUNTY AUTO PARTS
AUTO PARTS
LEHIGHTON NAPA
90 BLAKESLEE BLVD E
LEHIGHTON PA 18235

018926P001-1413A-225
CARBON COUNTY AUTO PARTS
LEHIGHTON NAPA
90 BLAKESLEE BLVD E
LEHIGHTON PA 18235

010284P001-1413A-225
CARBON COUNTY EMERGENCY
MANAGEMENT AGENCY
1264 EMERGENCY LN
NESQUEHONING PA 18240

029187P001-1413A-225
CARBON ENTERPRISES INC
28205 SCIPPO CREEK RD
CIRCLEVILLE OH 43113-8835

041429P001-1413A-225
CARBON X
P O BOX 8
NORTH MONMOUTH ME 04265-0008

034004P001-1413A-225
CARBONDALE CONCRETE
A/P
555 R MAIN ST
SIMPSON PA 18407

028330P001-1413A-225
CARBONE METAL FABRICATORS INC
240 MARGINAL ST
CHELSEA MA 02150-3510

033438P001-1413A-225
CARBTROL CORP
ALAN REDZIWILKO
51 RIVERSIDE AVE
WESTPORT CT 06880-4215

022865P001-1413A-225
CARBY CORP
CHERYL
1121 ECHO LAKE RD
WATERTOWN CT 06795-1693

034474P001-1413A-225
CARCLO TECHNICAL PLASTICS
600 DEPOT ST
LATROBE PA 15650-1617

024360P001-1413A-225
CARCOUSTICS USA
TERRY NORDMAN
1400 DURANT DR
HOWELL MI 48843-8572

010281P001-1413A-225
CARDELLO ELECTRIC
SCOTT WOOD
125 SECO RD
MONROEVILLE PA 15146

031865P001-1413A-225
CARDELLO ELECTRIC SP
DAVE MORGAN
401 NORTH PT DR
PITTSBURGH PA 15233-2141

010285P001-1413A-225
CARDELLO ELECTRIC SUPPLY
JOE CZERNICS
401 N PT DR
PITTSBURGH PA 15233-2141

033390P001-1413A-225
CARDINAL COLOR
DIANE ROBINSON
50-56 1ST AVE
PATERSON NJ 07524

018464P001-1413A-225
CARDINAL DIST
11 CENTENI
PEABODY MA 01970

010282P001-1413A-225
CARDINAL HEALTH
ASWATHY SIVARAJAN
PO BOX 3813
DUBLIN OH 43016-0419

010286P001-1413A-225
CARDINAL HEALTH
GOODMAN-REICHEWALD
PO BOX 26067
MILWAUKEE WI 53226-0067

010287P001-1413A-225
CARDINAL HEALTH
PO BOX 70303
CHICAGO IL 60673

024560P001-1413A-225
CARDINAL HEALTH
FREIGHT PAY
ISA
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

024564P001-1413A-225
CARDINAL HEALTH
FREIGHT PAY
WANDA GRAHAM JAMIE HUNA
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

024565P001-1413A-225
CARDINAL HEALTH
FREIGHT PAY
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 251 of 1605

02/03/2020 11:44:15 AM

035514P001-1413A-225
CARDINAL HEALTH
OPTIFREIGHT LOGISTICS
7000 CARDINAL PL
DUBLIN OH 43017-1091

040961P001-1413A-225
CARDINAL HEALTH
CASS INFO SYS
SPILLMIRE DR CIN OHIO
P O BOX 67
SAINT LOUIS MO 63166-0067

040973P001-1413A-225
CARDINAL HEALTH
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

041080P001-1413A-225
CARDINAL HEALTH
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

043533P001-1413A-225
CARDINAL HEALTH
WANDA VALLE
PO BOX 1386
ANASCO PR 00610-1386

041085P001-1413A-225
CARDINAL HEALTH 200
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

031021P001-1413A-225
CARDINAL HEALTH AT HOME
TRANZACT TECH
MICHELLE WARD
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5068

031048P001-1413A-225
CARDINAL HEALTH AT HOME
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

024561P001-1413A-225
CARDINAL HEALTH MP AND S
FREIGHT PAY
LISA
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

040745P001-1413A-225
CARDINAL HEALTH-K PATIENT
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

041081P001-1413A-225
CARDINAL HEALTH/TRADEX
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

010288P001-1413A-225
CARDINAL HEALTHCARE
CLAIMS DEPT
PO BOX 982279
EL PASO TX 79998-2279

024558P001-1413A-225
CARDINAL HEALTHCARE
FREIGHT PAY
SANDY
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

024559P001-1413A-225
CARDINAL HEALTHCARE
FREIGHT PAY
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

024562P001-1413A-225
CARDINAL HEALTHCARE
FREIGHT PAY
LISA
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

024563P001-1413A-225
CARDINAL HEALTHCARE
FREIGHT PAY
WANDA
1440 WAUKEGAN RD
WAUKEGAN IL 60085-6726

040984P001-1413A-225
CARDINAL HEALTHCARE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

023952P001-1413A-225
CARDINAL IND FINISHE
LISA AP X129
1329 POTRERO AVE
SOUTH EL MONTE CA 91733-3088

027525P001-1413A-225
CARDINAL INDUSTRIES
21-01 51ST AVE
LONG ISLAND CITY NY 11101-4599

010289P001-1413A-225
CARDINAL LAUNDRY EQUIPMENT
CROY STEELE
3328 MELROSE AVE
ROANOKE VA 24017

020835P001-1413A-225
CARDINAL LOGISTICS
P O BOX 480939
CHARLOTTE NC 28203

040415P001-1413A-225
CARDINAL LOGISTICS
MANAGEMENT
ANDREW LESINSKI
P O BOX 480939
CHARLOTTE NC 28203

010290P001-1413A-225
CARDINAL PAIN
MELISSA SIBITS
34 HARMER ST
WARREN PA 16365

024504P001-1413A-225
CARDINAL PUMP
1425 QUAKER CT
SALEM OH 44460-1008

010291P001-1413A-225
CARDINAL TRANS SOL
RICK CLARKSTON
6209 MID RIVERS MALL DRS210
SAINT CHARLES MO 63304-1102

010292P001-1413A-225
CARDINAL TRANSPORTATION
JENNIFER BELL
6209 MID RIVERS MALL DR
STE 210
SAINT CHARLES MO 63304

020445P001-1413A-225
CARDINAL TRANSPORTATION
CARDINAL TRANSPORTAT
6209 MID RIVER MALL
SAINT CHARLES MO 63304-1102

035376P001-1413A-225
CARDISH MACHINE WORK
7 ELM ST
WATERVLIET NY 12189-1826

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 254 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 252 of 1605                                                                02/03/2020 11:44:15 AM

035375P001-1413A-225
CARDISH MACHINE WORKS
KRISTA AP
7 ELM ST
WATERVLIET NY 12189-1826

033969P001-1413A-225
CARDONE INDUSTRIES
DIRK BRUNK
5501 WHITAKER AVE
PHILADELPHIA PA 19124-1709

026834P001-1413A-225
CARE PROMISE
2 JEFFERSON AVE
28221311
JERSEY CITY NJ 07306-1006

034775P001-1413A-225
CAREKICK
626 LYNNWAY
LYNN MA 01905-3030

027830P001-1413A-225
CARELINE INC
MATT LOVE  LOGDIRECTOR
2210 LAKE RD
P O BOX 496
GREENBRIER TN 37073-4626

010293P001-1413A-225
CAREMOUNT MEDICAL PC
PO BOX 65042
BALTIMORE MD 21264

004677P001-1413A-225
CARENNA RICHARDSON
ADDRESS INTENTIONALLY OMITTED

010294P001-1413A-225
CAREWORKSCOMP
AMY GRAHAM
ACCOUNTING DEPT
P O BOX 8101
DUBLIN OH 43016

010295P001-1413A-225
CAREX HEALTH BRANDS
SHERRY CLAUSEN
PO BOX 1745
SIOUX FALLS SD 57104-0909

024379P001-1413A-225
CAREX HEALTH BRANDS
CENCO-MAIYIA WALKER
1400 LOMBARDI AVE
STE 204
GREEN BAY WI 54304-3922

005003P002-1413A-225
CAREY WHITE
ADDRESS INTENTIONALLY OMITTED

010296P001-1413A-225
CARGO ALLIANCE
BRIAN BYUN
175-11 148TH RD SRE 202
JAMAICA NY 11434-5514

026145P001-1413A-225
CARGO ALLIANCE
175-11 148TH RD
STE 202
JAMAICA NY 11434-5500

040134P001-1413A-225
CARGO BROKERS INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037641P001-1413A-225
CARGO EXPRESS
993 MC DONALD AVE
BROOKLYN NY 11230-1007

037643P001-1413A-225
CARGO EXPRESS LOGIS
993 MC DONALD AVE
BROOKLYN NY 11230-1007

037640P001-1413A-225
CARGO EXPRESS LOGIST
993 MC DONALD AVE
BROOKLYN NY 11230-1007

037642P001-1413A-225
CARGO EXPRESS LOGIST
993 MC DONALD AVE
BROOKLYN NY 11201

040160P001-1413A-225
CARGO LOGISTICS GROUP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040190P001-1413A-225
CARGO MODULES
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037471P001-1413A-225
CARGO MOVEMENT INT
95-A INIP DRIVE
INWOOD NY 11096-1027

028119P001-1413A-225
CARGO PARTNER NETWOR
230-59 INTL AIRPORT
STE C-240 ATTN GEO
SPRINGFIELD GARDENS NY 11413

018927P001-1413A-225
CARGO PARTNER NETWORK
RONNIE BALLIRAM
230-59 INTL AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

018928P001-1413A-225
CARGO PARTNER NETWORK
SHABANA MAYWATTIE
230-59 INTL AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

028118P001-1413A-225
CARGO PARTNER NETWORK
A/P
230-59 INTERNATIONAL
AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

040245P001-1413A-225
CARGO PARTNERS NETWORK
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040111P001-1413A-225
CARGO SVC CENTER
C T S
MATTHEW THOI
P O BOX 441326
KENNESAW GA 30144

036028P001-1413A-225
CARGO SVC INC
7640 MILES DR
INDIANAPOLIS IN 46231-3346

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 255 of 1608

035680P001-1413A-225
CARGO SYSTEMS INC
ANDY
72 WILLOW ST
WETHERSFIELD CT 06109-2711

025852P001-1413A-225
CARGO TOURS
16710 S CONDUIT AVE
JAMAICA NY 11434-4821

040161P001-1413A-225
CARGO TOURS INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

025962P001-1413A-225
CARGO TRANS
170 E SUNRISE HWY
VALLEY STREAM NY 11581-1312

026626P001-1413A-225
CARGO TRANS
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

023836P001-1413A-225
CARGO TRANS SVCS
SMITH TRANSPORTATION
1300 SAWGRASS CORP PKWY
SUNRISE FL 33323-2826

023837P001-1413A-225
CARGO TRANSPORTATION
1300 SAWGRASS CORP PKWY
STE 110
SUNRISE FL 33323-2823

010297P001-1413A-225
CARGOIS INC
DON CHUNG
10700 SEYMOUR AVE
FRANKLIN PARK IL 60131-1236

040307P001-1413A-225
CARGOIS INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

010298P001-1413A-225
CARGOLINE EXPRESS
INONA KIEDNOWSKI
369 HAYNESMEIER RD
WOOD DALE IL 60191-2614

018929P001-1413A-225
CARGOLINE EXPRESS
IWONA KIEDROWSKI
369 HAYNES
WOOD DALE IL 60191-2614

031165P001-1413A-225
CARGOLINE EXPRESS
AN HAN   CASH FLOW
369 HAYNES
WOOD DALE IL 60191-2614

029513P001-1413A-225
CARGOWAYS WAREHOUSING AND TRKG
LATEISHA A/P
3 CORPORATE DR STE 218
SHELTON CT 06484-6252

043093P001-1413A-225
CARIBBEAN CLOUD CO/GORILLA VAP
1607 AVENIDA PONCE D
PH7
SAN JUAN PR 00909

043342P001-1413A-225
CARIBBEAN DENTAL PRO
RAMON NAVARRO PADRE
CALLE D SUITE # 2
MINILLAS IND PARK
BAYAMON PR 00959

000189P001-1413A-225
CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION
CITY VIEW PLAZA II
STE 7000 48 RD KM 12
GUAYNABO PR 00968-8069

043527P001-1413A-225
CARIBBEAN MULTI PROD
GISELA VAZQUEZ
PO BOX 1050
DORADO PR 00646-1050

034658P001-1413A-225
CARIBBEAN TASTES
DBA DIVERSITY TASTES
61 SHEAFE ST
MALDEN MA 02148-6049

043476P001-1413A-225
CARIBE IND SYSTEMS
VILMA CRUZ
P O BOX 60980
BAYAMON PR 00961

043584P001-1413A-225
CARIBE WATER TECHNOLOGY
DIMAIRE BURGOS
PO BOX 522
CIDRA PR 00739-0522

037700P001-1413A-225
CARIBEX WORLDWIDE
CARIBE FRGHT FWD /PR
P O BOX 250460
AGUADILLA PR 00604-0460

043348P001-1413A-225
CARIBEX WORLDWIDE
MERCEDES SERRANO
CARIBE FRGHT FWD /PR
P O BOX 250460
AGUADILLA PR 00604-0460

043041P001-1413A-225
CARIBTRANS LOGISTICS
LINO PADRÓ
11401 NW 107 ST
MIAMI FL 33178

010299P001-1413A-225
CARILION CLINIC
PO BOX 824579
PHILADELPHIA PA 19182

010300P001-1413A-225
CARILION MEDICAL CENTER DBA
CARILION ROANOKE MEMORIAL
315 WEST CHURCH AVE SW 2ND FL
ROANOKE VA 24016

010301P001-1413A-225
CARILION MEDICAL CENTER DBA
CARILION ROANOKE MEMORIAL HOSP
PO BOX 11566
ROANOKE VA 24022

010302P001-1413A-225
CARILION ROANOKE MEM HOSPITAL
1906 BELLEVIEW AVE
ROANOKE VA 24014

036863P001-1413A-225
CARIME A DUCK
8684 AVENIDA DE LA
FUENTE STE 9
SAN DIEGO CA 92154

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 256 of 1608

001979P001-1413A-225
CARISSA POSSEMATO
ADDRESS INTENTIONALLY OMITTED

010303P001-1413A-225
CARL BOWSER
283 VOGEL RD
BUTLER PA 16002

010304P001-1413A-225
CARL CRADOTAVITCH
77 WEEDON RD
RANDOLPH NY 14772

001420P001-1413A-225
CARL FLYNN
ADDRESS INTENTIONALLY OMITTED

000917P001-1413A-225
CARL HUNSICKER
ADDRESS INTENTIONALLY OMITTED

002142P001-1413A-225
CARL JOHNSON
ADDRESS INTENTIONALLY OMITTED

000454P001-1413A-225
CARL JOHNSTON
ADDRESS INTENTIONALLY OMITTED

001904P001-1413A-225
CARL JONES
ADDRESS INTENTIONALLY OMITTED

003985P001-1413A-225
CARL KAYKO
ADDRESS INTENTIONALLY OMITTED

031735P001-1413A-225
CARL KLINE / GNC FLO
40 QUAKER FARM TRL
HYDE PARK NY 12538-2756

003347P001-1413A-225
CARL KREMZAR
ADDRESS INTENTIONALLY OMITTED

010305P001-1413A-225
CARL M BATES TRUSTEE
PO BOX 1433
MEMPHIS TN 38101-1433

003107P001-1413A-225
CARL PIETROFORTE
ADDRESS INTENTIONALLY OMITTED

005252P001-1413A-225
CARL RADOTAVICH
ADDRESS INTENTIONALLY OMITTED

003478P001-1413A-225
CARL REDCROSS
ADDRESS INTENTIONALLY OMITTED

005486P001-1413A-225
CARL REID
ADDRESS INTENTIONALLY OMITTED

001227P001-1413A-225
CARL SCAMMELL
ADDRESS INTENTIONALLY OMITTED

004635P001-1413A-225
CARL SMITH
ADDRESS INTENTIONALLY OMITTED

010306P001-1413A-225
CARL STANLEY
148-23 221 ST
SPRINGFIELD GARDEN NY 11413

001267P001-1413A-225
CARL THOMAS
ADDRESS INTENTIONALLY OMITTED

007927P001-1413A-225
CARL WELLS
ADDRESS INTENTIONALLY OMITTED

034794P001-1413A-225
CARL ZEISS
6250 SYCAMORE LN NORTH
MAPLE GROVE MN 55369-6309

002564P001-1413A-225
CARLA LACHAPELLE
ADDRESS INTENTIONALLY OMITTED

007239P001-1413A-225
CARLIE WEICKER
ADDRESS INTENTIONALLY OMITTED

023605P001-1413A-225
CARLIN COMBUSTION
VICKY A/P
126 BAILEY RD
NORTH HAVEN CT 06473-2612

010307P001-1413A-225
CARLIN TRANSPORTATION INC
JOHN R LAUZIER
188 GROTTON AVE
P O BOX 5807
PAWTUCKET RI 02862

034434P001-1413A-225
CARLING TECH
60 JOHNSON AVE
PLAINVILLE CT 06062-1181

034435P001-1413A-225
CARLING TECHNOLOGIES
60 JOHNSON AVE
93488395
PLAINVILLE CT 06062-1181

034436P001-1413A-225
CARLING TECHNOLOGIES
60 JOHNSON AVE
93147354
PLAINVILLE CT 06062-1181

040478P001-1413A-225
CARLISEL CONSTRUCTION
ACCTS PAYABLE
P O BOX 5000
CARLISLE PA 17013

010308P001-1413A-225
CARLISLE CANADA ULC
WALTER BERRY
205 BRUNSWICK BOUL
POINTE-CLAIRE QC H9R1A5
CANADA

027320P001-1413A-225
CARLISLE CANADA ULC
WALTER BERRY
205 BRUNSWICK BLVD
STE 300
POINTE-CLAIRE QC H9R1A5
CANADA

010309P001-1413A-225
CARLISLE COMPANIES
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDUBON
AMHERST NY 14228

010310P001-1413A-225
CARLISLE CONSTRUCTION
128 RITNER HWY
CARLISLE PA 17013

010311P001-1413A-225
CARLISLE CONSTRUCTION MATERIAL
DANA HEPPNER
9 HUDSON CROSSING DR
MONTGOMERY NY 12549

010312P001-1413A-225
CARLISLE CONSTRUCTION MATERIAL
GAIL FOOR
1603 INDUSTRIAL DR
CARLISLE PA 17013-0541

010313P001-1413A-225
CARLISLE CONSTRUCTION MATERIAL
LINDSEY WOLF
P O BOX 5000
CARLISLE PA 17013-0541

040476P001-1413A-225
CARLISLE CONSTRUCTION MATERIAL
ACCTS PAYABLE
NAT'L TRAFFIC CARLISLE
P O BOX 5000
CARLISLE PA 17013-0541

040477P001-1413A-225
CARLISLE CONSTRUCTION MATERIAL
ACCOUNTS PAYABLE
P O BOX 5000
CARLISLE PA 17013-0541

035927P001-1413A-225
CARLISLE CONTAINER C
LINDA
750 CLAREMONT RD
CARLISLE PA 17013-8812

030636P001-1413A-225
CARLISLE FOOD SVC
VERACTION
RONDA BAUER
3400 PLAYERS CLUB #300
MEMPHIS TN 38125-8915

035246P001-1413A-225
CARLISLE INTERCONNEC
6801 S 180TH ST
TUKWILA WA 98188-4807

035247P001-1413A-225
CARLISLE INTERCONNEC
6801 SOUTH 180TH ST
SAIA ACCT 0698956
TUKWILA WA 98188-4807

025145P001-1413A-225
CARLISLE POWER TRANS
NATL TRAFFIC
SHARA YOUNG
151 JOHN JAMES
AMHERST NY 14226

010314P001-1413A-225
CARLISLE SYNTEC
NANCY GUTSHALL
PO BOX 7000
CARLISLE PA 17013-0925

042980P001-1413A-225
CARLISLE SYNTEC (CCM)
PO BOX 7000
CARLISLE PA 17013

010315P001-1413A-225
CARLISLE SYNTEC INC
NAT'L TRAFFIC
151 J JAMES AUDUBON
AMHERST NY 14228

010316P001-1413A-225
CARLISLE SYNTEC SYSTEMS
GAIL FOOR
1295 RITNER HIGHWAY
CARLISLE PA 17013-9381

021114P001-1413A-225
CARLISLE-SYNTEC
OFFICER GENERAL OR MANAGING AGENT
1285 RITNER HWY
CARLISLE PA 17013

042384P001-1413A-225
CARLISLT CONSTRUCTION MATERIAL
ACCOUNTS PAYABLE
PO BOX 5000
CARLISLE PA 17013-0541

043602P001-1413A-225
CARLOS AMY (CHARLIE)
PO BOX 975
GUAYNABO PR 00970

000848P001-1413A-225
CARLOS ARCELAY
ADDRESS INTENTIONALLY OMITTED

018158P002-1413A-225
CARLOS AREVALO
TROLMAN GLASER CIRKETAND LICHTMAN
DENNIS BELLOVIN ESQ
747 THIRD AVE
NEW YORK NY 10017

018159P001-1413A-225
CARLOS AREVALO V SHEA NASSAU
SUFFOLK DELIVERY CORP
LAW OFFICE OF ANDREA G SAWYERS
JENNIFER M BELK ESQ
PO BOX 2903
HARTFORD CT 06104-2903

006756P001-1413A-225
CARLOS ARIAS
ADDRESS INTENTIONALLY OMITTED

003851P001-1413A-225
CARLOS AURICH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 256 of 1605                                                                02/03/2020  11:44:15 AM

000479P001-1413A-225
CARLOS BARBOSA
ADDRESS INTENTIONALLY OMITTED

004758P001-1413A-225
CARLOS BORRERO
ADDRESS INTENTIONALLY OMITTED

002576P001-1413A-225
CARLOS CALVO
ADDRESS INTENTIONALLY OMITTED

008236P001-1413A-225
CARLOS CRUZ
ADDRESS INTENTIONALLY OMITTED

044346P002-1413A-225
CARLOS CRUZ
BRIAN J LEVY AND ASSOCIATES PC
KRISTEN MACCHIO
303 JACKSON AVE
SYOSSET NY 11791

018126P001-1413A-225
CARLOS DIAZ
HARMON LINDER AND ROGOWSKY
MARK J LINDER ESQ
3 PARK AVE
STE 2300
NEW YORK NY 10016

018307P001-1413A-225
CARLOS DIAZ V NEW ENGLAND MOTOR FREIGHT INC
ANTONIO APRILE
52 N WILSON AVE
MILLTOWN NJ 08850

043991P001-1413A-225
CARLOS E QUIZHPIQUIZHPI
611 ABBINGTON DR APT D35
E. WINDSOR NJ 08520

043920P001-1413A-225
CARLOS F CRUZ
BRIAN J LEVY AND ASSOCIATES PC
BRIAN J LEVY
303 JACKSON AVE
SYOSSET NY 11791

003963P001-1413A-225
CARLOS FELICIANO
ADDRESS INTENTIONALLY OMITTED

035565P001-1413A-225
CARLOS FORTIER
707 JOHNSTON WILLIS
RICHMOND VA 23236-3953

042414P001-1413A-225
CARLOS FORTIER
PO BOX 584
MIDLOTHIAN VA 23113-0584

002862P001-1413A-225
CARLOS GOMES
ADDRESS INTENTIONALLY OMITTED

004924P001-1413A-225
CARLOS JONES
ADDRESS INTENTIONALLY OMITTED

001681P001-1413A-225
CARLOS LIPSCOMB
ADDRESS INTENTIONALLY OMITTED

002665P001-1413A-225
CARLOS MACIEL LUJAN
ADDRESS INTENTIONALLY OMITTED

004754P001-1413A-225
CARLOS MEDINA
ADDRESS INTENTIONALLY OMITTED

001257P001-1413A-225
CARLOS MENDONCA
ADDRESS INTENTIONALLY OMITTED

043493P001-1413A-225
CARLOS MESA TRUCK SP
NORMA MESA
P O BOX 7552
PONCE PR 00732-7552

005314P001-1413A-225
CARLOS PITTS
ADDRESS INTENTIONALLY OMITTED

006466P001-1413A-225
CARLOS PULUC
ADDRESS INTENTIONALLY OMITTED

043159P001-1413A-225
CARLOS R ORTIZ
3 KING AKEX CT
XDOCK DELIVERYX ELIZ
SPARTA NJ 07871-3901

043160P001-1413A-225
CARLOS R ORTIZ
3 KING ALEX CT
DOCK DEL X ELIZABETH
SPARTA NJ 07871-3901

043161P001-1413A-225
CARLOS R ORTIZ
3 KING ALEX CT
XDOCK DELIVERYX ELIZ
SPARTA NJ 07871-3901

005308P001-1413A-225
CARLOS RIVERA LOPEZ
ADDRESS INTENTIONALLY OMITTED

043089P001-1413A-225
CARLOS ROMAN GONZALE
16 OKANE AVE
BETHLEHEM NH 03574-4511

007395P001-1413A-225
CARLOS ROQUE
ADDRESS INTENTIONALLY OMITTED

008100P001-1413A-225
CARLOS RUIZ
ADDRESS INTENTIONALLY OMITTED

003142P001-1413A-225
CARLOS SEWELL
ADDRESS INTENTIONALLY OMITTED

003120P001-1413A-225
CARLOS SUAREZ PUPO
ADDRESS INTENTIONALLY OMITTED

001528P001-1413A-225
CARLOS SUAREZ-ROZO
ADDRESS INTENTIONALLY OMITTED

006358P002-1413A-225
CARLOS TORRES
ADDRESS INTENTIONALLY OMITTED

007089P001-1413A-225
CARLOS VALDEZ
ADDRESS INTENTIONALLY OMITTED

002888P001-1413A-225
CARLOS VILLAGRA
ADDRESS INTENTIONALLY OMITTED

010317P001-1413A-225
CARLOTTA BATTLE AND PARK AVE
AUTO CENTER
236 PARK AVE
NEWARK NJ 07107

042321P001-1413A-225
CARLSON ENT
PO BOX 415
CLINTONDALE NY 12515-0415

023073P001-1413A-225
CARLSON ENTERPRISES
1162 MILTON TPKE
CLINTONDALE NY 12515-5023

007970P001-1413A-225
CARLTON BLYTHE
ADDRESS INTENTIONALLY OMITTED

025995P001-1413A-225
CARLYLE AND ANDERSON INC
JOHN DEERE DEALER
17000 BERLIN TPK   E
PURCELLVILLE VA 20132-9605

033555P001-1413A-225
CARMA LABS
HATFIELD AND ASSOCIATES
5100 POPLAR AVE S
MEMPHIS TN 38137-4000

033478P001-1413A-225
CARMA LOBA
HATFIELD AND ASSOC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

010318P001-1413A-225
CARMAN CALLAHAN AND INGHAME LLP
AND LIBERTY MUTUAL INS CO
266 MAIN ST
FARMINGDALE NY 11735

041407P001-1413A-225
CARMAX
RIVERSIDE LOGISTICS
RIVERSIDE LOG
P O BOX 7899
RICHMOND VA 23231-0399

018308P001-1413A-225
CARMELA MONACHINO
TIMOTHY BELLAVIA ESQ
ATTORNEY FOR THE PLAINTIFF PARISI AND
BELLAVIA LLP
THE POWERS BLDG 16 WEST MAIN ST STE 141
ROCHESTER NY 14614

018309P001-1413A-225
CARMELA MONACHINO V
NEW ENGLAND MOTOR FREIGHT INC ET AL
TERRY CONROW
7053 SALMON CREEK RD
WILLIAMSON NY 14589

025506P001-1413A-225
CARMELO
1590 PIERCE AVE
CAMDEN NJ 08105-3618

004990P001-1413A-225
CARMELO ROBLES
ADDRESS INTENTIONALLY OMITTED

043262P001-1413A-225
CARMEN CUBERO
70 DEGROOT PL
X DOCK DELIVERED X E
STATEN ISLAND NY 10310-1239

000723P001-1413A-225
CARMEN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002336P001-1413A-225
CARMEN SILVA
ADDRESS INTENTIONALLY OMITTED

043094P001-1413A-225
CARMEN SILVA
161 CALLE BORINQUENA
MANSIONES MONTEVERDE
CAYEY PR 00736

024325P001-1413A-225
CARMICHAEL INTL SVC
140 EASTERN AVE
CHELSEA MA 02150-3352

021490P001-1413A-225
CARMICHAEL INTL SERV
1 SOUTH LINDEN AVE
STE 5
SOUTH SAN FRANCISCO CA 94080-6453

021499P001-1413A-225
CARMICHAEL INTL SVC
1 S LINDEN AVE
STE 5
SOUTH SAN FRANCISCO CA 94080-6453

010319P001-1413A-225
CARMILLE A STOKES
182 CALIFORNIA AVE
PROVIDENCE RI 02905

007583P002-1413A-225
CARMINE BASILICATA
ADDRESS INTENTIONALLY OMITTED

002527P001-1413A-225
CARMINE DIGIROLAMO
ADDRESS INTENTIONALLY OMITTED

004616P001-1413A-225
CARMINE FORLANO
ADDRESS INTENTIONALLY OMITTED

010320P001-1413A-225
CARNATION PLASTIC IN
53 JEANNE DR
NEWBURGH NY 12550-1702

033734P001-1413A-225
CARNATION PLASTIC INC
ARRY MAYER
53 JEANNE DR
NEWBURGH NY 12550-1702

007317P001-1413A-225
CARNEL COLES
ADDRESS INTENTIONALLY OMITTED

010321P001-1413A-225
CARNELL JACKSON
35 LINDEN AVE
IRVINGTON NJ 07111

010322P001-1413A-225
CARNEY AND SLOAN
KRISTIN SLOAN
518 MAIN ST
WHEELING WV 26003-2524

010323P001-1413A-225
CARO TRANS
MIQ LOGISTICS
PO BOX 7924
OVERLAND PARK KS 66207-0924

038192P001-1413A-225
CARO TRANS MIQ LOGISTICS
*****THIRD PARTY*****
P O BOX 11250
OVERLAND PARK KS 66207-1250

008614P001-1413A-225
CAROL GAPIN
ADDRESS INTENTIONALLY OMITTED

006150P001-1413A-225
CAROL GARNER
ADDRESS INTENTIONALLY OMITTED

005255P001-1413A-225
CAROL GODBOUT
ADDRESS INTENTIONALLY OMITTED

010324P001-1413A-225
CAROL HARRIS STAFFING LLC
CINDY RED
2703 MOSSIDE BLVD
MONROEVILLE PA 15146

010325P001-1413A-225
CAROL NOLAN MICHAEL NOLAN AND
VLASIC AND SHMARUK LLC AS ATTY
467 MIDDLESEX AVE
METUCHEN NJ 08840

019669P001-1413A-225
CAROL RIDDLE
ADDRESS INTENTIONALLY OMITTED

008561P001-1413A-225
CAROL SMITH
ADDRESS INTENTIONALLY OMITTED

000622P001-1413A-225
CAROL STEPHENSON
ADDRESS INTENTIONALLY OMITTED

010329P001-1413A-225
CAROL Y KIM AND DAVIS
SAPERSTEIN AND SALOMON PC AS ATY
375 CEDAR LN
TEANECK NJ 07666

036929P001-1413A-225
CAROLEE
88 HAMILTON AVE
STE 3
STAMFORD CT 06902-3111

010326P001-1413A-225
CAROLINA INDUSTRIAL SALES INC
2500-C NEUDORF RD
CLEMMONS NC 27012-8944

043992P001-1413A-225
CAROLINE CORDERO
518 HADLEY WEST DR
HAAVERHILL MA 01832

010327P001-1413A-225
CAROLINE IMPLEMENT CO INC
W 6013 COUNTY ROAD BE
SHAWANO WI 54166

000908P001-1413A-225
CAROLYN ANDREWS
ADDRESS INTENTIONALLY OMITTED

000510P001-1413A-225
CAROLYN FRISS
ADDRESS INTENTIONALLY OMITTED

018310P001-1413A-225
CAROLYN JACK
FARMERS INSURANCE
NATIONAL DOCUMENT CENTER
PO BOX 268992
OKLAHOMA CITY OK 73126-8992

044562P003-1413A-225
CAROLYN JACK
MIKHAIL YADGAROV AND ASSOCIATES PC
2171 86TH STREET
BROOKLYN NY 11214

018311P002-1413A-225
CAROLYN JACK V
MIKHAIL YADGAROV AND ASSOC
2171 86TH ST
BROOKLYN NY 11214

004928P001-1413A-225
CAROLYN JAKES
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 261 of 1608

002338P001-1413A-225
CAROLYN MESZKO
ADDRESS INTENTIONALLY OMITTED

025296P001-1413A-225
CAROLYN POOL INC
152 ROCKWELL RD
NEWINGTON CT 06111-5598

010328P001-1413A-225
CARON'S COLLISION CENTER
4772 SHELBURNE RD
SHELBURNE VT 05482

042445P001-1413A-225
CAROPLAST INC
PO BOX 658405
CHARLOTTE NC 28266

042039P001-1413A-225
CAROTEK INC
LISA BROADWAY
PO BOX 1395
MATTHEWS NC 28106-1395

010330P001-1413A-225
CAROTRANS
100 WALNUT AVE
#202
CLARK NJ 07066

042009P001-1413A-225
CAROTRANS
MIQ LOGISTICS
DENISE
PO BOX 11250
OVERLAND PARK KS 66207-1250

042016P001-1413A-225
CAROTRANS
MIQ LOGISTICS
PO BOX 1250
OVERLAND PARK KS 66207-1250

010331P001-1413A-225
CAROTRANS CLAIMS DEPT
CINDY RAFART
7200 NW 19TH ST STE 505
MIAMI FL 33126

010332P001-1413A-225
CAROTRANS INTERNATIONAL
MIQ LOGISTICS
PO BOX 7926
SHAWNEE MISSION KS 66207-0926

038195P001-1413A-225
CAROTRANS INTERNATIONAL
MIQ LOGISTICS
P O BOX 11250
OVERLAND PARK KS 66207-1250

022067P001-1413A-225
CAROTRANS INTL INC
101 WALNUT AVE
STE 202
CLARK NJ 07066

010333P001-1413A-225
CAROW PACKAGING
JA NATIONWIDE
1202 S RTE 31
MCHENRY IL 60050

020218P001-1413A-225
CARPE INSECTAE
P O BOX 401
SARANAC LAKE NY 12983-0401

038073P001-1413A-225
CARPENTER AND PATERSON
FREIGHT MANAGEMENT
JIM GUTHRO/JOE BURKE
P O BOX 101495
PITTSBURGH PA 15237-8495

038074P001-1413A-225
CARPENTER AND PATERSON
FREIGHT MANAGEMENT
JOM BONETTI/DOUG HARRISO
P O BOX 101495
PITTSBURGH PA 15237-8495

038077P001-1413A-225
CARPENTER AND PATERSON
FREIGHT MANAGEMENT
VINCE WERTZ/MARY PHIPPS
P O BOX 101495
PITTSBURGH PA 15237-8495

038079P001-1413A-225
CARPENTER AND PATERSON
FREIGHT MANAGEMENT
P O BOX 101495
PITTSBURGH PA 15237-8495

028347P001-1413A-225
CARPENTER CO
KAREN PAXTON
2400 JEFFERSON DAVIS
RICHMOND VA 23234-1122

034113P001-1413A-225
CARPENTER CO
57- A OLIN WAY
FOGELSVILLE PA 18051

037151P001-1413A-225
CARPENTER CONNECTION
BONNIE GILDEA
901 KILARNEY DR
PITTSBURGH PA 15234-2624

022657P001-1413A-225
CARPENTER MFG CO
BOB
110 FAIRGROUNDS DR
MANLIUS NY 13104-2481

033304P001-1413A-225
CARPENTER POWDER
HIGHLAND CORP PARK
MARY ANN THEROUX
500 PARK EAST DR
WOONSOCKET RI 02895-6148

035961P001-1413A-225
CARPENTER POWDER
TRAFFIC MGMT SVCS
7506 E INDEPENDENCE BLVD #103
CHARLOTTE NC 28227-9452

010334P001-1413A-225
CARQUEST
CLAIMS DEPT
4091 JEFFREY BLVD
BLASDELL NY 14219

031554P001-1413A-225
CARR BUSINESS SYSTEMS
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

024475P001-1413A-225
CARR SUPPLY
1415 OLD LEONARD AVE
COLUMBUS OH 43219-2465

010335P001-1413A-225
CARRI LEVITT AND
MCHUGH AND BRANCATO LLP AS
421 WEST MAQIN ST
BOOTON NJ 07005

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 262 of 1608    Desc
Document

043345P001-1413A-225
CARRIBBEAN TRADING C
CALLE PRINCIPAL #4
PO BOX444
PALMER PR 00721

010336P001-1413A-225
CARRIE LYNN WHEELER LAUER
506 5TH AVE
OXFORD PA 19363

002269P001-1413A-225
CARRIE MILTON
ADDRESS INTENTIONALLY OMITTED

004624P001-1413A-225
CARRIE MORLAN
ADDRESS INTENTIONALLY OMITTED

002034P001-1413A-225
CARRIE ROBERGE
ADDRESS INTENTIONALLY OMITTED

043993P001-1413A-225
CARRIE SHAFER
38 LINDEN AVE
VERONA NJ 07044

006128P001-1413A-225
CARRIE ZEFFER
ADDRESS INTENTIONALLY OMITTED

023816P001-1413A-225
CARRIER CORP
130 WEST 30TH ST
NEW YORK NY 10001-4004

034861P001-1413A-225
CARRIER CORP
6304 THOMPSON RD
BLDG TR-6
SYRACUSE NY 13221

034862P001-1413A-225
CARRIER CORP
JULIE WHITE
6304 THOMPSON RD
BLDG TR-6 MAINT
SYRACUSE NY 13221

034865P001-1413A-225
CARRIER CORP
6304 THOMPSON RD
BLDG TR6 MAINT
EAST SYRACUSE NY 13057

037749P001-1413A-225
CARRIER CORP
KINNE ST BLDG TR19
EAST SYRACUSE NY 13057

040741P001-1413A-225
CARRIER CORP
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

034864P001-1413A-225
CARRIER CORP MAINT
JULIE WHITE
6304 THOMPSON RD BLD
SYRACUSE NY 13221

010337P002-1413A-225
CARRIER CREDIT SVC INC
CLAUDIA CALLES
5350 W HILLSBORO BLVDD
STE 107
COCONUT CREEK FL 33073-4396

010338P001-1413A-225
CARRIER ENTERPRISE
KENNETH KAPLAN
70 MEADOWS ST
HARTFORD CT 06114-1505

010339P001-1413A-225
CARRIER ENTERPRISE
BRIAN DYSON
595 GRAND AVE
NEW HAVEN CT 06511-5003

010340P001-1413A-225
CARRIER ENTERPRISE
JOHNIECE BLANKENSHIP
212C INDUSTRIAL CT
FREDERICKSBURG VA 22408-2442

010341P001-1413A-225
CARRIER ENTERPRISE
BRETT HAWKINS
2300 WESTMORELAND ST
RICHMOND VA 23230-3234

010342P001-1413A-225
CARRIER ENTERPRISE 2MA
OSCAR HUTCHINSON
1545 CROSSWAYS BLVD STE J&K
CHESAPEAKE VA 23320

018931P002-1413A-225
CARRIER ENTERPRISE 2MA
CARRIER ENTERPRISE MID ATLANTIC
JOHNIECE BLANKENSHIP
2401 DABNEY RD
RICHMOND VA 23230-2514

018931S001-1413A-225
CARRIER ENTERPRISE 2MA
CARRIER ENTERPRISE MID ATLANTIC
JOHNIECE BLANKENSHIP
3517 AERIAL WAY DR
ROANOKE VA 24018

035866P001-1413A-225
CARRIER ENTERPRISE L
7481 COCA COLA DR ST
93628634
HANOVER MD 21076-1490

010343P001-1413A-225
CARRIER ENTERPRISE NE
JAMES ROBBINS
1401 ERIE BLVD EAST
SYRACUSE NY 13210

040016P001-1413A-225
CARRIER ENTERPRISES
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

024616P001-1413A-225
CARRIER INDS
145 TALMADGE RD
EDISON NJ 08818-0436

018758P001-1413A-225
CARRIER INDUSTRIES INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

025518P001-1413A-225
CARRIER LYNC LLC
15954 S MUR-LEN RD
OLATHE KS 66062-8300

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 263 of 1608

025515P001-1413A-225
CARRIER LYNX
15954 MUR-LEN #273
OLATHE KS 66062-8300

025516P001-1413A-225
CARRIER LYNX
15954 S MUR LEN RD
OLATHE KS 66062-8300

025517P001-1413A-225
CARRIER LYNX
15954 S MUR-LEN RD
#273
OLATHE KS 66062-8300

025520P001-1413A-225
CARRIER LYNX
15954 S MUR-TEN RD 2
OLATHE KS 66062

025521P001-1413A-225
CARRIER LYNX
15954S NURLEN RD
OLATHE KS 66062

018932P001-1413A-225
CARRIER LYNX LLC
ZACH TAYLOR
15954 S MUR-LEN RD STE
OLATHE KS 66062-8300

025510P001-1413A-225
CARRIER LYNX LLC
15915 S AVALON ST
OLATHE KS 66062-2500

025519P001-1413A-225
CARRIER LYNX LLC
ZAC TAYLOR
15954 S MUR-LEN RD
OLATHE KS 66062-8300

010344P001-1413A-225
CARRIER MID ATLANTIC
OSCAR HUTCHISON
66 ALLEN WHITE LA
SAINT ALBANS WV 25177

010345P002-1413A-225
CARRIER MID-ATLANTIC
OSCAR HUTCHINSON
66 ALLEN WHITE LA
SAIT ALBANS WV 25177

010346P001-1413A-225
CARRIER TRANSICOLD
8330 STATE RD
PHILADELPHIA PA 19136

010347P001-1413A-225
CARRIER TRANSICOLD NJ
8330 STATE RD
PHILADELPHIA PA 19136

010348P001-1413A-225
CARRIER TRANSICOLD OF UPSTATE
NEW YORK
8330 STATE RD
PHILADELPHIA PA 19136

010352P001-1413A-225
CARRIER TRANSICOLD SOUTHERN NE
MAIN
1601 PAGE BLVD
SPRINGFIELD MA 01104

010353P001-1413A-225
CARRIERE INC
PETER CARRIERE
50 WINTER ST
NORTH READING MA 01864

017835P001-1413A-225
CARRIERS OF RHODE IS
ONE SOUTHERN INDUSTR
CRANSTON RI 02921

023015P001-1413A-225
CARRINGTON PLACE
1150 MARSH ST
TAPPAHANNOCK VA 22560

041802P001-1413A-225
CARRINGTON TEA
TOTALOGISTIX
P O BOX 9506
AMHERST NY 14226-9506

035416P001-1413A-225
CARRINGTON TEA CO
JASON
7 REUTEN DR
CLOSTER NJ 07624-2120

030019P001-1413A-225
CARRIS REELS
49 MAIN ST
PROCTOR VT 05765-1178

033020P001-1413A-225
CARRIS REELS
DONNA
49 MAINE ST
PROCTOR VT 05765-1178

010354P001-1413A-225
CARROLL INDEPENDENT FUEL LLC
ROBIN BARSOTTI
P O BOX 64686
BALTIMORE MD 21264-4686

018933P001-1413A-225
CARROLL INDEPENDENT FUEL LLC
P O BOX 64686
BALTIMORE MD 21264-4686

000578P001-1413A-225
CARROLL RAYMOND
ADDRESS INTENTIONALLY OMITTED

025814P001-1413A-225
CARROLL RUSSELL
16503 HUNTERS GREEN
DOCK DROP
HAGERSTOWN MD 21740-2190

021886P001-1413A-225
CARROLL TIRE
1000 N CANNON AVE
LANSDALE PA 19446-1854

010355P001-1413A-225
CARROLLS EQUIPMENT
JOHN DEERE DEALER
17723 THREE NOTCH RD
DAMERON MD 20628-3005

035465P001-1413A-225
CARRUBBA INC
PHILIP C CARRUBBA
70 RESEARCH DR
MILFORD CT 06460-8523

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 264 of 1608

002932P001-1413A-225
CARSON JARRELL
ADDRESS INTENTIONALLY OMITTED

025174P001-1413A-225
CARTA USA
NATL TRAFFIC SVCS
CONNIE JAROSINSKI
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

037547P001-1413A-225
CARTAINER OCEAN LINE
975 EAST LINDEN AVEN
FMC # 011520
LINDEN NJ 07036-2416

032509P001-1413A-225
CARTAMUNDI
BRITTANI ALDRICH
443 SHAKER RD
#25
EAST LONGMEADOW MA 01028-3124

037806P001-1413A-225
CARTAMUNDI
C/OHASBRO
BRITANNI SE
ONE HASBRO PLACE
PROVIDENCE RI 02903-1849

034606P001-1413A-225
CARTEN CONTROLS INC
AL
604 W JOHNSON AVE
CHESHIRE CT 06410

037701P001-1413A-225
CARTER ITS TRAFF
SYSTEMS 28915
CLEMENS RD 200
WESTLAKE OH 44145

033935P001-1413A-225
CARTER CHEMICALS AND SVC
55 WARREN AVE
WESTBROOK ME 04092-4438

030109P001-1413A-225
CARTER MACHINERY CO
MARK
310 KENTUCKY AVE SW
NORTON VA 24273-2614

039574P001-1413A-225
CARTER MACHINERY CO
RACHEL - A/P
P O BOX 3096
SALEM VA 24153-0618

010356P001-1413A-225
CARTER MCLEOD PAPER
DIANA TOBIN
136 WAYSIDE AVE
WEST SPRINGFIELD MA 01089

029170P001-1413A-225
CARTER MILCHMAN AND FR
FRANK O'BRIEN
28-10 37TH AVE
LONG ISLAND CITY NY 11101-2191

041679P001-1413A-225
CARTER-HOFFMANN
TABS
MARY TAYLOR
P O BOX 9133
CHELSEA MA 02150-9133

032196P001-1413A-225
CARTHAGE MILLS
BILL ROGERS
4243 HUNT RD
CINCINNATI OH 45242-6645

029569P001-1413A-225
CARTHAGE SPECIALTY
PAPERBOARD
CASANDRA BUELL
30 CHAMPION ST
CARTHAGE NY 13619-1156

026076P001-1413A-225
CARTOLITH GROUP
MATT BLEKICKI
1728 CORPORATE DR
BOYNTON BEACH FL 33426-6662

010357P001-1413A-225
CARUBBA COLLISION NFB
1500 NIAGARA FALLS BLVD
TONAWANDA NY 14150

034677P001-1413A-225
CARUSO'S COFFEE
GAIL
6100 W SNOWVILLE RD
BRECKSVILLE OH 44141-3238

029550P001-1413A-225
CARWILD CORP
MARY FINNEY A/P
3 STATE PIER RD
NEW LONDON CT 06320-5817

010358P001-1413A-225
CARY CO
MARY KAWALEK
1195 W FULLERTON AVE
ADDISON IL 60101-4303

018934P001-1413A-225
CARY CO
OVAIS YOUSUF
1195 W FULLERTON AVE
ADDISON IL 60101-4303

020541P001-1413A-225
CARY CO
P O BOX 403
ADDISON IL 60101-0403

039897P001-1413A-225
CARY CO
NIKKI
P O BOX 403
ADDISON IL 60101-0403

010359P001-1413A-225
CAS
JFK INTL AIRPORT
JAMAICA NY 11430

023847P001-1413A-225
CASA IMPORTS
BRIAN
1301 BROAD ST
UTICA NY 13501-1694

036576P001-1413A-225
CASA VISCO FINER
FOODS
819 KINGS RD
SCHENECTADY NY 12303-2627

010360P001-1413A-225
CASABELLA HOLDING
PO BOX 249
CONGERS NY 10920

039343P001-1413A-225
CASABLANCA FOODS
P O BOX 287447
NEW YORK NY 10128-0025

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 265 of 1608    Desc

028629P001-1413A-225
CASCADE
2501 SHERIDAN AVE
SPRINGFIELD OH 45505-2519

041384P001-1413A-225
CASCADE SCHOOL SUPP
JACK DELISLE
P O BOX 780
NORTH ADAMS MA 01247-0780

021329P001-1413A-225
CASCADE SCHOOL SUPPL
1 BROWN ST
NORTH ADAMS MA 01247-3318

010361P001-1413A-225
CASCADE SCHOOL SUPPLIES
TJ MASELLI
1 ROWN ST
NORTH ADAMS MA 01247

026601P001-1413A-225
CASCADE SCHOOL SUPPLIES
191 RIVER RD
CLARKSBURG MA 01247-2147

043858P001-1413A-225
CASCADE SCHOOL SUPPLIES INC
PO BOX 780
NORTH ADAMS MA 01247-0780

020110P001-1413A-225
CASCADE SCHOOL SUPPLY
CASCADE SCHOOL SUPPL
P O BOX 780
NORTH ADAMS MA 01247-0780

020247P001-1413A-225
CASCADE SCHOOL SUPPLY
CASCADE SCHOOL SUPP
P O BOX 780
NORTH ADAMS MA 01247-0780

041385P001-1413A-225
CASCADE SCHOOL SUPPLY
P O BOX 780
NORTH ADAMS MA 01247-0780

010362P001-1413A-225
CASCADE TISSUE GROUP
CHRISTINA CROWLEY
148 HUDSON RIVER RD
WATERFORD NY 12188-1908

041331P001-1413A-225
CASCADES CONTAINERBOARD
LANCASTER DIVISON
P O BOX 7575
LANCASTER NY 14086-7575

024759P001-1413A-225
CASCADES TISSUE GROUP
DIANE
148 HUDSON RIVER RD
WATERFORD NY 12188-1908

024761P001-1413A-225
CASCADES TISSUE GROUP
148 HUDSON RIVER RD
WATERFORD NY 12188-1908

010363P001-1413A-225
CASCO BAY LAWN CARE INC
WAS PKG PLUS
10 ARDORA CIR
SCARBOROUGH ME 04074

037249P001-1413A-225
CASE MASON
9101 YELLOW BRICK RD
STE C
ROSEDALE MD 21237-4705

037250P001-1413A-225
CASE MASON FILLING
9101 YELLOWBRICK RD
STE C
ROSEDALE MD 21237-4705

034585P001-1413A-225
CASE SUPPLY INC
JENNIFER
601 W FAYETTE ST
SYRACUSE NY 13201-1032

022317P001-1413A-225
CASE-IT
1050 VALLEY BROOK AV
LYNDHURST NJ 07071-3633

043064P001-1413A-225
CASEER STONE
JUAL RODRIGUEZ
1300 MARK ST
ELK GROVE VILLAGE IL 60007-6710

022673P001-1413A-225
CASELLA RECYCLING
110 MAIN ST
STE 1308
SACO ME 04072-3516

042796P001-1413A-225
CASELLA WASTE SYSTEMS
25 GREEN HILL LN
RUTLAND VT 05701

029860P001-1413A-225
CASESTACK
3000 OCEAN PK BLVD
STE 1000
SANTA MONICA CA 90405-3070

029867P001-1413A-225
CASESTACK
RAMON MARTINEZ
3000 OCEANPARK BLVD
STE 1000
SANTA MONICA CA 90405-3070

029868P001-1413A-225
CASESTACK
3000 OCEANPARK BLVD
SANTA MONICA CA 90405-3020

029869P001-1413A-225
CASESTACK
3000 OCEANPARK BLVD
STE 100
SANTA MONICA CA 90405-3020

029870P001-1413A-225
CASESTACK
O H L
3000 OCEANPARK BLVD #1000
SANTA MONICA CA 90405-3070

010364P001-1413A-225
CASESTACK INC
PEI CHING LING
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405

010365P001-1413A-225
CASESTACK INC
RUTHLYN BAUTISTA
300 OCEAN BLVD
SANTA MONICA CA 90405-3020

010366P001-1413A-225
CASESTACK INC
JAMAICA MAE ESCUDERO
3000 OCEAN PK BLVD
SANTA MONICA CA 90405-3020

010367P001-1413A-225
CASESTACK INC
MARK BALDONADO
3000 OCEAN PK BLVD
SANTA MONICA CA 90405-3020

010368P001-1413A-225
CASESTACK INC
MARVIN TUBIERA
3000 OCEAN PK BLVD  STE 1000
SANTA MONICA CA 90405-3020

010369P001-1413A-225
CASESTACK INC
MARIA LIWAG
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405-3020

010370P001-1413A-225
CASESTACK INC
S BELGIRA/MAXIE VALDEZ
3000 OCEAN PK BLVDSTE 1000
SANTA MONICA CA 90405-3020

018935P001-1413A-225
CASESTACK INC
JAMAICA MAE ESCUDERO
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405-3020

029864P001-1413A-225
CASESTACK INC
CAMON
3000 OCEAN PK BLVD
#1000
SANTA MONICA CA 90405-3070

029865P001-1413A-225
CASESTACK INC
LORRAINE A/P  RAMON
3000 OCEAN PK BLVD
#1000
SANTA MONICA CA 90405-3070

029866P001-1413A-225
CASESTACK INC
C T S I
3000 OCEAN PK BLVD #1000
SANTA MONICA CA 90405-3070

001928P001-1413A-225
CASEY COMBS
ADDRESS INTENTIONALLY OMITTED

002646P001-1413A-225
CASEY ESPINOSA
ADDRESS INTENTIONALLY OMITTED

007055P001-1413A-225
CASEY LANDIS
ADDRESS INTENTIONALLY OMITTED

002808P002-1413A-225
CASEY NELSON
ADDRESS INTENTIONALLY OMITTED

043994P001-1413A-225
CASEY TIMMERMAN
318 MONREO ST APT 4
HOBOKEN NJ 07030

026734P001-1413A-225
CASEY'S IRISH IMPORT
19626 CENTER RIDGE R
ROCKY RIVER OH 44116-3635

010371P001-1413A-225
CASEYS TRUCK SALVAGE WORLDIN
5651 TRANSIT RD
PO BOX 29
DUPEW NY 14043

010372P001-1413A-225
CASH 2 U FINANCIAL SVC
OF VA LLC
400N 9TH ST RM 203
RICHMOND VA 23219

034127P001-1413A-225
CASIO
MIKE RASTIELLO
570 MT PLASANT AVE
DOVER NJ 07801-1631

042289P001-1413A-225
CASISTA PHARMACEUTICALS
TBL SVC
THEA WRIGHT
PO BOX 3838
ALLENTOWN PA 18106-0838

037334P001-1413A-225
CASKATA INC
VICTORIA RULE
93 WEST ST
MEDFIELD MA 02052-1556

035094P001-1413A-225
CASKET STORE
66 GENESEE ST
AUBURN NY 13021-3626

029438P001-1413A-225
CASPARI
2930 A PRUDEN BLVD
SUFFOLK VA 23432

010373P001-1413A-225
CASS INFO SYSTEM
B LORENZ
2675 CORPORATE EXCHA
COLUMBUS OH 43231

018936P001-1413A-225
CASS INFORMATION SYSTEMS
NEXEO SOLUTIONS
PO BOX 17600
SAINT LOUIS MO 63178-7600

004985P001-1413A-225
CASSANDRA STUMP
ADDRESS INTENTIONALLY OMITTED

010374P001-1413A-225
CASSICH WALKER
903 DELAWARE AVE
SUFFOLK VA 23434

010349P002-1413A-225
CASSIDY EXCAVATING INC
P O BOX 107
VALHALLA NY 10595-0107

005470P001-1413A-225
CASSIDY WILSON
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 267 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 265 of 1605                                                      02/03/2020 11:44:15 AM

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 268 of 1608

010350P001-1413A-225
CASSONE LEASING INC
MAGGIE
1950 LAKELAND AVE
RONKONKOMA NY 11779

036259P001-1413A-225
CAST SVC
8 WIANO RD
YARMOUTH PORT MA 02675-2177

038302P001-1413A-225
CASTEK INC
PAULA BONEY
P O BOX 128
BERWICK PA 18603-0128

032535P001-1413A-225
CASTEK INNOVATIONS
BRAD NEWMAN
4450 SUNSET PIKE
CHAMBERSBURG PA 17201

034415P001-1413A-225
CASTELLA
60 DAVIDS DR
HAUPPAUGE NY 11788-2041

034414P001-1413A-225
CASTELLA IMPORTS
60 DAVIDS DR
HAUPPAUGE NY 11788-2041

034416P001-1413A-225
CASTELLA IMPORTS
CAS
60 DAVIDS DR
HAUPPAUGE NY 11788-2041

034417P001-1413A-225
CASTELLA IMPORTS
60 DAVIS DR
HAUPPAUGE NY 11788

028253P001-1413A-225
CASTER CONNECTION
AL WEBBER
2380 INTERNATIONAL ST
COLUMBUS OH 43228-4621

029245P001-1413A-225
CASTER WHEELS AND IND HANDLING
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

036446P001-1413A-225
CASTING SOLUTIONS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

023009P001-1413A-225
CASTLE BAG CO
CHRISTINE DITZLER
115 VALLEY RD
WILMINGTON DE 19804-1310

010351P001-1413A-225
CASTLE VALLEY MILL
FRANCES FISCHER
1730 LOWER STATE RD
DOYLESTOWN PA 18901-7033

026085P001-1413A-225
CASTLE VALLEY MILL
FRAN FISCHER
1730 LOWER STATE RD
DOYLESTOWN PA 18901-7033

028318P001-1413A-225
CASTOLEUM CORP
ENILDA BRITO
240 EAST 7TH ST
MOUNT VERNON NY 10550-4615

039466P001-1413A-225
CASTROL INDUSTRIAL
US BANK POWER TRACK
P O BOX 3001
NAPERVILLE IL 60566-7001

010375P001-1413A-225
CASTRONOVO AND MCKINNEY LLC
71 MAPLE AVE
MORRISTOWN NJ 07960

020926P001-1413A-225
CASUAL MALE RETAIL
109 YORK AVE
RANDOLPH MA 02368-1846

022548P001-1413A-225
CASUAL MALE RETAIL G
CORSAIR LOGISTICS
109 YORK AVE
RANDOLPH MA 02368-1846

010376P001-1413A-225
CASUAL MARKETPLACE
PATRICIA SMAGALA
400 HOCKESSIN CORNER
HOCKESSIN DE 19707-9586

029357P001-1413A-225
CASWELL MASSEY
29 NORTHFIELD AVE
EDISON NJ 08837-3806

029416P001-1413A-225
CASWELL MASSEY
292 FERNWOOD AVE
EDISON NJ 08837-3839

029358P001-1413A-225
CASWELL MASSEY CO
29 NORTHFIELD AVE
EDISON NJ 08837-3806

010377P001-1413A-225
CAT FINANCIAL CAPITAL SOLUTION
29997 NETWORK PL
CHICAGO IL 60673-0681

040900P001-1413A-225
CATALENT
COMPASS LOGISTICS
DEB WINTER
P O BOX 667
SNELLVILLE GA 30078-0667

040902P001-1413A-225
CATALENT
COMPASS LOGISTICS
P O BOX 667
SNELLVILLE GA 30078-0667

040899P001-1413A-225
CATALENT PHARMA SOLUTIONS
COMPASS LOGISTICS
CNIVERSAL LOG
P O BOX 667
SNELLVILLE GA 30078-0667

040901P001-1413A-225
CATALENT PHARMA SOLUTIONS
COMPASS LOGISTICS
P O BOX 667
SNELLVILLE GA 30078-0667

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 266 of 1605

02/03/2020 11:44:15 AM

028341P001-1413A-225
CATALINA CYLINDERS
2400 ALUMINUM AVE
HAMPTON VA 23661-1236

039034P001-1413A-225
CATALOG VENTURES/POTPOURRI
TRANS INSIGHT
CRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039063P001-1413A-225
CATALOG VENTURES/POTPOURRI
TRANS INSIGHT
PMC LOGISTICS
P O BOX 23000
HICKORY NC 28603-0230

039065P001-1413A-225
CATALOG VENTURES/POTPOURRI
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

023132P001-1413A-225
CATALYTIC GENERATORS
1185 PINERIDGE RD
NORFOLK VA 23502-2095

037671P001-1413A-225
CATAMOUNT SPECIALTIE
C AND K FOODS LLC
9A SPENCER DRIVE
ROCKINGHAM VT 05101-3161

037670P001-1413A-225
CATAMOUNT SPECIALTIES OF VT
DEBBIE
9A SPENCER DR
ROCKINGHAM VT 05101-3161

010378P001-1413A-225
CATANIA OILS
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539

010379P001-1413A-225
CATANIA SPAGNA
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539

029540P001-1413A-225
CATANIA SPAGNA
3 NEMCO WAY
AYER MA 01432-1539

022107P001-1413A-225
CATAWISSA WOOD AND
COMPONENTS
1015 W VLY AVE
ELYSBURG PA 17824-7259

010380P001-1413A-225
CATBIRD
DARLA TAYLOR
109 SOUTH 5TH ST
STE 300
BROOKLYN NY 11249-5869

022542P001-1413A-225
CATBIRD
109 SOUTH 5TH ST
STE 300
BROOKLYN NY 11249-5273

022671P001-1413A-225
CATELLUS ENGINEERING
110 LOWELL AVE
STOW MA 01775-1073

008836P001-1413A-225
CATERPILLAR FINANCIAL SVC CORP
PO BOX 56347
JACKSONVILLE FL 32241-6347

028533P001-1413A-225
CATHEDRAL ART METAL
25 MANTON AVE
PROVIDENCE RI 02909-3349

022488P001-1413A-225
CATHEDRAL CANDLE
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

034881P001-1413A-225
CATHEDRAL CORP
MONICA
632 ELLSWORTH RD
ROME NY 13441-4808

020184P001-1413A-225
CATHEDRAL STONE PRODS
CATHEDRAL STONE PROD
19829 HAMILTON AVE
TORRANCE CA 90502-1341

002603P001-1413A-225
CATHERINE BULL
ADDRESS INTENTIONALLY OMITTED

006704P001-1413A-225
CATHERINE CALLAHAN
ADDRESS INTENTIONALLY OMITTED

018312P001-1413A-225
CATHERINE DARDEN AND MARY COPELAND
JIMMIE J JENKINS ATTORNEY FOR
PLAINTIFF
1507 E 53RD ST 418
CHICAGO IL 60615

018313P001-1413A-225
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
ANITA JAHANBAN ATTORNEY FOR THE DEFENDANT
TRESSLER LLP
233 SOUTH WACKER DR 61ST FL
CHICAGO IL 60606

018314P001-1413A-225
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
RALPH D GALLUP
207 E MAIN ST
REDDICK IL 60961

018314S001-1413A-225
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
SIMON AND MCCLOSKY LTD
120 W MADISON ST
STE 100
CHICAGO IL 60602

007967P001-1413A-225
CATHERINE MULLINS
ADDRESS INTENTIONALLY OMITTED

010381P001-1413A-225
CATHERINE OGBURN
22005 93RD AVE
QUEENS VILLAGE NY 11428-1805

033866P001-1413A-225
CATHERINE TODD SENIO
547 MONTGOMERY ST OF
JERSEY CITY NJ 07302

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 269 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 267 of 1605

02/03/2020 11:44:15 AM

006176P002-1413A-225
CATHERINE TOTH
ADDRESS INTENTIONALLY OMITTED

002676P001-1413A-225
CATHLEEN BUCCERONI
ADDRESS INTENTIONALLY OMITTED

003164P001-1413A-225
CATHRYN MORENO
ADDRESS INTENTIONALLY OMITTED

005164P001-1413A-225
CATHY ANDERSON
ADDRESS INTENTIONALLY OMITTED

010382P001-1413A-225
CATHY VARGO
148 ROCK HAVEN LN
PITTSBURGH PA 15228-1800

002977P001-1413A-225
CATINA BARNES
ADDRESS INTENTIONALLY OMITTED

029073P001-1413A-225
CATLOW
L GAINES
2750 US RTE 40
TIPP CITY OH 45371-9230

010383P001-1413A-225
CATMAN ELECTRIC LLC
RICHARD NIGER
34 ROBIN ST
ROCHESTER NY 14613

026189P001-1413A-225
CATRON FREIGHT LOG
177-15 149TH RD
JAMAICA NY 11430

026188P001-1413A-225
CATRONE FREIGHT
177-15 149TH RD
JAMAICA NY 11434-6202

026190P001-1413A-225
CATRONE FREIGHT LOG
177-15 149TH RD
JAMAICA NY 11434-6202

026191P001-1413A-225
CATRONE FREIGHT LOGI
177-15 149TH RD
JAMAICA NY 11434-6202

026193P001-1413A-225
CATRONE FRT LOGISTIC
177-15 149TH ROAD
JAMAICA NY 11434-6202

031303P001-1413A-225
CATS INN OF NEW YORK
380 5TH ST
APT 2
BROOKLYN NY 11215-2807

024994P001-1413A-225
CATSKILL CRAFTSMEN
ROBIN
15 WEST END AVE
STAMFORD NY 12167-1217

010384P001-1413A-225
CATSKILL REGIONAL MEDICAL
68 HARRIS - BUSHVILLE RD
HARRIS NY 12742

033625P001-1413A-225
CATSKILLS CASTING
51971 STATE HWY 100
BLOOMVILLE NY 13739

032796P001-1413A-225
CAVALIER DISTRIBUTING
AP MICHELE
4650 LAKE FOREST DR
STE 580
BLUE ASH OH 45242-3756

032797P001-1413A-225
CAVALIER DISTRIBUTING
4650 LAKE FOREST DR
STE 580
CINCINNATI OH 45242-3756

040225P001-1413A-225
CAVALIER LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023575P001-1413A-225
CAVALLERO PLASTICS
KACEY CAPRAIRI
1250 NORTH ST
PITTSFIELD MA 01201-1541

036139P001-1413A-225
CAVANAGH FAMILY IMPO
7825 B RAPPAHANNOCK
JESSUP MD 20794-9474

023079P001-1413A-225
CAWSTON PRESS
STARLITE SVC
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

020680P001-1413A-225
CAWSTON PRESS STARLITE
CAWSTON PRESS
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

010385P001-1413A-225
CAYUGA LANDSCAPING CO
2712 NORTH TRIPHAMMER RD
ITHACA NY 14850

010386P001-1413A-225
CAZENOVIA EQUIPMENT
CLAIMS DEPT JOHN DEERE DEALER
2 REMINGTON PK DR
CAZENOVIA NY 13035-9469

010387P001-1413A-225
CAZENOVIA EQUIPMENT
JOHN DEERE DEALER
809 E GENESSE ST
CHITTENANGO NY 13037-1327

010388P001-1413A-225
CAZENOVIA EQUIPMENT
5570 SHADY AVE
LOWVILLE NY 13367-1636

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 270 of 1608

010389P001-1413A-225
CAZENOVIA EQUIPMENT
7443 STATE HWY 23
ONEONTA NY 13820-6507

028733P001-1413A-225
CAZENOVIA EQUIPMENT
JOHN DEERE DEALER
25523 NYS RTE 12 S
WATERTOWN NY 13601

034769P001-1413A-225
CAZENOVIA EQUIPMENT
JOHN DEERE DEALER
6224 US RT 11
SANDY CREEK NY 13145-2192

035415P001-1413A-225
CAZENOVIA EQUIPMENT
JOHN DEERE DEALER
7 REMINGTON PK DR
CAZENOVIA NY 13035-8408

036569P001-1413A-225
CAZENOVIA EQUIPMENT
JOHN DEERE DEALER
8186 SENECA TURNPIKE
CLINTON NY 13323-1022

026862P001-1413A-225
CAZENOVIA EQUIPMENT CO
2 REMINGTON PK DR
CAZENOVIA NY 13035-9469

034021P001-1413A-225
CAZENOVIA EQUIPMENT CO
JOHN DEERE DEALER
5570 SHADY AVE
LOWVILLE NY 13367-1636

031421P001-1413A-225
CAZENOVIA EQUIPMENT CO INC
JOHN DEERE DEALER
3892 ROUTE 11 SOUTH
CORTLAND NY 13045-9740

035855P001-1413A-225
CAZENOVIA EQUIPMENT CO INC
JOHN DEERE DEALER
7443 STATE HWY 23
ONEONTA NY 13820-6507

042645P001-1413A-225
CAZENOVIA EQUIPMENT CO INC
JOHN DEERE DEALER
ROUTE 11
LAFAYETTE NY 13084

036490P001-1413A-225
CAZENOVIA EQUIPMENT COINC
JOHN DEERE DEALER
809 E GENESEE ST
CHITTENANGO NY 13037-1327

010390P001-1413A-225
CB FLEET
MARGIE DAWSON
4615 MURRAY PL
LYNCHBURG VA 24506-1349

010391P001-1413A-225
CB FLEET
GEODIS
PO BOX 2208
BRENTWOOD TN 37024-2208

010392P001-1413A-225
CB SHOOTING
CHUCK BRADY
111 SOUTHDOWN RD
EDGEWATER MD 21037

010393P001-1413A-225
CBA SVC INC
PO BOX 628
SCOTCH PLAINS NJ 07076

010394P001-1413A-225
CBC INTERNATIONAL
CTS
P O BOX 441326
KENNESAW GA 30160-9527

010395P001-1413A-225
CBC LIGHTING
CLAIMS DEPT
3025A BATES RD
MONTREAL QC H3S2W8
CANADA

010396P002-1413A-225
CBG BIOTECH LTD
AMY HAMMAR
30175 SOLON INDUSTRIAL PKWY
SOLON OH 44139-4321

024997P001-1413A-225
CBM FABRICATIONS INC
15 WESTSIDE DR
BALLSTON LAKE NY 12019-2025

030052P001-1413A-225
CCA CBD CINCINNATI
309 VINE ST
CINCINNATI OH 45202-3524

010397P001-1413A-225
CCA INCOME TAX
205 ST CLAIR AVE
CLEVELAND OH 44113

043995P001-1413A-225
CCAP AUTO LEASE LTD
PO BOX 961272
FORT WORTH TX 76161

010398P001-1413A-225
CCC HEAVY DUTY TRUCK PARTS CO
75 REMITTANCE DR #1286
CHICAGO IL 60675-1286

042631P001-1413A-225
CCH CASS INFORMA
PO BPX 182368
COLUMBUS OH 43218

036987P001-1413A-225
CCI ANTENNAS WHSE
89 LEUNING ST
SOUTH HACKENSACK NJ 07606-1345

037778P001-1413A-225
CCL LABLE (BUFFALO)
TRANS INTL
N93W16288 MEGAL DR
MENOMONEE FALLS WI 53051-1555

010399P001-1413A-225
CCM
GAIL FOOR
1603 INDUSTRIAL DR
CARLISLE PA 17013-7930

038275P001-1413A-225
CCOR
P N G L C
P O BOX 123
AKRON PA 17501-0123

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 271 of 1608

043569P001-1413A-225
CCS SPECIALTIES
HÉCTOR SILVA
PO BOX 367495
SAN JUAN PR 00936-7495

010400P001-1413A-225
CCW RITNER HWY
A DOCK
1275 RITNER HWY
CARLISLE PA 17013

043612P001-1413A-225
CD SOLUTIONS CORP
A7R ENVIRONMENTA
RD 75 INT 1 BARRIO M
CAYEY PR 00736

021430P001-1413A-225
CDB APPAREL
1 JEBEARA WAY
MONROE TOWNSHIP NJ 08831-3833

024473P001-1413A-225
CDK APPAREL
1415 N CLINTON AVE
ROCHESTER NY 14621-3354

042235P001-1413A-225
CDM WAGNER-COMM TRAFFIC
COMMERCIAL TRAFFIC
PO BOX 30382
CLEVELAND OH 44130-0382

029204P001-1413A-225
CDOT CHRISTIAN CENTE
284 N HANOVER ST RE
POTTSTOWN PA 19464-5300

027190P001-1413A-225
CDS SMITH CONSTRUCTI
DENNIS
2004 SHIPLEY RD
WILMINGTON DE 19803-5248

010401P001-1413A-225
CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675-5723

022553P001-1413A-225
CE DE CANDY INC
ATT MS JESSICA DEE
ROBERT
1091 LOUSONS RD
UNION NJ 07083-5097

010402P001-1413A-225
CE THURSTON AND SONS
JEFF CONNER
5300 LEWIS RD
SANDSTON VA 23150-1920

010403P001-1413A-225
CEA SALES LLC
P O BOX 101
SUCCASUNNA NJ 07076

001735P001-1413A-225
CECIL BAYER
ADDRESS INTENTIONALLY OMITTED

044649P001-1413A-225
CECIL CAVUSOGLU
PO BOX 4290
WINDHAM NH 03087

007000P001-1413A-225
CECILIO RODRIGUEZ CRUZ
ADDRESS INTENTIONALLY OMITTED

010404P001-1413A-225
CED
MARY HEATH
254 SHEEP DAVIS RD
CONCORD NH 03301-5752

010405P001-1413A-225
CED
JAMIE BURT
4 CALKINS CT
SOUTH BURLINGTON VT 05403-6001

010406P001-1413A-225
CED
ROBERT HUSKINS
2317 S UNION AVE
ALLIANCE OH 44601-5054

025232P001-1413A-225
CED
151 PORTLAND AVE
DOVER NH 03820-3578

010407P001-1413A-225
CED BALDWIN-HALL
CANDICE BURGUN
6552 RIDINGS RD
SYRACUSE NY 13206-1201

010408P001-1413A-225
CED CONSOLIDATED
TAMMY HAYS
2101 S HIGH ST
COLUMBUS OH 43207-2428

010409P001-1413A-225
CED EFENGEE
AMANDA DINKELMAN
2801 BUSSE RD
ELK GROVE VILLAGE IL 60007

010410P001-1413A-225
CED GILMAN ELECTRIC
KELLY ROWELL
P O BOX 98
NEWPORT ME 04953-0098

010411P001-1413A-225
CED GILMAN ELECTRICAL SUPPLY
KELLY JO ROWELL
53 MAIN ST
NEWPORT ME 04953

010412P001-1413A-225
CED TWIN STATE ELECTRIC
LAURIE BURNETT
207B RANDBURY RD
RUTLAND VT 05701

010413P001-1413A-225
CED WALLINGFORD
JOHN CIVITELLO
39 NO PLAINS IND RD
WALLINGFORD CT 06492

010414P001-1413A-225
CED/GILMAN ELECTRIC
HARRY MCGARTH
25 EASTWARD LN
ELLSWORTH ME 04605

010415P001-1413A-225
CED/TWIN STATE
CHERYL MCMAHON
79 CARL DR
MANCHESTER NH 03103-2373

036167P001-1413A-225
CED/TWIN STATE ELEC
SUPPLY
JEFF LASALLE
79 CARL DR
MANCHESTER NH 03103-2373

024210P001-1413A-225
CED/TWIN STATE ELECT
JOHN FOSDICK
138 OLCOTT DR
WILDER VT 05088-9999

036064P001-1413A-225
CEDAR GRAPHIC
77 SCHMIDT BLVD
FARMINGDALE NY 11735

010416P001-1413A-225
CEDAR GRAPHICS
77 SCHMIOT BLVD
FARMINGDALE NY 11735-1403

025994P001-1413A-225
CEDAR GRAPHICS
LINDA HACKER
1700 OCEAN AVE
RONKONKOMA NY 11779-6570

010417P001-1413A-225
CEDAR RIDGE HOA
VICTORY MGMT INC
POB 1200-K LEDDY-PROP MGR
STEVENSVILLE MD 21666

024717P001-1413A-225
CEDARS MEDITERRANEAN
148 WARD HILL AVE
HAVERHILL MA 01835-6971

010418P001-1413A-225
CEDRIC SIMMONS
2034 E 56 TH ST APT 2
BROOKLYN NY 11234

003000P001-1413A-225
CEDRICK BARR
ADDRESS INTENTIONALLY OMITTED

008551P001-1413A-225
CEDRICK THOMAS
ADDRESS INTENTIONALLY OMITTED

022925P001-1413A-225
CEI CREAMS AND LOTIONS
135 PLEASANT VIEW
TRC WEST
RIDGEFIELD NJ 07657-2310

010419P002-1413A-225
CEI SMITH AND ASSOCIATES LLC
MICHAEL CEI
150 SO TURNPIKE RD  FL 2
WALLINGFORD CT 06492

018399P001-1413A-225
CEI SUBROGATION SVC
4850 STREET RD
STE 220
TREVOSE PA 19053

033733P001-1413A-225
CEJON INC
53 HOOK RD
BAYONNE NJ 07002-5012

037451P001-1413A-225
CELADON LOGISTICS
FREIGHT PAYMENT
9503 E 33RD
INDIANAPOLIS IN 46235-4207

027200P001-1413A-225
CELECT LOGISTICS GRP
AP
201 BONITA AVE
BRADFORD IL 61421-5305

023121P001-1413A-225
CELESTE INDUSTRIES
STRATEGIQ COMMERCE
118 N CLINTON ST #207
CHICAGO IL 60661-2386

005929P001-1413A-225
CELESTE JORGE
ADDRESS INTENTIONALLY OMITTED

043996P001-1413A-225
CELESTE WEISMAN
CENTRAL AVE
AMAGANSETT NJ 11930

002580P001-1413A-225
CELESTINA ZIMMER
ADDRESS INTENTIONALLY OMITTED

002732P001-1413A-225
CELIA BARNES
ADDRESS INTENTIONALLY OMITTED

018465P001-1413A-225
CELIL CAVUSOGLU
POB 4290
WINDHAM NH 03087-4290

036769P001-1413A-225
CELL PAK INC
JIM POLITI
850 UNION AVE
BRIDGEPORT CT 06607-1137

036690P001-1413A-225
CELL-CON
8468 US RT 220
BEDFORD PA 15522-6205

027570P001-1413A-225
CELLAR DOOR
CHARLES  UNYSON
2114 TOMLYN ST
RICHMOND VA 23230-3317

021811P001-1413A-225
CELLO NORTH AMERICA
1000 HOLCOMB WOODS P
ROSWELL GA 30076-2575

021872P001-1413A-225
CELLO NORTH AMERICA
1000 HOLCOMB WOODS
PKWY STE 415
ROSWELL GA 30076-2575

039906P001-1413A-225
CELLOFOAM NORTH AMER
RENEE A/P
P O BOX 406
CONYERS GA 30012-0406

026868P001-1413A-225
CELLTREAT SCIENTIFIC
PRODS
NHIRLEY HAPPELL
2 SHAKER RD #C200
SHIRLEY MA 01464-2535

010420P001-1413A-225
CELLTREAT SCIENTIFIC PROD
RANDALL LECLERC
20 MILL ST UNIT 130
PEPPERELL MA 01463

026948P001-1413A-225
CELLTREAT SCIENTIFIC PRODS
20 MILL ST
STE 130
PEPPERELL MA 01463-1670

018937P001-1413A-225
CELLUCAP MANUFACTURING
PATRICIA IANNESSA
4626 N 15TH ST
PHILADELPHIA PA 19140-1109

038893P001-1413A-225
CELLUCAP MANUFACTURING
A R TRAFFIC CONSULTANTS
ROB GOLDEN
P O BOX 2110
NEW YORK NY 10272-2110

018069P001-1413A-225
CELLUCAP MFG
MICHELLE LOWER
4626 N 15TH ST
PHILADELPHIA PA 19140

020785P001-1413A-225
CELLUCAP MFG
CELLUCAP MANUFACTURI
P O BOX 2110
NEW YORK NY 10272-2110

035542P001-1413A-225
CELLULAR CONCRETE LL
7020 SNOWDRIFT DR
STE 102
ALLENTOWN PA 18106-9274

003868P001-1413A-225
CELWYN NASH
ADDRESS INTENTIONALLY OMITTED

023743P001-1413A-225
CEMCO INDUSTRIAL
129-09 26TH AVE
STE 305
FLUSHING NY 11354-1131

040622P001-1413A-225
CEMLINE CORP
HUGH CHAPEL
P O BOX 55
CHESWICK PA 15024-0055

024015P001-1413A-225
CENMAC METALWORKS
ROD GALBREATH
1339 FAIRGROUND RD E
MARION OH 43302-8873

023400P001-1413A-225
CENTAL DIGITAL SOLUT
1219 WALT WHITMAN RD
MELVILLE NY 11747-3010

010421P001-1413A-225
CENTCO METALS
DAVID SHAW
523 SPRING ST
EAST BRIDGEWATER MA 02333

040799P001-1413A-225
CENTER ENTERPRISES
RAGS
P O BOX 621
BOYERTOWN PA 19512-0621

034469P001-1413A-225
CENTER POINT PUBLISHING
600 BROOKS RD
THORNDIKE ME 04986-3307

010422P002-1413A-225
CENTER POINT TANK SVC INC
ROGER J TARTAGLIA SR
536 E BENJAMIN FRANKLIN HWY
DOUGLASVILLE PA 19518-9543

010423P001-1413A-225
CENTER ROCK
PO BOX 307
BERLIN PA 15530-0307

039565P001-1413A-225
CENTER ROCK
SAM
P O BOX 307
BERLIN PA 15530-0307

018938P001-1413A-225
CENTERLINE
CENTERLINE DRIVERSLLC
PO BOX 31001-1431
PASADENA CA 91110-1431

010424P001-1413A-225
CENTERLINE DRIVERSLLC
ACCOUNTING
PO BOX 31001-1431
PASADENA CA 91110-1431

010425P001-1413A-225
CENTERRA CO-OP
ALICIA SWIRES
16 W MARKET ST
SEVILLE OH 44273-8920

039231P001-1413A-225
CENTERRA CO-OP
P O BOX 26
SEVILLE OH 44273-0026

043997P001-1413A-225
CENTIMARK
219 INDUSTRIAL DR
FRANKLIN OH 45005

021689P001-1413A-225
CENTO FINE FOODS
JOE CRISTELLA
100 CENTO BLVD
THOROFARE NJ 08086-2133

010426P001-1413A-225
CENTOR
CLAIMS DEPT
5091 COUNTY RD 120
MILLERSBURG OH 44654-9231

027122P001-1413A-225
CENTOR
UNYSON LOGISTICS
ST JOHN
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

018939P001-1413A-225
CENTOR INC
UNYSON LOGISTICS
STJOHN WESTBROOK
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 274 of 1608

039922P001-1413A-225
CENTORR VACUUM
MARY PETERS  EXT
55 NORTHEASTERN BLVD
NASHUA NH 03062-3188

033832P001-1413A-225
CENTRAL AQUATICS
5401 W OAKWOOD PK DR
DOCK DELIVERED X ELIZABETH
FRANKLIN WI 53132-9635

027985P001-1413A-225
CENTRAL ASSOC OF THE BLIND
2270 DWYER AVE
UTICA NY 13501-1108

038584P001-1413A-225
CENTRAL ATLANTIC  TOYOTA
CASS INFO SYSTEMS
P O BOX 17651
SAINT LOUIS MO 63178-7651

018940P001-1413A-225
CENTRAL BUSINESS SYS
ALICIA JOYNER
1219 WALT WHITMAN RD
MELVILLE NY 11747

010427P001-1413A-225
CENTRAL BUSINESS SYSTEMS
ALICIA JOYNER
1219 WALT WHITMAN RD
MELVILLE NY 11747

018941P001-1413A-225
CENTRAL BUSINESS SYSTEMS
1219 WALT WHITMAN RD
MELVILLE NY 11747

022060P001-1413A-225
CENTRAL CLAY PRODUCT
101 SCOTT ST
WILKES BARRE PA 18702-4446

025801P001-1413A-225
CENTRAL COATING CO
CLARE
165 SHREWSBURY ST
WEST BOYLSTON MA 01583-2198

023399P001-1413A-225
CENTRAL DIGITAL SOLUTIONS
EILEEN
1219 WALT WHITMAN RD
MELVILLE NY 11747-3010

010428P001-1413A-225
CENTRAL DISTRIBUTORS INC
RENEE BARRIAULT
PO BOX 1936
LEWISTON ME 04241

033681P001-1413A-225
CENTRAL EQUIPMENT
5223 LYCOMING MALL DR
MONTOURSVILLE PA 17754-8302

010429P001-1413A-225
CENTRAL FAN CO
JEFF RAUTIOLA
3890 MYSTIC VLY PKWY
MEDFORD MA 02155-6903

039260P001-1413A-225
CENTRAL FREIGHT LINE
SHARON  KIRBY
P O BOX 2638
CALIFORNIA ONLY
WACO TX 76702-2638

018942P001-1413A-225
CENTRAL GARDEN
BARBARA ANN TAMPLIN
PO BOX 290
MADISON GA 30650-0290

036353P001-1413A-225
CENTRAL GARDEN
800 JOHN QUINCY ADAM
TAUNTON MA 02780-7316

010430P001-1413A-225
CENTRAL GARDEN AND PET
BARBARA ANN TAMPLIN
PO BOX 290
MADISON GA 30650-0290

010431P001-1413A-225
CENTRAL GARDEN AND PET
CARGO CLAIMS
PO BOX 290
MADISON GA 30650

031920P001-1413A-225
CENTRAL GARDEN AND PET
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

037372P001-1413A-225
CENTRAL GARDEN AND PET
AP CENTRAL PET
9390 W GOLDEN TROUT ST
BOISE ID 83704-9731

041128P001-1413A-225
CENTRAL GARDEN AND PET
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

044517P002-1413A-225
CENTRAL GARDEN AND PET
A/K/A TFH PUCLICATIONS IMS TRADING ET AL
% ASSOCIATED TRAFFIC SVCS
1064 CALLE CARRILLO
SAN DIMAS CA 91773

020250P001-1413A-225
CENTRAL GARDEN PET
CENTRAL GARDEN AND PET
P O BOX 682
LOWELL AR 72745-0682

028304P001-1413A-225
CENTRAL GAS
24 SOUTH ST
HIGHLAND NY 12528-2416

028285P001-1413A-225
CENTRAL HUDSON
24 SOUTH ST
HIGHLAND NY 12528-2416

008886P002-1413A-225
CENTRAL HUDSON GAS AND ELECTRIC
STACEY A RENNER
284 SOUTH AVE
POUGHKEEPSIE NY 12601-4839

008886S001-1413A-225
CENTRAL HUDSON GAS AND ELECTRIC
284 SOUTH AVE
POUGHKEEPSIE NY 12601

028286P001-1413A-225
CENTRAL HUDSON GAS'
24 SOUTH ST
HIGHLAND NY 12528-2416

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 273 of 1605                                                                                02/03/2020 11:44:15 AM

036622P001-1413A-225
CENTRAL IND PACK SPL
8255 WILLETT PKWY
BALDWINSVILLE NY 13027-1301

010432P001-1413A-225
CENTRAL INDUSTRIAL
PACKAGING SUPPLY INC
PO BOX 164
BALDWINSVILLE NY 13027

022708P001-1413A-225
CENTRAL INK CORP
BARB PINGEL
1100 N HARVESTER RD
WEST CHICAGO IL 60185-1608

018466P001-1413A-225
CENTRAL INS CO
POB 353
VAN WERT OH 45891-9938

043518P001-1413A-225
CENTRAL INSULATION
YALITZA RODRIGUEZ
PMB 131 BOX 2020
BARCELONETA PR 00617-2020

026510P001-1413A-225
CENTRAL JERSEY
19 WOODSIDE RD
ROBBINSVILLE NJ 08691-1201

010433P001-1413A-225
CENTRAL JERSEY EQUIP
JOHN DEERE DEALER
670 RTE 40
ELMER NJ 08318-2768

010434P001-1413A-225
CENTRAL JERSEY EQUIP LLC
670 ROUTE 40
ELMER NJ 08318-2768

010435P001-1413A-225
CENTRAL JERSEY EQUIPMENT
JOHN DEERE DEALER
2885 ROUTE 206 S
COLUMBUS NJ 08022-1367

010436P001-1413A-225
CENTRAL JERSEY EQUIPMENT
100 US RTE 206
HAMMONTON NJ 08037

035173P001-1413A-225
CENTRAL JERSEY EQUIPMENT
JOHN DEERE DEALER
670 ROUTE 40
ELMER NJ 08318-2768

010437P001-1413A-225
CENTRAL JERSEY GARAGE INC
1614 STELTON RD
PISCATAWAY NJ 08854

010438P001-1413A-225
CENTRAL JERSEY HEALTH CARE PC
240 WILLIAMSON ST
STE 305
ELIZABETH NJ 07202

026530P001-1413A-225
CENTRAL JERSEY POWER
EQUIPMENT
19 WOODSIDE RD
ROBBINSVILLE NJ 08691-1201

026532P001-1413A-225
CENTRAL JERSEY POWER
19 WOODSIDE RD
ROBBINSVILLE NJ 08691-1201

032576P001-1413A-225
CENTRAL JERSEY TRAIL
45 FOURTH ST
SOMERVILLE NJ 08876-3205

034120P001-1413A-225
CENTRAL MAINE
57 OLD WINTHROP RD
AUGUSTA ME 04330-4975

029322P001-1413A-225
CENTRAL MAINE DIESEL
BILL PERRY
29 CAREY CIR
HAMPDEN ME 04444-1529

008887P002-1413A-225
CENTRAL MAINE POWER CO
BANKRUPTCY DEPT
COLLEEN HIBBERT
83 EDISON DR
AUGUSTA ME 04336

008887S001-1413A-225
CENTRAL MAINE POWER CO
PO BOX 847810
BOSTON MA 02284-7810

010439P001-1413A-225
CENTRAL MARYLAND INTERNATIONAL
TRUCKS LLC
12835 SALEM AVE
HAGERSTOWN MD 21740

010440P001-1413A-225
CENTRAL METAL PARTS CORPORATE
FRANK SWIERZBIN
230 S FEHR WAY
BAY SHORE NY 11706-1208

010441P001-1413A-225
CENTRAL MUN CT BERGEN COUNTY
71 HUDSON ST
HACKENSACK NJ 07601

010442P001-1413A-225
CENTRAL MUNICIPAL COURT OF
BERGEN COUNTY
71 HUDSON ST
HACKENSACK NJ 07601

044386P002-1413A-225
CENTRAL MUTUAL INS CO ASO THE WARRENSBURG
MANAGEMENT CORP DBA
ROBERTS TOWING AND RECOVERY SERVICE
LAW OFFICE OF PAUL SCHOFIELD
850 WEST CHESTER PIKE SUITE 205
HAVERTOWN PA 19083

036384P001-1413A-225
CENTRAL NEW YORK OIL
AND GAS LLC
BECKY
800 ROBINSON RD
OWEGO NY 13827-6801

037482P001-1413A-225
CENTRAL NOTION CO
960 ALABAMA AVE
BROOKLYN NY 11207-8327

010443P001-1413A-225
CENTRAL OHIO FORKLIFTS INC
DANIELLE DOUGHERTY
4150 PERIMETER DR
COLUMBUS OH 43228

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 276 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 274 of 1605

02/03/2020 11:44:15 AM

010444P001-1413A-225
CENTRAL PET
ATTN:DIANE PEDROZA
13227 ORDEN DR
SANTA FE SPRINGS CA 90670

010445P001-1413A-225
CENTRAL PET DISTRIBU
ASSOCIATED TRAF SRV
861 VILLAGE OAKS DR
COVINA CA 91724-3673

031931P001-1413A-225
CENTRAL PET EAST
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

039860P001-1413A-225
CENTRAL POWER SYSTEMS
FREIGHT PYMT OPERATIONS
P O BOX 40088
BAY VILLAGE OH 44140-0088

036087P001-1413A-225
CENTRAL RESTAURANT P
7750 GEORGETOWN RD
INDIANAPOLIS IN 46268-4135

010446P001-1413A-225
CENTRAL RESTAURANT PRODUCTS
CLAIMS DEPT
7750 GEORGETOWN RD
INDIANAPOLIS IN 46268-4135

036086P001-1413A-225
CENTRAL RESTAURANTS
7750 GEORGETOWN RD
INDIANAPOLIS IN 46268-4135

036088P001-1413A-225
CENTRAL RESTURANT PR
7750 GEORGETOWN RD
INDIANAPOLIS IN 46268-4135

010447P001-1413A-225
CENTRAL SALES CO
KEN TEED
200 PRICE INDUSTRIAL LA
HUNTINGTON WV 25705

027059P002-1413A-225
CENTRAL SALES CO
DAVID ADKINS
200 PRICE INDUSTRIAL LN
HUNTINGTON WV 25705-1773

031859P001-1413A-225
CENTRAL SOLUTIONS
401 FUNSTON RD
KANSAS CITY KS 66115-1213

029567P001-1413A-225
CENTRAL ST FARMHOUSE
30 CENTRAL ST
BANGOR ME 04401-5106

029568P001-1413A-225
CENTRAL STREET
30 CENTRAL ST
BANGOR ME 04401-5106

029566P001-1413A-225
CENTRAL STREET FARM
30 CENTRAL ST
BANGOR ME 04401-5106

029564P001-1413A-225
CENTRAL STREET FARMH
30 CENTRAL ST
BANGOR ME 04401-5106

010448P001-1413A-225
CENTRAL TIRE CO
PO BOX 152
SANFORD ME 04073

010449P001-1413A-225
CENTRAL VERMONT TRUCK REPAIR
96 CLEVELAND AVE
RUTLAND VT 05701

010450P001-1413A-225
CENTRALIZED INFRACTION BUREAU
PO BOX 1140
HARTFORD CT 06012-5044

010451P001-1413A-225
CENTRALIZED INFRACTIONS BUREAU
PO BOX 5044
HARTFORD CT 06102-5044

018943P001-1413A-225
CENTRAN LOGISTICS
STEVE BOROS
6707 BESSEMER AVE
CLEVELAND OH 44127-1808

035178P001-1413A-225
CENTRAN LOGISTICS
CAROL WEAVER OPT 4
6707 BESSEMER AVE
CLEVELAND OH 44127-1805

020132P001-1413A-225
CENTRIC BUSINESS SYSTEMS
10702 RED RUN BLVD
OWINGS MILLS MD 21117

010452P001-1413A-225
CENTRIC BUSINESS SYSTEMS INC
PO BOX 75222
BALTIMORE MD 21275-5222

034604P001-1413A-225
CENTRICUT
C/OBEECH HILL ENTERPRIS
607 TENNEY MNT HWY
PLYMOUTH NH 03264-3156

028303P001-1413A-225
CENTRL HUDSON GAS
24 SOUTH ST
HIGHLAND NY 12528-2416

031833P001-1413A-225
CENTROTHERM
MELISSA
400 S PEARL ST
ALBANY NY 12202-1912

041298P001-1413A-225
CENTROTHERM K D L
P O BOX 752
CARNEGIE PA 15106-0752

020422P001-1413A-225
CENTROTRADE
CENTROTRADE MINERALS
P O BOX 7899
RICHMOND VA 23231-0399

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 277 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 275 of 1605                                                    02/03/2020 11:44:15 AM

028547P001-1413A-225
CENTURION MEDICAL
PRO-LOG
25 RESEARCH DR
ANN ARBOR MI 48103-2974

023592P001-1413A-225
CENTURION BUSINESS
MACHINES
SANDY AP
1252 CENTRAL AVE
ALBANY NY 12205-5307

023477P002-1413A-225
CENTURION BUSINESS M
1252 CENTRAL AVE
ALBANY NY 12205-5391

028546P001-1413A-225
CENTURION MEDICAL
PRO-LOG
MIKE TAFT
25 RESEARCH DR
ANN ARBOR MI 48103-2974

028548P001-1413A-225
CENTURION MEDICAL
PRO-LOG
25 RESEARCH DR
ANN ARBOR MI 48103-2974

010453P001-1413A-225
CENTURION MEDICAL PRODUCTS
JOSE HERNANDEZ
2001 GEHMAN RD
HARLEYSVILLE PA 19438-3612

018070P001-1413A-225
CENTURION MEDICAL PRODUCTS
DANA SCHULTZ
4520 LE SAINT CT
FAIRFIELD OH 45014-5640

020993P001-1413A-225
CENTURION 21
CENTURY 21 DEPT STOR
P O BOX 425
LOWELL AR 72745-0425

039987P001-1413A-225
CENTURY 21 DEPT STOR
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

010454P001-1413A-225
CENTURY 21 DEPT STORES
MARVIA LAYLOR
22 CORTLANDT ST
NEW YORK NY 10007-3107

032565P001-1413A-225
CENTURY BOX
45 CHASE
RICK CASTLE
METHUEN MA 01844-3771

010455P001-1413A-225
CENTURY CARRIERS
55 ENGINEERS LN
FARMINGDALE NY 11735

038345P001-1413A-225
CENTURY CONTROL SYS
STEVE DEAN
P O BOX 141
DALEVILLE VA 24083-0141

028054P001-1413A-225
CENTURY METAL PARTS
FRANK SWIERZBIN
230 SOUTH FEHRWAY
BAYSHORE NY 11706-1208

039559P001-1413A-225
CENTURY MOLD
MOHAWK GLOBAL LOGISTICS
P O BOX 3065
SYRACUSE NY 13220-3065

010456P001-1413A-225
CENTURY PACKAGING INC
42 EDGEBORO RD
EAST BRUNSWICK NJ 08816

026791P001-1413A-225
CENTURY SPRING
1OO WOOSTER COURT
BRISTOL CT 06010

030260P001-1413A-225
CENTURY TECH INC
32 INTERSECTION ST
HEMPSTEAD NY 11550-1306

010457P001-1413A-225
CENTURYLINK
PO BOX 1319
CHARLOTTE NC 28201-1319

020381P001-1413A-225
CENTUTION MEDICAL
CENTURION MEDICAL
PO BOX 7908
ANN ARBOR MI 48107-7908

031911P001-1413A-225
CENVE0
WILLIAMS AND ASSOCIATES
405 E 78TH AVE
BLOOMINGTON MN 55420-1251

010458P001-1413A-225
CENVEO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420

021948P001-1413A-225
CENVEO
D L S WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

031910P001-1413A-225
CENVEO
WILLIAMS AND ASSOCIATES
405 E 78TH AVE
BLOOMINGTON MN 55420-1251

032029P001-1413A-225
CENVEO
WILLIAMS AND ASSOCIATES
4095 EAST 78TH AVE
BLOOMINGTON MN 55420

043196P001-1413A-225
CENVEO
WILLIAMS AND ASSOC
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031913P001-1413A-225
CENVEO COMMERCIAL ENVELOPE
WILLIAMS AND ASSOCIATES
BOB MCELFRESH
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031917P001-1413A-225
CENVEO COMMERCIAL ENVELOPE
WILLIAMS AND ASSOCIATES
LAURA PIECZARKA
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031918P001-1413A-225
CENVEO COMMERCIAL ENVELOPE
WILLIAMS AND ASSOCIATES
RICHARD HERB
405 E 78TH ST
BLOOMINGTON MN 55420-1251

010459P001-1413A-225
CENVEO CORP
COMMERCIAL ENVELOPE PRODUCTS
P O BOX 802035
CHICAGO IL 60680-2035

020878P001-1413A-225
CENVEO D L S WORLDWIDE
CENVEO
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

031970P001-1413A-225
CENVEO ENVELOPES
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

032001P001-1413A-225
CENVEO PHILADELPHIA
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031916P001-1413A-225
CENVEO WILLIAMS AND ASSOC
KEITH
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031947P001-1413A-225
CENVEO/BERLIN AND JONES
WILLIAMS AND ASSOCIATES
JANET
405 E 78TH ST
BLOOMINGTON MN 55420-1251

010460P001-1413A-225
CENVO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420

005530P001-1413A-225
CEON CARTER
ADDRESS INTENTIONALLY OMITTED

010461P001-1413A-225
CEP TECHNOLOGIES
763 SAW MILL RIVER
YONKERS NY 10710-4001

021857P001-1413A-225
CEPHA DIST CTR
1000 DELSEA DR
BLDG F3
WESTVILLE NJ 08093-1567

038919P001-1413A-225
CEQUENT CONSUMER PRO
NOLAN AND CUNNINGS
ALPH CRISTY NOLAN AND CUNN
P O BOX 2111
WARREN MI 48090-2111

021900P001-1413A-225
CERAMICA D' ITALIA
1000 PRIME PL
HAUPPAUGE NY 11788-4757

010462P001-1413A-225
CERASIS
JUSTIN MACK
PO BOX 21248
EAGAN MN 55121-0248

038929P001-1413A-225
CERASIS
STEVE NORALL
P O BOX 21248
EAGAN MN 55121-0248

037535P001-1413A-225
CERASIS INC
9720 CYPRESSWOOD DR
STE 360
HOUSTON TX 77070-3358

008114P001-1413A-225
CEREAL BUTTS
ADDRESS INTENTIONALLY OMITTED

010463P001-1413A-225
CEREBRAL PALSY OF NORTH JERSEY
220 SOUTH ORANGE AVE
STE 300
LIVINGSTON NJ 07039

038781P001-1413A-225
CERRO WIRE
F S L GROUP
RYAN BARTLETT
P O BOX 1948
STOCKBRIDGE GA 30281-8900

038774P001-1413A-225
CERRO WIRE AND CABLE
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

042949P001-1413A-225
CERT GYPSUM-BILLING ONLY
ACCOUNTS PAYABLE
PO BOX 255
AURORA OH 44202

042913P001-1413A-225
CERT GYPSUMPROCTOR WV
90 STATE RTE 2
PROCTOR WV 26055

010464P001-1413A-225
CERTAIN TEED
MIKE FLANHERTY
231 SHIP CANAL PKWY
BUFFALO NY 14218-1026

042988P001-1413A-225
CERTAIN TEED CORP-VLY FOR
PO BOX 860
VALLEY FORGE PA 19482

042540P001-1413A-225
CERTAINTEED
TONI -VALLEY FORGE
PO BOX 860
VALLEY FORGE PA 19482-0860

024771P001-1413A-225
CERTAINTEED BUFFALO
STG SIDING  CHRLTL
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

042166P001-1413A-225
CERTAINTEED CEILING
AP NANCY
PO BOX 255
AURORA OH 44202-0255

010465P001-1413A-225
CERTAINTEED CEILINGS
SUSAN TAYLOR
20 MOORES RD
MALVERN PA 19355

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 279 of 1608

010466P001-1413A-225
CERTAINTEED CORP
STEVEN CUPP
12487 PLAZA DR
CLEVELAND OH 44130-1056

010466S001-1413A-225
CERTAINTEED CORP
OFFICER, GENERAL OR MANAGING AGENT
20 MOORES RD
MALVERN PA 19355

010466S002-1413A-225
CERTAINTEED CORP
OFFICER, GENERAL OR MANAGING AGENT
PO BOX 860
VALLEY FORGE PA 19482

028873P001-1413A-225
CERTAINTEED CORP
262 NEW BROOKLYN NEW
FREEDOM ROAD
BERLIN NJ 08009-9502

035930P001-1413A-225
CERTAINTEED CORP
750 E SWEDESFORD RD
VALLEY FORGE PA 19482

040720P001-1413A-225
CERTAINTEED CORP
ACCT PAYABLE
P O BOX 6102
SOUTHEASTERN PA 19398-6102

021151P001-1413A-225
CERTAINTEED GYPSUM
OFFICER GENERAL OR MANAGING AGENT
4300 WEST CYPRESS ST STE 500
TAMPA FL 33607-4157

021151S001-1413A-225
CERTAINTEED GYPSUM
OFFICER, GENERAL OR MANAGING AGENT
PO BOX 255
AURORA OH 44202

029012P001-1413A-225
CERTAINTEED GYPSUM
2710 HYWY 11 SOUTH
MERIDIAN MS 39307

024775P001-1413A-225
CERTAINTEED PRODUCTS
CHRLTL
CH ROB
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

010467P001-1413A-225
CERTAINTEED SIDING
INTUNE LOGISTICS
208 ADLEY WAY
GREENVILLE SC 29607-6511

010468P001-1413A-225
CERTAPRO PAINTERS
228 A COLLINS RD
FORT WAYNE IN 46825

025025P001-1413A-225
CERTAPRO PAINTERS
150 GREENTREE RD
STE 1003
OAKS PA 19456

010469P001-1413A-225
CERTIFIED CLAIMS PROF
ACCREDITATION COUNCIL INC
MEMBERSHIP
PO BOX 550922
JACKSONVILLE FL 32255-0922

030462P001-1413A-225
CERTIFIED CONNECTION
330 TACOMA ST
WORCESTER MA 01605-3539

018944P001-1413A-225
CERTIFIED FLOORCOVERING
INSTALLATIONS
730 PASADENA DR
ERIE PA 16505

010470P002-1413A-225
CERTIFIED FLOORCOVERING INSTALLATIONS
AND SERVICES
SCOTT TREGASKIS
730 PASADENA DR
ERIE PA 16505

029040P001-1413A-225
CERTIFIED LABORATORI
TRANSPORTATION
CULIA OGLESBY
2727 CHEMSERCH BLVD
IRVING TX 75062-6454

010471P001-1413A-225
CERTIFIED PROTECTION
28 NORTHFIELD AVE
PO BOX 6374
EDISON NJ 08818

021115P001-1413A-225
CERTIFIED PROTECTION SYSTEMS INC
OFFICER GENERAL OR MANAGING AGENT
28 NORTHFIELD AVE
PO BOX 6374
EDISON NJ 08818

028917P001-1413A-225
CERVECERIA DE SAN LUIS
267 BOWERY
UNIT 3F
NEW YORK NY 10002-1291

043410P001-1413A-225
CERVECERIA INDIA INC
P O BOX 1690
MAYAGUEZ PR 00681-1690

006629P001-1413A-225
CESAR CANELA TAVAREZ
ADDRESS INTENTIONALLY OMITTED

000913P002-1413A-225
CESAR CORREA
ADDRESS INTENTIONALLY OMITTED

003237P001-1413A-225
CESAR HERNANDEZ CASTILLO
ADDRESS INTENTIONALLY OMITTED

006918P001-1413A-225
CESAR JIMENEZ
ADDRESS INTENTIONALLY OMITTED

005990P001-1413A-225
CESAR LARA
ADDRESS INTENTIONALLY OMITTED

003897P002-1413A-225
CESAR LOPES
ADDRESS INTENTIONALLY OMITTED

010472P001-1413A-225
CESAR URADA
317 FURMAN ST
SCHENECTADY NY 12304

021275P001-1413A-225
CESAR URAGA
BRAD S RUSH ESQUIRE
KOVLER AND RUSH PC
216 HADDON AVE STE 506
WESTMONT NJ 08108

018139P001-1413A-225
CESAR URAGA AND MELIVETTE URAGA
KOULER AND RUSH PC
BRAD S RUSH ESQ
SENTRY OFFICE PLAZA
216 HADDON AVE STE 506
WESTMONT NJ 08108

026478P001-1413A-225
CEVA FREIGHT CANADA
REM CHAND
1880 MATHESON BLVD E
MISSISSAUGA ON L4W5N4
CANADA

043135P001-1413A-225
CFCONIC WIRE
250 TOTOKET RD
NORTH BRANFORD CT 06471-1035

010473P002-1413A-225
CFE EQUIPMENT CORP
LETICIA ROBINSON
818 WIDGEON RD
NORFOLK VA 23513

023789P001-1413A-225
CGI COMMUNICATION
130 EAST MAIN ST
ROCHESTER NY 14604-1610

023785P001-1413A-225
CGI COMMUNICATIONS
130 E MAIN ST
ROCHESTER NY 14604-1610

010208P001-1413A-225
CH BRADSHAW CO INC
BEN SLACK
2004 HENDRIX DR
GROVE CITY OH 43123

043807P001-1413A-225
CH POWELL CO
830 DILLON DR
WOOD DALE IL 60191-1269

010474P001-1413A-225
CH ROBINSON
MEGHAN HUGHES
201 LAUREL RD 5TH FL
VOORHEES NJ 08043

010475P001-1413A-225
CH ROBINSON
AMANDA RAMCHARRAN
230-59 INT'L AIRPORT CTR
JAMAICA NY 11413

010476P001-1413A-225
CH ROBINSON
CLAIMS DEPT
800 YARD ST STE 100
COLUMBUS OH 43212

010477P001-1413A-225
CH ROBINSON
LORI ROBERTSON
7261 ENGLE RD STE 400
MIDDLEBURG HEIGHTS OH 44130

010478P001-1413A-225
CH ROBINSON
AMANDA WARD
14800 CHARLSON RD STE # 2100
EDEN PRAIRIE MN 55347-5042

010479P001-1413A-225
CH ROBINSON
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347-5051

010480P001-1413A-225
CH ROBINSON
JADE SOLIS
1501 N MITTEL BLVD STE B
WOOD DALE IL 60191-1055

018945P001-1413A-225
CH ROBINSON
THERESE KANIEWSKI
1501 N MITTEL BLVD STE B
WOOD DALE IL 60191-1055

018946P001-1413A-225
CH ROBINSON
KATE SEGER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018947P001-1413A-225
CH ROBINSON
MEGAN THOMSSEN
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018948P001-1413A-225
CH ROBINSON
8610 BALTIMORE WASHINGTON
STE 220
JESSUP MD 20794

042909P001-1413A-225
CH ROBINSON
8610 BALTIMORE WASHINGTON
SUTIE 220
JESSUP MD 20794

010481P001-1413A-225
CH ROBINSON CO
BRENNAN MCAVOY
300 AIRBORNE PKWY STE 220
BUFFALO NY 14225-1482

042813P001-1413A-225
CH ROBINSON CO
28 GARRETT AVE
BRYN MAWR PA 19010

018949P001-1413A-225
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
13551 TRITON PK BLVD STE 1500
LOUISVILLE KY 40223-4199

010482P001-1413A-225
CH ROBINSON WORLDWIDE
BRITTANY HENNESSEY
101 WEST MULBERRY ST #220
SAVANNAH GA 31407

010483P001-1413A-225
CH ROBINSON WORLDWIDE
DANNY SUSTARSIC
6530 W CAMPUS AVE
STE 170
NEW ALBANY OH 43054

010484P001-1413A-225
CH ROBINSON WORLDWIDE
HANNAH LEIDAL
2325 SW STATE ST STE A
ANKENY IA 50021

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 281 of 1608

010485P001-1413A-225
CH ROBINSON WORLDWIDE
A DE MOTT JUDY ERNST J LENZ
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347

010486P001-1413A-225
CH ROBINSON WORLDWIDE
JASON BURNS MBLACHFEINER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347

010487P001-1413A-225
CH ROBINSON WORLDWIDE
JUSTIN JORGENSON
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347

010488P002-1413A-225
CH ROBINSON WORLDWIDE
WILLIAM A GLAD
14701 CHARLSON RD
EDEN PRAIRIE MN 55347

010489P001-1413A-225
CH ROBINSON WORLDWIDE
JAY PENNINGTON T SCHREIFELS
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347-5042

010490P001-1413A-225
CH ROBINSON WORLDWIDE
TYLER SMITH CLAIMS DEPT
14800 CHARLSON RDSTE 2100
EDEN PRAIRIE MN 55347-5042

010491P001-1413A-225
CH ROBINSON WORLDWIDE
ANGEL CRESPO KEITH OBIALA
1840 N MARCEY ST
CHICAGO IL 60614-4820

010492P001-1413A-225
CH ROBINSON WORLDWIDE
MICHELLE BLACHFEINER
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

010493P001-1413A-225
CH ROBINSON WORLDWIDE
DAVID BARRY JASON BURNS
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347-5042

018950P001-1413A-225
CH ROBINSON WORLDWIDE
MICHAEL CONNELL
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018951P001-1413A-225
CH ROBINSON WORLDWIDE
JASON BURNS
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018952P001-1413A-225
CH ROBINSON WORLDWIDE
ANDREW DE MOTT
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018953P001-1413A-225
CH ROBINSON WORLDWIDE
KATE SEGER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018954P001-1413A-225
CH ROBINSON WORLDWIDE
IREENA VORAVONGSY
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018955P001-1413A-225
CH ROBINSON WORLDWIDE
DANIELLE FORER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018956P001-1413A-225
CH ROBINSON WORLDWIDE
MEGAN THOMSEN
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018957P001-1413A-225
CH ROBINSON WORLDWIDE
MICHELLE BLACHFELNER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018958P001-1413A-225
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

021116P001-1413A-225
CH ROBINSON WORLDWIDE
OFFICER GENERAL OR MANAGING AGENT
14701 CHARLSON RD
EDEN PRAIRIE MN 55347

042923P001-1413A-225
CH ROBINSON WORLDWIDE (B)
BILLING
PO BOX 5550
CORALVILLE IA 52241

026467P001-1413A-225
CHABAD MERCHANDISE P
1872 STERLING PL
BROOKLYN NY 11233-4710

022563P001-1413A-225
CHABY INTL
10981 DECATER RD
PHILADELPHIA PA 19154-3215

034774P001-1413A-225
CHACE DESIGN
6229 PORTSMOUTH BLVD
94539835
PORTSMOUTH VA 23701-1344

010494P001-1413A-225
CHACE PROPERTIES LLC
PO BOX 775
DAYVILLE CT 06241

003473P001-1413A-225
CHAD HICKS
ADDRESS INTENTIONALLY OMITTED

005095P001-1413A-225
CHAD KRATZER
ADDRESS INTENTIONALLY OMITTED

010495P001-1413A-225
CHAD LEE OXENRIDER
350 NICHOLSON RD
BALTIMORE MD 21221

043998P001-1413A-225
CHAD LITTLE JOHN DEERE
181 PLEASANT ST
BRUNSWICK ME 04011

010496P001-1413A-225
CHAD LITTLE OUTDOOR EQUIP
CLAIMS DEPT
181 PLEASANT ST
BRUNSWICK ME 04011-2212

010497P001-1413A-225
CHAD LITTLE OUTDOOR POWER
EQUIPMENT
AP
7 GLASGOW RD
SCARBOROUGH ME 04074

026347P001-1413A-225
CHAD LITTLE OUTDOOR POWER EQ
JOHN DEERE DEALER
181 PLEASANT ST
BRUNSWICK ME 04011-2212

007643P001-1413A-225
CHAD RICHBURG
ADDRESS INTENTIONALLY OMITTED

001741P001-1413A-225
CHAD SWEIGERT
ADDRESS INTENTIONALLY OMITTED

018561P001-1413A-225
CHAD SWEIGERT
ADDRESS INTENTIONALLY OMITTED

005476P001-1413A-225
CHAD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

039808P001-1413A-225
CHADWICK-BAROSS INC
FRANCE
P O BOX 397
CONCORD NH 03301

010498P001-1413A-225
CHAIM BRAUN
7 ELM ST STE 212
SPRING VALLEY NY 10977-8324

041326P001-1413A-225
CHAIN CONNECTION
BILL DINSMORE
P O BOX 755
LATROBE PA 15650-0755

030276P001-1413A-225
CHAIN REACTION
320 HAYWOOD RD
MANAHAWKIN NJ 08050-2708

024139P001-1413A-225
CHAIR FACTORY
1355 ATLANTIC AVE
BROOKLYN NY 11216-2810

024140P001-1413A-225
CHAIR MARKET
1355 ATLANTIC AVE
BROOKLYN NY 11216-2810

023206P001-1413A-225
CHALET ANTIQUES SHOP
AND BARN
MEG MILLER
12 PERCH POND RD
CAMPTON NH 03223-4935

004179P001-1413A-225
CHALIAH FIGUEROA
ADDRESS INTENTIONALLY OMITTED

027715P001-1413A-225
CHALLENGE GRAPHICS
DOUG SNEIDER   JODI AP
22 CONNER LN
DEER PARK NY 11729-7234

022697P001-1413A-225
CHALLENGE PLASTIC PRODUCTS
110 W INDUSTRIAL DR
EDINBURGH IN 46124-1457

034052P001-1413A-225
CHALLENGE SAILCLOTH
560 NUTMEG RD NORTH
SOUTH WINDSOR CT 06074-2458

010499P001-1413A-225
CHALLENGER MOTOR FREIGHT INC
300 MAPLE GROVE AVE
CAMBRIDGE ON N3E1B7
CANADA

039156P001-1413A-225
CHALMERS AND KUBECK
P O BOX 2447
ASTON PA 19014-0447

028287P001-1413A-225
CHALMERS AND KUBECK NO
SANDY GRAHAM
24 ELISE ST
WESTFIELD MA 01085-1414

010500P001-1413A-225
CHAM ELBAUM
1742 45 TH ST
BROOKLYN NY 11204

038689P001-1413A-225
CHAMBERLAIN GROUP
CASS INFO SYSTEMS
P O BOX 182350
COLUMBUS OH 43218-2350

037684P001-1413A-225
CHAMBERLIN RUBBER CO
BOX 22700
ROCHESTER NY 14692-2700

010501P001-1413A-225
CHAMBERSBURG HOSPITAL
760 E WASHINGTON ST
CHAMBERSBURG PA 17201

010502P001-1413A-225
CHAMBERSBURG IMAGING ASSOC
25 PENNCRAFT AVE
CHAMBERSBURG, PA 17201

035062P001-1413A-225
CHAMELEON COLOR CARD
TRACY SADOWSKI
6530 S TRANSIT RD
LOCKPORT NY 14094-6334

025116P001-1413A-225
CHAMPION BOLT
RITA SERAFINI
1509 VASHECCO DR
ERIE PA 16501-1589

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 283 of 1608

020692P001-1413A-225
CHAMPION CABLE
CHAMPLAIN CABLE CORP
P O BOX 1010
NASHUA NH 03061-1010

022448P001-1413A-225
CHAMPION CHRISTIAN
1076 KINGS WAY
DONEGAL PA 15628-4066

022447P001-1413A-225
CHAMPION CHRISTIAN S
1076 KINGS WAY
90493602
DONEGAL PA 15628-4066

010503P001-1413A-225
CHAMPION CONTAINER
PO BOX 90
AVENEL NJ 07001

026288P001-1413A-225
CHAMPION CONTAINER
ALIZA A P
180 ESSEX AVE EAST
AVENEL NJ 07001-2045

041634P001-1413A-225
CHAMPION CONTAINER
STEPHANIE AP
P O BOX 90
AVENEL NJ 07001-0090

041636P001-1413A-225
CHAMPION CONTAINER
ALIZA AP
P O BOX 90
AVENEL NJ 07001-0090

039610P001-1413A-225
CHAMPION CONTAINER CORP
P O BOX 32130
NEW YORK NY 10087-2130

041193P001-1413A-225
CHAMPION GLOBAL
LOGISTICS
P O BOX 7041
TACOMA WA 98409

010504P001-1413A-225
CHAMPION PLASTICS
220 CLIFTON BLVD
CLIFTON NJ 07011-3645

027750P001-1413A-225
CHAMPION SPORTS
SIA
220 CLIFTON BLVD
CLIFTON NJ 07011-3645

010505P001-1413A-225
CHAMPION SPORTS
TINA KROMELBEIN
ONE CHAMPION WAY
MARLBORO NJ 07746-1457

020264P001-1413A-225
CHAMPION SPORTS
P O BOX 368
MARLBORO NJ 07746-0368

039718P001-1413A-225
CHAMPION SPORTS
HOWARD MELLER
P O BOX 368
MARLBORO NJ 07746-0368

026365P001-1413A-225
CHAMPION STRAPPING
1819 WALCUTT RD
STE 13
COLUMBUS OH 43228-9149

038725P001-1413A-225
CHAMPION WIRE AND CABL
VAVID BERGER
P O BOX 1866
WESTBURY NY 11590-9066

010506P001-1413A-225
CHAMPLAIN CABLE CORP
CHRIS PADGETT
175 HERCULES DR
COLCHESTER VT 05446

038063P001-1413A-225
CHAMPLAIN CABLE CORP
CTL
P O BOX 1010
NASHUA NH 03061-1010

042771P001-1413A-225
CHAMPLAIN HARDWOOD
2 MARKET PLAVE STE 4
ESSEX JUNCTION VT 05452

020169P001-1413A-225
CHAMPLAIN STONE
P O BOX 650
WARRENSBURG NY 12885-0650

020176P001-1413A-225
CHAMPLAIN STONE
CHAMPLAIN STONE LTD
P O BOX 650
WARRENSBURG NY 12885

040887P001-1413A-225
CHAMPLAIN STONE
ARLENE A/P
P O BOX 650
WARRENSBURG NY 12885-0650

040885P001-1413A-225
CHAMPLAIN STONE LTD
P O BOX 650
WARRENSBURG NY 12885-0650

040358P001-1413A-225
CHAMPLAIN VALLEY
MILLING INC
XM SHEMAN/JIM AND AYRA PE
P O BOX 454
WESTPORT NY 12993-0454

033375P001-1413A-225
CHAMPLAIN VALLEY API
LESLIE S/JAMES GABRIEL
504 WASHINGTON ST
EXT BOX 127
MIDDLEBURY VT 05753-8878

042396P001-1413A-225
CHAMPLAIN VALLEY EQU
JEFF RANDALL
PO BOX 522
MIDDLEBURY VT 05753-0522

035153P001-1413A-225
CHAMPLAIN VALLEY MIL
6679 MAIN ST
WESTPORT NY 12993

007682P001-1413A-225
CHANDANIE SINGH
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 284 of 1608

038362P001-1413A-225
CHANDLER FOUR CORNER
CHERYL SECOY
P O BOX 1415
MANCHESTER CENTER VT 05255-1415

029601P001-1413A-225
CHANEL INC
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

010507P001-1413A-225
CHANG JU LEE
189-04 64TH AVE 11K
FRESH MEADOWS NY 11365

040093P001-1413A-225
CHANGING PARADIGMS
C T S
CICH MCLAUGHLIN
P O BOX 441326
KENNESAW GA 30160-9527

033762P001-1413A-225
CHANNEL CREASING
MATRIX
531 CORNING WAY
MARTINSBURG WV 25405-7363

039081P001-1413A-225
CHANNEL MFG
P O BOX 23000
HICKORY NC 28603-0230

023865P001-1413A-225
CHANNELLOCK
1306 S MAIN ST
MEADVILLE PA 16335-3035

010508P001-1413A-225
CHANNELLOCK INC
JAMIE SOPHER
1306 S MAIN ST
MEADVILLE PA 16335-3035

010510P001-1413A-225
CHAP'S SVC
RAYMOND CHAPARRO
495 HIGH ST
LONG BRANCH NJ 07740

026774P001-1413A-225
CHAPDELAINE TRUCK
199 MASS AVE
LUNENBURG MA 01462-1216

038784P001-1413A-225
CHAPDELAINE TRUCK CENTER
P O BOX 195
LUNENBURG MA 01462-0195

020542P001-1413A-225
CHAPIN MANF
CHAPIN MANUFACTURING
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025182P001-1413A-225
CHAPIN MANUFACTURING
NATL TRAFFIC
JOE SEVERINO
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

010509P001-1413A-225
CHAPLIN AND GONET
5211 WEST BROAD ST STE 100
RICHMOND VA 23230

026160P001-1413A-225
CHAPMAN CORP
COVESTRO
17595 ENERGY RD
PROCTOR WV 26055-1299

040411P001-1413A-225
CHAPMAN SKATEBOARDS
C/OHARVARD LOGISTICS INC
P O BOX 476
ADVANCE NC 27006-0476

028652P001-1413A-225
CHAPPELL TRACTOR EAST
251 ROUTE 125
BRENTWOOD NH 03833

010511P001-1413A-225
CHAPTER 13 STANDING TRUSTEE
LAUREN A HELBLING TRUSTEE
PO BOX 593
MEMPHIS TN 38101-0593

010512P001-1413A-225
CHAPTER 13 TRUSTEEJOHN HAUBER
PO BOX 2405
MEMPHIS TN 38101-2405

005461P001-1413A-225
CHARISE COELHO
ADDRESS INTENTIONALLY OMITTED

039799P001-1413A-225
CHARISMA MEDIA
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

010513P001-1413A-225
CHARKIT CHEMICAL
PO BOX 90
NORWALK CT 06856-0090

041633P001-1413A-225
CHARKIT CHEMICAL
DANIEL AP
P O BOX 90
NORWALK CT 06856-0090

040402P001-1413A-225
CHARLENE BAKER
ADDRESS INTENTIONALLY OMITTED

004216P001-1413A-225
CHARLENE BREN
ADDRESS INTENTIONALLY OMITTED

034624P001-1413A-225
CHARLES A HONES INC
ROBERT A HONES
607 ALBANY AVE
AMITYVILLE NY 11701-1101

010514P001-1413A-225
CHARLES B DAVIS
JENNIFER YOUNG
PO BOX 58
WATERVILLE ME 04903-0058

000862P001-1413A-225
CHARLES BAKER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 283 of 1605

02/03/2020 11:44:15 AM

000493P001-1413A-225
CHARLES BANNISTER
ADDRESS INTENTIONALLY OMITTED

004958P002-1413A-225
CHARLES BARNES
ADDRESS INTENTIONALLY OMITTED

000827P001-1413A-225
CHARLES BEAL
ADDRESS INTENTIONALLY OMITTED

008169P001-1413A-225
CHARLES BLISS
ADDRESS INTENTIONALLY OMITTED

010515P001-1413A-225
CHARLES BOGGINI CO
733 BREAD AND MILK ST
COVENTRY CT 06238-1014

035785P001-1413A-225
CHARLES BOGGINI CO LLC
GLEN
733 BREAD AND MILK S
COVENTRY CT 06238-1014

001485P001-1413A-225
CHARLES BOHLAND
ADDRESS INTENTIONALLY OMITTED

008776P001-1413A-225
CHARLES BOLYARD
ADDRESS INTENTIONALLY OMITTED

003769P001-1413A-225
CHARLES BOUNDS
ADDRESS INTENTIONALLY OMITTED

005045P001-1413A-225
CHARLES BRADLEY
ADDRESS INTENTIONALLY OMITTED

005653P001-1413A-225
CHARLES BRITTON
ADDRESS INTENTIONALLY OMITTED

005204P001-1413A-225
CHARLES BROOKS
ADDRESS INTENTIONALLY OMITTED

002402P001-1413A-225
CHARLES BURLEY
ADDRESS INTENTIONALLY OMITTED

006778P001-1413A-225
CHARLES CAREY
ADDRESS INTENTIONALLY OMITTED

010517P001-1413A-225
CHARLES CHIPS
KAREN LUCIOUS M LOZADA
3535 ROUTE 66 STE 2A
NEPTUNE NJ 07753-2624

043741P001-1413A-225
CHARLES CHIPS
3535 ROUTE 66
STE 2A
NEPTUNE NJ 07753-2624

030882P001-1413A-225
CHARLES CHIPS INC
COSMO SCARDINO
3535 ROUTE 66
STE A-2
NEPTUNE NJ 07753-2622

001888P001-1413A-225
CHARLES COCKERHAM
ADDRESS INTENTIONALLY OMITTED

003919P001-1413A-225
CHARLES COLON
ADDRESS INTENTIONALLY OMITTED

010518P001-1413A-225
CHARLES COWAN AND KENNETH P
NAMNOUM JR AS ATTORNEY
887 ASYLUM AVE
HARTFORD CT 06105

001670P001-1413A-225
CHARLES DAVIS
ADDRESS INTENTIONALLY OMITTED

004348P001-1413A-225
CHARLES DELL
ADDRESS INTENTIONALLY OMITTED

024028P001-1413A-225
CHARLES DUANE VOLK
134 SWALLOW HILL DR
HARDWICK VT 05843-9636

041981P001-1413A-225
CHARLES DUMONT
PO BOX 1017
VOORHEES NJ 08043-7017

038081P001-1413A-225
CHARLES DUMONT AND SON
CHARLES DUMONT
P O BOX 1017
VOORHEES NJ 08043-7017

010519P001-1413A-225
CHARLES DYKES
8599 SPARTA HWY
CROSSVILLE TN 38572

007830P001-1413A-225
CHARLES ESTIME
ADDRESS INTENTIONALLY OMITTED

006609P001-1413A-225
CHARLES GASQUE
ADDRESS INTENTIONALLY OMITTED

010520P001-1413A-225
CHARLES GEE FAISON
PO BOX 5643
VIRGINIA BEACH VA 23471

007417P001-1413A-225
CHARLES HANIGAN
ADDRESS INTENTIONALLY OMITTED

004052P002-1413A-225
CHARLES HARGENRADER
ADDRESS INTENTIONALLY OMITTED

002911P001-1413A-225
CHARLES HASEMANN
ADDRESS INTENTIONALLY OMITTED

004823P001-1413A-225
CHARLES HAWKER
ADDRESS INTENTIONALLY OMITTED

007764P001-1413A-225
CHARLES HESS
ADDRESS INTENTIONALLY OMITTED

008691P001-1413A-225
CHARLES HODGSON
ADDRESS INTENTIONALLY OMITTED

006592P001-1413A-225
CHARLES HOLLOWAY
ADDRESS INTENTIONALLY OMITTED

001362P001-1413A-225
CHARLES HOPE
ADDRESS INTENTIONALLY OMITTED

007308P001-1413A-225
CHARLES HUGHES
ADDRESS INTENTIONALLY OMITTED

010521P001-1413A-225
CHARLES J DEHART ESQUIRE
PO BOX 7005
LANCASTER PA 17604

002055P001-1413A-225
CHARLES JACOBS
ADDRESS INTENTIONALLY OMITTED

028881P001-1413A-225
CHARLES JAQUIN INC
RENEE
2633 TRENTON AVE
PHILADELPHIA PA 19125-1837

008589P001-1413A-225
CHARLES JOHNSON
ADDRESS INTENTIONALLY OMITTED

035762P001-1413A-225
CHARLES JONES IND
730 AERO DR
BUFFALO NY 14225

008700P001-1413A-225
CHARLES KELLY
ADDRESS INTENTIONALLY OMITTED

021754P001-1413A-225
CHARLES KENDALL INC
JILL
100 N CENTRE AVE
STE 201
ROCKVILLE CENTRE NY 11570-6301

043022P001-1413A-225
CHARLES KENDALL INC
100 N CENTRE AVE
STE 201
ROCKVILLE CENTRE NY 11570-6301

002797P001-1413A-225
CHARLES KITHCART
ADDRESS INTENTIONALLY OMITTED

005351P001-1413A-225
CHARLES LANGLEY
ADDRESS INTENTIONALLY OMITTED

005733P001-1413A-225
CHARLES LAVIN
ADDRESS INTENTIONALLY OMITTED

042075P001-1413A-225
CHARLES LEONARD INC
ROCCO LOMBARDI
PO BOX 18048
HAUPPAUGE NY 11788-8848

008163P001-1413A-225
CHARLES LUDWIG
ADDRESS INTENTIONALLY OMITTED

001915P001-1413A-225
CHARLES MACKEY
ADDRESS INTENTIONALLY OMITTED

001482P001-1413A-225
CHARLES MATHEWS
ADDRESS INTENTIONALLY OMITTED

003549P001-1413A-225
CHARLES MAY
ADDRESS INTENTIONALLY OMITTED

018315P001-1413A-225
CHARLES MILLER
ATTORNEY FOR THE PLAINTIFF
RICHARD TROPIANO JR
BALZANO & TROPIANO PC
321 WHITNEY AVE
NEW HAVEN CT 06511

018281P001-1413A-225
CHARLES MILLER AND JASON VARGAS V
EASTERN FREIGHT WAYS INC
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 287 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 285 of 1605                                               02/03/2020 11:44:15 AM

018316P001-1413A-225
CHARLES MILLER AND JASON VARGAS V
EASTERN FREIGHT WAYS INC
DANIEL NEIGER
91 B CARPENTER ST
MILFORD NJ 08848-1310

018959P001-1413A-225
CHARLES MILLER ET AL V
EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

003890P001-1413A-225
CHARLES MOONJIAN
ADDRESS INTENTIONALLY OMITTED

001201P001-1413A-225
CHARLES MORRISETTE
ADDRESS INTENTIONALLY OMITTED

005675P001-1413A-225
CHARLES MORSBERGER
ADDRESS INTENTIONALLY OMITTED

010522P001-1413A-225
CHARLES NELSON PRESTI
312 LAMBETH RD
CATONSVILLE MD 21228

024154P001-1413A-225
CHARLES NESTOR
136 BAY ST
ST JOHNSBURY VT 05819-2689

032400P001-1413A-225
CHARLES NESTOR
439 FARMER DR
SAINT JOHNSBURY VT 05819-1455

003896P001-1413A-225
CHARLES OFORI
ADDRESS INTENTIONALLY OMITTED

018591P001-1413A-225
CHARLES P BANNISTER
ADDRESS INTENTIONALLY OMITTED

027283P001-1413A-225
CHARLES P BLOUIN
203 NEW ZEALAND RD
SEABROOK NH 03874-4117

037101P001-1413A-225
CHARLES P LAUMAN CO
HEIDI ALCOCK
9 WALKUP DR
WESTBORO MA 01581-1018

010523P001-1413A-225
CHARLES PRESTI AND MCGOWAN AND
CECIL LLC  AS ATTY
319 MAIN ST 3RD FL C ROSSO
LAUREL MD 20707

002214P001-1413A-225
CHARLES PUCCIO
ADDRESS INTENTIONALLY OMITTED

000499P001-1413A-225
CHARLES RHODES
ADDRESS INTENTIONALLY OMITTED

010524P002-1413A-225
CHARLES RICHARD
188 ALLEN ST
HAMPDEN MA 01036

023329P001-1413A-225
CHARLES RIVER APPARE
SHARON
1205 PROVIDENCE HWY
SHARON MA 02067-1671

028638P001-1413A-225
CHARLES RIVER LAB
251 BALLARDVALE ASSO
WILMINGTON MA 01887-1096

028639P001-1413A-225
CHARLES RIVER LAB
LEO WALSH  PURCHASING
251 BALLARDVALE ST
WILMINGTON MA 01887-1096

028640P001-1413A-225
CHARLES RIVER LABS
PEGGY  A/P
251 BALLARDVALE ST
WILMINGTON MA 01887-1096

029512P001-1413A-225
CHARLES RIVER LABS
3 CHELSEA PKWY
STE 305
BOOTHWYN PA 19061-1341

040435P001-1413A-225
CHARLES RIVER WINE
PETER SAGANSKY
P O BOX 491
STURBRIDGE MA 01566-0491

028641P001-1413A-225
CHARLES RIVER/SPRING
251 BALLARDVALE ST
WILMINGTON MA 01887-1096

002613P001-1413A-225
CHARLES ROBINSON
ADDRESS INTENTIONALLY OMITTED

007867P001-1413A-225
CHARLES ROBINSON
ADDRESS INTENTIONALLY OMITTED

038276P001-1413A-225
CHARLES ROSS AND SONS
PAULETTE
P O BOX 12308
HAUPPAUGE NY 11788-0615

001739P001-1413A-225
CHARLES ROYCE
ADDRESS INTENTIONALLY OMITTED

002448P001-1413A-225
CHARLES RYTUBA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 286 of 1605

02/03/2020 11:44:15 AM

010525P001-1413A-225
CHARLES S TREZVANT AND MICHAEL
WARSHAW ESQ AND  ROYSTONMUELLER
ET AL 102 W PENNSYLVANIA AVE
STE 600
TOWSON MD 21240

006990P001-1413A-225
CHARLES SAGER
ADDRESS INTENTIONALLY OMITTED

007994P001-1413A-225
CHARLES SALERNO
ADDRESS INTENTIONALLY OMITTED

006320P001-1413A-225
CHARLES SAMUEL SHAW
ADDRESS INTENTIONALLY OMITTED

022143P001-1413A-225
CHARLES SAMUELSON CH
102 MADISON AVE
41509461
NEW YORK NY 10016-7417

004537P002-1413A-225
CHARLES SHOWALTER
ADDRESS INTENTIONALLY OMITTED

006953P001-1413A-225
CHARLES SMYTHE
ADDRESS INTENTIONALLY OMITTED

005273P001-1413A-225
CHARLES SNIDER
ADDRESS INTENTIONALLY OMITTED

007188P001-1413A-225
CHARLES SPINETTA
ADDRESS INTENTIONALLY OMITTED

000867P001-1413A-225
CHARLES SWANGER
ADDRESS INTENTIONALLY OMITTED

010526P001-1413A-225
CHARLES T SITRIN HEALTH CARE
SENTER INC
2050 TILDEN AVE
NEW HARTFORD NY 13413

044589P001-1413A-225
CHARLES TILLMAN PAVING INC
DIANE M KRACHER
19627 GRAYSTONE RD
WHITE HALL MD 21161

007952P001-1413A-225
CHARLES TRACY
ADDRESS INTENTIONALLY OMITTED

001732P001-1413A-225
CHARLES VANHOOK
ADDRESS INTENTIONALLY OMITTED

036391P001-1413A-225
CHARLES W THOMAS INC
MARIANNE WESLEY
8000 STATE RD
PHILADELPHIA PA 19136-2909

002882P001-1413A-225
CHARLES WASHINGTON
ADDRESS INTENTIONALLY OMITTED

001521P001-1413A-225
CHARLES WEBB
ADDRESS INTENTIONALLY OMITTED

001091P001-1413A-225
CHARLES WEICKER
ADDRESS INTENTIONALLY OMITTED

006076P001-1413A-225
CHARLES ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

007934P001-1413A-225
CHARLES ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

010527P001-1413A-225
CHARLESBOIS TRUCK PARTS
950 RT 7 SOUTH
MILTON VT 05468

042664P001-1413A-225
CHARLIBOUS TRUCK
RT 7
MILTON VT 05468

010528P001-1413A-225
CHARLIES REPAIR SVC LLC
795 NORTH DUKE ST
YORK PA 17404

026979P001-1413A-225
CHARLOTTE APPLIANCE
KEVIN
20 STACE ST
ROCHESTER NY 14612-5556

026079P001-1413A-225
CHARLOTTE BARNES
173 DAVIS AVE
GREENWICH CT 06830-6320

010529P001-1413A-225
CHARLOTTE FIRE AND RESCUE SERV
PO BOX 85
CHARLOTTE VA 05445

008739P001-1413A-225
CHARLOTTE FOSTER
ADDRESS INTENTIONALLY OMITTED

020473P001-1413A-225
CHARLOTTE PRDUCTS
CHARLOTTE PRODUCTS
6665 COTE DE LIESSE
MONTREAL QC H4V1Z5
CANADA

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 289 of 1608

035144P001-1413A-225
CHARLOTTE PRODUCTS
TRAFFIC TECH INC
6665 COTE DE LIESSE
MONTREAL QC H4V1Z5
CANADA

032659P001-1413A-225
CHARLOTTE PRODUCTS LTD
FLS TRANSPORTATION
454 AIME VINCENT
VAUDREUIL-DORION QC J7V5V5
CANADA

026919P001-1413A-225
CHARLOTTESVILLE CLOS
20 GLEBE LN
SCOTTSVILLE VA 24590-4540

026918P001-1413A-225
CHARLOTTESVILLE CLOSET AND
WINDOW PILLARS
20 GLEBE LN
SCOTTSVILLE VA 24590-4540

010530P001-1413A-225
CHARNSTROM
5391 12TH AVE E
SHAKOPEE MN 55379-1896

031751P001-1413A-225
CHARRON INC/COOPER LIGHTING
40 LONDONDERRY TPK
HOOKSETT NH 03106-2038

026244P001-1413A-225
CHARTER ARMS
18 BREWSTER LN
SHELTON CT 06484-3320

023555P001-1413A-225
CHARTER BROKER
125 PARK AVE
NEW YORK NY 10017-5529

023553P001-1413A-225
CHARTER BROKERAGE
125 PARK AVE
STE 1800
NEW YORK NY 10001

023556P001-1413A-225
CHARTER BROKERAGE
125 PARK AVE
STE 1800
NEW YORK NY 10017-8546

010531P001-1413A-225
CHARTER COMMUNICATION
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

010532P001-1413A-225
CHARTER COMMUNICATIONS
P O BOX 223085
PITTSBURGH PA 15251

039047P001-1413A-225
CHARTER COMMUNICATIONS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

044282P001-1413A-225
CHARTER COMMUNICATIONS
AKA TIME WARNER CABLE
SMB CREDITSERVICES
1600 DUBLIN RD
COLUMBUS OH 43215

031461P001-1413A-225
CHARTER INDUSTRIES
CHRIS CUMMING
3900 S GREENBROOKE DR SE
KENTWOOD MI 49512-5326

010533P001-1413A-225
CHARTER LINK LOGISTICS GROUP
14729 182ND ST 2ND FL
SPRINGFIELD GARDENS NY 11413

010534P001-1413A-225
CHARTER PLASTICS INC
JOHN PETE MADDEN
PO BOX 770
TITUSVILLE PA 16354-0770

041350P001-1413A-225
CHARTER PLASTICS INC
PETER MADDEN
P O BOX 770
TITUSVILLE PA 16354-0770

010535P001-1413A-225
CHARTFAST
4850 SUGARLOAF PKWY
STE 209-207
LAWRENCEVILLE GA 30044

041785P001-1413A-225
CHARTPAK
LOGISTICS MANAGEMNT
BOB RODAK
P O BOX 9490
FALL RIVER MA 02720-0009

029974P001-1413A-225
CHAS C HART SEED CO
BILL HART
304 MAIN ST
WETHERSFIELD CT 06109-1826

041293P001-1413A-225
CHASE ASSOCIATES
P O BOX 75
EDGECOMB ME 04556-0075

041292P001-1413A-225
CHASE ASSOCIATES INC
JOHN ALLEN
P O BOX 75
EDGECOMB ME 04556-0075

010536P001-1413A-225
CHASE AUTO FINANCE
MAIL CODE: TX11300
14800 FRYE RD
FORT WORTH TX 76155

024495P001-1413A-225
CHASE AUTOMOTIVE
TRIM AND GLASS
AL DEMAIO
1422 GRANBY RD
CHICOPEE MA 01020-2022

008837P001-1413A-225
CHASE BANK
LESTER PATAKI
MANAGING DIRECTOR REGION MANAGER
250 PEHLE AVE
STE 105
SADDLE BROOK NJ 07663

003981P001-1413A-225
CHASE BOSTON
ADDRESS INTENTIONALLY OMITTED

010537P001-1413A-225
CHASE CARDMEMBER SVC
P O BOX 1423
CHARLOTTE NC 28201-1423

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 290 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 288 of 1605

02/03/2020 11:44:15 AM

043999P001-1413A-225
CHASE CARRIERS
5045 OAKTON ST
SKOKIE IL 60077

027343P001-1413A-225
CHASE CORP
EFFECTIVE LOGISTICS
JIM PERILLO
205 W GROVE ST UNIT F
MIDDLEBORO MA 02346-1462

039829P001-1413A-225
CHASE DOORS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

041302P001-1413A-225
CHASE DOORS
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

007957P001-1413A-225
CHASE FLICKINGER
ADDRESS INTENTIONALLY OMITTED

003950P001-1413A-225
CHASE LONG
ADDRESS INTENTIONALLY OMITTED

028237P001-1413A-225
CHASE PRODUCTS
LAURA
237 E AURORA ST
WATERBURY CT 06708-2044

010539P001-1413A-225
CHASE PRODUCTS LLC
LAURA SIMOES
237 E AURORA ST
WATERBURY CT 06708

010540P001-1413A-225
CHASE SPECIALTY COAT
TBB GLOBAL L9OGISTICS
802 FARMHILLS DR
NEW FREEDOM PA 17349-8428

041803P001-1413A-225
CHASE SPECIALTY COATINGS
TOTAL LOGISTICS
P O BOX 9506
AMHERST NY 14226-9506

041809P001-1413A-225
CHASE SPECIALTY COATINGS
TOTAL LOGISTICS
JOE GEDRAITIS
P O BOX 9506
AMHERST NY 14226-9506

010541P001-1413A-225
CHASON HAMILTON AND CARBUTTI
LAW FIRM LLC AS ATTYS
19 SOUTH MAIN ST
WALLINGFORD CT 06492

008406P001-1413A-225
CHASTITY TRAVIS
ADDRESS INTENTIONALLY OMITTED

026509P001-1413A-225
CHASUNA DEPOT
19 INDUSTRIAL DR
MOUNTAINVILLE NY 10953

031311P001-1413A-225
CHATHAM VILLAGE INC
T MARZETTI CO
380 POLARIS PKWY #400
WESTERVILLE OH 43082-8069

039455P001-1413A-225
CHATHAM VILLAGE INC
U S BANK FREIGHT PYMT
P O BOX 3001
NAPERVILLE IL 60566-7001

031275P001-1413A-225
CHAUTAUQUA BRICK CO INC
3790 RT 430
PO BOX 310
BEMUS POINT NY 14712-0310

029539P001-1413A-225
CHAUTAUQUA COUNTY
SUE
3 N ERIE ST
MAYVILLE NY 14757-1007

010542P001-1413A-225
CHAUTAUQUA COUNTY SHERIFFS
OFFICE
1 NORTH ERIE ST  PO BOX 128
MAYVILLE NY 14757-0128

037922P001-1413A-225
CHAUTAUQUA METAL
AMY
P O BOX 100
ASHVILLE NY 14710-0100

010543P001-1413A-225
CHAVANT INC
HOWARD CULLEN
5043 INDUSTRIAL RD
FARMINGDALE NJ 07727

033377P001-1413A-225
CHAVANT INC
D NORTH
5043 INDUSTRIAL RD
FARMINGDALE NJ 07727-3651

004755P001-1413A-225
CHAVEZ MARTIN
ADDRESS INTENTIONALLY OMITTED

010544P001-1413A-225
CHAZ BROOKS
MR BROOKS
14665 POPLAR HILL RD
WALDORF MD 20601

010545P001-1413A-225
CHEAP ACCIDENT KITS
LUKE CORTEZ
PO BOX 4695
WINCHESTER VA 22604

018960P001-1413A-225
CHECK POINT
AMANDA JONES
1510 4TH ST SE
CANTON OH 44707-3206

031207P001-1413A-225
CHECK-MATE IND INC
VIVIAN
370 WYANDANCH AVE
WEST BABYLON NY 11704-1524

010546P001-1413A-225
CHECKADVANCEUSANET
WLCC
P O BOX 170
PROVO UT 84603

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 291 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 289 of 1605

02/03/2020 11:44:15 AM

010547P001-1413A-225
CHECKER DISTRIBUTORS
PAUL CLOSS
400 W DUSSEL DR STE B
MAUMEE OH 43537

023708P001-1413A-225
CHECKER IND
1280 RENTON RD
PITTSBURGH PA 15239-1530

010548P001-1413A-225
CHECKMATE SECURITY SYSTEMS INC
CHECKMATE
65 JOHN ST
BABYLON NY 11702

025143P001-1413A-225
CHECKPOINT SYSTEMS
NATL TRAFFIC SVC
S/A ALPHA SECURITIES
151 JOHN J AUDUBON P
AMHERST NY 14231

021532P001-1413A-225
CHEER PACK
1 UNITED DR
WEST BRIDGEWATER MA 02379-1027

040116P001-1413A-225
CHEETAH EXPRESS
C T S
RUBY LU
P O BOX 441326
KENNESAW GA 30160-9527

036658P001-1413A-225
CHEETAH EXPRESS INC
835 GREENLEAF AVE
ELK GROVE VILLAGE IL 60007-5009

022463P001-1413A-225
CHEF K INC
108 EDWIN AVE
WATERBURY CT 06708-2238

010549P001-1413A-225
CHEF SPECIALTIES
AMY PIEROTTI
411 WEST WATER ST
SMETHPORT PA 16749-1170

032105P001-1413A-225
CHEF SPECIALTIES CO
PAM MACK
411 W WATER ST
SMETHPORT PA 16749-1199

010550P001-1413A-225
CHELSEA BRINCATO
38 MACARTHURY DR
EDISON NJ 08834

010551P001-1413A-225
CHELSEA GREEN PUBLISHING
SANDI EATON
425 EASHINGTON ST
CLAREMONT NH 03743-5541

036740P001-1413A-225
CHELSEA GREEN PUBLISHING
SANDI EATON
85 N MAIN ST
STE 120
WHITE RIVER JUNCTION VT 05001-7135

007741P001-1413A-225
CHELSEA HEWITT
ADDRESS INTENTIONALLY OMITTED

010552P001-1413A-225
CHELSEA MILLING CO
CLAIMS DEPT
PO BOX 460
CHELSEA MI 48118

021355P001-1413A-225
CHELSEA TEXTILES
1 COUNTY RD BLDG B-8
DOCK 16-17
SECAUCUS NJ 07094-4503

008053P001-1413A-225
CHELSEA WRIGHT
ADDRESS INTENTIONALLY OMITTED

002420P001-1413A-225
CHELSEY CRIBB
ADDRESS INTENTIONALLY OMITTED

004777P001-1413A-225
CHELSEY SCHWAB
ADDRESS INTENTIONALLY OMITTED

025258P001-1413A-225
CHELTEN HOUSE
N F I INTEGRATED
DANIELLE CHELTON
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

029039P001-1413A-225
CHEM AQUA
TRANSPORTATION
CULIA OGLESBY
2727 CHEMSERCH BLVD
IRVING TX 75062-6454

024268P001-1413A-225
CHEM CENTRAL CORP
14 CELINA AVE
UNIT 1
NASHUA NH 03063-1025

043725P001-1413A-225
CHEM MASTERS
300 EDWARDS ST
MADISON OH 44057-3112

010553P001-1413A-225
CHEM PAK INC
PATTIE TETREAULT
242 CORNING WAY
MARTINSBURG WV 25401-1759

010554P001-1413A-225
CHEM TAINER IND
JAMES DECKER
361 NEPTUNE AVE
WEST BABYLON NY 11704-5818

038454P001-1413A-225
CHEM-CLAY CORP
STANDARD CERAMIC
P O BOX 16240
PITTSBURGH PA 15242-0240

028379P001-1413A-225
CHEM-PAK INC
DEE ANDERSON
242 CORNING WAY
MARTINSBURG WV 25401-2589

031083P001-1413A-225
CHEM-TAINER
361 NEPTUNE AVE
WEST BABYLON NY 11704-5818

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 290 of 1605

02/03/2020 11:44:15 AM

047796P001-1413A-225
CHEM-TAINER IND
LOGISTICS MANAGEMNT
P O BOX 9490
FALL RIVER MA 02720-0009

041565P001-1413A-225
CHEMAC CO
P O BOX 8675
CHARLESTON WV 25303-0675

042273P001-1413A-225
CHEMALLOY CO INC
PO BOX 350
BRYN MAWR PA 19010-0350

022179P001-1413A-225
CHEMAX CORP
1025 RIVER RD
NEW CASTLE DE 19720-5103

023859P001-1413A-225
CHEMCLEAN CORP
MIRIAM A/P
130-45 180TH STREET
SPRINGFIELD GARDENS NY 11434-4107

043065P001-1413A-225
CHEMCLEAN CORP
130-45 180TH STREET
SPRINGFIELD GARDENS NY 11434-4107

029720P001-1413A-225
CHEMCO CORP
PETER CHISHOLM
300 CANAL ST
LAWRENCE MA 01840-1420

010555P001-1413A-225
CHEMCOAT INC
MICHAEL HATT
2790 CANFIELDS LA
MONTOURSVILLE PA 17754-9463

038736P001-1413A-225
CHEMCOAT INC
MYRAL BONNELL
P O BOX 188
MONTOURSVILLE PA 17754-0188

031448P001-1413A-225
CHEMETAL
PAULA CIALEK
39 ONEILL ST
EASTHAMPTON MA 01027-1103

043166P001-1413A-225
CHEMETALL US INC
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

022639P001-1413A-225
CHEMEX CORP
11 VETERANS DR
CHICOPEE MA 01022-1062

022610P001-1413A-225
CHEMICAL LOGISTICS
CARRIE MONGELLI
11 HARRISTOWN RD
GLEN ROCK NJ 07452-3319

027055P001-1413A-225
CHEMICAL MARKETING
200 PICKETT DISTRICT
NEW MILFORD CT 06776

031256P001-1413A-225
CHEMICAL SOLVENTS
3751 JENNINGS RD
CLEVELAND OH 44109-2858

022950P001-1413A-225
CHEMICALS AND SOLVENTS
1140 INDUSTRY AVE SE
ROANOKE VA 24013-2908

041236P001-1413A-225
CHEMIN DES VINS LLC
JAMES ELSTON
P O BOX 72
WALPOLE ME 04573-0072

031373P001-1413A-225
CHEMIONICS
390 MONROE FALLS RD
TALLMADGE OH 44278-3399

030203P001-1413A-225
CHEMIQUE INC
ED DRAZGO
315 N WASHINGTON AVE
MOORESTOWN NJ 08057-2461

039303P001-1413A-225
CHEMITE INC
TIM GABLE
P O BOX 271
WAVERLY NY 14892-0271

036544P001-1413A-225
CHEMNET SYSTEMS
8145 HOLTON DR
FLORENCE KY 41042-3009

010556P001-1413A-225
CHEMOURS
GLOBAL POST AUDIT
2 EASTWICK DR STE 101
GIBBSBORO NJ 08026-1225

038549P001-1413A-225
CHEMOURS
CASS INFO SYSTEMS
P O BOX 17628
SAINT LOUIS MO 63178-7628

038550P001-1413A-225
CHEMOURS CO FC LLC
CASS INFO SYSTEMS
P O BOX 17628
SAINT LOUIS MO 63178-7628

032972P001-1413A-225
CHEMPRENE INC
GIANNI   A/P
483 FISHKILL AVE
BEACON NY 12508-1251

029038P001-1413A-225
CHEMSEARCH
TRANSPORTATION
PIM FOGLER  N C H
2727 CHEMSEARCH BLVD
IRVING TX 75062-6498

022951P001-1413A-225
CHEMSOLV
1140 INDUSTRY AVE SE
ROANOKE VA 24013-2908

038337P001-1413A-225
CHEMSOLV
P O BOX 13847
ROANOKE VA 24037

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 293 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 291 of 1605

02/03/2020 11:44:15 AM

043829P001-1413A-225
CHEMSOLV
LIZA THOMAS
PO BOX 13847
ROANOKE VA 24037-3847

010557P001-1413A-225
CHEMSOLV INC
MELISSA PATSEL
1140 INDUSTRY AVE
ROANOKE VA 24013-2908

036298P001-1413A-225
CHEMSTATION INTL
80 METCAFFE ST
BUFFALO NY 14206-2145

030589P001-1413A-225
CHEMSTRETCH
NIKKI SCHEELER
340 BYNUM RD
FOREST HILL MD 21050-3038

010558P001-1413A-225
CHEMTOOL INC
7161 SOLUTIONS CTR
LOCKBOX # 777161
CHICAGO IL 60677

024493P001-1413A-225
CHEMTRADE SOLUTIONS
1421 WILLIS AVE
SYRACUSE NY 13204-1051

020479P001-1413A-225
CHEMTREAT
CHEMTREAT % CTSI-GLO
CLARK TOWER SUITE 17
MEMPHIS TN 38137-4000

033467P001-1413A-225
CHEMTREAT  CTSI-GLOBAL
5100 POPLAR AVE
CLARK TOWER STE 1750
MEMPHIS TN 38137-4000

010559P001-1413A-225
CHEMTREAT INC
WILL SMART
5640 COX RD
GLEN ALLEN VA 23060-9297

021853P001-1413A-225
CHEMTURA CORP
1000 CONVERY BLVD
732 826 6600
PERTH AMBOY NJ 08861-1932

025335P001-1413A-225
CHENTEC NORTH AMER
1535 NORTH PK DR
STE 104
FORT LAUDERDALE FL 33326-3226

021459P001-1413A-225
CHERIBUNDI
JULIE
1 MONTMORENCY WAY
GENEVA NY 14456-2054

026889P001-1413A-225
CHERRY HILL GLASS
20 ELM ST
BRANFORD CT 06405-3517

024928P001-1413A-225
CHERRY LANE LITHO
COM WHITE PLANT MANGER
15 EAST BETHPAGE RD
PLAINVIEW NY 11803-4219

010560P001-1413A-225
CHERRYMAN IND
TERESITA AZPEITIA
2100 E GRAND AVE STE 600
EL SEGUNDO CA 90245-5024

027513P001-1413A-225
CHERRYMAN IND
DORAINE A/P
2100 E GRAND AVE
STE 600
EL SEGUNDO CA 90245-5150

001031P001-1413A-225
CHERYL GRESSLER
ADDRESS INTENTIONALLY OMITTED

004940P001-1413A-225
CHERYL HARROLD
ADDRESS INTENTIONALLY OMITTED

002180P001-1413A-225
CHERYL JONES
ADDRESS INTENTIONALLY OMITTED

003908P001-1413A-225
CHERYL LECOMTE
ADDRESS INTENTIONALLY OMITTED

010561P001-1413A-225
CHERYL MCCUE
4209 ELLA LN
JOHNSBURG IL 60051

043921P001-1413A-225
CHERYL REYNARD
433 ROSEDALE BLVD
AMHERST NY 14228

000810P002-1413A-225
CHERYL SCOTT
ADDRESS INTENTIONALLY OMITTED

008287P001-1413A-225
CHERYL SIEGMANN
ADDRESS INTENTIONALLY OMITTED

030163P001-1413A-225
CHESAPEAKE BAY RUBBE
3131 E PRINCESS ANNE
NORFOLK VA 23541

040888P001-1413A-225
CHESAPEAKE CORP
BARBARA ROBINSON
P O BOX 651
CAMBRIDGE MD 21613-0651

010562P001-1413A-225
CHESAPEAKE LANDSCAPES LLC
BRAD GEORG
P O BOX 119
FOREST HILL MD 21050

018071P001-1413A-225
CHESAPEAKE MERCHANDISING
BIANCA RUGNO
4615 B WEDGEWOOD BLVD
FREDERICK MD 21703

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 294 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 292 of 1605                                                                                    02/03/2020 11:44:15 AM

010563P001-1413A-225
CHESAPEAKE PUMP AND ELECTRIC LLC
FRED CRAIG
309 LOCK ST
CHESAPEAKE CITY MD 21915

018961P001-1413A-225
CHESAPEAKE PUMP AND ELECTRIC LLC
309 LOCK ST
CHESAPEAKE CITY MD 21915

037359P001-1413A-225
CHESAPEAKE SPICE
TARA HAWKINS
9341 PHILADELPHIA RD
BALTIMORE MD 21237-4147

035839P001-1413A-225
CHESAPEAKE SYSTEMS
7400 COCA COLA DR
HANOVER MD 21076-1394

035540P001-1413A-225
CHESS GROUP
7010 FLY RD
EAST SYRACUSE NY 13057-9681

010564P001-1413A-225
CHESSIE FEDERAL CREDIT UNION
H GREGORY SKIDMORE
PO BOX 360
CUMBERLAND MD 21501

003684P001-1413A-225
CHESTER LETOSTAK
ADDRESS INTENTIONALLY OMITTED

031160P001-1413A-225
CHESTER LIGHT
3683 NORTH EASTON RO
DOYLESTOWN PA 18902-1194

001788P001-1413A-225
CHESTER PROVINCE
ADDRESS INTENTIONALLY OMITTED

018558P001-1413A-225
CHESTER PROVINCE
ADDRESS INTENTIONALLY OMITTED

006383P001-1413A-225
CHESTER TALLEY
ADDRESS INTENTIONALLY OMITTED

018963P001-1413A-225
CHESTER'S TOWING AND RECOVERY
606 PORT WASHINGTON BLVD
PORT WASHINGTON NY 11050

000029P001-1413A-225
CHESTERFIELD COUNTY TREASURER
CAREY A ADAMS TREASURER
PO BOX 70
CHESTERFIELD VA 23832-0906

010565P001-1413A-225
CHESTERFIELD GENERAL DISTRICT COURT
P O BOX 144
CHESTERFIELD VA 23832

003324P001-1413A-225
CHEVELLE HOWARD
ADDRESS INTENTIONALLY OMITTED

021696P001-1413A-225
CHEVRON ORNOITE
100 CHEVRON WAY
RICHMOND CA 94802

007776P001-1413A-225
CHEYENNA WILDE
ADDRESS INTENTIONALLY OMITTED

006237P001-1413A-225
CHEYENNE DOOLITTLE
ADDRESS INTENTIONALLY OMITTED

006146P001-1413A-225
CHEYENNE PITTMAN
ADDRESS INTENTIONALLY OMITTED

032321P001-1413A-225
CHI ENGINEERING SERV
430 WEST RD
PORTSMOUTH NH 03801-5672

037731P001-1413A-225
CHIANIS AND ANDERSON A
GREG CHIANIS 8 COURT
BINGHAMTON NY 13901

043621P001-1413A-225
CHIC BOUTIQUE
FRANCES DUPREY
TORRIMAR SHOPPING CNTR 19-22
AVE RAMIREZ DE ARELLANO
GUAYNABO PR 00966

025666P001-1413A-225
CHICAGO EXTRUDED MET
1601 S 54TH AVE
CICERO IL 60804-1892

010566P001-1413A-225
CHICAGO INDUSTRIAL TIRE
D/B/A TIRE TOWN NORTH
447 SOUTH COUNTY LINE RD
FRANKLIN PARK IL 60131

010567P001-1413A-225
CHICAGO METROPOLITAN FIRE
PREVENTION CO
PO BOX 566
ELMHURST IL 60126

039323P001-1413A-225
CHICAGO RIVETT AND
MACHINE
JIM ALLEN
P O BOX 278
TYRONE PA 16686-0278

010568P001-1413A-225
CHICAGO TIRE
16001 S VAN DRUNEN RD
SOUTH HOLLAND IL 60473

026387P001-1413A-225
CHICCO USA INC
PATRICK GAYNOR
1826 WILLIAM PENN WAY
LANCASTER PA 17601-6711

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 295 of 1608

039982P001-1413A-225
CHICKEN OF THE SEA
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

010569P003-1413A-225
CHICKS TOWING SVC INC
LESLEY A GABER
1135 CAPITAL HWY
PENNSAUKEN NJ 08110

023511P001-1413A-225
CHICOPEE ENGINEERING
CAROLYN AP
1247 EAST MAIN ST
CHICOPEE MA 01020-3614

038785P001-1413A-225
CHICOPEE INC
CORPAY
P O BOX 195000
BURTON MI 48519-5000

0007416P001-1413A-225
CHIDIEBERE CHINWEUBA
ADDRESS INTENTIONALLY OMITTED

026151P001-1413A-225
CHIEF CARGO SVC
175-41 148TH ROAD
JAMAICA NY 11434-5517

010570P001-1413A-225
CHIEF EQUIPMENT INC
400 W OLD COUNTRY RD
HICKSVILLE NY 11801-4110

031841P001-1413A-225
CHIEF EQUIPMENT INC
JOHN DEERE DEALER
400 W OLD COUNTRY RD
HICKSVILLE NY 11801-4110

000077P001-1413S-225
CHIESA SHAHINIAN & GIANTOMASI PC
BETH J ROTENBERG,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000078P001-1413S-225
CHIESA SHAHINIAN & GIANTOMASI PC
FRANK PERETORE,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000085P001-1413S-225
CHIESA SHAHINIAN & GIANTOMASI PC
ROBERT E NIES,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000108P002-1413S-225
CHIESA SHAHINIAN & GIANTOMASI PC
MICHAEL R CARUSO; ROBERT HORNBY
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000149P001-1413S-225
CHIESA SHAHINIAN & GIANTOMASI PC
SCOTT W LICHTENSTEIN, ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

010571P001-1413A-225
CHILD SUPPORT ENFORCEMENT
SDU TRIBAL ORDER PAYEE
PO BOX 14059
LEXINGTON KY 40512-4059

028580P001-1413A-225
CHILDS PLAY
STEVE NADEAU
250 MINOT AVE
AUBURN ME 04210-4861

044000P001-1413A-225
CHILDS PLAY
250 MINOT AVE
AUBURN ME 04210

022939P001-1413A-225
CHILLY WILLY AND COOL
114 HERRIOT ST
YONKERS NY 10706

022940P001-1413A-225
CHILLY WILLY AND COOL
114 HERRIOT ST
YONKERS NY 10705

023256P001-1413A-225
CHIM CAP CORP
FRANK GIUMENTA
120 SCHMITT BLVD
FARMINGDALE NY 11735-1424

003254P001-1413A-225
CHIMA EZIAGHIGHALA
ADDRESS INTENTIONALLY OMITTED

037662P001-1413A-225
CHINA INTER OCEAN
A/P
BLDG #75 ROOM-203
NORTH HANGAR RD
JAMAICA NY 11430

036862P001-1413A-225
CHINCARIME
8684 AVE DE LA FUENT
SAN DIEGO CA 92154-6219

010572P002-1413A-225
CHINCOTEAGUE SEAFOOD
LEN RUBIN
PO BOX 88
PARSONSBURG MD 21849-0088

035560P001-1413A-225
CHINCOTEAGUE SEAFOOD CO
LEN   SUE AP
7056 FOREST GROVE RD
PARSONSBURG MD 21849-2096

041585P001-1413A-225
CHINCOTEAGUE SEAFOOD CO
P O BOX 88
PARSONSBURG MD 21849-0088

028796P001-1413A-225
CHIP INC
26 ZION PK RD
TROY VA 22974-2807

010573P001-1413A-225
CHIPPENHAN AND JOHNSTON-WILLIS
HOSPITALSINCCITY OF RICHMOND
400 NORTH 9TH ST
RICHMOND VA 23219

029882P001-1413A-225
CHIPTECH
DBA VERICAL CABLE
A/P
3001 W HALLANDALE BE
PEMBROKE PARK FL 33009

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 296 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 294 of 1605

02/03/2020 11:44:15 AM

018317P004-1413A-225
CHIRAG SUTHA
GRIFFITH LAW PLLC
CHRISTOPHER COYNE
256 SEABOARD LN
FRANKLIN TN 37067

018318P001-1413A-225
CHIRAG SUTHA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ALAN SHOEMAKER
970 SILVER LAKE RD
LEWISBERRY PA 17339

010574P001-1413A-225
CHL BUSINESS INTERIORS
PAULA GRANT STE 325
801 17TH ST NW
WASHINGTON DC 20006

010575P001-1413A-225
CHO AND LEE A/C ACE AMERICAN
FIRE KOREAKAIS SYSTEM BLDG
10TH FL118 SEOCHOJUNGANGRO
SEOCHO-GU, SEOUL  06634
KOREA

029420P001-1413A-225
CHOCKLETT PRESS
DONNA HATTER
2922 NICHOLAS AVE
ROANOKE VA 24012-5618

043722P001-1413A-225
CHOCKLETT PRESS
AP-BRIAN WALLACE
2922 NICHOLAS AVE
ROANOKE VA 24012-5618

033755P001-1413A-225
CHOCOLATE INN
530 W JOHN ST
HICKSVILLE NY 11801-1039

027657P001-1413A-225
CHOCOLATE MAGIC
AL
217 BROOK AVE
BOX 14
PASSAIC NJ 07055-3300

010576P002-1413A-225
CHOCOLATES EL REY INC
AUSTIN VANDERLYN
P O BOX 324
STONEWALL TX 78671-0324

027656P001-1413A-225
CHOCOLATO MAGIC
217 BROOK AVE
PASSAIC NJ 07055-3357

034347P001-1413A-225
CHOCTAW KAUL DIST
599 SHIPS LANDING WA
DELAWARE WHSE
NEW CASTLE DE 19720-4578

023621P001-1413A-225
CHOICE ADHESIVES
FIDELITON
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1086

028600P001-1413A-225
CHOICE ADHESIVES
2500 CARROLL AVE
LYNCHBURG VA 24501-5924

010577P001-1413A-225
CHOICE BRANDS
FIDELITON
1260 KARL CT
WAUCONDA IL 60084-1081

020543P001-1413A-225
CHOICE BRANDS
CHOICE ADHESIVES
1260 KARL CT
WAUCONDA IL 60084-1086

028599P001-1413A-225
CHOICE BRANDS ADHESIVES
2500 CARROLL AVE
LYNCHBURG VA 24501-5915

034648P001-1413A-225
CHOICE CABINETRY
61 FIFTH ST
SOMERVILLE NJ 08876-3260

034773P001-1413A-225
CHOICE DESIGN
6229 PORTS MOUT BLVD
PORTSMOUTH VA 23701-1344

022811P001-1413A-225
CHOICEWOOD
11117 SKYLINE DR
TITUSVILLE PA 16354-1375

010578P001-1413A-225
CHOL SUNG NA KYUNG SOOK NA AND
THE FERRERA LAW FIRM LLC
601 LONGWOOD AVE
CHERRY HILL NJ 08002

036051P001-1413A-225
CHOMERICS INC
BARBARA A/P
77 DRAGON CT
WOBURN MA 01888

010579P001-1413A-225
CHOPTANK TRANSPORT
BILL REYNOLDS GWEN ROTH
PO BOX 99 / J WHITE
PRESTON MD 21655-0099

041908P001-1413A-225
CHOPTANK TRANSPORT
BILL
P O BOX 99
PRESTON MD 21655-0099

003306P001-1413A-225
CHOUREY ALEXANDER
ADDRESS INTENTIONALLY OMITTED

021043P001-1413A-225
CHR BARILLA
BARILLA
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

020772P001-1413A-225
CHR GITI
GITI
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55344

010580P001-1413A-225
CHR LTC
2325 SW STATE ST
STE A
ANKENY IA 50021

010581P001-1413A-225
CHR LTL
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 295 of 1605                                                02/03/2020 11:44:15 AM

020802P001-1413A-225
CHR RITTAL
RITTAL
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

021037P001-1413A-225
CHR SCOTTS RETURNS
SCOTTS RETURNS
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

023432P001-1413A-225
CHRIN LANDFILL
1225 INDUSTRIAL DR
EASTON PA 18042-6829

018319P002-1413A-225
CHRIS ABRAMS
LAW OFFICE OF DONALD WERNER
744 BROAD ST STE 522
NEWARK NJ 07102

010584P001-1413A-225
CHRIS BOLTE LAWN CARE LLC
CHRIS BOLTE
9756 PRINCETON FLENDALE RD
CINCINNATI OH 45246

004839P001-1413A-225
CHRIS BONDS
ADDRESS INTENTIONALLY OMITTED

021585P001-1413A-225
CHRIS COFFEE SVC
TONY NOWIK
10 CORPORATE CIR
ALBANY NY 12203-5121

025392P001-1413A-225
CHRIS CURRIER (AVENU
155 DOREST ST
SOUTH BURLINGTON VT 05403-6346

010582P001-1413A-225
CHRIS DYKES
8599 SPARTA HWY
CROSSVILLE TN 38572

008801P001-1413A-225
CHRIS GIAMBRONE
ADDRESS INTENTIONALLY OMITTED

037565P001-1413A-225
CHRIS IND INC
STEVE KUSHNER
98 INDUSTRIAL CT
FREEHOLD NJ 07728-8898

010583P001-1413A-225
CHRIS ORTOLANI
16 MT PLEASANT ST
NORTH BILLERICA MA 01862

007412P001-1413A-225
CHRIS RICE
ADDRESS INTENTIONALLY OMITTED

010585P001-1413A-225
CHRIS S TOOLS
1014 PEAR RD UNIT 1
WALNUTPORT PA 18088

010586P001-1413A-225
CHRIS SERFASS
1663 MAHONING MTN RD
LEHIGHTON PA 18235

008838P001-1413A-225
CHRIS SHYMANSKI
ADDRESS INTENTIONALLY OMITTED

035846P001-1413A-225
CHRIST F ROSSENBERG
7411 ESTATE BOVONI
SAINT THOMAS VI 00802-2553

022529P001-1413A-225
CHRISTAIN ANTHONY GA
DBA GOOD VIBES COFFE
109 E CONWAY RD UNIT
CENTER CONWAY NH 03813-4161

021739P001-1413A-225
CHRISTEYNS LAUNDRY TECH
100 LAUREL ST
STE 120
EAST BRIDGEWATER MA 02333-1846

010587P002-1413A-225
CHRISTEYNS LAUNDRY TECHNOLOGY
100 LAUREL ST STE 120
EAST BRIDGEWATER MA 02333-1846

022524P001-1413A-225
CHRISTIAN ANTHONY GA
109 E CONWAY D/ UNIT
CENTER CONWAY NH 03813

022528P001-1413A-225
CHRISTIAN ANTHONY GA
109 E CONWAY RD / UN
CENTER CONWAY NH 03813-4161

022532P001-1413A-225
CHRISTIAN ANTHONY GA
109 EAST CONWAY RD
UTE 5 DBA GOOD VIBES
CENTER CONWAY NH 03813-4161

022533P001-1413A-225
CHRISTIAN ANTHONY GA
109 EAST CONWAY RD U
CENTER CONWAY NH 03813-4161

022534P001-1413A-225
CHRISTIAN ANTHONY GA
109 EAST CONWAY RD
CENTER CONWAY NH 03813-4161

022535P001-1413A-225
CHRISTIAN ANTHONY GA
109 EAST CONWAY RD
603 986 2516
CENTER CONWAY NH 03813-4161

001773P001-1413A-225
CHRISTIAN AYALA
ADDRESS INTENTIONALLY OMITTED

024516P001-1413A-225
CHRISTIAN BOOKS
143 DELAWARE AVE
BALTIMORE MD 21227

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 298 of 1608

007522P001-1413A-225
CHRISTIAN BUFFINGTON
ADDRESS INTENTIONALLY OMITTED

004365P001-1413A-225
CHRISTIAN DIAZ
ADDRESS INTENTIONALLY OMITTED

003343P001-1413A-225
CHRISTIAN FERNANDES
ADDRESS INTENTIONALLY OMITTED

004610P001-1413A-225
CHRISTIAN HAINSWORTH
ADDRESS INTENTIONALLY OMITTED

004480P001-1413A-225
CHRISTIAN KARARA
ADDRESS INTENTIONALLY OMITTED

001453P001-1413A-225
CHRISTIAN O DONNELL
ADDRESS INTENTIONALLY OMITTED

001962P001-1413A-225
CHRISTIAN RIVERA
ADDRESS INTENTIONALLY OMITTED

002686P001-1413A-225
CHRISTIAN ROBERT
ADDRESS INTENTIONALLY OMITTED

021882P001-1413A-225
CHRISTIAN ROBINETTE
1000 LUCAS WAY
HAMPTON VA 23666-1573

001151P001-1413A-225
CHRISTIAN SCHUCK
ADDRESS INTENTIONALLY OMITTED

007924P001-1413A-225
CHRISTIAN SPRINGIRTH
ADDRESS INTENTIONALLY OMITTED

008095P001-1413A-225
CHRISTIAN SUAREZ
ADDRESS INTENTIONALLY OMITTED

005225P001-1413A-225
CHRISTIAN TAVAREZ
ADDRESS INTENTIONALLY OMITTED

010588P001-1413A-225
CHRISTIAN TORRES AND ANAPOL
WEISS AS ATTYS
1 LOGAN SQUARE
130 N 18TH ST STE 1600
PHILADELPHIA PA 19103

008439P001-1413A-225
CHRISTIAN VILLALVA CISNEROS
ADDRESS INTENTIONALLY OMITTED

032908P001-1413A-225
CHRISTIANA MILLWORK
CAVE MORO
4755 JAMESVILLE RD
P O BOX 384
JAMESVILLE NY 13078-0384

029210P001-1413A-225
CHRISTIANO MACHINING
2843 CUYLERVILLE RD
\
LEICESTER NY 14481-9630

010589P001-1413A-225
CHRISTIANS FITNESS
CAMERON MARTIN
409 GRANITE RUN DR
LANCASTER PA 17601-6809

006193P001-1413A-225
CHRISTIE SHARPE
ADDRESS INTENTIONALLY OMITTED

008049P001-1413A-225
CHRISTINA ACAMPORA
ADDRESS INTENTIONALLY OMITTED

005440P001-1413A-225
CHRISTINA ANDERSON
ADDRESS INTENTIONALLY OMITTED

008757P001-1413A-225
CHRISTINA BOCAN
ADDRESS INTENTIONALLY OMITTED

010590P001-1413A-225
CHRISTINA COLUSSI
PO BOX 9332
CATONSVILLE MD 21228

002582P001-1413A-225
CHRISTINA DIXON
ADDRESS INTENTIONALLY OMITTED

007840P001-1413A-225
CHRISTINA MUMLEY
ADDRESS INTENTIONALLY OMITTED

010591P001-1413A-225
CHRISTINA MYERS
DANIEL MYERS
3123 PETERS MAUNTAIN RD
HALIFAX PA 17032

008617P001-1413A-225
CHRISTINA VENTRIGLIA
ADDRESS INTENTIONALLY OMITTED

002126P001-1413A-225
CHRISTINE ABRAMS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 297 of 1605                                                                02/03/2020 11:44:15 AM

001137P001-1413A-225
CHRISTINE BASTEK
ADDRESS INTENTIONALLY OMITTED

010592P001-1413A-225
CHRISTINE CIORCIARI
58 SAGAMORE
ISLAND PK NY 11558

024691P001-1413A-225
CHRISTINE COLE
147 SHADY GROVE DRIV
716-523-2676
EAST AMHERST NY 14051-2704

010593P001-1413A-225
CHRISTINE DUQUETTE AND FORD
QUINN AND DESMARAIS LLC AS ATTYS
1365 MAIN ST
SPRINGFIELD MA 01103

006896P001-1413A-225
CHRISTINE GUAL
ADDRESS INTENTIONALLY OMITTED

002321P001-1413A-225
CHRISTINE HOLMGREN
ADDRESS INTENTIONALLY OMITTED

002110P001-1413A-225
CHRISTINE KAUFFMAN
ADDRESS INTENTIONALLY OMITTED

007716P001-1413A-225
CHRISTINE KOWALKOWSKITIPPETT
ADDRESS INTENTIONALLY OMITTED

010594P001-1413A-225
CHRISTINE LAWLESS
3 LOOKOUT PL
STONY POINT NY 10980

005745P001-1413A-225
CHRISTINE MCGOLDRICK
ADDRESS INTENTIONALLY OMITTED

006300P001-1413A-225
CHRISTINE ORAZI
ADDRESS INTENTIONALLY OMITTED

000520P001-1413A-225
CHRISTINE SERFASS
ADDRESS INTENTIONALLY OMITTED

010595P001-1413A-225
CHRISTINE SMITH
15 PRESIDENTIAL DR
KINDERHOOK NY 12106

002677P001-1413A-225
CHRISTINE TORRES
ADDRESS INTENTIONALLY OMITTED

003927P001-1413A-225
CHRISTINE WILSON
ADDRESS INTENTIONALLY OMITTED

003080P001-1413A-225
CHRISTINE WRIGHT
ADDRESS INTENTIONALLY OMITTED

037294P001-1413A-225
CHRISTMAS MOUSE
TIM BOOTHE
9200 COMMERCE BLVD
WILLIAMSBURG VA 23185-6272

043815P001-1413A-225
CHRISTMAS MOUSE
9200 COMMERCE BLVD
WILLIAMSBURG VA 23185-6272

007977P001-1413A-225
CHRISTOFFER FAVORIGHT
ADDRESS INTENTIONALLY OMITTED

019660P001-1413A-225
CHRISTOPER RHOADS
ADDRESS INTENTIONALLY OMITTED

008727P001-1413A-225
CHRISTOPHER ADAMS
ADDRESS INTENTIONALLY OMITTED

003007P001-1413A-225
CHRISTOPHER AMICI
ADDRESS INTENTIONALLY OMITTED

004661P001-1413A-225
CHRISTOPHER ANDERSON
ADDRESS INTENTIONALLY OMITTED

007498P001-1413A-225
CHRISTOPHER ASCENCIO
ADDRESS INTENTIONALLY OMITTED

008266P001-1413A-225
CHRISTOPHER AYERS
ADDRESS INTENTIONALLY OMITTED

005178P001-1413A-225
CHRISTOPHER BARRETT
ADDRESS INTENTIONALLY OMITTED

002396P001-1413A-225
CHRISTOPHER BARRY
ADDRESS INTENTIONALLY OMITTED

008122P001-1413A-225
CHRISTOPHER BAUTISTA
ADDRESS INTENTIONALLY OMITTED

008632P001-1413A-225
CHRISTOPHER BEEKER
ADDRESS INTENTIONALLY OMITTED

007241P001-1413A-225
CHRISTOPHER BEERS
ADDRESS INTENTIONALLY OMITTED

006291P001-1413A-225
CHRISTOPHER BENWELL
ADDRESS INTENTIONALLY OMITTED

008359P001-1413A-225
CHRISTOPHER BIERMAAS
ADDRESS INTENTIONALLY OMITTED

006031P001-1413A-225
CHRISTOPHER BOLOTTE
ADDRESS INTENTIONALLY OMITTED

018429P001-1413A-225
CHRISTOPHER BRIVIO PROP MALL MGR
630 OLD COUNTRY RD
GARDEN CITY NY 11530

003475P001-1413A-225
CHRISTOPHER BROWN
ADDRESS INTENTIONALLY OMITTED

008621P001-1413A-225
CHRISTOPHER BROWN
ADDRESS INTENTIONALLY OMITTED

006538P001-1413A-225
CHRISTOPHER BRUCATO
ADDRESS INTENTIONALLY OMITTED

001157P001-1413A-225
CHRISTOPHER BUBIER
ADDRESS INTENTIONALLY OMITTED

008260P001-1413A-225
CHRISTOPHER BYBEL
ADDRESS INTENTIONALLY OMITTED

005024P001-1413A-225
CHRISTOPHER CABRERA
ADDRESS INTENTIONALLY OMITTED

005641P002-1413A-225
CHRISTOPHER CAIN
ADDRESS INTENTIONALLY OMITTED

004118P002-1413A-225
CHRISTOPHER CALYPSO
ADDRESS INTENTIONALLY OMITTED

005920P001-1413A-225
CHRISTOPHER CARTER
ADDRESS INTENTIONALLY OMITTED

002620P001-1413A-225
CHRISTOPHER CAWLEY
ADDRESS INTENTIONALLY OMITTED

006481P001-1413A-225
CHRISTOPHER CHATEAUNEUF
ADDRESS INTENTIONALLY OMITTED

002704P001-1413A-225
CHRISTOPHER CHESTNUT
ADDRESS INTENTIONALLY OMITTED

008093P001-1413A-225
CHRISTOPHER CONLON
ADDRESS INTENTIONALLY OMITTED

008132P001-1413A-225
CHRISTOPHER COOPER
ADDRESS INTENTIONALLY OMITTED

007869P001-1413A-225
CHRISTOPHER CRUZ
ADDRESS INTENTIONALLY OMITTED

003084P001-1413A-225
CHRISTOPHER CURRY
ADDRESS INTENTIONALLY OMITTED

003484P001-1413A-225
CHRISTOPHER DEHOYOS
ADDRESS INTENTIONALLY OMITTED

008527P001-1413A-225
CHRISTOPHER DIAZ
ADDRESS INTENTIONALLY OMITTED

002060P001-1413A-225
CHRISTOPHER DUDEK
ADDRESS INTENTIONALLY OMITTED

004159P001-1413A-225
CHRISTOPHER DURANT
ADDRESS INTENTIONALLY OMITTED

003344P001-1413A-225
CHRISTOPHER DUTAN
ADDRESS INTENTIONALLY OMITTED

005674P001-1413A-225
CHRISTOPHER DYBALA
ADDRESS INTENTIONALLY OMITTED

001679P001-1413A-225
CHRISTOPHER EUTZY
ADDRESS INTENTIONALLY OMITTED

000766P001-1413A-225
CHRISTOPHER FAIRCHILD
ADDRESS INTENTIONALLY OMITTED

002872P001-1413A-225
CHRISTOPHER FARRIS
ADDRESS INTENTIONALLY OMITTED

004449P001-1413A-225
CHRISTOPHER FEDOR
ADDRESS INTENTIONALLY OMITTED

007762P001-1413A-225
CHRISTOPHER FISCHER
ADDRESS INTENTIONALLY OMITTED

002036P001-1413A-225
CHRISTOPHER FLEMING
ADDRESS INTENTIONALLY OMITTED

005429P001-1413A-225
CHRISTOPHER FLEMISTER
ADDRESS INTENTIONALLY OMITTED

000725P001-1413A-225
CHRISTOPHER FOSBRINK
ADDRESS INTENTIONALLY OMITTED

007361P001-1413A-225
CHRISTOPHER FREUND
ADDRESS INTENTIONALLY OMITTED

006204P001-1413A-225
CHRISTOPHER GALE
ADDRESS INTENTIONALLY OMITTED

006500P001-1413A-225
CHRISTOPHER GAMBA
ADDRESS INTENTIONALLY OMITTED

006596P001-1413A-225
CHRISTOPHER GARRIS
ADDRESS INTENTIONALLY OMITTED

006964P001-1413A-225
CHRISTOPHER GARROW
ADDRESS INTENTIONALLY OMITTED

007101P001-1413A-225
CHRISTOPHER GATES
ADDRESS INTENTIONALLY OMITTED

007645P001-1413A-225
CHRISTOPHER GEORGE
ADDRESS INTENTIONALLY OMITTED

000636P001-1413A-225
CHRISTOPHER GLEASON
ADDRESS INTENTIONALLY OMITTED

001356P001-1413A-225
CHRISTOPHER HARFORD
ADDRESS INTENTIONALLY OMITTED

008646P001-1413A-225
CHRISTOPHER HARR
ADDRESS INTENTIONALLY OMITTED

008135P001-1413A-225
CHRISTOPHER HEADRICK
ADDRESS INTENTIONALLY OMITTED

004911P002-1413A-225
CHRISTOPHER HENDERSON
ADDRESS INTENTIONALLY OMITTED

003053P001-1413A-225
CHRISTOPHER HICKEY
ADDRESS INTENTIONALLY OMITTED

003336P001-1413A-225
CHRISTOPHER HOLTZINGER
ADDRESS INTENTIONALLY OMITTED

007470P001-1413A-225
CHRISTOPHER HONTZ
ADDRESS INTENTIONALLY OMITTED

005198P001-1413A-225
CHRISTOPHER HOY
ADDRESS INTENTIONALLY OMITTED

001147P001-1413A-225
CHRISTOPHER IEZZI
ADDRESS INTENTIONALLY OMITTED

002793P001-1413A-225
CHRISTOPHER INGALLS
ADDRESS INTENTIONALLY OMITTED

007060P001-1413A-225
CHRISTOPHER JACOBSON
ADDRESS INTENTIONALLY OMITTED

005165P001-1413A-225
CHRISTOPHER JEWETT
ADDRESS INTENTIONALLY OMITTED

007486P001-1413A-225
CHRISTOPHER KAMINSKI
ADDRESS INTENTIONALLY OMITTED

002262P001-1413A-225
CHRISTOPHER KELLY
ADDRESS INTENTIONALLY OMITTED

008283P001-1413A-225
CHRISTOPHER KENT
ADDRESS INTENTIONALLY OMITTED

001058P001-1413A-225
CHRISTOPHER KNIGHT
ADDRESS INTENTIONALLY OMITTED

005021P001-1413A-225
CHRISTOPHER KUSIAK
ADDRESS INTENTIONALLY OMITTED

005967P001-1413A-225
CHRISTOPHER LAQUERRE
ADDRESS INTENTIONALLY OMITTED

001364P001-1413A-225
CHRISTOPHER LASEKE
ADDRESS INTENTIONALLY OMITTED

003125P001-1413A-225
CHRISTOPHER LAURIN
ADDRESS INTENTIONALLY OMITTED

006144P001-1413A-225
CHRISTOPHER LIGON
ADDRESS INTENTIONALLY OMITTED

002565P001-1413A-225
CHRISTOPHER LOGRONO
ADDRESS INTENTIONALLY OMITTED

005141P001-1413A-225
CHRISTOPHER LOPEZ
ADDRESS INTENTIONALLY OMITTED

003548P001-1413A-225
CHRISTOPHER MARTIN
ADDRESS INTENTIONALLY OMITTED

008507P001-1413A-225
CHRISTOPHER MCALEER
ADDRESS INTENTIONALLY OMITTED

004353P001-1413A-225
CHRISTOPHER MCCORMICK
ADDRESS INTENTIONALLY OMITTED

008422P001-1413A-225
CHRISTOPHER MCCUE
ADDRESS INTENTIONALLY OMITTED

002066P001-1413A-225
CHRISTOPHER MCFADDEN
ADDRESS INTENTIONALLY OMITTED

008458P001-1413A-225
CHRISTOPHER MOLLETT
ADDRESS INTENTIONALLY OMITTED

043023P001-1413A-225
CHRISTOPHER MONTES
100 NORTH WOOD AVE
XX DOCK DELIVERED
LINDEN NJ 07036-7211

000656P001-1413A-225
CHRISTOPHER MURPHY
ADDRESS INTENTIONALLY OMITTED

007636P001-1413A-225
CHRISTOPHER NEVILLE
ADDRESS INTENTIONALLY OMITTED

007297P001-1413A-225
CHRISTOPHER NICOLAS DE LA ROSA
ADDRESS INTENTIONALLY OMITTED

002070P001-1413A-225
CHRISTOPHER ORNS
ADDRESS INTENTIONALLY OMITTED

000517P001-1413A-225
CHRISTOPHER OROPALLO
ADDRESS INTENTIONALLY OMITTED

007844P001-1413A-225
CHRISTOPHER OWENSBY
ADDRESS INTENTIONALLY OMITTED

002996P001-1413A-225
CHRISTOPHER PALMIERI
ADDRESS INTENTIONALLY OMITTED

008677P001-1413A-225
CHRISTOPHER PAXTON
ADDRESS INTENTIONALLY OMITTED

008572P001-1413A-225
CHRISTOPHER PENA
ADDRESS INTENTIONALLY OMITTED

000880P001-1413A-225
CHRISTOPHER PHILLIPS
ADDRESS INTENTIONALLY OMITTED

005156P001-1413A-225
CHRISTOPHER PRICE
ADDRESS INTENTIONALLY OMITTED

006635P001-1413A-225
CHRISTOPHER PRICE
ADDRESS INTENTIONALLY OMITTED

000937P001-1413A-225
CHRISTOPHER RHOADS
ADDRESS INTENTIONALLY OMITTED

004600P001-1413A-225
CHRISTOPHER RICCIO
ADDRESS INTENTIONALLY OMITTED

007749P001-1413A-225
CHRISTOPHER ROBIN
ADDRESS INTENTIONALLY OMITTED

004742P001-1413A-225
CHRISTOPHER ROBINSON
ADDRESS INTENTIONALLY OMITTED

002123P001-1413A-225
CHRISTOPHER ROSARIO
ADDRESS INTENTIONALLY OMITTED

001845P001-1413A-225
CHRISTOPHER SALIBA
ADDRESS INTENTIONALLY OMITTED

000873P001-1413A-225
CHRISTOPHER SAROS
ADDRESS INTENTIONALLY OMITTED

006350P001-1413A-225
CHRISTOPHER SAULS
ADDRESS INTENTIONALLY OMITTED

002627P001-1413A-225
CHRISTOPHER SCHOMP
ADDRESS INTENTIONALLY OMITTED

001242P001-1413A-225
CHRISTOPHER SCIALLO
ADDRESS INTENTIONALLY OMITTED

003480P001-1413A-225
CHRISTOPHER SHRONTZ
ADDRESS INTENTIONALLY OMITTED

008470P001-1413A-225
CHRISTOPHER SKEPPLE
ADDRESS INTENTIONALLY OMITTED

002358P001-1413A-225
CHRISTOPHER SLATER
ADDRESS INTENTIONALLY OMITTED

005248P001-1413A-225
CHRISTOPHER SMITH
ADDRESS INTENTIONALLY OMITTED

004483P002-1413A-225
CHRISTOPHER SPRADLIN
ADDRESS INTENTIONALLY OMITTED

003115P001-1413A-225
CHRISTOPHER STEIGERWALT
ADDRESS INTENTIONALLY OMITTED

010596P001-1413A-225
CHRISTOPHER T MICALE
P O BOX 750
MEMPHIS TN 38101

006932P001-1413A-225
CHRISTOPHER TOVERN
ADDRESS INTENTIONALLY OMITTED

001820P001-1413A-225
CHRISTOPHER VALENTIN
ADDRESS INTENTIONALLY OMITTED

002643P001-1413A-225
CHRISTOPHER VICKERS
ADDRESS INTENTIONALLY OMITTED

007607P002-1413A-225
CHRISTOPHER WALKER
ADDRESS INTENTIONALLY OMITTED

006958P001-1413A-225
CHRISTOPHER WALL
ADDRESS INTENTIONALLY OMITTED

001669P001-1413A-225
CHRISTOPHER WARING
ADDRESS INTENTIONALLY OMITTED

007032P001-1413A-225
CHRISTOPHER WATT
ADDRESS INTENTIONALLY OMITTED

004465P002-1413A-225
CHRISTOPHER WELLS
ADDRESS INTENTIONALLY OMITTED

003380P001-1413A-225
CHRISTOPHER WELTI
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 304 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 302 of 1605

02/03/2020 11:44:15 AM

003205P001-1413A-225
CHRISTOPHER WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005707P001-1413A-225
CHRISTOPHER WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007961P002-1413A-225
CHRISTOPHER WISNIEWSKI
ADDRESS INTENTIONALLY OMITTED

002607P001-1413A-225
CHRISTOPHER WITHERS
ADDRESS INTENTIONALLY OMITTED

005830P001-1413A-225
CHRISTOPHER WOOD-HOLDT
ADDRESS INTENTIONALLY OMITTED

005281P001-1413A-225
CHRISTOPHER WRIGHT
ADDRESS INTENTIONALLY OMITTED

005802P002-1413A-225
CHRISTYNE SADLER
ADDRESS INTENTIONALLY OMITTED

042687P001-1413A-225
CHRLTL POOL FREIGHT
HEATHER
SUITE 2100
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5051

025673P001-1413A-225
CHROMAFLO TECH
1603 W 29TH ST
ASHTABULA OH 44004

042245P001-1413A-225
CHROMAFLO TECH CORP
CT LOGISTICS TEAM12
PO BOX 30382
CLEVELAND OH 44130-0382

042532P001-1413A-225
CHROMAFLO TECH CORP
AP CHROMAFLO
PO BOX 816
ASHTABULA OH 44005-0816

038629P001-1413A-225
CHROMALLOY NEW YORK
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

000940P001-1413A-225
CHRYSTAL JOHNSON
ADDRESS INTENTIONALLY OMITTED

018964P001-1413A-225
CHUBB
DENISE MEISMER
10901 KENWOOD RD
BLUE ASH OH 45242-2813

010597P001-1413A-225
CHUBB NORTH AMERICAN CLAIMS
URCILLA RAMAUTAR
PO BOX 5122
SCRANTON PA 18505

031391P001-1413A-225
CHUCK AND EDDIE
NELSON DEANGELO
385-450 OLD TURNPIKE
SOUTHINGTON CT 06489-3636

031378P001-1413A-225
CHUCK AND EDDIE'S USED
AUTO PARTS
NELSON DEANGELO/BRIAN AD
384 OLD TURNPIKE RD
PLANTSVILLE CT 06479-1566

010598P001-1413A-225
CHUCK FRASCA
705 LIBERTY ST
BRAINTREE MA 02184

032824P001-1413A-225
CHURCH AND DWIGHT
TARAH REPETSKI
469 N HARRISON ST
PRINCETON NJ 08540-3597

032825P001-1413A-225
CHURCH AND DWIGHT
469 N HARRISON ST
PRINCETON NJ 08540-3597

010599P001-1413A-225
CHURCH COMMUNITIES
ECHO GLOBAL
600 W CHICAGO AVE STE 72
CHICAGO IL 60654-2801

034327P001-1413A-225
CHURCH HILL CLASSICS
594 PEPPER ST
MONROE CT 06468-2672

026404P001-1413A-225
CHURCH KEY
1837 14TH ST
WASHINGTON DC 20005

010600P002-1413A-225
CHURCH OIL CO INC
JASON FINLAW
P O BOX 1272
PLATTSBURGH NY 12901

026203P001-1413A-225
CHURCH STREET STUDIO
1777 CHURCH ST N
41513839
WASHINGTON DC 20036-1301

037576P001-1413A-225
CHURCHILL / VYGON
WORLD CLASS LOGISTICS
DWAYNE DWYER
980 MAIN ST #3
WALTHAM MA 02451-7404

034047P001-1413A-225
CHURCHILL CORP
56 UTTER AVE
HAWTHORNE NJ 07506-2117

018965P001-1413A-225
CHURCHILL MEDICAL
JESSICA PARKER
87 VENTURE DR
DOVER NH 03820-5914

031898P001-1413A-225
CI THORNBURG
4034 ALTZER AVE
41160947
HUNTINGTON WV 25705-1708

031897P001-1413A-225
CI THORNBURG CO INC
4034 ALTIZER AVE
41153857
HUNTINGTON WV 25705-1708

028688P001-1413A-225
CIANBRO CORP
253 MARVIN ST
SPRINGFIELD MA 01107-1718

025647P001-1413A-225
CIBO VITA INC
1600 POLLITT DR
FAIR LAWN NJ 07410

010601P002-1413A-225
CIGNA A/S/O JEFFREY P SMITH
CONDUENT
PO BOX 30114
SALT LAKE CITY UT 84130-0114

010602P001-1413A-225
CIL FORWARDING LLC
2855 FAYE RD
JACKSONVILLE FL 32226

010603P001-1413A-225
CILLO CHIROPRACTIC CENTER
10 WOODLANE DR
BLACKWOOD NJ 08012

038918P001-1413A-225
CIMCOOL FLUID TECHNOLOGY
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

010604P002-1413A-225
CIME MANAGEMENT
PO BOX 307558
GAHANNA OH 43230-7558

010605P001-1413A-225
CIMETRA LLC
CINDY BRUNEAU
8396 STATE RTE 9
WEST CHAZY NY 12992-2718

026917P001-1413A-225
CIMETRA LLC
SARAH
20 GATEWAY PLZ
PLATTSBURGH NY 12901-5371

030908P001-1413A-225
CINCINNATI DOWEL AND WOOD
OPTIVIA
3574 EAST KEMPER RD
CINCINNATI OH 45241-2009

030915P001-1413A-225
CINCINNATI FAN AND VEN
OPTIVIA
3574 KEMPER RD
CINCINNATI OH 45241-2009

010606P001-1413A-225
CINCINNATI LAB AND PET
JEREMY MULLIN
11385 SEBRING DR
CINCINNATI OH 45240

018967P002-1413A-225
CINCINNATI LAB AND PET
AKA CINCINNATI LAB SUPPLY
JEREMY MULLIN
11385 SEBRING DR
CINCINNATI OH 45240

028037P001-1413A-225
CINCINNATI LAB AND PET
TMCO
23 CREEKSIDE DR
FLORENCE KY 41042-9338

010607P001-1413A-225
CINCINNATI LAB AND PET SUPPLY
TRANSPORTATION MGMT
23 CREEKSIDE DR
FLORENCE KY 41042

029384P001-1413A-225
CINCINNATI VULCAN
DEDICATED LOGISTICS
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

003943P001-1413A-225
CINDI REA
ADDRESS INTENTIONALLY OMITTED

030907P001-1413A-225
CINDOCO
OPTIVIA
3574 EAST KEMPER RD
CINCINNATI OH 45241-2009

010608P001-1413A-225
CINDY TOWNSLEY
7832 E COLLINGHAME DR
APT F
DUNDALK MD 21222

023513P001-1413A-225
CINETIC LANDIS GRINDING
C T LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

035254P001-1413A-225
CINIC QUALITY PIGMENTS
DEBRA KOVACH
681 ANDERSON DR
STE 235
PITTSBURGH PA 15220-2766

006485P001-1413A-225
CINQUE JONES
ADDRESS INTENTIONALLY OMITTED

010609P001-1413A-225
CINTAS CORP
TRAFFIC SRVS OF CIN
PO BOX 32006
CINCINNATI OH 45232-0006

010610P001-1413A-225
CINTAS CORP
PO BOX 630910
CINCINNATI OH 45263

010610S001-1413A-225
CINTAS CORP
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

010611P001-1413A-225
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 304 of 1605

02/03/2020 11:44:15 AM

030208P001-1413A-225
CINTAS CORP
A3 FREIGHT PAYMENT
3150 LENOX PK BLVD #400
MEMPHIS TN 38115-4427

042093P001-1413A-225
CINTAS CORP
CASS INFORMATION SYS
PO BOX 182701
COLUMBUS OH 43218-2701

010612P001-1413A-225
CINTAS CORP # T90
CINTAS CENTRALIZED A/R
PO BOX 630910
CINCINNATI OH 45263-0910

010613P001-1413A-225
CINTAS CORP #011
PO BOX 630910
CINCINNATI OH 45263-0910

010614P001-1413A-225
CINTAS CORP #616
P O BOX 630803
CINCINNATI OH 45263-0803

010615P001-1413A-225
CINTAS CORP #782
P O BOX 630910
CINCINNATI OH 45263-0910

010616P001-1413A-225
CINTAS CORP 2
DBA CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI OH 45263-6525

010617P001-1413A-225
CINTAS CORP 2
PO BOX 631025
CINCINNATI OH 45263-1025

018599P001-1413A-225
CINTAS CORP NO2
CINTAS FIRE PROTECTION
10611 IRON BRIDGE RD
SUITE K
JESSUP MD 20794

040593P001-1413A-225
CINTAS FIRST AID
A C S TRAFFIC SVC
DEBBIE SMITH
P O BOX 538702
CINCINNATI OH 45253-8702

001808P001-1413A-225
CINTHIA CHURCH
ADDRESS INTENTIONALLY OMITTED

010618P001-1413A-225
CINTHIA CHURCH
CINTHIA
6135 BLOSSMAN RD
TOLEDO OH 43617

008159P001-1413A-225
CINTIA HIDALGO AMORES
ADDRESS INTENTIONALLY OMITTED

043915P003-1413A-225
CIOCCA COLLISION CENTER
CIOCCA HONDA
TESSA SHORB
8001 ALLENTOWN BLVD
HARRISBURG PA 17112

010619P001-1413A-225
CIOX HEALTH
P O BOX 409740
ATLANTA GA 30384

044252P001-1413A-225
CIOX HEALTH
PO BOX 1812
ALPHARETTA GA 30023-1812

024000P001-1413A-225
CIPLA
U P S
1335 N MEADOW PKWY
STE 119 MAILSTOP 2
ROSWELL GA 30076-4949

031809P001-1413A-225
CIR ELECTRICAL
400 INGHAM
BUFFALO NY 14218-2536

018968P001-1413A-225
CIRCLE GLASS LLC
KAMELA INSHAN
13 JENSEN DR
SOMERSET NJ 08873-1393

021535P001-1413A-225
CIRCLE OF DRINK
1 VICTORIA CIR
PATCHOGUE NY 11772-4530

021536P001-1413A-225
CIRCLE OF DRINK INC
1 VICTORIA CIR
EAST PATCHOGUE NY 11772-4530

010620P001-1413A-225
CIRCULAR FOCUS
JENNIFER WYATT
9706 NANTICOKE BUSINESS
GREENWOOD DE 19950

041280P001-1413A-225
CIRCULAR FOCUS
ROB
P O BOX 732
GREENWOOD DE 19950-0732

038970P001-1413A-225
CIRRUS HEALTHCARE PRODS
DEBBIE AP
P O BOX 220
COLD SPRING HARBOR NY 11724-0220

028391P001-1413A-225
CIRS
2428 ALMEDA AVE
STE 316
NORFOLK VA 23513-2448

028395P001-1413A-225
CIRS
2428 ALMEDA AVE
STE 316
NORFOLK VA 23501

033900P001-1413A-225
CIRTEC MEDICAL SYSTEMS
USANN
55 DEERPARK RD
PO BOX 587
EAST LONGMEADOW MA 01028-0587

038307P001-1413A-225
CIRTRONICS
SHARRON MONETTE
P O BOX 130
ELM ST
MILFORD NH 03055-0130

035859P001-1413A-225
CISLAK MFG
7450 NORTH NATCHEZ A
NILES IL 60714-3802

030164P001-1413A-225
CITADEL ARCHITECTURAL PRODS
3131 N FRANKLIN RD
STE A
INDIANAPOLIS IN 46226-6390

026590P001-1413A-225
CITADEL PLUMBING
1903 WASHINGTON ST
JAMESTOWN NY 14701-3067

010621P001-1413A-225
CITATION PROCESSING CENTER
PO  BOX 55890
BOSTON, MA 02205-5890

010622P001-1413A-225
CITATIONS PROCESSING CENTER
FOREST HEIGHTS MD
PO BOX 7200
BEVERLY MA 01915

027725P001-1413A-225
CITILOGISTICS INC
22 HUDDERSFIELD RD
ETOBICOKE ON M9W5Z6
CANADA

010623P001-1413A-225
CITIMEDICAL I PLLC
1963 GRAND CONCOURSE 2ND FL
BRONX NY 10453

036342P001-1413A-225
CITIPOST
SCOTT
800 CENTRAL BLVD
CARLSTADT NJ 07072-3016

028412P001-1413A-225
CITISOURCE INDUSTRIES
VICTOR WEINGAST
244 FIFTH AVE
#S229
NEW YORK NY 10001-7604

010624P001-1413A-225
CITIZEN CIDER
CAITLIN JENNESS
316 PINE ST STE 114
BURLINGTON VT 05401

018969P001-1413A-225
CITIZEN CIDER
RYAN HOHL
316 PINE ST STE 114
BURLINGTON VT 05401-4740

044001P001-1413A-225
CITIZENS ASSET FINANCE INC
480 JEFFERSON BLVD
WARWICK RI 02886

000004P001-1413A-225
CITIZENS BANK
ROP 450
PO BOX 7000
PROVIDENCE RI 02940

008888P001-1413A-225
CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

010625P001-1413A-225
CITIZENS ENERGY GROUP
CITIZENS
PO BOX 7056
INDIANAPOLIS IN 46207-7056

031826P001-1413A-225
CITRUS AND ALLIED ESSE
TRAN SOURCE LOGISTC
400 RENFOR CT/STE105
GLEN BURNIE MD 21060

010626P001-1413A-225
CITY AUTO RADIATOR CO
STEVE OR DONNA
1115 CHERRY ST
TOLEDO OH 43608

035507P001-1413A-225
CITY BREWSHOP
BITTERS AND ESTERS
700 WASHINGTON AVE
BROOKLYN NY 11238-2265

024225P001-1413A-225
CITY CHEMICAL
139 ALLINGS CROSSING
WEST HAVEN CT 06516-7521

010627P001-1413A-225
CITY CLERK CITY OF ROCHESTER
LICENSE PERMITS ROOM 100A
30 CHURCH ST
ROCHESTER NY 14614-1285

010628P001-1413A-225
CITY COIN MACHINE
258 MURRAY AVE
BRIDGEVILLE PA 15017-1959

010629P001-1413A-225
CITY COURT OF NEW ROCHELLE
P O BOX 5090
WHITE PLAINS NY 10602-5090

010630P001-1413A-225
CITY COURT OF WHITE PLAINS
PARKING VIOLATIONS
POB 6500
WHITE PLAINS NY 10602-6500

010631P001-1413A-225
CITY COURT-PARKING VIOLATIONS
CITY OF WHITE PLAINS
POB 6500
WHITE PLAINS NY 10602-6500

010632P001-1413A-225
CITY ELECTRIC
ANDREW DE HAAS
164 MUSHROOM BLVD
ROCHESTER NY 14623

032547P001-1413A-225
CITY ELECTRIC
447 JOHNSTON AVE
JERSEY CITY NJ 07304-3450

010633P001-1413A-225
CITY ELECTRIC CO INC
NICOLE TICKNER
501 W GENESEE ST
SYRACUSE NY 13204

010634P001-1413A-225
CITY ELECTRIC CO INC
CLAIMS DEPT
23763 NY RTE 12
WATERTOWN NY 13601-2303

038083P001-1413A-225
CITY ELECTRIC CO INC
JOHN HONAN
P O BOX 1018
SYRACUSE NY 13201-1018

010635P001-1413A-225
CITY ELECTRIC SUPPLY
JOSHUA YBARZABAL
11794 PARKLAWN DR
ROCKVILLE MD 20852-2533

032546P001-1413A-225
CITY ELECTRIC SUPPLY
447 JOHNSTON AVE
JERSEY CITY NJ 07304-3450

032548P001-1413A-225
CITY ELECTRIC SUPPLY
447 JOHNSTON AVE
STE A
JERSEY CITY NJ 07304-3450

034722P001-1413A-225
CITY ELECTRIC SUPPLY
619 GRAND ST
STE A
JERSEY CITY NJ 07304

036138P001-1413A-225
CITY HOME
782 MAIN ST
20102552
HELLERTOWN PA 18055-1540

032823P001-1413A-225
CITY ICE PAVILION
47 32 32ND PL
LONG ISLAND CITY NY 11101

010636P001-1413A-225
CITY IF CHICAGO
DEPT OF FINANCE
POB 88298
CHICAGO IL 60680

025409P001-1413A-225
CITY MACHINE CORP
155 NORTH CANAL STRE
HOLYOKE MA 01040-6246

010637P001-1413A-225
CITY MEDICAL OF UPPER EASTSIDE
1345 RXR PLZ
UNIONDALE NY 11556

026207P001-1413A-225
CITY MUFFLER
178 CHANDLER ST
WORCESTER MA 01609-2924

000030P001-1413A-225
CITY OF AKRON
INCOME TAX DIVISION
1 CASCADE PLZ
11TH FL
AKRON OH 44308-1100

010638P001-1413A-225
CITY OF ALBANY
RED LIGHT CAMERA TICKETS
24 EAGLE ST RM 203
ALBANY NY 12207

010639P001-1413A-225
CITY OF ALEXANDRIA
PO BOX 1423
ALEXANDRIA VA 22313-1423

000031P001-1413A-225
CITY OF BALTIMORE
DIRECTOR OF FINANCE
PO BOX 17535
BALTIMORE MD 21297-1535

010640P001-1413A-225
CITY OF BALTIMORE
A PUBLIC SAFETY PROGRAM
200 HOLIDAY ST
BALTIMORE MD 20202

010641P001-1413A-225
CITY OF BALTIMORE
PARKING FINE SECTION
PO BOX 13327
BALTIMORE MD 21203

010642P001-1413A-225
CITY OF BALTIMORE
REVENUE COLLECTIONS
PO BOX 17535
BALTIMORE MD 21297

044364P001-1413A-225
CITY OF BALTIMORE
LAW DEPT COLLECTIONS
100 N HOLIDAY ST
CITY HALL STE 101
BALTIMORE MD 21202

000032P001-1413A-225
CITY OF BANGOR
TREASURY DEPT
73 HARLOW ST
BANGOR ME 04401

010643P001-1413A-225
CITY OF BAYONNE MUNICIPAL
COURT
630 AVENUE C
BAYONNE NJ 07002

000033P001-1413A-225
CITY OF BEDFORD TAX DEPT
PO BOX 72450
CLEVELAND OH 44192-0002

010644P001-1413A-225
CITY OF BOSTON
PO BOX 52258
BOSTON MA 02205-2258

010645P001-1413A-225
CITY OF BOSTON
PO BOX 55800
BOSTON MA 02205-5800

010646P001-1413A-225
CITY OF BOSTON
PO BOX 55801
BOSTON MA 02205-5800

000034P001-1413A-225
CITY OF BOWLING GREEN
INCOME TAX DIVISION
PO BOX 189
BOWLING GREEN OH 43402

000035P001-1413A-225
CITY OF BRISTOL
BRISTOL TAX COLLECTOR
PO BOX 1040
BRISTOL CT 06011-1040

010647P001-1413A-225
CITY OF BROOKPARK TAX DEPT
6161 ENGLE RD
BROOKPARK OH 44142

010648P001-1413A-225
CITY OF BRUNSWICK TAX DPT
PO BOX 0816
BRUNSWICK OH 44216

010649P001-1413A-225
CITY OF CAMBRIDGE
PO BOX 399113
CAMBRIDGE MA 02139-9114

044583P001-1413A-225
CITY OF CAMBRIDGE
OFFICE OF THE CITY SOLICITOR  PAUL KAWAI
795 MASSACHUSETTS AVE
CAMBRIDGE MA 02139

044583S001-1413A-225
CITY OF CAMBRIDGE
TRAFFIC P;ARKING AND TRANSORTATION DEPARTMENT
PO BOX 399113
CAMBRIDGE MA 02139

043276P001-1413A-225
CITY OF CAMBRIDGE-MAYOR
ADAM PATTEN
795 MASSACHUSSETS AVE
CAMBRIDGE MA 02139

010650P001-1413A-225
CITY OF CHELSEA
PROCESSING CENTER
PO BOX 70
MEDFORD MA 02155

010651P001-1413A-225
CITY OF CHICAGO
DEPT OF REVENUE
PO BOX 88290
CHICAGO IL 60680-1298

000036P001-1413A-225
CITY OF CINCINNATTI TAX BUREAU
PO BOX 634580
CINCINNATTI OH 45263-4580

043902P003-1413A-225
CITY OF COLUMBUS DPU
CITY OF COLUMBUS TREASURER
POWER SEWER AND WATER
910 DUBLIN RD 4TH FL
COLUMBUS OH 43215

000037P001-1413A-225
CITY OF CONCORD
ACCT L45600
PO BOX 9582
MANCHESTER NH 03108-9582

010652P001-1413A-225
CITY OF CONCORD
GEN SVC
311 N STATE ST
CONCORD NH 03301

000038P001-1413A-225
CITY OF CUYAHOGA FALLS
2310 2ND ST
CUYAHOGA FALLS OH 44221

010653P001-1413A-225
CITY OF EAST LIVERPOOL
PHOTO SPEED DIVISION
HAMILTON OH 45011

010654P001-1413A-225
CITY OF ELIZABETH
50 WINFIELD SCOTT PLZ
ELIZABETH NJ 07201

044002P002-1413A-225
CITY OF ELMIRA
317 E CHURCH ST
ELMIRA NY 14901

010655P001-1413A-225
CITY OF EVANSTON
COLLECTOR'S OFFICE
2100 RIDGE AVE
EVANSTON IL 60201

044003P001-1413A-225
CITY OF FALL RIVER
1 GOVERNMENT CTR
FALL RIVER MA 02721

010656P001-1413A-225
CITY OF FALLS CHURCH
DISTRICT COURT
300 PARK AVE
FALLS CHURCH VA 22046

010657P001-1413A-225
CITY OF FALLS CHURCH
INTERSECTION SAFETY PROGRAM
PO BOX 742503
CINCINNATI OH 45274-2503

010658P001-1413A-225
CITY OF FOREST PARK INCOME TAX
1201 WEST KEMPER RD
FOREST PARK OH 45240-1617

010659P001-1413A-225
CITY OF FULTON
141 S 1ST ST
CITY HALL
FULTON NY 13069

008923P001-1413A-225
CITY OF HAGERSTOWN
WATER AND WASTEWATER
PO BOX 1498
HAGERSTOWN MD 21741-1498

010660P001-1413A-225
CITY OF HAMILTON TAX DEPT
345 HIGH ST STE 310
HAMILTON OH 45011

010661P001-1413A-225
CITY OF HUNTINGTON
800 FIFTH AVE
POB 1659 ATTNPUBLIC WORKS
HUNTINGTON WV 25717

010662P001-1413A-225
CITY OF INDIANAPOLIS
INDIANAPOLIS FIRE DEPART
OFFICE OF FINANCE AND MNGMT
200 E WASHINGTON STROOM 2260
INDIANAPOLIS IN 46204

010663P001-1413A-225
CITY OF ITHACA
TRAFFIC VIOLATION BUREAU
108 E GREEN ST
ITHACA NY 14850

028945P001-1413A-225
CITY OF LACONIA
27 BISSON AVE
LACONIA NH 03246-2704

010664P001-1413A-225
CITY OF LAUREL MD
AUTOMATED SPEED ENFORCEMENT
PO BOX 5046
HAGERSTOWN MD 21741-5046

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 310 of 1608

010665P001-1413A-225
CITY OF MANASSAS
TREASURER OFFICE
9027 CENTER ST
MANASSAS VA 20110

010666P001-1413A-225
CITY OF MIDDLETOWN OHIO
PO BOX 630157
MIDDLETOWN OH 45263-0157

010667P001-1413A-225
CITY OF MOUNT VERNON
TRAFFIC INTERSECTION SAFETY
PROGRAM  PO BOX 742503
CINCINNATI OH 45274-2503

010668P001-1413A-225
CITY OF NEW HAVEN
VIOLATIONS PROC CENTER
PO BOX 1802
NEW HAVEN CT 06507

010669P001-1413A-225
CITY OF NEW HAVEN
815 LINCOLN HWY EAST
NEW HAVEN IN 46774

010670P001-1413A-225
CITY OF NEW ROCHELLE
RED LIGHT TRAFFIC SAFETY PRG
PO BOX 5046
HAGERSTOWN MD 21741-5046

010671P001-1413A-225
CITY OF NEWARK
ALDERMAN COURT
220 SOUTH MAIN ST
NEWARK DE 19711

010672P001-1413A-225
CITY OF NORFOLK
CITATION COLLECTION SVC
PO BOX 80239
INDIANAPOLIS IN 46280-0239

010673P001-1413A-225
CITY OF NORTH ROYALTON
DARLENE THOMASMAYORS OFFICE
14600 STATE RD
NORTH ROYALTON OH 44133

021347P001-1413A-225
CITY OF NORWICH
BOB HOFFMAN
1 CITY PLZ
NORWICH NY 13815-1848

010674P001-1413A-225
CITY OF PARMA
PO BOX 94734
CLEVELAND OH 44101-4734

010675P001-1413A-225
CITY OF PARMA HEIGHTS
6281 PEARL RD
PARMA HEIGHTS OH 44130

044004P001-1413A-225
CITY OF PATTERSON
155 MARKET ST
PATTERSON NJ 07513

000039P001-1413A-225
CITY OF PAWTUCKET RHODE ISLAND
TAX COLLECTIONS
PO BOX 554
PAWTUCKET RI 02862

010677P001-1413A-225
CITY OF PAWTUCKET RI
TAX COLLECTIONS
PO BOX 554
PAWTUCKET RI 02862

000040P001-1413A-225
CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 8040
PHILADELPHIA PA 19101-8040

010678P001-1413A-225
CITY OF PHILADELPHIA
PARKING VIOLATIONS BRANCH
PO BOX 41818
PHILADELPHIA PA 19101

010679P001-1413A-225
CITY OF PHILADELPHIA
PARKING VIOLATIONS BRANCH
PO BOX 41819
PHILADELPHIA PA 19101

010680P002-1413A-225
CITY OF PORTSMOUTH
LEGAL DEPT
ROBERT P SULLIVAN
1 JUNKINS AVE
PORTSMOUTH NH 03801

010681P001-1413A-225
CITY OF RICHMOND DEPT OF
PUBLIC UTILITIES
400 NORTH 9TH ST RM 203
RICHMOND VA 23219

010682P001-1413A-225
CITY OF RICHMOND FINANCE DEPT
P O BOX 31800
HENRICO VA 23294-1800

010683P001-1413A-225
CITY OF ROCHESTER FIRE DEPT
ACCOUNTS RECEIVABLE
185 EXCHANGE BLVD  STE 663
ROCHESTER NY 14614

010684P001-1413A-225
CITY OF ROCHESTER-TREASURER
ENVIRONMENTAL SERV-ENGINEERING
30 CHURCH ST RM 012A
ROCHESTER NY 14614

000041P001-1413A-225
CITY OF SHARONVILLE TAX OFFICE
11641 CHESTER RD
SHARONVILLE OH 45246-2803

010685P001-1413A-225
CITY OF SPRINGFIELD
36 COURT ST RM 112
SPRINGFIELD MA 01103-1417

021407P001-1413A-225
CITY OF STANDFOD
1 HARBOR VIEW AVE
STAMFORD CT 06902-5913

010686P001-1413A-225
CITY OF STAUNTON
FINANCE DEPT
P O BOX 58
STAUNTON VA 24402-0058

010687P001-1413A-225
CITY OF SUMMERSVILLE
JOEY SEABOLT
1002 ARBUCKLE RD
SUMMERSVILLE WV 26651-1753

000042P001-1413A-225
CITY OF TOLEDO
DIVISION OF TAXATION
1 GOVERNMENT CTR STE 2070
TOLEDO OH 43604-2280

000043P001-1413A-225
CITY OF TRENTON
11 EAST STATE ST
TRENTON OH 45067

000688P001-1413A-225
CITY OF TRENTON
TRENTON POLICE DEPT-RECORDS
225 NORTH CLINTON AVE
TRENTON NJ 08609

000044P001-1413A-225
CITY OF WASHINGTON COURT HOUSE
117 N MAIN ST
WASHINGTON OH 43160

010689P001-1413A-225
CITY OF WILMINGTON
DEPT OF FINANCE
PO BOX 15377
WILMINGTON DE 19850-5377

010690P001-1413A-225
CITY OF WILMINGTON
PO BOX 2308
WILMINGTON DE 19899-2308

010691P001-1413A-225
CITY OF WOONSOCKET
PO BOX 8879
CRANSTON RI 02920-0879

044688P001-1413A-225
CITY OF WORCESTER
DEPT OF PUBLIC WORKS
24 ALBANY ST
WORCESTER MA 01604

044699P001-1413A-225
CITY OF WORCESTER
DEPT OF PUBLIC WORKS
76 EAST WORCESTER ST
WORCESTER MA 01604

044700P001-1413A-225
CITY OF WORCESTER
DEPT OF PUBLIC WORKS
MUNI TECH INC
344 JOHN L DIETSCH BLVD #3
NORTH ATTLEBOROUGH MA 02763

010692P001-1413A-225
CITY OF YONKERS
RED LIGHT TRAFFIC SAFETY PROG
PO BOX 29934
NEW YORK NY 10087-9934

032010P001-1413A-225
CITY PATTERN
PAUL SWARTS
4052 NEW CT AVE
SYRACUSE NY 13206-1639

010693P001-1413A-225
CITY PRINTING CO
122 OAK HILL AVE
YOUNGSTOWN OH 44502

025346P001-1413A-225
CITY SPORTING
154 BLITHEWOOD AVE
WORCESTER MA 01604-2637

020544P001-1413A-225
CITY SPORTS
319 NEWBURYPORT TPKE
ROWLEY MA 01969-1753

000045P001-1413A-225
CITY TREASURER
PROPERTY TAX
30 CHURCH ST
ROCHESTER NY 14614

000308P001-1413A-225
CITY TREASURER
CITY HALL ROOM 100A PROP TAX
30 CHURCH ST
ROCHESTER NY 14614

008924P001-1413A-225
CITY TREASURER ROCHESTER NY
WATER PAYMENTS
PO BOX 14270
ROCHESTER NY 14614-0270

010694P001-1413A-225
CITY UTILITIES
PO BOX 4632
CAROL STREAM IL 60197-4632

010694S001-1413A-225
CITY UTILITIES
DIANA WOTNOW
200 E BERRY ST STE 130
FORT WAYNE IN 46802

010695P001-1413A-225
CITY WIDE TOWING INC
131 GOFFLE RD
HAWTHORNE NJ 07506

036902P001-1413A-225
CJ LOGGING EQUIP
8730 INDUSTRIAL DR
BOONVILLE NY 13309-4828

010696P001-1413A-225
CJ LOGISTICS USA CORP
MIN WOOK KIM
3700 W MORSE AVE
LINCOLNWOOD IL 60712-2618

010697P001-1413A-225
CJ SOLUTIONS GROUP
JENNIFER JOSLYN
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

010698P002-1413A-225
CJS VIOLATIONS SVCS INC
GERALD VADAS
1421 HAMLIN HWY
LAKE ARIEL PA 18436

028622P001-1413A-225
CK WOMENS SUITS
MIKE EXT 317
2501 71ST ST
NORTH BERGEN NJ 07047-6406

032701P001-1413A-225
CK1 C1M
457 MAHONING DR
LEHIGHTON PA 18235-9701

010699P001-1413A-225
CL ENTERPRISES
PO BOX 190
SHORTSVILLE NY 14548

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 312 of 1608    Desc

010700P001-1413A-225
CL ENTERPRISES
CHRIS LIVERMORE
PO BOX 190
SHORTSVILLE NY 14548

044285P001-1413A-225
CL ENTERPRISES
LACY KATZEN LLP
CRAIG R WELCH
PO BOX 22878
ROCHESTER NY 14692

010701P001-1413A-225
CL IMAGING
STEVE BRON
27 SELVAGE ST
IRVINGTON NJ 07111-4722

010702P001-1413A-225
CLABBER GIRL
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268

020436P001-1413A-225
CLABBER GIRL
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

039274P001-1413A-225
CLAEVEN LTD
EILEEN
P O BOX 2651
ORLAND PARK IL 60467

032789P001-1413A-225
CLAFLIN CO
465 INDUSTRIAL DR
WARWICK RI 02886-2460

010703P001-1413A-225
CLAIMFOX
905 MARCONI AVE
RONKONKOMA NY 11779

036737P001-1413A-225
CLAIRANT PLASTICS
85 INDUSTRIAL DR
HOLDEN MA 01520-1848

010704P001-1413A-225
CLAIRE CO
CLAIMS DEPT
7257 SOLUTION CTR
CHICAGO IL 60677-7002

033542P001-1413A-225
CLAIRE MFG CO
HATFIELD AND ASSOCIATES
RICK DELEON
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

003250P001-1413A-225
CLAIRE NARVAEZ
ADDRESS INTENTIONALLY OMITTED

010705P001-1413A-225
CLAMOLA SEAFOOD COMPAMY
CLAIMS DEPT
PX BOX 418077
BOSTON MA 02241-8077

026187P001-1413A-225
CLARE FREIGHT INTL
RAYMOND YUEN
177-14 149 RD
2ND FLOOR
JAMAICA NY 11434-6201

039789P001-1413A-225
CLAREMONT CENTER STORAGE
DIANE HART
P O BOX 392
LEMPSTER NH 03605-0392

040047P001-1413A-225
CLAREMONT CO
JOSE HERNANDEZ
P O BOX 430
DURHAM CT 06422-0430

042330P001-1413A-225
CLAREMONT CO
JOSE
PO BOX 430
DURHAM CT 06422-0430

039684P001-1413A-225
CLAREMONT CO INC
P O BOX 357
WOOLWICH ME 04579-0357

030806P001-1413A-225
CLAREMONT CORP
35 WINSOME DR
DURHAM CT 06422-1315

032261P001-1413A-225
CLAREMONT WAREHOUSE
DIANE HART
425 WASHINGTON ST
CLAREMONT NH 03743-5541

030805P001-1413A-225
CLAREMOUNT
35 WINSOME CT
DURHAM CT 06422-1315

007210P001-1413A-225
CLARENCE HERMAN
ADDRESS INTENTIONALLY OMITTED

003423P001-1413A-225
CLARENCE LOPEZ-EPPS
ADDRESS INTENTIONALLY OMITTED

000522P001-1413A-225
CLARENCE MCMICHAEL
ADDRESS INTENTIONALLY OMITTED

002667P001-1413A-225
CLARENCE PRICE
ADDRESS INTENTIONALLY OMITTED

029218P001-1413A-225
CLARIANT PLASTICS AND COATINGS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

029225P001-1413A-225
CLARIANT PLASTICS AND COATINGS
BLUE GRACE LOGISTICS
MIKE SMITH
2846 S FALKENBURG RD
RIVERVIEW FL 33568

024964P001-1413A-225
CLARINS USA INC
CONCHETTA AP TS
15 OLYMPIC DR
ORANGEBURG NY 10962

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 313 of 1608

029443P001-1413A-225
CLARION LAMINATES
295 1/2 GRAND AVE
CLARION PA 16214-1735

029896P001-1413A-225
CLARION LAMINATES
301 FIBERBOARD RD
SHIPPENVILLE PA 16254-4815

030309P001-1413A-225
CLARITY IMAGING
TRANS LOGISTICS
DONNA BEARD
321 FURNACE ST
BIRDSBORO PA 19508-2057

010706P001-1413A-225
CLARK AIR SYSTEMS
ALEX JOHNSON
7174 STATE FAIR BLVD
SYRACUSE NY 13209-1835

034966P001-1413A-225
CLARK AIR SYSTEMS
645 PERSONS ST
EAST AURORA NY 14052-2525

002739P001-1413A-225
CLARK BRUNTON
ADDRESS INTENTIONALLY OMITTED

044005P001-1413A-225
CLARK DISTRIBUTORS
11700 MEXICA FARMS DR
CUMBERLAND MD 21502

037238P001-1413A-225
CLARK FILTER
KINGSGATE TRANS SVCS
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

035071P001-1413A-225
CLARK FOAM PRODS
655 REMINGTON BLVD
BOLINGBROOK IL 60440-4822

027803P001-1413A-225
CLARK FOOD SVC EQUIPMENT
2205 OLD PHILADELPHIA PIKE
LANCASTER PA 17602-3400

023755P001-1413A-225
CLARK HEINTZ TOOLS AND
EQUIPMENT
1298 ROUTE 3A
BOW NH 03304-4026

039790P001-1413A-225
CLARK OIL CO
M H R RESOURCES NORTH
WAYNE ROUSSEAU
P O BOX 392
LEMPSTER NH 03605-0392

037513P001-1413A-225
CLARK PAINT AND VARNIS
ANDREW RAKER
966 UNION ST
WEST SPRINGFIELD MA 01089

025838P001-1413A-225
CLARK RELIANCE
16633 FOLTZ PKWY
STRONGSVILLE OH 44149-5513

035268P001-1413A-225
CLARK SPECIALTY CO
SUSAN WEAVER
6824 INDUSTRIAL PK RD
BATH NY 14810-8315

035659P001-1413A-225
CLARK SPECIALTY CO INC
7185 STATE HWY 54
BATH NY 14810

023895P001-1413A-225
CLARK WILLIS
1310 ST LOUIS AVE
KANSAS CITY MO 64101-1353

030894P001-1413A-225
CLARKS OF ENGLAND
355 KINDIG LN
HANOVER PA 17331-1712

032042P001-1413A-225
CLARKSON UNIVERSITY
41 ELM ST
POTSDAM NY 13699-1401

010707P001-1413A-225
CLARKSTOWN INTL COLLISION
5 RT 304
NANUET NY 10954

034428P001-1413A-225
CLARUS LINENS
60 GRIDER ST
BUFFALO NY 14215-4030

040105P001-1413A-225
CLASQUIN U S A
C T S
LISA
P O BOX 441326
KENNESAW GA 30160-9527

010708P001-1413A-225
CLASQUIN USA
CTS
PO BOX 441326
KENNESAW GA 30160

010709P001-1413A-225
CLASS A RECRUITING INC
591 VERONA WAY
CENTERTON AR 72719

027887P001-1413A-225
CLASSIC BEVERAGE IMPORTS
2235 ALYSHEBA CT
NAPA CA 94559-2048

044006P002-1413A-225
CLASSIC CARRIERS INC
TIM SUBLER
151 INDUSTRIAL PKWY
VERSAILLES OH 45380

029504P001-1413A-225
CLASSIC CERAMIC TILE
3 CASS ST
KEYPORT NJ 07735-1425

027612P001-1413A-225
CLASSIC SPORTING ENT
BAILEY WOOD
214 HIGGINS LN
BARTON VT 05875-9648

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 314 of 1608

010710P001-1413A-225
CLASSIC WINES
BARTOSZ POMYKALA
52 POPLAR ST
STAMFORD CT 06907-2705

033637P001-1413A-225
CLASSIC WINES
BART POMYKALA
52 POPLAR ST
STAMFORD CT 06907-2705

042431P001-1413A-225
CLASSROOM SOLUTIONS
DMTRANS EXCELLIGENCE LEARNIN
PO BOX 621
BOYERTOWN PA 19512-0621

003030P001-1413A-225
CLAUDE SEAGRAVES
ADDRESS INTENTIONALLY OMITTED

008325P002-1413A-225
CLAUDE TURNER
ADDRESS INTENTIONALLY OMITTED

004642P001-1413A-225
CLAUDIA CRUZ
ADDRESS INTENTIONALLY OMITTED

005059P001-1413A-225
CLAUDIA FONTES
ADDRESS INTENTIONALLY OMITTED

003605P001-1413A-225
CLAUDIA HEALEY
ADDRESS INTENTIONALLY OMITTED

018502P001-1413A-225
CLAUDIA MORALES
32 PEARL ST
PATTERSON NJ 07501

002217P001-1413A-225
CLAUDIA RUIZ ENCISO
ADDRESS INTENTIONALLY OMITTED

008351P001-1413A-225
CLAY MORRIS
ADDRESS INTENTIONALLY OMITTED

025811P001-1413A-225
CLAYTON ASSOCIATES
JESSICA FEENEY
1650 OAK ST
LAKEWOOD NJ 08701-5924

005078P001-1413A-225
CLAYTON CHAMBERS
ADDRESS INTENTIONALLY OMITTED

021353P001-1413A-225
CLC
1 CORPORATE PL SO
EX PISCATAWAY NJ
ELK GROVE VILLAGE IL 60007

010711P001-1413A-225
CLC LOCKSMITHS INC
2103 BRANCH PIKE UNIT 5
CINNAMINSON NJ 08077

010712P001-1413A-225
CLC TRAILER LEASING
1 CORPORATE PL SO
STE 201
PISCATAWAY NJ 08854-6116

022167P001-1413A-225
CLEAN AIR CATS
1021 NE 27TH AVE
POMPANO BEACH FL 33062-4221

028315P001-1413A-225
CLEAN BRANDS
240 BALD HILL RD
WARWICK RI 02886-1126

010713P001-1413A-225
CLEAN FUELS ASSOCIATES INC
HEATHER MCMANUS
STAFF ACCOUNTANT
7666-A BALTIMORE ANNAPOLIS BLV
GLEN BURNIE MD 21060

036070P001-1413A-225
CLEAN HARBORS
770 DEBRY WAY
SEYMOUR CT 06483

010714P001-1413A-225
CLEAN HARBORS INC
1501 WASHINGTON ST
BRAINTREE MA 02185-9048

010715P001-1413A-225
CLEAN HARBORS INC
PO BOX 3442
BOSTON MA 02241-3442

010716P001-1413A-225
CLEAN MACHINE POWERWASH INC
PO BOX 463
WEST SPRINGFIELD MA 01090

033400P001-1413A-225
CLEAN SYSTEMS
507 PITTSBURGH ST
MARS PA 16046

026748P001-1413A-225
CLEAN TEX
A/P
198 RESERVOIR
TRENTON NJ 08618-3604

030455P001-1413A-225
CLEAN TEX
330 PENNINGTON ST
TRENTON NJ 08618-3609

030456P001-1413A-225
CLEAN TEX
330 PENNINGTON ST
TRENTON NJ 08619

026747P001-1413A-225
CLEAN TEX SVC
198 RESERVOIR
TRENTON NJ 08618-3604

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 313 of 1605                                                02/03/2020 11:44:15 AM

010717P001-1413A-225
CLEAN WAY WASTE
PO BOX 105
READVILLE MA 02137-0105

010718P001-1413A-225
CLEANCOATING
MICHAEL HOLBERT
34 BREWERYTOWN CT
PHILADELPHIA PA 19121-4431

036133P001-1413A-225
CLEANERS CHEMICAL CORP
7804 MONTECITO PL
DELRAY BEACH FL 33446-4423

022351P001-1413A-225
CLEANING SOLUTIONS
A T S LOGISTICS
10558 TACONIC TER
CINCINNATI OH 45215-1125

029394P001-1413A-225
CLEANING SOLUTIONS
DEDICATED LOGISTICS SVCS
2900 GRANADA LN NORTH
OAKDALE MN 55128-3607

010719P001-1413A-225
CLEANING SPECIALISTS OF WNY
167 YOUNG ST
TONAWANDA NY 14150

032560P001-1413A-225
CLEANING SYSTEMS
JAMES TRISTIER
44A SECOR LANE
PELHAM MANOR NY 10803-2740

033399P001-1413A-225
CLEANING SYSTEMS
507 PITTSBURGH ST
MARS PA 16046

033401P001-1413A-225
CLEANING SYSTEMS INC
507 PITTSBURGH STREE
MARS PA 16046

010720P001-1413A-225
CLEANNET OF ILLINOIS INC
9861 BROKEN LAND PKWY
STE 208
COLUMBIA MD 21046

010721P002-1413A-225
CLEANNET OF NEW JERSEY
MIKE TAHIRY
20 COMMERCE DR
STE 126
CRANFORD NJ 07016

021117P001-1413A-225
CLEANNET OF NEW JERSEY
OFFICER GENERAL OR MANAGING AGENT
20 COMMERCE DR STE 126
CRANFORD NJ 07016

021880P001-1413A-225
CLEANSE TEC
1000 LINWOOD ST
BROOKLYN NY 11208-5320

024491P001-1413A-225
CLEANSPIRED LLC
1421 EAST 26TH ST
BROOKLYN NY 11210-5232

026770P001-1413A-225
CLEANWAY WASTE
198A PROVIDENCE ST
HYDE PARK MA 02136

034928P001-1413A-225
CLEANZONES LLC
640 HERMAN RD
STE 2
JACKSON NJ 08527-3068

037622P001-1413A-225
CLEAR CAST TECHNOLOG
JOHN E FINGER
99 NORTH WATER ST
OSSINING NY 10562-3255

024479P001-1413A-225
CLEAR CUT DIE WORKS
1416 UNION AVE
PENNSAUKEN NJ 08110-2459

033105P001-1413A-225
CLEAR VIEW BAG CO
5 BURDICK DR
ALBANY NY 12205-1405

010722P001-1413A-225
CLEAR WATER MFG
900 WELLS RD
WETHERSFIELD CT 06109

037147P001-1413A-225
CLEAR WATER MFG
DAVID WELLS
900 WELLS RD
WETHERSFIELD CT 06109-2417

041911P001-1413A-225
CLEARFIELD MACHINE
DAVE GALLAHER JR
P O BOX 992A
CLEARFIELD PA 16830-0993

034368P001-1413A-225
CLEARFLOW LOGISTICS
6 GREENWOOD LN
ACTON MA 01720-3902

010723P001-1413A-225
CLEARFREIGHT INC
CHEN YA PAO
JFK INTL AIRPORT 250 BLDG 75
JAMAICA NY 11430-1814

018971P001-1413A-225
CLEARFREIGHT INC
JFK INTL AIRPORT 250 BLDG 75
JAMAICA NY 11430-1814

037682P001-1413A-225
CLEARFREIGHT INC
JFK INTL AIRPORT
BLDG 75
JAMAICA NY 11430-1814

021767P001-1413A-225
CLEARPLUS INC
100 OUTWATER LN
GARFIELD NJ 07026-2647

034235P001-1413A-225
CLEARVIEW POOL AND
5850 ST RTE 104 EAST
OSWEGO NY 13126-6354

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 316 of 1608    Desc

043784P001-1413A-225
CLEARVIEW POOL AND PATIO
5850 ST RTE 104 EAST
OSWEGO NY 13126-6110

024396P001-1413A-225
CLEAVELAND PRICE INC
JANE SZWELNIS
14000 RT 993
TRAFFORD PA 15085-9550

024397P001-1413A-225
CLEAVELAND/PRICE INC
14000 RT 993
TRAFFORD PA 15085-9550

010724P001-1413A-225
CLEBURNE FORD INC
3800 N MAIN ST
P O BOX 57
CLEBURNE TX 76033

040792P001-1413A-225
CLEMENTE BISCOTTIFICIO
DM TRNAS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

010725P001-1413A-225
CLEO COMMUNICATIONS
CLEO
PO BOX 775662
CHICAGO IL 60677-5662

044270P001-1413A-225
CLEO COMMUNICATIONS LLC
OFFICER GENERAL OR MANAGING AGENT
4949 HARRISON AVE STE 200
ROCKFORD IL 61108

010726P001-1413A-225
CLERK OF CIRCUIT COURTS
14 W JEFFERSON ST
RM 212
JOLIET IL 60432

010727P001-1413A-225
CLERK OF COURTS
BEAVER COUNTY COURTHOUSE
810 THIRD ST
BEAVER PA 15009

010728P001-1413A-225
CLERK OF FAMILY COURT
RI CHILD SUPORT PMNT SERV
PO BOX 5073
HARTFORD CT 06102-5073

010729P001-1413A-225
CLERK OF SUPERIOR COURT
SUPERIOR COURT GA 9
1 COURT ST STE 1
MIDDLETOWN CT 06457-3348

010730P001-1413A-225
CLERK OF SUPERIOR COURT
DANBURY
146 WHITE ST
DANBURY CT 06810

010731P001-1413A-225
CLERK OF SUPERIOR COURT
PO BOX 971
TRENTON NJ 08625-0971

010732P001-1413A-225
CLERK OF THE CIVIL COURT
QUEENS COUNTY
89-17 SUTPHIN BLVD
JAMAICA NY 11435

010733P001-1413A-225
CLERMONT HOLDINGS LLC
901 ADAMS CROSSING
CINCINNATI OH 45202-1693

018233P002-1413A-225
CLERMONT HOLDINGS LLC
LAW OFFICES OF KENNETH L BAUM LLC
167 MAIN ST
HACKENSACK NJ 07601

044480P001-1413A-225
CLERMONT HOLDINGS LLC
CO LAW OFFICES OF KENNETH L BAUM LLC
167 MAIN ST
HACKENSACK NJ 07601

044480S001-1413A-225
CLERMONT HOLDINGS LLC
JEROME ZIEGELMEYER JR
901 ADAMS CROSSING
CINCINNATI OH 45202

044691P001-1413A-225
CLERMONT HOLDINGS LLC
JERRY ZIEGELMEYER
9309 MONTGOMERY RD
CINCINNATI OH 45242

027436P001-1413A-225
CLESTRA HAUSERMAN IN
21 BONAIR DR
2678803700
WARMINSTER PA 18974-4811

032695P001-1413A-225
CLEVELAND BROTHERS
EQUIP
LINDA SHERWIN
4565 WILLIAM PENN HIGHWAY
MURRYSVILLE PA 15668-2003

032696P001-1413A-225
CLEVELAND BROTHERS
LINDA A/P
4565 WILLIAM PENN HWY
MURRYSVILLE PA 15668-2003

030371P001-1413A-225
CLEVELAND GEAR CO
3249 E 80TH ST
CLEVELAND OH 44104-4395

002781P001-1413A-225
CLEVELAND HARKINS
ADDRESS INTENTIONALLY OMITTED

023825P001-1413A-225
CLEVELAND INDUSTRIAL
1300 E 45TH STEE
RHINELAND SPECIALTIE
CLEVELAND OH 44114-3807

005253P001-1413A-225
CLEVELAND JOHNSON
ADDRESS INTENTIONALLY OMITTED

042991P002-1413A-225
CLEVELAND POLYMER
1691 VAN ANTWERP RD
SCHENECTADY NY 12309-1168

041755P002-1413A-225
CLEVELAND POLYMER TECH
VELMA ANDREWS
1691 VAN ANTWERP RD
SCHENECTADY NY 12309-1168

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 317 of 1608

029382P001-1413A-225
CLEVELAND RANGE LLC
1333 E 179TH ST
CLEVELAND OH 44110-2587

031357P001-1413A-225
CLEVELAND STEEL CONT
RECON LOGISTICS
384 INVERNESS PKWY STE 270
ENGLEWOOD CO 80112-5821

032683P001-1413A-225
CLEVELAND VICON CO I
4550 WILLOW PKWY
CLEVELAND OH 44125-1046

001150P001-1413A-225
CLEVELAND WRIGHT
ADDRESS INTENTIONALLY OMITTED

018320P001-1413A-225
CLEVER GARCIA
ATTORNEY FOR THE PLAINTIFF
GORDON AND GORDON
10818 QUEENS BLVD 6TH FL
FOREST HILLS NY 11375

018303P001-1413A-225
CLEVER GARCIA V
EASTERN FREIGHT WAYS INC ET AL
JUSTIN BURKETT
18 LAWTON RD
BRADFORD PA 16701

020545P001-1413A-225
CLIF BAR
CLIF BAR INC
2040 ATLAS DR
COLUMBUS OH 43228-9645

010734P001-1413A-225
CLIF BAR INC
FST LOGISTICS
3035 CHARTER ST
COLUMBUS OH 43228-4638

010735P001-1413A-225
CLIF BAR INC
FST LOGISTICS
2040 ATLAS DR
COLUMBUS OH 43228-9645

018973P001-1413A-225
CLIF BAR INC
CARGO CLAIMS
1451 66TH ST
EMERYVILLE CA 94608-1004

027302P001-1413A-225
CLIF BAR INC
FST LOGISTICS
LAY
2040 ATLAS ST
COLUMBUS OH 43228-9645

001370P001-1413A-225
CLIFFORD GEIGER
ADDRESS INTENTIONALLY OMITTED

001487P001-1413A-225
CLIFFORD HAMLIN
ADDRESS INTENTIONALLY OMITTED

001039P001-1413A-225
CLIFFORD HIPPERT
ADDRESS INTENTIONALLY OMITTED

029120P001-1413A-225
CLIFFORD METAL DIVIS
LAPHAM-HICKEY STEEL
NOLIN AND CUNNING DEBBIE
28 HICKEY DR
PAWCATUCK CT 06379-1349

004848P001-1413A-225
CLIFFORD REINHART
ADDRESS INTENTIONALLY OMITTED

008480P001-1413A-225
CLIFFORD SOLOMON
ADDRESS INTENTIONALLY OMITTED

004856P001-1413A-225
CLIFFORD SWITZER
ADDRESS INTENTIONALLY OMITTED

044265P001-1413A-225
CLIFFSIDE PARK IMAGING AND DIAGNOSTIC CENTER
MEDICAL RECORDS
596 ANDERSON AVE
STE 120
CLIFFSIDE PARK NJ 07010

038849P001-1413A-225
CLIFFSTAR CORP
P O BOX 201810
SAN ANTONIO TX 78220-8810

023104P001-1413A-225
CLIFFTON DRY CO LLC
1178 BROADWAY 3RD F
NEW YORK NY 10001

023105P001-1413A-225
CLIFFTON DRY CO LLC
1178 BROADWAY 3RD FL
NEW YORK NY 10001-5666

002982P001-1413A-225
CLIFTON CROSS
ADDRESS INTENTIONALLY OMITTED

005380P001-1413A-225
CLIFTON JUNKINS
ADDRESS INTENTIONALLY OMITTED

010736P001-1413A-225
CLIMATEMP SVC GROUP LLC
2315 GARDNER RD
BROADVIEW IL 60155

028235P001-1413A-225
CLIMATIC TESTING SVC
2367 N PENN RD
HATFIELD PA 19440-1962

028234P001-1413A-225
CLIMATIC TESTING SYS
2367 N PENN RD
HATFIELD PA 19440-1962

010737P001-1413A-225
CLINE PRODUCTS INC
MARGARET SANDIFER
1100 E BUSINESS CTR DR
MOUNT PROSPECT IL 60056-6053

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 316 of 1605                                                                          02/03/2020 11:44:15 AM

028941P001-1413A-225
CLINGERMAN DOORS
2697 CLEAR RIDGE RD
CLEARVILLE PA 15535-7119

004028P001-1413A-225
CLINT WATKINS
ADDRESS INTENTIONALLY OMITTED

034804P001-1413A-225
CLINTON ALUMINUM
AP CAROLYN
6270 VAN BUREN RD
CLINTON OH 44216-9743

038948P001-1413A-225
CLINTON ALUMINUM
INTERCHEZ
P O BOX 2155
STOW OH 44224

006540P001-1413A-225
CLINTON BRINKLEY
ADDRESS INTENTIONALLY OMITTED

010738P001-1413A-225
CLINTON COUNTY MUNICIPAL COURT
69 NORTH SOUTH ST
PO BOX 71
WILMINGTON OH 45177

010739P001-1413A-225
CLINTON ELECTRIC AND PLUMBING
NEIL GILMORE
PO BOX 748
WILMINGTON OH 45177

003039P001-1413A-225
CLINTON STEVENS
ADDRESS INTENTIONALLY OMITTED

003117P001-1413A-225
CLINTON STEVENSON
ADDRESS INTENTIONALLY OMITTED

036715P001-1413A-225
CLINTON'S DITCH
STEVE ERWIN
8478 PARDEE RD
CICERO NY 13039-8531

032762P001-1413A-225
CLIPPER CITY BREWING
PAM
4615 HOLLINS FERRY RD
HALETHORPE MD 21227-4624

003730P001-1413A-225
CLIVE CARGILL
ADDRESS INTENTIONALLY OMITTED

037086P001-1413A-225
CLOCKWORKS
9 PINE ST
HUNTINGTON MA 01050-9785

024393P001-1413A-225
CLOPAY BLDG PRODS CO
TRAFFIC DEPT
BROOKLYN
1400 W MARKET ST
TROY OH 45373-3889

024395P001-1413A-225
CLOPAY BLDG PRODS CO
TRAFFIC DEPT
1400 W MARKET ST
TROY OH 45373-3889

024394P001-1413A-225
CLOPAY BLDG PRODUCTS
TRAFFIC DEPT
KEN BUFFENMEYER
1400 W MARKET ST
TROY OH 45373-4470

040484P001-1413A-225
CLOROX FREIGHT PAYABL
CNBOUND ACCT
P O BOX 5021
TROY MI 48007-5021

040485P001-1413A-225
CLOROX FREIGHT PAYABLES
P O BOX 5021
TROY MI 48007-5021

022902P001-1413A-225
CLOSEOUT GROUP
SUNSET WAREHOUSE
113 FILLMORE ST
BRISTOL PA 19007-5409

022851P001-1413A-225
CLOSEOUT MARKETPLACE INC
112 TREMONT ST
TAUNTON MA 02718

022272P001-1413A-225
CLOSET WORKS
104B PARK DRIVE
MONTGOMERYVILLE PA 18936-9612

028223P001-1413A-225
CLOSETMAID
236 FINLEY RD
BELLE VERNON PA 15012-3811

028224P001-1413A-225
CLOSETMAID
236 FINLEY RD
STE 34
BELLE VERNON PA 15012-3811

028225P001-1413A-225
CLOSETMAID
236 FINLEY RD
STE 34 JILLYN LEW
BELLE VERNON PA 15012

010740P001-1413A-225
CLOSETMAID CORP
CINDY GRIGGS
650 S W 27TH AVE
OCALA FL 34471-2034

023327P001-1413A-225
CLOSURE SYSTEMS INTL
1205 E ELMORA ST
CRAWFORDSVILLE IN 47933-3116

028775P001-1413A-225
CLOSURE SYSTEMS INTL
C CTLOG   REYNOLDS REAL
26 CENTER ST
RANDOLPH NY 14772-1024

033055P001-1413A-225
CLOSURE SYSTEMS INTL
4915 NORMAN RD
SANDSTON VA 23150-2409

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 319 of 1608

010741P001-1413A-225
CLOVER SUPPLY
THOMAS DEEGAN
960 EAST RIDGE RD
ROCHESTER NY 14621

022792P001-1413A-225
CLOVERDALE CO
KAREN DUNBAR
1110 BEAUMONT RD
ROANOKE VA 24019-5417

028999P001-1413A-225
CLOVERLAND DAIRY
JOHN EVANS
2701 LOCH RAVEN RD
BALTIMORE MD 21218-4730

010742P001-1413A-225
CLS WORLDWIDE CHAUFFEURED SRVS
PO BOX 8000
DEPT 937
BUFFALO NY 14267-0002

036781P001-1413A-225
CLTR
LOGISTICS RESOURCE GROUP
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

010743P001-1413A-225
CLUB COLETTE
215 PERUVIAN AVE
PALM BEACH FL 33480

034382P001-1413A-225
CLUSTER GOODS
6 MARTEL WAY
GEORGETOWN MA 01833-2223

040322P001-1413A-225
CLUTCH GLOBAL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

010744P001-1413A-225
CLX LOGISTICS
MARY ELLEN MC KAY
960 HARVEST DR BLDG A
BLUE BELL PA 19422-1900

005756P001-1413A-225
CLYDE BACON
ADDRESS INTENTIONALLY OMITTED

010745P001-1413A-225
CLYDE BACON
144 WOODS CROSSINGS
SAYLORSBURG PA 28596

029125P001-1413A-225
CM ALMY/LUCID CANDLE
28 KAYSAL CT
ARMONK NY 10504-1378

010747P001-1413A-225
CME WIRE AND CABLE
LETICIA GONZALEZ
1109 AT&T CTR PKWY
STE 116
SAN ANTONIO TX 78219-9313

010748P001-1413A-225
CMF
3622 KENNEDY RD
PO BOX 339
SOUTH PLAINFIELD NJ 07080-0339

010749P001-1413A-225
CMP GLOBAL INC
DARRICK LEMASTER
2572 HORSE PASTURE RD
VIRGINIA BEACH VA 23453

043698P001-1413A-225
CMP GLOBAL INC
AP-THEA
2000 AMEDEO CT
SUFFOLK VA 23434-5481

021282P001-1413A-225
CMR
PO BOX 60553
OKLAHOMA CITY OK 73146

010750P001-1413A-225
CMR CLAIMS DEPT
PO BOX 60770
OKLAHOMA CITY, OK 73146

010751P001-1413A-225
CMS ORDERS LLC
MEIR SPITZER
1245 AIRPORT RD UNIT 1
LAKEWOOD NJ 08701-6998

022625P001-1413A-225
CN WIRE
CHALAR
11 RUNWAY DR
SANTA TERESA NM 88008-9729

022626P001-1413A-225
CN WIRE
RICHARD
11 RUNWAY DR
SANTA TERESA NM 88008-9729

010752P001-1413A-225
CNA
CLAIM IMAGING CLAIM E2E14100
333 S WABASH AVE
CHICAGO IL 60604

020057P001-1413A-225
CNA
CONTINENTAL INS CO OF NEW JERSEY
151 N FRANKLIN ST
CHICAGO IL 60606

010753P001-1413A-225
CNC ASSOCIATED INC
NOAH NATHANSON
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080

043649P001-1413A-225
CNC ASSOCIATES NY INC
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080-4805

010754P001-1413A-225
CNC CABINETS
NOAH NATHANSON
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080-4805

010758P001-1413A-225
CNK MACHINE MANUFACTURINGINC
615 MOOREFIELD PK DR
N. CHESTERFIELD VA 23236

010755P001-1413A-225
CNT LOGISTICS
6923 MAYNARDVILLE PI
STE #N 364
KNOXVILLE TN 37918-5346

010756P001-1413A-225
CNY DIAGNOSTIC IMAGING ASSOC
THE HILL MEDICAL CENTER
1000 E GENESEE ST STE 100
SYRACUSE NY 13210

010757P001-1413A-225
CNY FAMILY CARE
PO BOX 370
EAST SYRACUSE NY 13057

010850P001-1413A-225
CO C
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

040052P001-1413A-225
CO C
TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

010851P001-1413A-225
CO WRENCH
4805 SCOOBY LN
CARROLL OH 43112

041096P001-1413A-225
CO-OP FEED
ED KOZLOSKI
P O BOX 670
CONKLIN NY 13748-0670

041098P001-1413A-225
CO-OP FEED
JANET
P O BOX 670
CONKLIN NY 13748-0670

041103P001-1413A-225
CO-OP FEED DEALERS
P O BOX 670
CONKLIN NY 13748-0670

037198P001-1413A-225
COACHBUILT MOTORS
907 E HUDSON ST
RICK 614 261 1554
COLUMBUS OH 43211-1163

010759P001-1413A-225
COADY'S GARAGE AND TOWING SERV
139 MARSTON ST
LAWRENCE MA 01841

034848P001-1413A-225
COARC CONTRACT MFG
MARYBETH AP
630 ROUTE 217
MELLENVILLE NY 12544-9999

038821P001-1413A-225
COARC CONTRACT MFG
MARYBETH AP
P O BOX 2
MELLENVILLE NY 12544-0002

024692P001-1413A-225
COAST MAINTENANCE SUPPLY
147 SUMMITE ST
BLDG 14
PEABODY MA 01960-5183

025331P001-1413A-225
COAST TEC
1533 PROGRESS WAY
ELDERSBURG MD 21784-6967

036078P001-1413A-225
COAST TO COAST
BE PUBLISHING
773 VICTORY HWY
WEST GREENWICH RI 02817-2111

041998P001-1413A-225
COAST TO COAST CARRI
MOSHE
PO BOX 110994
BROOKLYN NY 11211-0994

010760P001-1413A-225
COAST TO COAST CARRIERS
SK CARGO CLAIMS
PO BOX 110994
BROOKLYN NY 11211-0994

018974P001-1413A-225
COAST TO COAST CARRIERS
CARGO CLAIMS
PO BOX 110994
BROOKLYN NY 11211-0994

018975P001-1413A-225
COAST TO COAST CARRIERS
SK
PO BOX 110994
BROOKLYN NY 11211-0994

010761P001-1413A-225
COAST TO COAST COMPUTER PRODUC
4277 VALLEY FAIR ST
SIMI VALLEY CA 93063

040588P001-1413A-225
COAST TO COAST LOGIS
P O BOX 5352
LAKE WYLIE SC 29710-5004

010762P001-1413A-225
COASTAL EQUIPMENT
KATHERINE ESCHMANN
142 PRESUMPSCOT ST
PORTLAND ME 04103-5221

038182P001-1413A-225
COASTAL EQUIPMENT CORP
LARRY FRECH
P O BOX 1118
PORTLAND ME 04104-1118

024109P001-1413A-225
COASTAL FREIGHT
YEHUDA
135 S 9TH ST
BROOKLYN NY 11211-8704

010763P001-1413A-225
COASTAL INDUSTRIES
77 NEWARK ST
HAVERHILL MA 01832-1399

010764P001-1413A-225
COASTAL INTERNATIONAL TRUCKS
17 O'KEEFE LN
WARWICK RI 02888

034406P001-1413A-225
COASTAL PRODS
ANDREW SCHULTZ
60 CAPITAL AVE
LISBON FALLS ME 04252-1102

034405P002-1413A-225
COASTAL PRODUCT
40 THOMPSON ST
BRUNSWICK ME 04011-3026

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 321 of 1608

042983P001-1413A-225
COASTAL TRANSPORT
PO BOX 7845
SAVANNAH GA 31418-7845

010765P001-1413A-225
COATES TONERS
BILL GRIBBLE
555 COUNTRY CLUB RD
DALLAS PA 18612-9241

036277P001-1413A-225
COATING AND CONVERTING
TECHNOLOGIES
80 EAST MORRIS ST
PHILADELPHIA PA 19148-1411

032318P001-1413A-225
COATING DESIGN
430 SNIFFENS LN
STRATFORD CT 06615-7559

029191P001-1413A-225
COATING DEVELOPMENT
2823 SCHILLER ST
PHILADELPHIA PA 19134-6009

038401P001-1413A-225
COATING DEVELOPMENT
BILL DENGLER
P O BOX 14817
PHILADELPHIA PA 19134-0817

030641P001-1413A-225
COBRA PRODUCTS
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

038922P001-1413A-225
COBRA PRODUCTS
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48089

023536P001-1413A-225
COBURN TECHNOLOGIES
HUB GROUP
MODE TRANS
125 ENTERPRISE DR
PITTSBURGH PA 15275-1223

043467P001-1413A-225
COCA COLA
PUERTO RICO BOTTLERS
MARITZA BURGOS
P O BOX 51985
TOA BAJA PR 00950-1985

010766P001-1413A-225
COCHRAN WHOLESALE PARTS CENTER
JOY VELTRI
2 ACEE DR
NATRONA HEIGHTS PA 15065

010767P001-1413A-225
COCKERS TOWINGINC
355 HERSHEY RD
ELIZABETHTOWN PA 17022

034211P001-1413A-225
COCKRELL LOGISTICS
5800 S LABURNUM AVE
HENRICO VA 23231-4423

027559P001-1413A-225
COCO GARDEN
2110 RENARD CT
ANNAPOLIS MD 21401-6748

034433P001-1413A-225
COD ROOFBLOK LTD
60 INDUSTRIAL ROWE
GARDNER MA 01440-2832

006397P001-1413A-225
CODEY BEAVER
ADDRESS INTENTIONALLY OMITTED

007147P001-1413A-225
CODI TRABOSH
ADDRESS INTENTIONALLY OMITTED

042678P001-1413A-225
CODO MANUFACTURING
BILL KENNEDY   AP
SEVEN AVENUE B
LEETSDALE PA 15056-1387

004644P001-1413A-225
CODY BAIER
ADDRESS INTENTIONALLY OMITTED

002680P001-1413A-225
CODY ELKINS
ADDRESS INTENTIONALLY OMITTED

006868P001-1413A-225
CODY GOSSARD
ADDRESS INTENTIONALLY OMITTED

006809P001-1413A-225
CODY JANDREAU
ADDRESS INTENTIONALLY OMITTED

006398P001-1413A-225
CODY LINDSAY
ADDRESS INTENTIONALLY OMITTED

007983P002-1413A-225
CODY MORROW
ADDRESS INTENTIONALLY OMITTED

003419P001-1413A-225
CODY UNDERWOOD
ADDRESS INTENTIONALLY OMITTED

005432P001-1413A-225
CODY WALTERSDORFF
ADDRESS INTENTIONALLY OMITTED

003296P001-1413A-225
CODY WARNIMONT
ADDRESS INTENTIONALLY OMITTED

004691P001-1413A-225
CODY ZANG
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 320 of 1605

02/03/2020 11:44:15 AM

041406P001-1413A-225
COEUR MEDICAL
RIVERSIDE LOGISTICS
RIVERSIDE
P O BOX 7899
RICHMOND VA 23231-0399

010768P001-1413A-225
COFFEE FACTORY
55 CRYSTAL AVE
UNIT 1
DERRY NH 03038

033896P001-1413A-225
COFFEE FACTORY
55 CRYSTAL AVE
DERRY NH 03038-1702

033898P001-1413A-225
COFFEE FACTORY
55 CRYSTAL AVE UNIT
DERRY NH 03038-1702

010769P001-1413A-225
COFFEE HOLDING CO
3475 VICTORY BLVD
STATEN ISLAND NY 10314-0706

030735P001-1413A-225
COFFEE HOLDING CO
KAREN
3475 VICTORY BLVD
STATEN ISLAND NY 10314-6728

033895P001-1413A-225
COFFEE HOUSE
55 CRYSTAL AVE
DERRY NH 03038-1702

022578P001-1413A-225
COFFEE LAB INTL/VERM
11 CABIN LN
WATERBURY CENTER VT 05677-8339

029689P001-1413A-225
COFFEE ON THE PORCH
RANKINS HARDWARE
30 UNION ST
CAMDEN ME 04843-2016

032059P001-1413A-225
COFFEE ON THE PORCH
DAN DISHNER
41 PLEASANT RIDGE DR
CAMDEN ME 04843-4304

032060P001-1413A-225
COFFEE ON THE PORCH
41 PLEASANT RIDGE DR
CAMDEN ME 04843-4304

022279P001-1413A-225
COFFEE SERV SHARON H
105 COMMERCE DR
REWEIGH
ASTON PA 19014-3204

032332P001-1413A-225
COGI LOGISTICS
4306 YOAKUM BLVD
STE 335
HOUSTON TX 77006-5873

032331P001-1413A-225
COGI LOGISTICS SOL
4306 YOAKUM BLVD
STE 310
HOUSTON TX 77020

041737P001-1413A-225
COHBER PRESS
P O BOX 93100
ROCHESTER NY 14692-7300

002328P001-1413A-225
COHEN ROBERTSON
ADDRESS INTENTIONALLY OMITTED

021564P001-1413A-225
COHEN STEEL SUPPLY
PETER WEBSTER
10 BASIN ST
CONCORD NH 03302-3410

010770P002-1413A-225
COHEN STEEL SUPPLY INC
DAPHNE FKEURY
10 BASIN ST
CONCORD NH 03301

036928P001-1413A-225
COIL CONCEPTS
KENT DEROSSI
88 EAST INDUSTRY CT
DEER PARK NY 11729-4704

029262P001-1413A-225
COIM USA
286 MANTUA GROVE RD
WEST DEPTFORD NJ 08066-1738

024439P001-1413A-225
COIRPONICKS SOLUTIONS
141 MOUNT WARNER RD
HADLEY MA 01035-9632

037721P001-1413A-225
COLACINO ELECTRIC
EST UNION ST
NEWARK NY 14513-1429

021498P001-1413A-225
COLACITA
1 RUNYONS LN
EDISON NJ 08817-2219

022586P001-1413A-225
COLART AMERICAS
11 CONSTITUTION AVE
PISCATAWAY NJ 08854-6145

022585P001-1413A-225
COLART AMERICAS INC
DEBBIE
11 CONSTITUTION AVE
PISCATAWAY NJ 08855-6145

043035P001-1413A-225
COLART AMERICAS INC
11 CONSTITUTION AVE
PISCATAWAY NJ 08855-6145

040794P001-1413A-225
COLAVITA
D M TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

033591P001-1413A-225
COLBAR ART
51-55 35TH ST
LONG ISLAND CITY NY 11101-3256

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 323 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 321 of 1605

02/03/2020 11:44:15 AM

010771P001-1413A-225
COLBERT ELECTRICAL CO INC
99 HAVERHILL ST
READING MA 01867

024941P001-1413A-225
COLD BREWTUS
BILL PETERS
15 HOLMES RD
SOUTH BURLINGTON VT 05403-7706

010772P002-1413A-225
COLD CHAIN TECHNOLOGIES
LAUREL PALMERINO
135 CONSTITUTION BLVD
FRANKLIN MA 02038

038630P001-1413A-225
COLD CHAIN TECHNOLOGIES
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

035938P001-1413A-225
COLD POINT CORP
TERRY CRAWFORD
7500 COLD PT RD
ROME NY 13440-1852

033953P001-1413A-225
COLDHOLT WOLF
5500 CHEROKEE AVE
STE 100
ALEXANDRIA VA 22315

034499P001-1413A-225
COLDWATER POND NURSE
600 S MARBLETOWN ROA
PHELPS NY 14532-9734

010773P001-1413A-225
COLE ELECTRIC
PAULA STEINGAS
205 CHURCH LA
EAST THETFORD VT 05043-0109

010774P001-1413A-225
COLE HAAN
RABDEE LEWIS
150 OCEAN RD
GREENLAND NH 03840-2408

010775P001-1413A-225
COLE ROOFING CO INC
3915 COOLIDGE AVE
BALTIMORE MD 21229

044294P001-1413A-225
COLE SCHOTZ PC
JACOB S FRUMKIN
25 MAIN ST
HACKENSACK NJ 07601

000081P001-1413S-225
COLE SCHOTZ PC
MICHAEL D SIROTA,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

000082P001-1413S-225
COLE SCHOTZ PC
JACOB S FRUMKIN,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

010776P001-1413A-225
COLE STANLEY
366 SHADOW LN
ETNA ME 04434

020547P001-1413A-225
COLE-HAAN
3400 PLAYERS CLB PKW
MEMPHIS TN 38125-8915

030633P001-1413A-225
COLE-HAAN
OVERACTION
3400 PLAYERS CLB PKW
MEMPHIS TN 38125-8915

030965P001-1413A-225
COLEMAN'S MILITARY
SURPLUS
JACLYN STRAUB
360 KLINGER RD
MILLERSBURG PA 17061-8718

033120P001-1413A-225
COLES HARDWARE
5 ENTERPRISE DR
DANVILLE PA 17821-9628

010777P001-1413A-225
COLETTAS DOWNTOWN AUTO SVC
283 ALLENS AVE
PROVIDENCE RI 02905

026036P001-1413A-225
COLFAX FLUID HANDLIN
JEFF
1710 AIRPORT RD
IMO PUMP DIVISION
MONROE NC 28110-7394

024484P001-1413A-225
COLGATE HEATING
T ALBANO
142 COLGATE
BUFFALO NY 14219-2116

040034P001-1413A-225
COLGATE PALMOLIVE
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

041277P001-1413A-225
COLGATE PALMOLIVE
I P S WORLDWIDE
P O BOX 730321
EL PASO TX 79998

010778P001-1413A-225
COLGATE PALMOLIVE CO
HARON HINDS
2323 LAKE PK DR STE
SMRYNA GA 30080

010783P001-1413A-225
COLGATE PALMOLIVE CO
TRANSPLACE CARGO CLAIMS
P O BOX 518
LOWELL AR 72745-0518

018976P001-1413A-225
COLGATE PALMOLIVE CO
SHARON HINDS
3100 CUMBERLAND BLVD STE 700
ATLANTA GA 30339-5940

041886P001-1413A-225
COLGATE-PALMOLIVE
INTERLOG SVC
IPS
P O BOX 982262
EL PASO TX 79998-2262

001269P001-1413A-225
COLIN KINDRED
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 324 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 322 of 1605

02/03/2020 11:44:15 AM

010784P001-1413A-225
COLIN O'GALLAGHER
35 CLINTON PL #6E
NEW ROCHELLE NY 10801

006690P001-1413A-225
COLIN PILLIVANT
ADDRESS INTENTIONALLY OMITTED

044007P001-1413A-225
COLIN RYNNE
9008 48TH PL
COLLEGE PARK MD 20740

025334P001-1413A-225
COLINX
1536 GENESIS RD
CROSSVILLE TN 38555-5631

025342P001-1413A-225
COLINX
FREIGHT PYMT
BCN HALL  PAM HANSEN
1536 GENESIS RD
CROSSVILLE TN 38555-5631

041605P001-1413A-225
COLLABORATIVE ADVANTAGE MARKETING
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

038416P001-1413A-225
COLLE CORP
P O BOX 152
MOUNTAIN LAKES NJ 07046-0152

002248P001-1413A-225
COLLEEN CARON
ADDRESS INTENTIONALLY OMITTED

001023P001-1413A-225
COLLEEN MELOCCHI
ADDRESS INTENTIONALLY OMITTED

003488P001-1413A-225
COLLIN CURFMAN
ADDRESS INTENTIONALLY OMITTED

007722P001-1413A-225
COLLIN NICE
ADDRESS INTENTIONALLY OMITTED

033740P001-1413A-225
COLLINS ELECTRIC
53 SECOND AVE
CHICOPEE MA 01013

033725P001-1413A-225
COLLINS ELECTRICE
53 2ND AVE
CHICOPEE MA 01020-4697

022636P001-1413A-225
COLLINS PIPE
11 THOMPSON RD
EAST WINDSOR CT 06088-9697

010785P001-1413A-225
COLM O'CALLAGHAN
22 BARNES AVE
WEYMOUTH MA 02190

034858P001-1413A-225
COLOMBINA CANDY INC
DYALY GONZALE
6303 BLUE LAGOON DR
STE 425
MIAMI FL 33126-6002

043048P001-1413A-225
COLON IND CONTROL
RAFAEL COLON / MARIA
11TH ST FF-1
VILLA DEL REY
CAGUAS PR 00726

037532P001-1413A-225
COLONIAL BEVERAGE
970 OLD REED RD
NORTH DARTMOUTH MA 02747-1554

010786P001-1413A-225
COLONIAL ELECTRIC
MATTHEW SEIPLE
201 WEST CHURCH RD
KING OF PRUSSIA PA 19406-3229

027230P001-1413A-225
COLONIAL ELECTRIC
JIM LEBRESKO
201 WEST CHURCH RD
KING OF PRUSSIA PA 19406-3231

038160P001-1413A-225
COLONIAL HANDEE SPRING
MARK BEAULIEU
P O BOX 1079
BRISTOL CT 06011-1079

030427P001-1413A-225
COLONIAL HARDWARE
XILL PIVETZ
33 COMMERCE ST
SPRINGFIELD NJ 07081-3014

039579P001-1413A-225
COLONIAL METALS
SUE PETERS   SHPG
P O BOX 311
COLUMBIA PA 17512-0311

034051P001-1413A-225
COLONIAL MILLS
MARY JANE AP
560 MINERAL SPRING AVE
PAWTUCKET RI 02860-3363

031191P001-1413A-225
COLONIAL PHARMACY
VERN BAILEY
37 NEWPORT RD
NEW LONDON NH 03257-4213

037438P001-1413A-225
COLONIAL SPRING CO
95 VALLEY ST
BRISTOL CT 06010-4980

010787P001-1413A-225
COLONIAL WILLIAMSBURG
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

040810P001-1413A-225
COLONIAL WILLIAMSBURG
DM TRANS MGMT
GEORGE STUHL
P O BOX 621
BOYERTOWN PA 19512-0621

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 323 of 1605

02/03/2020 11:44:15 AM

010788P001-1413A-225
COLONY FORD LINCOLN SALES INC
300 QUEEN ST EAST
BRAMPTON ON L6V 1C2
CANADA

022219P001-1413A-225
COLONY HARDWARE
1037 MCKINLEY AVE
COLUMBUS OH 43222-1136

022220P001-1413A-225
COLONY HARDWARE
1037 MCKINLEY AV
COLUMBUS OH 43222

028937P001-1413A-225
COLONY HARDWARE
269 S LAMBERT RD
ORANGE CT 06477-3502

030663P001-1413A-225
COLOR CARTON CORP
MARTHA
341 CANAL PL
BRONX NY 10451

010789P001-1413A-225
COLOR TREE
DOUG AINSWORTH
8000 VILLA PK DR
RICHMOND VA 23228-6500

035862P001-1413A-225
COLORBLENDS
TIM SCHIPPER
747 BARNUM AVE
BRIDGEPORT CT 06608-2415

021685P001-1413A-225
COLORCENTRIC CORP
100 CARLSON RD
ROCHESTER NY 14610-1022

023625P001-1413A-225
COLORCO FLO
1261 ELIZABETH AVE
LINDEN NJ 07036-6316

023631P001-1413A-225
COLORCO INC
CHRIS
1261 W ELIZABETH AVE
LINDEN NJ 07036-6316

027675P001-1413A-225
COLORCON
EVANS TRANS SVC
21755 GATEWAY RD
BROOKFIELD WI 53045-5137

035036P001-1413A-225
COLORFIN
65 WILLOW ST
KUTZTOWN PA 19530-1535

031129P001-1413A-225
COLORS IN OPTICS
366 5TH AVE
STE 804
NEW YORK NY 10001-2231

036393P001-1413A-225
COLORTREE
8000 VILLA PK DR
HENRICO VA 23231

042906P001-1413A-225
COLORTREE
8000 VILLA PK DR
RICHMOND VA 23228

043841P001-1413A-225
COLORTREE
PO BOX 28990
HENRICO VA 23231

039368P001-1413A-225
COLORTREE CORP
LARRY THOMPSON
P O BOX 28990
HENRICO VA 23231

010790P001-1413A-225
COLOURS INC
DAVID DECKER
1137 HANOVER ST
HANOVER TOWNSHIP PA 18706-2009

034369P001-1413A-225
COLT RECYCLING
6 HAMPSHIRE DR
HUDSON NH 03051-4921

023171P001-1413A-225
COLT REFINING INC
SANTA PENA
12 A STAR DR
MERRIMACK NH 03054-4470

043661P001-1413A-225
COLT REFINING INC
12 A STAR DR
MERRIMACK NH 03054-4470

038603P001-1413A-225
COLTENE WHALEDENT
A F S LOGISTICS
DEBBIE HARING    AFS
P O BOX 18170
SHREVEPORT LA 71138-1170

028195P001-1413A-225
COLTENE/WHALEDENT
ARRY TOPPER   AFS
235 ASCOT PKWY
CUYAHOGA FALLS OH 44221

032139P001-1413A-225
COLTER AND PETERSON IN
SOPHIE AND ELAINE
414 E 16TH ST
PATERSON NJ 07524

041351P001-1413A-225
COLTON AUTOMOTIVE
P O BOX 770
GLASSBORO NJ 08028-0770

040044P001-1413A-225
COLTS PLASTICS CO
P O BOX 429
DAYVILLE CT 06241-0429

038157P001-1413A-225
COLUMBIA BOILER CO
BRENDA
P O BOX 1070
POTTSTOWN PA 19464-0287

027079P001-1413A-225
COLUMBIA CARE
200 S DUPONT BLVD
STE 102
SMYRNA DE 19977-1552

000141P001-1413A-225
COLUMBIA CASUALTY CO
113 S SERVICE RD
JERICHO NY 11753

020123P001-1413A-225
COLUMBIA CASUALTY CO
CLAIMS REPORTING
P O BOX 8317
CHICAGO IL 60680-8317

020123S001-1413A-225
COLUMBIA CASUALTY CO
ARC EXCESS AND SURPLUS LLC
113 SOUTH SVC RD
PO BOX 9012
JERICHO NY 11753

021935P001-1413A-225
COLUMBIA CHEMICAL
GEORGE SHUSTER
1000 WESTER DR
BRUNSWICK OH 44212-4330

010791P001-1413A-225
COLUMBIA COUNTY CLERK OF COURT
COLUMBIA COUNTY COURTHOUSE
35 WEST MAIN ST
BLOOMSBURG PA 17815

010792P001-1413A-225
COLUMBIA FLEET SVC INC
SARAH STRAWDERMAN
P O BOX 1038
JESSUP MD 20794

018977P001-1413A-225
COLUMBIA FLEET SVC INC
P O BOX 1038
JESSUP MD 20794

008889P001-1413A-225
COLUMBIA GAS
PO BOX 742510
CINCINNATI OH 45274-2510

008889S001-1413A-225
COLUMBIA GAS
290 W NATIONWIDE BLVD
UNIT 114
COLUMBUS OH 43215-1082

010793P001-1413A-225
COLUMBIA GAS
PO BOX 9001847
LOUISVILLE KY 40290-1847

010794P001-1413A-225
COLUMBIA GAS
PO BOX 742537
CINCINNATI OH 45274-2537

044510P001-1413A-225
COLUMBIA GAS OF OHIO
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216

044509P001-1413A-225
COLUMBIA GAS OF PENNSYLVANIA
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216

023753P001-1413A-225
COLUMBIA NORTHWEST
1297 KECKSBURG RD
MOUNT PLEASANT PA 15666-3650

028959P001-1413A-225
COLUMBIA TECH
27 OTIS ST
WESTBOROUGH MA 01581-3349

030784P001-1413A-225
COLUMBIA TECH
35 OTIS ST
WESTBOROUGH MA 01581-3311

025917P001-1413A-225
COLUMBIA TECH SVC
REBECCA DECKER
17 BRIDEN ST
WORCESTER MA 01605-2639

040896P001-1413A-225
COLUMBIA TRACTOR INC
P O BOX 660
CLAVERACK NY 12513-0660

000046P001-1413A-225
COLUMBUS CITY TREASURER
EMP WITHOLDING TAX
PO BOX 182489
COLUMBUS OH 43218-2489

008925P001-1413A-225
COLUMBUS CITY TREASURER
WATER AND SEWER SVC
PO BOX 182882
COLUMBUS OH 43218-2882

010795P001-1413A-225
COLUMBUS CITY TREASURER / FIRE
90 WEST BROAD ST
COLUMBUS OH 43215

035241P001-1413A-225
COLUMBUS CUSTOMHOUSE BROKERS
6800 LAUFFER
COLUMBUS OH 43231-1652

035001P001-1413A-225
COLUMBUS EQUIPMENT
MATT KLATT
65 KINGSTON AVE
COLUMBUS OH 43207-2400

010796P001-1413A-225
COLUMBUS FREIGHT PAY
226 N 5TH ST
COLUMBUS OH 43216

010797P001-1413A-225
COLUMBUS IMAGING CENTER LLC
481 N 13ST
NEWARK NJ 07107

010798P001-1413A-225
COLUMBUS JOINT CLUTCH
PO BOX 14805
COLUMBUS OH 43214-4805

025191P001-1413A-225
COLUMBUS MCKINNON
NATL TRAFFIC SVCS
NAT TRAF SER
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

010799P001-1413A-225
COLUMBUS RADIOLOGY
PO BOX 713999
CINCINNATI OH 45271

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 327 of 1608

010800P001-1413A-225
COLUMBUS TERMINAL LLC
PO BOX 6031
ELIZABETH NJ 07201

018252P001-1413A-225
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020015P002-1413A-225
COLUMBUS TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020015S001-1413A-225
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 21202

029582P001-1413A-225
COLUMBUS VEGETABLE OILS
FRANK PADILLA
30 E OAKTON
DES PLAINES IL 60018-1945

041392P001-1413A-225
COLWELL DIESEL SVC
AND GARAGE
P O BOX 784
ELLSWORTH ME 04605-0784

010804P001-1413A-225
COLYER TRUCK SVC
PATTY HITEMAN
POWERTRAIN TRUCKPRO LLC
28435 METWORK PL
CHICAGO IL 60673-1284

035184P001-1413A-225
COM SOURCE
6730 VIP PKWY
SYRACUSE NY 13211-7326

031893P001-1413A-225
COMAGE CONTAINER
LINES TEXAS
403 EAST DALLAS ST
FRESNO TX 77545-7941

030404P001-1413A-225
COMAIRCO EQUIPMENT
DONNA WOLFLEY
3250 UNION RD
BUFFALO NY 14227-1044

023779P001-1413A-225
COMAX FLAVORS
DAVID POKORNY
130 BAYLIS RD
MELVILLE NY 11747-3808

031163P001-1413A-225
COMBINED EXPRESS
3685 MARSHALL LN
BENSALEM PA 19020-5913

018978P001-1413A-225
COMBINED METALS OF CHICAGO
NORMAN BURTIN
2401 W GRANT AVE
BELLWOOD IL 60104-1660

035815P001-1413A-225
COMBINED METALS OF CHICAGO LLC
FREIGHT MANAGEMANT INC
SARAH
739 NORTH AVE
GLENDALE HEIGHTS IL 60139-3550

010779P001-1413A-225
COMCAST
PO BOX 3001
SOUTHEASTERN PA 19398-3001

010801P001-1413A-225
COMCAST
PO BOX 1577
NEWARK NJ 07101-1577

010802P001-1413A-225
COMCAST
PO BOX 37601
PHILADELPHIA PA 19101-0601

010803P001-1413A-225
COMCAST
PO BOX 70219
PHILADELPHIA PA 19176-0219

020828P001-1413A-225
COMCAST
COMCAST INC
18850 8TH AVE S #100
SEATTLE WA 98148-1959

010780P001-1413A-225
COMDATA
AR
DEPOSIT DEPT-ACCOUNT #NE377
5301 MARYLAND WAY
BRENTWOOD TN 37027

010781P001-1413A-225
COMDATA CORP
PO BOX 100647
ATLANTA GA 30384

010782P001-1413A-225
COMDATA FLEETMOVER
PO BOX 548
BRENTWOOD TN 37024

028517P001-1413A-225
COMDEC
25 HALES ST
NEWBURYPORT MA 01950-3599

031557P001-1413A-225
COMDOC INC
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

008890P001-1413A-225
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

008890S001-1413A-225
COMED
10 S DEARBORN ST
CHICAGO IL 60603

035053P001-1413A-225
COMET TOOL CO
651 LAMBS RD
PITMAN NJ 08071-2042

028497P001-1413A-225
COMFORT FOODS INC
WAYNE DICK
25 COMMERCE WAY
NORTH ANDOVER MA 01845-1002

043715P001-1413A-225
COMFORT FOODS INC
25 COMMERCE WAY
NORTH ANDOVER MA 01845-1002

026707P001-1413A-225
COMFORT HOME
195 RARITAN CTR PKWY
EDISON NJ 08837-3650

037345P001-1413A-225
COMFORT PRODUCTS
931 RIVER RD
CROYDON PA 19021-7540

010805P001-1413A-225
COMFORT SUITES
2880 US 1 NORTH
NORTH BRUNSWICK NJ 08902

020548P001-1413A-225
COMFORTEX CO
P O BOX 100
RANSOMVILLE NY 14131-0100

037898P001-1413A-225
COMFORTEX CO
FRANKLIN GLOBAL STRATEGIES
KATHY
P O BOX 100
RANSOMVILLE NY 14131-0100

043821P001-1413A-225
COMFORTEX CO
FRANKLIN TRAFFIC SVC
PO BOX 100
RANSOMVILLE NY 14131-0100

010806P001-1413A-225
COMFORTROL INC
3135 E 17TH AVE
COLUMBUS OH 43219

036531P001-1413A-225
COMMAND MFG
8116 FERGUSON CUTOFF
AUSTIN TX 78724-2611

010807P001-1413A-225
COMMAND NUTRITIONAL
SHYVONNE GRIMES
10 WASHINGTON AVE
FAIRFIELD NJ 07004-3843

021663P001-1413A-225
COMMAND NUTRITIONALS
SCOTT BIEDRON
10 WASHINGTON AVE
FAIRFIELD NJ 07004-3843

010808P001-1413A-225
COMMAND TRANSPORTATION
RON OLIVER CLAIMS DEPT
7500 FRONTAGE RD
SKOKIE IL 60077-3213

035943P001-1413A-225
COMMAND TRANSPORTATION
E G L
7500 FRONTAGE RD
SKOKIE IL 60077-3213

042898P001-1413A-225
COMMAND TRANSPORTATION
7500 FRONTAGE RD
SKOKIE IL 60077

039087P001-1413A-225
COMMERCE CORP LLC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

036013P001-1413A-225
COMMERCE CORP-BALTIMORE
FREIGHT PAYMENT OFFC
LES JONES
7603 ENERGY PKWY
BALTIMORE MD 21226-1734

018467P002-1413A-225
COMMERCE INS ASO CHRISTOPHER J
ROSSI
KIMBERLY L HACHEY
11 GORE RD
WEBSTER MA 01570

023791P001-1413A-225
COMMERCIAL ART SUPPLY
EXPRESS SAVE
130 FALSO DR
SYRACUSE NY 13211-2101

010809P001-1413A-225
COMMERCIAL COMPACTOR
GARY R
AND BALER SVC LLC
12 SIMOS LN
WEST HAVEN CT 06516

039850P001-1413A-225
COMMERCIAL DOOR SYS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

031936P001-1413A-225
COMMERCIAL ENVELOPE
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

023081P001-1413A-225
COMMERCIAL FLUID
POWER
FLORA SUTTON
11663 MCKINNEY ST
TITUSVILLE PA 16354-1315

010810P001-1413A-225
COMMERCIAL LIGHTING LTD
JON FARLING
BUSINESS DEVELOPMENT
P O BOX 775
GROVE CITY OH 43132

010811P001-1413A-225
COMMERCIAL MOWER DEPOT
9232F WARREN ST
SILVER SPRING MD 20910

026648P001-1413A-225
COMMERCIAL PIPE AND
SUPPLY CORP
HELEN MORLEY
1920 ELMWOOD AVE
BUFFALO NY 14207-1960

043291P001-1413A-225
COMMERCIAL SEATING
ROBYN
89 LEUNING ST
SOUTH HACKENSACK NJ 07606

043292P001-1413A-225
COMMERCIAL SEATING
89 LEUNING ST
UNIT D-1
SOUTH HACKENSACK NJ 07606-1345

043293P001-1413A-225
COMMERCIAL SEATING
89 LEUNING ST
SOUTH HACKENSACK NJ 07606

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 327 of 1605                                                                02/03/2020 11:44:15 AM

037462P001-1413A-225
COMMERCIAL STAINLESS
DOUG BURKHART
955 PATTERSON DR
BLOOMSBURG PA 17815-2927

039527P001-1413A-225
COMMERCIAL TRAFFIC
EVEREADY BATTERY CO
P O BOX 30382
CLEVELAND OH 44130-0382

038500P001-1413A-225
COMMERCIAL TRANSPORT INTL
P O BOX 172
SYOSSET NY 11791-0172

021173P001-1413A-225
COMMERCIAL TRUCK CLAIMS MGMT
ASO BD CARRIERS LLC
ROBIN M BEARD
PO BOX 1000
GRAIN VALLEY MO 64029

033372P001-1413A-225
COMMERICAL PARTS AND
SERVICE
5033 TRANSAMERICA DR
COLUMBUS OH 43228-9381

040217P001-1413A-225
COMMFIRST INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037209P001-1413A-225
COMMUNICATIONS SUPPL
909 VENTURES WAY
CHESAPEAKE VA 23320-2857

010812P001-1413A-225
COMMISSIONER OF REVENUE
SVC STATE OF CT
PO BOX 2936
HARTFORD CT 06104-2936

010813P001-1413A-225
COMMISSIONER OF REVENUE SER
DEPT OF REVENUE SVC
PO BOX 2929
HARTFORD CT 06104-2929

028782P001-1413A-225
COMMODE TECHNOLOGY
26 MAPLE AVE
BLOOMFIELD NY 14469-9228

027496P001-1413A-225
COMMODITIES ASSISTNC
CORP
210 MILLER PL
HICKSVILLE NY 11801-1853

023053P001-1413A-225
COMMODITY DISTRIBUTION
PEGGY SONTAG
1157 PRODUCTION RD
NORFOLK VA 23502-1938

032339P001-1413A-225
COMMODORE MFG CORP
4312 2ND AVE
BROOKLYN NY 11232-3306

028781P001-1413A-225
COMMODORE PLASTICS
26 MAPLE AVE
BLOOMFIELD NY 14469-9228

029972P001-1413A-225
COMMON CENTS EMS SUPPLY LLC
304 BOSTON POST RD
OLD SAYBROOK CT 06475-1561

035408P001-1413A-225
COMMON SENSE FARM
7 PEARL ST
CAMBRIDGE NY 12816-1127

035412P001-1413A-225
COMMON SENSE FARM
ANDRE MATHIEU
7 PEARL ST
CAMBRIDGE NY 12816-1127

035409P001-1413A-225
COMMON SENSE FARMS
ANDRE MATHIEU
7 PEARL ST
CAMBRIDGE NY 12816-1127

035411P001-1413A-225
COMMON SENSE SOAP
AND BODYCARE
7 PEARL ST
CAMBRIDGE NY 12816-1127

043905P002-1413A-225
COMMONWEALTH EDISON CO
COMED BANKUPTCY DEPT
1919 SWIFT DR
OAK BROOK IL 60523

031445P001-1413A-225
COMMONWEALTH HOME FS
MIKE PUMMELL
39 MYERS WAY
P O BOX 339
WILLSBORO NY 12996-0339

010814P001-1413A-225
COMMONWEALTH OF MASS
DEPT OF FIRE SVC
PO BOX 1025 STATE RD
STOW MA 01775

010815P001-1413A-225
COMMONWEALTH OF MASS
DEPT OF REVENUE
PO BOX 7046
BOSTON MA 02204

010816P001-1413A-225
COMMONWEALTH OF MASS
DEPT ENVIROMENTAL PROTECTION
PO BOX 3982
BOSTON MA 02241-3584

010817P001-1413A-225
COMMONWEALTH OF MASS
PO BOX 417440
BOSTON, MA 02241-7440

000014P001-1413A-225
COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
ELECTRONIC TRANSFERS
PO BOX 55141
BOSTON MA 02205-5141

010818P001-1413A-225
COMMONWEALTH OF MASSACHUSETTS
UNDERGROUND STORAGE
PO BOX 7089
BOSTON MA 02241-7089

010819P001-1413A-225
COMMONWEALTH OF MASSACHUSETTS
BOILER INSPECTION PROGRAM
PO BOX 417599
BOSTON MA 02241-7599

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 328 of 1605

02/03/2020 11:44:15 AM

010820P001-1413A-225
COMMONWEALTH OF MASSACHUSETTS
CRU - CASUALTY RECOVERY
PO BOX 417811
BOSTON MA 02241-7811

010821P001-1413A-225
COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROC CNTR
P O BOX 847840
BOSTON MA 02284-7840

000197P001-1413A-225
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

008926P001-1413A-225
COMMONWEALTH OF PA
STORMWATER GENERAL PERMI
DEP CLEAN WATER PROGRAM
208 W 3RD ST NORTH CENTRAL REG
WILLIAMSPORT PA 17701-6441

010822P001-1413A-225
COMMONWEALTH OF PA
UST INDEMNIFICATION FUND
PO BOX 747034
PITTSBURGH PA 15274-7034

010823P001-1413A-225
COMMONWEALTH OF PA
MAG DIST 27-2-01
68 EAST PIKE STSUITE 205
CANONSBURG PA 15317

010824P001-1413A-225
COMMONWEALTH OF PA
MAGDISTRICT 06204
732 WORTH ST
CORRY PA 16407

010825P002-1413A-225
COMMONWEALTH OF PA
MAGDISTCOURT 04-3-01
201 W MAIN ST
ELKLAND PA 16920-1107

010826P001-1413A-225
COMMONWEALTH OF PA
MAGISTERIAL COURT 09-1-03
98 SOUTH ENOLA DRIVESUITE 1
ENOLA PA 17025

010827P001-1413A-225
COMMONWEALTH OF PA
PO BOX 68593
HARRISBURG PA 17106-8593

010828P001-1413A-225
COMMONWEALTH OF PA
MAGISTDISTRICT 11303
5 S MAIN ST STE 6
SUGARLOAF PA 18249

010829P001-1413A-225
COMMONWEALTH OF PA
MAGISTERIAL DISTRICT 60-3-02
106 SHOOK RD STE 100
HAWLEY PA 18428

010830P001-1413A-225
COMMONWEALTH OF PA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8500-53473
PHILADELPHIA PA 19178-3473

021297P001-1413A-225
COMMONWEALTH OF PA
DEPT OF TRANSPORTATION
PO BOX 2857
HARRISBURG PA 17105

010831P001-1413A-225
COMMONWEALTH OF PA MD 05211
371 LINCOLN HIGHWAY
N VERSAILLES PA 15137

010832P001-1413A-225
COMMONWEALTH OF PA MDJ-23-3-04
HONORABLE GAIL M GRETH
110 W ARCH ST STE 118
FLEETWOOD PA 19522

010833P001-1413A-225
COMMONWEALTH OF PA MDJ-31-2-03
106 MAIN ST
EMMAUS PA 18049

010836P001-1413A-225
COMMONWEALTH OF PA-COMPTROLLER
OPS AR PENNDOT NONAPRAS
P O BOX 15758
HARRISBURG PA 17105

010834P001-1413A-225
COMMONWEALTH OF PAMDJ11203
1460 SAN SAUCI PKWY
HANOVER TOWNSHIP PA 18706

010835P001-1413A-225
COMMONWEALTH OF PAMDJ32244
COUNTY OF DELAWARE
1028 LINCOLN AVE
PROSPECT PARK PA 19076

010837P001-1413A-225
COMMONWEALTH OF PENNSYLANIA
SOUTHWEST REGIONAL OFFICE
400 WATERFRONT DR
PITTSBURGH PA 15222-4745

010838P001-1413A-225
COMMONWEALTH OF PENNSYLVANIA
MS ROCHELLE GAUGLER
DEP CLEANUP AND BROWNFIELDS
909 ELMERTON AVE
HARRISBURG PA 17110-8200

010839P001-1413A-225
COMMONWEALTH OF PENNSYLVANIA
COUNTY OF SNYDER
2025 US 522
MAG DIST MDJ-17-3-03
SELINSGROVE PA 17870

010840P001-1413A-225
COMMONWEALTH OF PENNSYLVANIA
MDJ-03-02-11
1214 STEFCO BLVD
BETLEHEM PA 18017

000304P001-1413A-225
COMMONWEALTH OF PUERTO RICO
COMMISSIONER OF FINANCIAL INSTITUTIONS
UNCLAIMED PROPERTY DIVISION
PO BOX 11855
SAN JUAN PR 00910-3131

010841P001-1413A-225
COMMONWEALTH OF VIRGINIA
VA DOT--FISCAL DIV-CASH REC
1401 E BROAD ST
RICHMOND, VA 23219

010846P001-1413A-225
COMMONWEALTH OF VIRGINIA
DEPT OF LABOR AND INDUSTRY
600 EAST MAIN ST STE 207
RICHMOND VA 23228

033885P001-1413A-225
COMMONWEALTH PKG CO
BOB GREEN THERESA
5490 LINGLESTOWN RD
HARRISBURG PA 17112-9190

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 331 of 1608

042875P001-1413A-225
COMMONWEALTH PKG CO
5490 LINGLESTOWN RD
HARRISBURG PA 17112

043776P001-1413A-225
COMMONWEALTH PKG CO
5490 LINGLESTOWN ROA
HARRISBURG PA 17112-9190

042721P001-1413A-225
COMMONWEALTH PLYWOOD
10070 STATE RTE 4
WHITEHALL NY 12887

018979P003-1413A-225
COMMONWEALTH TRAILER PARTS INC
KIMBERLY WATSON
106 W CRONE RD
YORK PA 17406

010847P001-1413A-225
COMMONWEALTH TRAILER PARTSINC
CHRIS GLATFELTER
100 WEST CRONE RD STE D
YORK PA 17406

028067P001-1413A-225
COMMONWEALTH WHOLESA
TOMMY VELASCO
230 CENTRAL AVE
TETERBORO NJ 07608-1100

027018P001-1413A-225
COMMUNICATION SUPPLY
JEAN ST PIERRE
200 E LIES RD
CAROL STREAM IL 60188-9418

038836P001-1413A-225
COMMUNICATION SUPPLY
V T M
P O BOX 200
AURORA IL 60507-0200

042007P001-1413A-225
COMMUNICATION SUPPLY CO
INTERSTATE FREIGHT AUDITING
PO BOX 111360
NASHVILLE TN 37222-1360

036986P001-1413A-225
COMMUNICATIONS COMPONENTS
89 LEUNING ST
SOUTH HACKENSACK NJ 07606-1345

023305P001-1413A-225
COMMUNICATIONS SPLY
JEANNIE
121 HAMILTON AVE
STAMFORD CT 06902-3117

024198P001-1413A-225
COMMUNICATIONS TEST
DESIGN INC
DON CARTER
1373 ENTERPRISE DR
WEST CHESTER PA 19380-5959

010848P001-1413A-225
COMMUNITY CARE PHYSICIANS
TAMMY CENTRAL RECORDS
711 TROY-SCHENECTADY RD
LATHAM NY 12110

010842P001-1413A-225
COMMUNITY DISCOUNT
680 E TREMONT AVE
BRONX NY 10452

035235P001-1413A-225
COMMUNITY DISCOUNT
680 E TREMONT AVE
BRONX NY 10457-4929

010843P001-1413A-225
COMMUNITY EMERGENCY MED ASSOC
PO BOX 6081
PARSIPPANY NJ 07054

010849P001-1413A-225
COMMUNITY RADIOLOGY PLLC
908 NIAGARA FALLS BLVD STE
STE 208
N. TONAWANDA NY 14187

018980P001-1413A-225
COMMUNITY SOLUTIONS
MIKE WARBURTON
340 W NEWBERRY RD STE B
BLOOMFIELD CT 06002-1393

022977P001-1413A-225
COMMUNITY WHOLESALE
1145 RT 50
BEHIND FOODS BY GEOR
BALLSTON LAKE NY 12019

021437P001-1413A-225
COMNET TELECOM SUPPL
1 KIMBERLY RD
STE 101
EAST BRUNSWICK NJ 08816-2035

010844P001-1413A-225
COMP CARE PARTNERS LLC
AMY Z
80 SCENIC DR
STE 3
FREEHOLD NJ 07728

020549P001-1413A-225
COMPACT IND
COMPACT INDUSTRIES
1999 W 75TH ST #
WOODRIDGE IL 60517-2666

010845P001-1413A-225
COMPACT INDUSTRIES
NATIONWIDE TRANS
1999 W 75TH ST STE 200
WOODRIDGE IL 60517-2664

026788P001-1413A-225
COMPACT INDUSTRIES
NATIONWIDE TRANSP
1999 W 75TH ST #100
WOODRIDGE IL 60517-2666

025977P001-1413A-225
COMPASS DISPLAY
AND PROMOTION CO INC
SUE COOPER
1700 CALHOUN ST
TRENTON NJ 08638-4504

010852P001-1413A-225
COMPASS FORWARDING
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

010853P001-1413A-225
COMPASS HEALTH
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020326P001-1413A-225
COMPASS HEALTH
ALL IN ONE WAREHOUSE
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

028854P001-1413A-225
COMPASS HEALTH
COMPASS HEALTH BRAND
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

010854P001-1413A-225
COMPASS HEALTH BRANDS
BRITTANY MARAS LANA BOWERS
921 E AMIDON ST
SIOUX FALLS SD 57104-0909

029239P001-1413A-225
COMPASS HEALTH BRANDS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

034290P001-1413A-225
COMPASS HEALTH BRANDS
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

010855P001-1413A-225
COMPASS LOGISTICS
KAREN THOMPSON
PO BOX 667
SNELLVILLE GA 30078

023901P001-1413A-225
COMPASS LOGISTICS AND
MARINE LLC
1311 SW 1ST AVE
FORT LAUDERDALE FL 33315-1503

026147P001-1413A-225
COMPASS LOGISTICS INTL
GEORGE - A/P
17518 147TH AVE
JAMAICA NY 11434-5402

034892P001-1413A-225
COMPASS NATURAL GAS
635 LUCKNOW RD
HARRISBURG PA 17101

034893P001-1413A-225
COMPASS NATURAL GAS
635 LUCKNOW RD
HARRISBURG PA 17110-1635

034894P001-1413A-225
COMPASS NATURAL GASS
635 LUCKNOW RD
HARRISBURG PA 17110-1635

010856P001-1413A-225
COMPASS SIGN CO
TERRY NIGHTLINGER
1505 FORD RD
BENSALEM PA 19020

027971P001-1413A-225
COMPASS WINE AND SPIRITS
C/O NORTH SHORE
2262 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2644

035914P001-1413A-225
COMPETITION MOWER
75 WINDSOR AVE
MINEOLA NY 11501

033296P001-1413A-225
COMPLEMAR PARTNERS
MIKE HANNAH
500 LEE RD
STE 200
ROCHESTER NY 14606-4261

043769P001-1413A-225
COMPLEMAR PARTNERS
500 LEE RD STE 200
ROCHESTER NY 14606-4261

023917P001-1413A-225
COMPLEMAR PRINT
1319 MILITARY RD
KENMORE NY 14217-1530

021866P001-1413A-225
COMPLEMENTARY COATINGS
SYNCADA
1000 E WARRENVILLE RD
NAPERVILLE IL 60563-1867

028951P001-1413A-225
COMPLETE AQUATICS
JOEL KAMMERAAD
27 HELEN ST
SHAMOKIN DAM PA 17876-9222

028227P001-1413A-225
COMPLETE AUTO BODY
2360 CRAIN HWY
WALDORF MD 20601-3144

022214P001-1413A-225
COMPLETE DATA
1035 BENFIELD BLVD S
MILLERSVILLE MD 21108-2594

022213P001-1413A-225
COMPLETE DATACOM
1035 BENFIELD BLVD
STE F
MILLERSVILLE MD 21108-2594

034311P001-1413A-225
COMPLETE HYDRAULICS
591 RIDGE RD
PLYMOUTH ME 04969-3146

021598P001-1413A-225
COMPLETE MEDICAL
SUPPLIES INC
ANGELO SOTO
10 FORD PRODUCTS
VALLEY COTTAGE NY 10989

036638P001-1413A-225
COMPLETE PACKAGING
AND SHIPPING SUPPLIES
JEFF
83 BENNINGTON AVE
FREEPORT NY 11520-3913

024213P001-1413A-225
COMPLETE PKG CORP
SANDY
1380 WELSH RD
MONTGOMERYVILLE PA 18936-9625

032191P001-1413A-225
COMPLETE TILE
42 WEST 15TH ST
NEW YORK NY 10011-6837

039475P001-1413A-225
COMPLETE TRANSPORT
KIM
P O BOX 300463
JFK AIRPORT STATION
JAMAICA NY 11430-0463

010857P001-1413A-225
COMPLIANCE TESTING SVC
JANICE
PO  BOX 715
N DIGHTON MA 02764

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 333 of 1608

010858P002-1413A-225
COMPLY FIRST LLC
HOPE BLOCK
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

018981P001-1413A-225
COMPLY FIRST LLC
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

042281P001-1413A-225
COMPLY RIGHT DUIST S
PO BOX 3669
MANKATO MN 56002-3669

018982P001-1413A-225
COMPOMAX CO LTD
PENPAN APIRAKTRAKUL
16 SOI EKAMAI 4
SUKHUMVIT 63 PRAKANONGNA
BANGKOK 10110
THAILAND

023343P001-1413A-225
COMPONENET SOURCES
121 FLANDERS
WESTBOROUGH MA 01581-1030

022467P001-1413A-225
COMPONENT ENGINEERS
HEATHER
108 N PLAINS IND RD
WALLINGFORD CT 06492-2334

043034P001-1413A-225
COMPONENT ENGINEERS
108 N PLAINS IND RD
WALLINGFORD CT 06492-2334

038850P001-1413A-225
COMPONENT HARDWARE
GROUP
JOHN DOULL
P O BOX 2020
LAKEWOOD NJ 08701-8020

023304P001-1413A-225
COMPONENT SOURCES
121 FLANDERS RD
WESTBOROUGH MA 01581-1030

010859P001-1413A-225
COMPONENT SYSTEMS
LINDA DAILEY
2245 W 114TH ST
CLEVELAND OH 44102

022063P001-1413A-225
COMPOSIDIE INC
MIKE NORRIS
101 STATE RTE 380
WEST
APOLLO PA 15613-9658

031690P001-1413A-225
COMPOSITES ONE
4 MINTURN FARM RD
BRISTOL RI 02809-4073

040521P001-1413A-225
COMPOSITES ONE
C/OENGLAND LOGISTICS
P O BOX 510027
LIVONIA MI 48151-6027

039036P001-1413A-225
COMPOSITES ONE LLC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

028760P001-1413A-225
COMPOUNDING SOLUTION
RUBY C SCORE 802/3
258 GOODARD RD
LEWISTON ME 04240-1000

028761P001-1413A-225
COMPOUNDING SOLUTION
258 GPDDARD RD
LEWISTON ME 04240

010860P001-1413A-225
COMPREHENSIVE SPINE CARE
P O BOX 631
WESTWOOD NJ 07675

010861P002-1413A-225
COMPRESSOR WORLD
STEVE BERGAMESCA
3 COLLINS AVE
PLYMOUTH MA 02360

026390P001-1413A-225
COMPTON OFFICE
1829 BIGLEY AVE
CHARLESTON WV 25302-4145

026389P001-1413A-225
COMPTON OFFICE MACHI
1829 BIGLEY AVE
CHARLESTON WV 25302-4145

000125P001-1413A-225
COMPTROLLER OF MARYLAND
SALES TAX
80 CALVERT ST
PO BOX 466
ANNAPOLIS MD 21404-0466

010862P001-1413A-225
COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST RM 310
BALTIMORE MD 21201

010866P001-1413A-225
COMPTROLLER OF MARYLAND
CORP TAX-VOLUNTARY DISCLOSURE
301 WEST PRESTON ST RM 203
BALTIMORE MD 21201

010867P001-1413A-225
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000198P001-1413A-225
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

000047P001-1413A-225
COMPTROLLER OF THE TREASURY
REVENUE ADMIN DIVISION
PO BOX 2601
ANNAPOLIS MD 21411-2601

032103P001-1413A-225
COMPUTA-BASE MACHINI
KATHY MORE
411 N GROVE ST
BERLIN NJ 08009-9704

010868P001-1413A-225
COMPUTECHSALE
20 TROY RD UNIT 1
WHIPPANY NJ 07981

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 334 of 1608

043225P001-1413A-225
COMPUTER DESIGNS INC
5235 W COPLAY RD
WHITEHALL PA 18052-2211

028390P001-1413A-225
COMPUTERIZED IMAGING
2428 ALMEDA AVE
STE 316
NORFOLK VA 23513-2448

010869P002-1413A-225
COMPUTERIZED RISK MANAGEMENT
COMPUTERIZED RISK
AND CONSULTING LLC
11017 STANSBURY PLACE
OKLAHOMA CITY OK 73162-2171

031240P001-1413A-225
COMSACO INC
LISA CASANO
3737 E VIRGINIA BEACH BLVD
NORFOLK VA 23502-3217

034190P001-1413A-225
COMSEWOGUE INC
LYNN JOHNSON
58 MODLEY RD
SHARON CT 06069-2324

027314P001-1413A-225
COMSTAR INTERNATIONA
STEVEN MELLA- OWNER
20-45 128TH STREET
COLLEGE POINT NY 11356-2323

022093P001-1413A-225
COMTEC MFG INC
SANDY SECCO
1012 DELAUM RD
ST MARYS PA 15857-3360

038772P001-1413A-225
COMTRAN CABLE
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

010870P001-1413A-225
COMTRAN CORP
LOU GAUDREAU
330 A TURNER ST
SOUTH ATTLEBORO MA 02703-7714

038284P001-1413A-225
CON EDISON
TRANSVANTAGE
P O BOX 1259
SOMERVILLE NJ 08876-1259

018983P001-1413A-225
CON GLOBAL RCS PARTS
MICHAEL NOONAN
540 WESTFIELD AVE
ROSELLE PARK NJ 07204-1822

032021P001-1413A-225
CON MED CORP
INTELLIGENT AUDIT
4080 MCGINNIS FERRY RD
ALPHARETTA GA 30005-3948

041136P001-1413A-225
CON-WAY MULTI MODAL
P O BOX 6820
PORTLAND OR 97208

041413P001-1413A-225
CONAIR
P O BOX 790
FRANKLIN PA 16323-0790

010871P001-1413A-225
CONAIR CORP
SUE RIVERA  TODD JAGEMANN
150 MILFORD RD
EAST WINDSOR NJ 08520-6124

010872P001-1413A-225
CONAIR CORP
TRANS ACCT NETWORK
PO BOX 1269
PLACENTIA CA 92871

018984P001-1413A-225
CONAIR CORP
SUE RIVERA
150 MILFORD RD
EAST WINDSOR NJ 08520-6124

018985P001-1413A-225
CONAIR CORP
P O BOX 490
TROY MI 48099-0490

040430P001-1413A-225
CONAIR CORP
OTPS
P O BOX 490
TROY MI 48099-0490

042376P001-1413A-225
CONAIR CORP
TPS
P O BOX 490
TROY MI 48099-0490

044443P001-1413A-225
CONAIR CORP
150 MILFORD RD
EAST WINDSOR NJ 08520

040428P001-1413A-225
CONAIR CORP-WARING
OTPS
P O BOX 490
TROY MI 48099-0490

006416P001-1413A-225
CONAR MYERS
ADDRESS INTENTIONALLY OMITTED

001937P001-1413A-225
CONCEPCION TORRES-PEREZ
ADDRESS INTENTIONALLY OMITTED

022289P001-1413A-225
CONCEPT 2
WILL SPALDING
105 INDUSTRIAL PK RD
MORRISVILLE VT 05661-8532

037125P001-1413A-225
CONCEPT CASTING
90 VANDAM ST
NEW YORK NY 10013-1007

032459P001-1413A-225
CONCEPT LABORATORIES
4400 W ANN LURIE PL
CHICAGO IL 60632

025294P001-1413A-225
CONCORD DIRECT
ADCCO
HOLLY AP
152 LYNNWAY STE 2D
LYNN MA 01902-3420

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 335 of 1608    Desc

029772P001-1413A-225
CONCORD DIRECT
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

034306P002-1413A-225
CONCORD EXPRESS
5710 GREEN POINTE DR N STE D
GROVEPORT OH 43125-1185

010873P001-1413A-225
CONCORD FOODS
DEREK JEFFERSON
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

018986P001-1413A-225
CONCORD FOODS
CAROLYN WHITE
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

020777P001-1413A-225
CONCORD FOODS
CONCORD FOODS INC
P O BOX 23000
HICKORY NC 28603-0230

020778P001-1413A-225
CONCORD FOODS
P O BOX 23000
HICKORY NC 28603-0230

039071P001-1413A-225
CONCORD FOODS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

010874P001-1413A-225
CONCORD FOODS INC
CAROLYN WHITE GAIL GREEN
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

010875P001-1413A-225
CONCORD HOSPITAL
250 PLEASANT ST
CONCORD NH 03301

020363P001-1413A-225
CONCORD LITHO GROUP
CONCORD DIRECT
300 ELM ST #1
MILFORD NH 03055-4715

038230P001-1413A-225
CONCORD MONITOR
P O BOX 1177
CONCORD NH 03302-1177

018253P001-1413A-225
CONCORD TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019997P002-1413A-225
CONCORD TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019997S002-1413A-225
CONCORD TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

010876P001-1413A-225
CONCORD TRANS
96 DISCO RD
ETOBICOKE ON M9W 0A3
CANADA

010877P001-1413A-225
CONCORD TRANS
GERALDINE SAHADEO
96 DISCO RD
ETOBICOKE ON M9W0A3
CANADA

037475P001-1413A-225
CONCORD TRANS
DAWN SMITH
96 DISCO RD
ETOBICOKE ON M9W0A3
CANADA

020090P001-1413A-225
CONCORD TRANSPORTATION INC
96 DISCO RD
ETOBICOKE ON M9W 0A3
CANADA

020136P001-1413A-225
CONCORD TRANSPORTATION INC
MARK DENNY
105 IRON ST
ETOBICOKE ON M9W 5L9
CANADA

020137P001-1413A-225
CONCORD TRANSPORTATION INC
MARK DENNY
105 IRON ST
ETOBICOKE ON M9W 5L9
CANADA

030941P001-1413A-225
CONCORDE SPECIALTY
GASES INC
CEGORY HARQUAIL
36 EATON RD
EATONTOWN NJ 07724-2254

043742P001-1413A-225
CONCORDE SPECIALTY GASES
36 EATON RD
EATONTOWN NJ 07724-2254

022556P001-1413A-225
CONCORDIA INTL
PAUL VELASQUEZ
10913 NW 30TH ST
MIAMI FL 33126-1502

037737P001-1413A-225
CONCORDIA INTL FWDG
PAM
INDEPENDENCE CT 6-7
FOLCROFT W BUSS PK
FOLCROFT PA 19032-2111

037932P001-1413A-225
CONCRETE BLOCK INSUL
BONNIE RICHARD
P O BOX 1000
WEST BROOKFIELD MA 01585-1000

026063P001-1413A-225
CONCRETE MIXER SUPPLY
MIKE JONES
1721 CORNELL DR
OLEAN NY 14760-9753

026064P001-1413A-225
CONCRETE MIXER SUPPLY
MIKE OR AUDREY
1721 CORNELL DR
OLEAN NY 14760-9753

032606P001-1413A-225
CONCRETE TEXTURING
45 UNDERWOOD AVE
THROOP PA 18512-1179

025076P001-1413A-225
CONDUIT PIPE PRODS
1501 MAIN ST
WEST JEFFERSON OH 43162-9627

025086P001-1413A-225
CONDUIT PIPT PRODS
1501 W MAIN ST
WEST JEFFERSON OH 43162-9627

007916P002-1413A-225
CONELL JESSIE
ADDRESS INTENTIONALLY OMITTED

032889P001-1413A-225
CONESTOGA TILE
DOUG
475 MOULSTOWN RD
HANOVER PA 17331-9438

032890P001-1413A-225
CONESTOGA TILE
475 MOULSTOWN RD
22297861
HANOVER PA 17331-9438

028430P001-1413A-225
CONESTOGA WOOD SPEC
AMDS HAHR
245 READING RD
EAST EARL PA 17519-9549

006575P001-1413A-225
CONFESOR QUINONES
ADDRESS INTENTIONALLY OMITTED

024487P001-1413A-225
CONFIDENCE MANAGEMEN
1420 E LINDEN AVE
LINDEN NJ 07036-1506

024488P001-1413A-225
CONFIDENCE MGMT
1420 E LINDEN AVE
LINDEN NJ 07036-1506

010878P001-1413A-225
CONFIRES FIRE PROTSERV LLC
910 OAK TREE AVE
SOUTH PLAINFIELD NJ 07080-0497

024177P001-1413A-225
CONGDON ASSOCIATES
TOM MAHER
1365 STRYKERS RD
PHILLIPSBURG NJ 08865-9491

010879P001-1413A-225
CONGREGATION BETH MORDECAI
224 HIGH ST
PERTH AMBOY, NJ 08861

007941P001-1413A-225
CONLIN GROSS
ADDRESS INTENTIONALLY OMITTED

041751P001-1413A-225
CONN SPRING AND STAMPI
SPECTRUM TRANS CONS
P O BOX 9336
FALL RIVER MA 02720-0006

010880P001-1413A-225
CONN SPRING AND STAMPING
LYNN PEROTTI
48 SPRING LN
FARMINGTON CT 06032-3140

020315P001-1413A-225
CONN STAMPING
CONN SPRING AND STAMPI
P O BOX 9336
FALL RIVER MA 02720-0006

020316P001-1413A-225
CONN STAMPING
CONNECTICUT SPRING
P O BOX 9336
FALL RIVER MA 02720-0006

026342P001-1413A-225
CONN-TEX
LARRY
181 HILLSIDE AVE
MILFORD CT 06460-7811

026179P001-1413A-225
CONN-TEX LLC
177 HILLSIDE AVE
MILFORD CT 06460-7811

038365P001-1413A-225
CONNEAUT IND INC
CAROLE AP
P O BOX 1425
COVENTRY RI 02816-0026

010881P001-1413A-225
CONNEAUT MUNICIPAL COURT
290 MAIN ST
CONNEAUT OH 44030

028908P001-1413A-225
CONNECT LOGISTICS IN
RANDI
2650 MEADOWVALE BLVD
UNIT 8
MISSISSAUGA ON L5N6M5
CANADA

031432P001-1413A-225
CONNECT PHONE CARDS
390 BEACHAM ST
CHELSEA MA 02150

023682P001-1413A-225
CONNECT TRANSPORT CORP
SOL FREIDMAN
1274 49TH ST
BROOKLYN NY 11219-3011

000253P001-1413A-225
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

031531P001-1413A-225
CONNECTICUT BUSINESS SYS
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

023661P001-1413A-225
CONNECTICUT COLOR
RICH HERR
127 POMEROY AVE
MERIDEN CT 06450-7101

032675P001-1413A-225
CONNECTICUT CONTAIN
455 SACKETT PT DR
NORTH HAVEN CT 06473-3116

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 337 of 1608    Desc

000163P001-1413A-225
CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000211P001-1413A-225
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

010882P001-1413A-225
CONNECTICUT INSURANCE GUARANTY
ASSOCIATION
1 BOWDOIN SQUARE 2ND FL
BOSTON MA 02114-2916

018163P001-1413A-225
CONNECTICUT INSURANCE GUARANTY ASSOC
GUARANTY FUND MANAGEMENT SVC
DAWNE M MILLS CLAIMS MANAGER
ONE BOWDOIN SQUARE
BOSTON MA 02114

018987P002-1413A-225
CONNECTICUT INSURANCE GUARANTY ASSOCIATION
ANDREW SHEPLEY
ONE BOWDOIN SQUARE
BOSTON MA 02114

021493P001-1413A-225
CONNECTICUT METAL IND
CARLA GARBOW
1 RIVERSIDE DR
ANSONIA CT 06401-1228

000290P001-1413A-225
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

036749P001-1413A-225
CONNECTICUT PACKAGIN
DAVE
85 SO SATELITE RD
SOUTH WINDSOR CT 06074

037364P001-1413A-225
CONNECTICUT POWER AND
JOHN DEERE DEALER
935 N MAIN STEET EXT
WALLINGFORD CT 06492-1824

042634P001-1413A-225
CONNECTICUT PRECISIO
CASTING
RAY GENEREAX
R 2 BOX 288 RIVER RD
CLAREMONT NH 03743-9307

021682P001-1413A-225
CONNECTICUT SHOTGUN
100 BURRITT ST
NEW BRITAIN CT 06053-4004

026824P001-1413A-225
CONNECTICUT SOUTHERN
2 FEDERAL ST
ST ALBANS VT 05478-2035

041750P001-1413A-225
CONNECTICUT SPRING
PECTRUM TRANSPORTA
P O BOX 9336
FALL RIVER MA 02720-0006

010883P001-1413A-225
CONNECTICUT STATE MARSHALL
BARBARA COFFEY
P O BOX 497
SOUTH GLASTONBURY CT 06073

042408P001-1413A-225
CONNECTICUT SWEET PEET
PO BOX 55
LITCHFIELD CT 06759-0055

010887P001-1413A-225
CONNECTICUT TANK REMOVAL INC
JOANN HERMANSON
118 BURR CT
BRIDGEPORT CT 06605

010884P001-1413A-225
CONNECTICUT-CCSPC
PO BOX 990032
HARTFORD CT 06199-0032

023614P001-1413A-225
CONNECTION CHEMICAL
LISA DELGADO
126 S STATE ST
NEWTOWN PA 18940-3524

010888P001-1413A-225
CONNECTOR 2000 ASSOCIATION
SVC CNTR-VIOLATIONS
P O BOX 408
PIEDMONT SC 29673

010885P001-1413A-225
CONNELL FOLEY LLP
85 LIVINGSTON AVE
ROSELAND NJ 07068-1765

000104P001-1413S-225
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM,ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

005895P001-1413A-225
CONNER BLADES
ADDRESS INTENTIONALLY OMITTED

003020P001-1413A-225
CONNIE BALLIET
ADDRESS INTENTIONALLY OMITTED

003619P001-1413A-225
CONNIE PIRRONE
ADDRESS INTENTIONALLY OMITTED

041674P001-1413A-225
CONNOISSEURS PRODUCT
TABS
P O BOX 9133
CHELSEA MA 02150-9133

035915P001-1413A-225
CONNOLI FACTORY
75 WYANDANCH AVE
WYANDANCH NY 11798-4441

006089P001-1413A-225
CONNOR BISHOP
ADDRESS INTENTIONALLY OMITTED

006404P001-1413A-225
CONNOR LEARY
ADDRESS INTENTIONALLY OMITTED

006103P001-1413A-225
CONNOR MCCORMICK
ADDRESS INTENTIONALLY OMITTED

026993P001-1413A-225
CONNORS FOOTWEAR
DOTTY GARRETT
20 WHITCHER ST
LISBON NH 03585-6311

004284P001-1413A-225
CONOR MINGLE
ADDRESS INTENTIONALLY OMITTED

008430P001-1413A-225
CONRAD WELLS
ADDRESS INTENTIONALLY OMITTED

043215P001-1413A-225
CONRI SVC
5 SKYLINE DR
HAWTHORNE NY 10532-2155

010886P001-1413A-225
CONROY FOODS INC
KATHY YUTO - CLAIMS DEPT
100 CHAPEL HARBOR DR STE 2
PITTSBURGH PA 15238-4136

021694P001-1413A-225
CONROY FOODS INC
JIM CONROY JENNIFER AP
100 CHAPEL HARBOR DR
STE 2
PITTSBURGH PA 15238-4163

039329P001-1413A-225
CONRY STEWART CO
JAY MCHUGH
P O BOX 280
VILLANOVA PA 19085-0280

010863P001-1413A-225
CONSERV FS INC
LINDA CHRISTIANSEN
97791 EAGLE WAY
CHICAGO IL 60678

025734P001-1413A-225
CONSERVATION SVC
1620 NORTH DELPHINE
89171554
WAYNESBORO VA 22980-1912

010864P001-1413A-225
CONSERVATIVE ENVIRONMENTAL
SVC INC
P O BOX 745
MECHANICSBURG PA 17055

026227P001-1413A-225
CONSOLIDATED BARRICA
JOE MELIDEO
179 DILLENBECK RD
FULTONVILLE NY 12072-3311

035037P001-1413A-225
CONSOLIDATED BRICK
BILL ELLIOTT
650 BODWELL ST
AVON MA 02322-1011

028204P001-1413A-225
CONSOLIDATED CHEMEX
235 JERSEY AVE
STE A
NEW BRUNSWICK NJ 08901-3281

028205P001-1413A-225
CONSOLIDATED CHEMEX
235 JERSEY AVE
NEW BRUNSWICK NJ 08901-3281

028206P001-1413A-225
CONSOLIDATED CHEMIX
235 JERSEY AVE
NEW BRUNSWICK NJ 08901-3281

023887P001-1413A-225
CONSOLIDATED COLOR
131 SUMMIT ST
PEABODY MA 01960-5161

021415P001-1413A-225
CONSOLIDATED COMMUNI
1 HORSESHOE POND DR
CONCORD NH 03301-5126

023365P001-1413A-225
CONSOLIDATED COMMUNICATIONS
ACCTS PAYABLE
ALAN BERBARDO-REINSTAT
121 S 17TH ST
MATTOON IL 61938-3915

020550P001-1413A-225
CONSOLIDATED EDISON
P O BOX 1259
SOMERVILLE NJ 08876-1259

038282P001-1413A-225
CONSOLIDATED EDISON
TRANSVANTAGE
P O BOX 1259
SOMERVILLE NJ 08876-1259

018124P001-1413A-225
CONSOLIDATED EDISON CO OF NEW YORK INC
GOTTLIEB OSTRAGER LLP
WARREN S GOTTLIEB ESQ
333 WESTCHESTER AVE
STE S2205
WHITE PLAINS NY 10604

018124S001-1413A-225
CONSOLIDATED EDISON CO OF NEW YORK INC
LATISHA BROWN
4 IRVING PLACE RM 1875-S
NEW YORK NY 10003

031447P001-1413A-225
CONSOLIDATED ELECTRI
DISTRIBUTOR
JASON TORRANCE
39 N PLAINS IND RD
WALLINGFORD CT 06492-2346

033004P001-1413A-225
CONSOLIDATED ELECTRI
DISTRIBUTORS
JEFF BRIER
4881 LYDELL RD
CHEVERLY MD 20781-1115

010865P001-1413A-225
CONSOLIDATED ELECTRICAL DIST
JOHN CIVITELLO
39 N PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

035202P001-1413A-225
CONSOLIDATED IND
JOHN CAISSE
677 MIXVILLE RD
CHESHIRE CT 06410-3800

034498P001-1413A-225
CONSOLIDATED POWER
SUPPLY
BOB BYERLY
600 S BRANDYWINE AVE
DOWNINGTOWN PA 19335-3412

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 339 of 1608

010889P001-1413A-225
CONSOLIDATED SHOE CO
22290 TIMERLAKE RD
LYNCHBURG VA 24502

027865P001-1413A-225
CONSOLIDATED SHOE CO
22290 TIMBERLAKE RD
LYNCHBURG VA 24502-7305

037186P001-1413A-225
CONSOLIDATED SVC DIST
905 MURRAY RD
EAST HANOVER NJ 07936-2200

043441P001-1413A-225
CONSPRO CORP
DANIEL SABAT/MARIBEL
P O BOX 361628
SAN JUAN PR 00936-1628

007036P002-1413A-225
CONSTANCE OUELLETTE
ADDRESS INTENTIONALLY OMITTED

010890P001-1413A-225
CONSTANT CONTACT
ACCOUNTS RECEIVABLE
1601 TRAPELO RD STE 329
WALTHAM MA 02451

010891P001-1413A-225
CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM IL 60197-4640

010892P001-1413A-225
CONSTITUTION STATE SERV LLC
AS SUB CONSOLIDATED ELECTRICAL
PO BOX 660339 TRAVELERS CLAIM
DALLAS TX 75266-0339

033931P001-1413A-225
CONSTRUCTION CERTIFI
55 SPRING HILL RD
PO BOX 316
EAST SANDWICH MA 02537-1028

028745P001-1413A-225
CONSTRUCTION HARDWAR
2562 BOULEVARD OF
THE GENERALS STE 300
AUDUBON PA 19403

031508P001-1413A-225
CONSTRUCTION SPECIALT
RYDER
39550 13 MILE RD
NOVI MI 48377-2360

031502P001-1413A-225
CONSTRUCTION SPECIALTIES
RYDER
KAY FRY C/ORYDER
39550 13 MILE RD
NOVI MI 48377-2360

010893P001-1413A-225
CONSTRUCTION WHOLESALE SOLUTIO
ROGER HAUPTMAN
2490 BLACK ROCK TPKESTE 315
FAIRFIELD CT 06825-2400

024546P001-1413A-225
CONSUL-TECH
JOHN BLACKBURN US FUNDS
144 BOULCURE LABELLE
LAVAL QC H7L3W3
CANADA

000283P001-1413A-225
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901

026813P002-1413A-225
CONSUMERS INTERSTATE
KEN WHITEHEAD
17 FARMVIEW DR
NORWICH CT 06360-9423

039571P001-1413A-225
CONTACT IND
P O BOX 3086
LEXINGTON OH 44904-0086

021414P001-1413A-225
CONTAINER RESEARCH
1 HOLLOW HILL RD
GLEN RIDDLE LIMA PA 19037

018504P001-1413A-225
CONTAINERPORT GROUP
1340 DEPOT ST
CLEVELAND OH 44116

034491P001-1413A-225
CONTECH
600 N WASHINGTON ST
27606893
GREENCASTLE PA 17225-1240

040308P001-1413A-225
CONTERM
CTS PAYMENT PLAN
P O BOX 441326
KENNESAW GA 30144

040282P001-1413A-225
CONTERM CONSOLIDATION
C T S
P O BOX 441326
KENNESAW GA 30144

037283P001-1413A-225
CONTINENTAL
ERIC STEUNZOR
92 BROOK AVE
DEER PARK NY 11729-7237

026175P001-1413A-225
CONTINENTAL AGENCY I
WINNIE
1768 W SECOND ST
POMONA CA 91766-1206

042736P001-1413A-225
CONTINENTAL BLDG PAPER
12950 WORLDGATE DR
STE 700 ATN GAIL STROHL
HERNDON VA 20171

021118P001-1413A-225
CONTINENTAL BUILDING PROD
OFFICER GENERAL OR MANAGING AGENT
350 BROADWAY
BUCHANAN NY 10511

042837P001-1413A-225
CONTINENTAL BUILDING PROD
350 BROADWAY
BUCHANAN NY 10511

026449P001-1413A-225
CONTINENTAL DATALABEL
1855 FOX LN
ELGIN IL 60123-7813

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 340 of 1608

042336P001-1413A-225
CONTINENTAL FREIGHT
C T S
CHYLIS A/P
PO BOX 441326
KENNESAW GA 30144

021119P001-1413A-225
CONTINENTAL GYPSUM/BUCHANAN NY
CONTINENTAL BUILDING PRODUCTS
OFFICER GENERAL OR MANAGING AGENT
350 BROADWAY
BUCHANAN NY 10511

021152P001-1413A-225
CONTINENTAL GYPSUM/SILVER GROVE KY
OFFICER GENERAL OR MANAGING AGENT
5145 NARY INGLES HWY
SILVER GROVE KY 41085

000142P001-1413A-225
CONTINENTAL INSURANCE CO OF NEW JERSEY
151 NORTH FRANKLIN ST
CHICAGO IL 60606

018988P001-1413A-225
CONTINENTAL LOGISTIC
180 RARITAN CTR PKWY
STE 205
EDISON NJ 08837-3646

010894P001-1413A-225
CONTINENTAL LOGISTICS
TAMMY DURRETT
180 RARITAN CTR PKWY
STE 205
EDISON NJ 08837-3646

033110P001-1413A-225
CONTINENTAL PAPER PK
DEBBIE SMITH A/P
5 CLARK ST
ORCHARD PARK NY 14127

039150P001-1413A-225
CONTINENTAL PRODUCTS
P O BOX 241303
MAYFIELD HEIGHTS OH 44124-8303

010895P001-1413A-225
CONTINENTAL RESEARCH
1180 CENTRAL IND DR
SAINT LOUIS MO 63110

038418P001-1413A-225
CONTINENTAL RESEARCH
DOUG VANDERWAAL
P O BOX 15204
SAINT LOUIS MO 63110-0204

042440P001-1413A-225
CONTINENTAL RESOURCE
CASS INFO SYSTEMS
PO BOX 6540
CHELMSFORD MA 01824-6540

026126P001-1413A-225
CONTINENTAL RESOURCES
175 LEDGE ST
STE 1
NASHUA NH 03060-3099

010896P001-1413A-225
CONTINENTAL SIGNS
350 SOUTH ALBEMARLE ST
YORK PA 17403

032770P001-1413A-225
CONTINENTAL TABLESET
CONTINENTALTABLESETTINGS
4622 16TH AVE
BROOKLYN NY 11204-1104

032771P001-1413A-225
CONTINENTAL TABLESET
4622 16TH AVE
BROOKLYN NY 11204-1104

037284P001-1413A-225
CONTINENTAL TAPE
92 BROOK AVE
STE 2
DEER PARK NY 11729-7237

010897P001-1413A-225
CONTINENTAL TAPE PRINTERS
ERIC STEINZOR
92 BROOK AVE STE 2
DEER PARK NY 11729-7237

022848P001-1413A-225
CONTINENTAL TERMINAL
112 PORT JERSEY BLVD
JERSEY CITY NJ 07305-4514

010898P001-1413A-225
CONTINENTAL TIRE NORTH AMERICA
LINDA
P O BOX 60049
CHARLOTTE NC 28260-0049

018989P001-1413A-225
CONTINENTAL TIRE NORTH AMERICA
P O BOX 60049
CHARLOTTE NC 28260-0049

033491P001-1413A-225
CONTINENTAL TRAFFIC
5100 POPLAR AVE
15TH FLOOR
MEMPHIS TN 38137-1500

010899P001-1413A-225
CONTINENTAL TROPHIES
7920 STAGE HILLS BLVD
BARTLETT TN 38133-4009

036197P001-1413A-225
CONTINENTAL TROPHIES
BRIAN SHOLLENBERGER
7920 STAGE HILLS BLVD
BARTLETT TN 38134

040764P001-1413A-225
CONTITECH THERMOPOL
DATA 2 LOGISTICS
P O BOX 61050
FT MYERS FL 33965-0042

030428P001-1413A-225
CONTOUR LOGISTICS
33 GLENCEDAR CRESCENT
WHITBY ON L1R1X3
CANADA

010900P001-1413A-225
CONTRACT PHARMACAL
DONNA LABARCA CLAIMS DEPT
135 ADAMS AVE
HAUPPAUGE NY 11788-3633

024086P001-1413A-225
CONTRACT PHARMACAL
KERI
135 ADAMS AVE
HAUPPAUGE NY 11788-3998

042927P001-1413A-225
CONTRACTOR SALES
PO BOX 12010
ALBANY NY 12212

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 341 of 1608    Desc

010901P002-1413A-225
CONTRACTORS SALES CO
ANDY DANISH
P O BOX 12010
ALBANY NY 12212-2010

035311P001-1413A-225
CONTRAX FURNISHING
690 NE 23RD AVE
GAINESVILLE FL 32609-6716

035964P001-1413A-225
CONTRAX TECHNOLOGIES
7509 CONNELLEY DR ST
HANOVER MD 21076-1672

010902P001-1413A-225
CONTROL BRAND LLC
KATHERINE WAING
PO BOX 1299
SYOSSET NY 11791

010903P001-1413A-225
CONTROL GROUP INC
530 WALNUT ST
NORWOOD NJ 07648-1343

033756P001-1413A-225
CONTROL GROUP INC
ROSS
530 WALNUT ST
NORWOOD NJ 07648-1343

043376P001-1413A-225
CONTROL POWER SOLUTIONS
CELINES CINTRON
HC 45 BOX 14236
CAYEY PR 00736-9747

010904P001-1413A-225
CONTROL SVC
763 DUCK HOLLOW
VICTOR NY 14564

023356P001-1413A-225
CONTROL TECHNOLOGIES
STEVE STOCKWELL
121 PARK AVE
STE 10
WILLISTON VT 05495-7411

028896P001-1413A-225
CONVAL
265 FIELD RD
SOMERS CT 06071

039905P001-1413A-225
CONVENIENCE KITS INT
DEBBIE
P O BOX 406
LYNBROOK NY 11563-0406

010905P001-1413A-225
CONVENIENCE KITS INTL
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

035606P001-1413A-225
CONVERGENT LASER
MIKE BRUENO
711 E MAIN ST
CHICOPEE MA 01020-3606

010906P001-1413A-225
CONVEYOR HANDLING
TRANSLOGISTICS
321 N FURANCE ST STE 300
BIRDSBORO PA 19508

010907P001-1413A-225
CONVIBER INC
PO BOX 301
644 GARFIELD ST
SPRINGDALE PA 15144-1510

039482P001-1413A-225
CONVIBER INC
JERRY PUCCIARELLI
P O BOX 301
SPRINGDALE PA 15144-0301

039484P001-1413A-225
CONVIBER INC
P O BOX 301
SPRINGDALE PA 15144-0301

010910P001-1413A-225
CONVOY SAFETY TECHNOLOGIES LLC
MICHELLE WEAVER
23101 LAKE CENTRE DR  #180
LAKE FOREST CA 92630

010911P001-1413A-225
CONVOY SYSTEMS INC
MICHELLE WEAVER
23101 LAKE CTR DR
STE 180
LAKE FOREST CA 92630

031555P001-1413A-225
CONWAY OFFICE PRODS
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

010912P001-1413A-225
CONWAY POWER EQUIPMENT
MICHAEL CONWAY
1614 E STRASBURG RD
WEST CHESTER PA 19380-6418

034800P001-1413A-225
CONWAY VOLVO
6260 EASTMOLLOY RD
EAST SYRACUSE NY 13057-1021

041962P001-1413A-225
COOK BROTHERS
FRANKLIN TRAFFIC SVCS
PO BOX 100
RANSOMVILLE NY 14131-0100

038303P001-1413A-225
COOK TECHNOLOGIES
MIKE
P O BOX 129
GREEN LANE PA 18054-0129

031815P001-1413A-225
COOKES
400 MARSH CREEK RD
GETTYSBURG PA 17325-7124

020128P001-1413A-225
COOKIES UNITED
34125 US HWY 19 N #3
PALM HARBOR FL 34684-2115

024428P001-1413A-225
COOKIES UNITED
DBA SILVERLAKE
LAURA MORGILLO
141 FREEMAN AVE
ISLIP NY 11751-1428

010913P001-1413A-225
COOKS COMPLETE CAR CARE INC
500 CENTER ST
CHARDON OH 44024

042534P001-1413A-225
COOL BEANS COFFEE
DAN ANGELINI
PO BOX 827
WHITE RIVER JUNCTION VT 05001-0827

042535P001-1413A-225
COOL BEANS COFFEE
DAN JR ANGELINI(AMBUSCO)
PO BOX 827
WHITE RIVER JUNCTION VT 05001-0827

041521P001-1413A-225
COOL BEANS GOURMET
P O BOX 827
WHITE RIVER JUNCTION VT 05001-0827

034299P001-1413A-225
COOL MACHINES
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

010914P001-1413A-225
COOL ROOFING NETWORK
TOM
P O BOX 100044
PALM BAY FL 32910-0044

028034P001-1413A-225
COOLANT CONTROL
TMCO
BRAD
23 CREEKSIDE DR
FLORENCE KY 41042-9338

028036P001-1413A-225
COOLANT CONTROL
TMCO
23 CREEKSIDE DR
FLORENCE KY 41042-9338

029383P001-1413A-225
COOLANT CONTROL
DEDICATED LOGISTICS
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

000127P001-1413S-225
COOLEY LLP
RICHARD S KANOWITZ;EVAN M LAZEROWITZ
55 HUDSON YARDS
NEW YORK NY 10001

021669P001-1413A-225
COOLMAN
100 19TH ST
BROOKLYN NY 11232-1012

021668P001-1413A-225
COOLTECH REFRIGERATION INC
100 19TH ST
BROOKLYN NY 11232-1012

040993P001-1413A-225
COOPER
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040995P001-1413A-225
COOPER B-LINE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041046P001-1413A-225
COOPER B-LINE
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

010915P001-1413A-225
COOPER BUSINESS MACHINES INC
COOPER
3304 STATE ST
ERIE PA 16508

018990P001-1413A-225
COOPER BUSINESS MACHINES INC
3304 STATE ST
ERIE PA 16508

022996P001-1413A-225
COOPER CLASSICS
JUSTIN SMITH
115 COOPER CLASSICS LN
ROCKY MOUNT VA 24151-2754

043657P001-1413A-225
COOPER CLASSICS
115 COOPER CLASSICS LN
ROCKY MOUNT VA 24151-2754

010916P001-1413A-225
COOPER CROUSE HINDS
GLOBAL POST AUD
2 EASTWICK DR S-101
GIBBSBORO NJ 08026-1225

041077P001-1413A-225
COOPER CROUSE-HINDS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

021454P001-1413A-225
COOPER ELECTRIC
ACCTS PAYABLE
DAISEY VELEZ
1 MATRIX DR
MONROE TOWNSHIP NJ 08831-3702

010917P001-1413A-225
COOPER ELECTRIC SUPPLY
PO BOX 415925
BOSTON MA 02241-5925

010919P001-1413A-225
COOPER ELECTRIC SUPPLY CO
RACHEL JACKSON
1 MATRIX DR
MONROE TOWNSHIP NJ 08831-3702

010920P001-1413A-225
COOPER HOSPITAL UMC
ONE COOPER PLAZA
CAMDEN NJ 08103-1461

010921P001-1413A-225
COOPER LIGHTING
GLOBAL POST AUDIT
2 EASTWICK DR
GIGGSBORO NJ 08026-1225

010922P001-1413A-225
COOPER LIGHTING
ALLEN HALLS
1121 HWY 74 SOUTH
PEACHTREE CITY GA 30269-3019

040920P001-1413A-225
COOPER LIGHTING
CASS INFO SYS
CHRISTY WILSON
P O BOX 67
SAINT LOUIS MO 63166-0067

041023P001-1413A-225
COOPER LIGHTING
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 343 of 1608

042943P001-1413A-225
COOPER LIGHTING
CASS INFO SYSTEMS
PO BOX 182368
COLUMBUS OH 43218-2368

031681P001-1413A-225
COOPER POWER SYSTEMS
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

040994P001-1413A-225
COOPER POWER SYSTEMS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040997P001-1413A-225
COOPER POWER SYSTES
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

027493P001-1413A-225
COOPER PRODUCTS INC
DON AVERY
210 FAIR ST
LACONIA NH 03246-3366

037421P001-1413A-225
COOPER SURGICAL
95 CORPORATE DR
TRUMBULL CT 06611-1350

010923P001-1413A-225
COOPER TIRE AND RUBBER
RUTH HARRY
PO BOX 550
FINDLAY OH 45839-0550

040627P001-1413A-225
COOPER TIRE AND RUBBER
CHAD
P O BOX 550
FINDLAY OH 45839-0550

010924P001-1413A-225
COOPER UNIV EMERGENCY MED
PO BOX 6039
BELLMAWR NJ 08099

010925P001-1413A-225
COOPER UNIVERSITY RADIOLOGY
PO BOX 6054
BELLMAWR NJ 08099

042089P001-1413A-225
COOPER WHEELOCK
CASS INFO SYS
PO BOX 182368
COLUMBUS OH 43218-2368

041102P001-1413A-225
COOPERATIVE FEED
DEALERS INC
P O BOX 670
CONKLIN NY 13748-0670

041104P001-1413A-225
COOPERATIVE FEED
P O BOX 670
CONKLIN NY 13748-0670

010926P001-1413A-225
COOPERATIVE FEED DEALERS
ED KOZLOSKI-CARGO CLAIMS
380 BROOME CORP PKWY
CONKLIN NY 13748-0670

039301P001-1413A-225
COOPERS HAWK WINERY
SUNSET FINANCIAL
P O BOX 270509
SAINT LOUIS MO 63127-0509

042295P001-1413A-225
COOPERSBURG SPORTS
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

042320P001-1413A-225
COOPERSTOWN BAT CO
TIM HANEY
PO BOX 415
COOPERSTOWN NY 13326-0415

039895P001-1413A-225
COORSTEK
C/OTRAX TECH MS/C02
P O BOX 4025
GOLDEN CO 80401

040889P001-1413A-225
COORSTEK INC
TRAXTECH MB CUSTOMER MB#C02
P O BOX 6514
ENGLEWOOD CO 80155-6514

031960P001-1413A-225
COPE FARM EQUIPMENT
4057 STATE RTE 307W
AUSTINBURG OH 44010

010927P001-1413A-225
COPE FARM EQUIPMENT INC
JOHN DEERE DEALER
24915 STATE RTE 62
ALLIANCE OH 44601-8205

010928P001-1413A-225
COPECO INC
L-3594
COLUMBUS OH 43260-3594

041220P001-1413A-225
COPELAND FURNITURE
ERIC TIM - OWNER
P O BOX 706
BRADFORD VT 05033-0706

040377P001-1413A-225
COPI-PAK SYSTEMS INC
LARRY HOWLEY
P O BOX 464
DOWNINGTOWN PA 19335-0464

010929P001-1413A-225
COPIER RESOURCE INC
STEPHEN WAKEFIELD
68 S MAIN ST
ASSONET MA 02702-1710

035229P001-1413A-225
COPIER RESOURCE INC
68 SOUTH MAIN ST
ASSONET MA 02702-1710

010930P002-1413A-225
COPIRITE INC
PO BOX 128
ALLENTOWN NJ 08501-0128

042127P001-1413A-225
COPPER AND BRASS SALES
NOLAN AND CUNNINGS
PO BOX 2111
WARREN MI 48090-2111

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 344 of 1608

010931P001-1413A-225
COPPER AND OAK CRAFT
SPIRITS
739 HIGH ST
PORTSMOUTH VA 60490-3425

018993P001-1413A-225
COPPER AND OAK CRAFT
739 HIGH ST
PORTSMOUTH VA 23704-3425

025341P001-1413A-225
COPPER SPLIT ROLLER
COLINX
1536 GENESIS RD
CROSSVILLE TN 38555-5631

039005P001-1413A-225
COPPER TOPS
MERLE LOWE
P O BOX 2244
CONWAY NH 03818-2244

025129P001-1413A-225
COPPERFIELD CHIMNEY
NATL TRAFFIC SVC
GERI MOSHER
151 J JAMES AUDUBON
AMHERST NY 14228

010932P001-1413A-225
COPPERSMITH GLOBAL
C T S
PO BOX 441326
KENNESAW GA 30160

040136P001-1413A-225
COPPERSMITH GLOBAL LOG
C T S
P O BOX 441326
KENNESAW GA 30160-9527

010933P001-1413A-225
COPY KING
1162 W 8TH ST
ERIE PA 16502

032718P001-1413A-225
COPY-PRO
BOB KLEIN - OWNER
46 FOWLE ST
WOBURN MA 01801-5108

010908P001-1413A-225
COPYMASTER
82 NORTH JAMES ST
WOODBRIDGE NJ 07095

036688P001-1413A-225
CORAL GRAPHICS
LAURA A/P
840 S BROADWAY
HICKSVILLE NY 11801-5017

032236P001-1413A-225
CORBIN RUSSWIN
ASSA ABLOY ODYSSEY LOGISTICS
4235 S STREAM BLVD #300
CHARLOTTE NC 28217-0143

028672P001-1413A-225
CORBY
EAST COAST WAREHOUSE
252 WELSH POOL RD
EXTON PA 19341-1313

044546P001-1413A-225
CORCENTRIC LLC
DILWORTH PAXSON LLP
ATTN SCOTT J FREEDMAN
457 HADDONFIELD ROAD SUITE 700
CHERRY HILL NJ 08002

025369P001-1413A-225
CORD MASTER ENGINEER
MARY A/P
1544 CURRAN WHY
NORTH ADAMS MA 01247-3900

035995P001-1413A-225
CORDANI INC
76 ALBION ST
WAKEFIELD MA 01880-2803

008204P001-1413A-225
CORDERO HARDY
ADDRESS INTENTIONALLY OMITTED

022602P001-1413A-225
CORE AND MAIN
11 ESQUIRE RD
BILLERICA MA 01862-2523

024263P001-1413A-225
CORE AND MAIN
H D SUPPLY
14 ARCH ST
WATERVLIET NY 12189-1804

027565P001-1413A-225
CORE AND MAIN
2112 SMITH AVE
CHESAPEAKE VA 23320-2516

027897P001-1413A-225
CORE AND MAIN
224 INDUSTRIAL BLVD
TOANO VA 23168-9232

025947P001-1413A-225
CORE AND MAIN JS ED PE
17 SIDING RD
MADAWASKA ME 04756

021410P001-1413A-225
CORE AND MAIN LP
1 HARTFORD SQUARE BL
GATEWAY CROSSING
NEW BRITAIN CT 06052-1161

042182P001-1413A-225
CORE AND MAIN LP
PO BOX 28446
SAINT LOUIS MO 63146-0946

044008P001-1413A-225
CORE BUSINESS
2224 PAWTUCKET AVE
E. PROVIDENCE RI 02914

010909P001-1413A-225
CORE COVERS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

024259P001-1413A-225
CORE LABEL
DAVE DEMILLIO
13985 S EAGLE VLY RD
TYRONE PA 16686-7905

032835P001-1413A-225
CORE MARK
47 MARKET ST
GARDINER ME 04345-6285

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 345 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 343 of 1605

02/03/2020 11:44:15 AM

022263P001-1413A-225
CORE STAR CORP
1044 SANDY HILL RD
IRWIN PA 15642-4700

026846P001-1413A-225
CORE TECH IND CORP
2 MCCREA HILL RD
BALLSTON SPA NY 12020-5515

026845P001-1413A-225
CORE TECH INDUSTRIAL
2 MCCREA HILL RD
BALLSTON SPA NY 12020-5515

028808P001-1413A-225
COREGISTICS
260 PROSPECT PLAINS RD
CRANBURY NJ 08512-3605

022002P001-1413A-225
CORELL ELECTRIC
1005 E MAIN ST
SALEM VA 24153-4446

010934P001-1413A-225
CORELL ELECTRICAL CONTRACTORS
PO BOX 4213
ROANOKE VA 24015

010935P001-1413A-225
CORELLE BRANDS
STEPHANIE CREAGER
12000 MOLLY PITCHER HWY
STE R
GREENCASTLE PA 17225

0189994P001-1413A-225
CORELLE BRANDS
STEPHANIE CREAGER
12000 MOLLY PITCHER HWY S
GREENCASTLE PA 17225-9047

023292P001-1413A-225
CORELLE BRANDS
STEPHANIE CREAGER
BLUEJAY SOLUTIONS
1200 S ANTRIM WAY
GREENCASTLE PA 17225

005805P001-1413A-225
COREY ASHE
ADDRESS INTENTIONALLY OMITTED

006651P001-1413A-225
COREY BELL
ADDRESS INTENTIONALLY OMITTED

004249P001-1413A-225
COREY CAMP
ADDRESS INTENTIONALLY OMITTED

004502P001-1413A-225
COREY CARMICHAEL
ADDRESS INTENTIONALLY OMITTED

006238P001-1413A-225
COREY DITMARS
ADDRESS INTENTIONALLY OMITTED

003493P001-1413A-225
COREY FORD
ADDRESS INTENTIONALLY OMITTED

010936P001-1413A-225
COREY GADSON
1 RIVERVIEW DR
APT G2
SOUTH RIVER NJ 08882

005781P001-1413A-225
COREY GAINER
ADDRESS INTENTIONALLY OMITTED

008511P001-1413A-225
COREY HENDERSON
ADDRESS INTENTIONALLY OMITTED

002294P001-1413A-225
COREY HOWE
ADDRESS INTENTIONALLY OMITTED

006202P001-1413A-225
COREY HURT
ADDRESS INTENTIONALLY OMITTED

008485P001-1413A-225
COREY INNOCENTI
ADDRESS INTENTIONALLY OMITTED

003133P001-1413A-225
COREY KELLY
ADDRESS INTENTIONALLY OMITTED

002452P001-1413A-225
COREY KEPHART
ADDRESS INTENTIONALLY OMITTED

000738P001-1413A-225
COREY LAFRENIERE
ADDRESS INTENTIONALLY OMITTED

003255P001-1413A-225
COREY NELLES
ADDRESS INTENTIONALLY OMITTED

024163P001-1413A-225
COREY NUTRITION
136 HODGSON RD
FREDERICTION NB E3C2G4
CANADA

010937P001-1413A-225
COREY NUTRITION CO
DERECK WOOD
136 HODGSON RD
FREDERICTON NB E3C2G4
CANADA

006436P001-1413A-225
COREY REEVES
ADDRESS INTENTIONALLY OMITTED

002186P001-1413A-225
COREY SABO
ADDRESS INTENTIONALLY OMITTED

007846P001-1413A-225
COREY SCELSI
ADDRESS INTENTIONALLY OMITTED

004697P001-1413A-225
COREY SPRAGUE
ADDRESS INTENTIONALLY OMITTED

002844P001-1413A-225
COREY THOMAS
ADDRESS INTENTIONALLY OMITTED

007374P001-1413A-225
COREY VOLK
ADDRESS INTENTIONALLY OMITTED

002983P001-1413A-225
COREY WATSON
ADDRESS INTENTIONALLY OMITTED

008040P001-1413A-225
COREY WATTERS
ADDRESS INTENTIONALLY OMITTED

003022P001-1413A-225
COREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

004037P001-1413A-225
COREY ZICKEFOOSE
ADDRESS INTENTIONALLY OMITTED

005280P001-1413A-225
CORIAN COLLINS
ADDRESS INTENTIONALLY OMITTED

018995P001-1413A-225
CORIM INDUSTRIES
MARGARET DE ROSA
1112 INDUSTRIAL PKWY
BRICK NJ 08724-2508

022909P001-1413A-225
CORIM INDUSTRIES
CAROL MYRON
1130 INDUSTRIAL PKWY
BRICK NJ 08724-2508

024688P001-1413A-225
CORIUM CORP
MICHAEL STRAUSS
147 PALMER AVE
MAMARONECK NY 10543-3632

010938P001-1413A-225
CORNEA CONSULTANTS OF ALBANY
ACCOUNTING
TERRY
9 VISTA BLVD STE 100
SLINGERLANDS NY 12159

007067P001-1413A-225
CORNELIUS MOBLEY
ADDRESS INTENTIONALLY OMITTED

010939P001-1413A-225
CORNELL HALL CARE AND REHAB
WINDSOR HEALTHCARE COMMUNITIES
234 CHESTNUT ST
UNION NJ 07083

041964P001-1413A-225
CORNELL IRON WORKS
FRANKLIN TRAFFIC SV
PO BOX 100
RANSOMVILLE NY 14131-0100

035925P001-1413A-225
CORNELL UNIVERSITY
A/P
CHRIS QUINLAN
750 CASCADILLA ST
ITHACA NY 14850-3239

031112P001-1413A-225
CORNER
3665A ROUTE 112
CORAM NY 11727

031111P001-1413A-225
CORNER HOUSEWARES
3665 A RTE 112
CORAM NY 11727

037011P001-1413A-225
CORNERSTONE BRANDS
KINGSGATE TRANSP
8917 EAGLE RIDGE CT
WEST CHESTER OH 45069-4553

037245P001-1413A-225
CORNERSTONE BRANDS
KINGSGATE TRANSPORTATION
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3106

036741P001-1413A-225
CORNERSTONE LOGISTIC
85 NORTH POINTE PKWY
STE 6
AMHERST NY 14228-1886

010940P001-1413A-225
CORNERSTONE LOGISTICS
HELEN KIOULAFOSKI
85 NORTHPOINTE PKWY STE 6
AMHERST NY 14228-1886

010941P001-1413A-225
CORNERSTONE LOGISTICS
HELEN KIOULAFOSKI
2180 BUDKINGHAM RD STE 204
OAKVILLE ON L6H6H1
CANADA

010942P001-1413A-225
CORNERSTONE MECHANICALS
ALDO DIBACCO
65 COOK AVE
MERIDEN CT 06450

030399P001-1413A-225
CORNERSTONE SYSTEMS INC
MINDY ROGERS
3250 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8844

034062P001-1413A-225
CORNERSTONE WINE
5602 ELMWOOD AVE
STE 10
INDIANAPOLIS IN 46203-6085

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 345 of 1605

02/03/2020 11:44:15 AM

034061P001-1413A-225
CORNERSTONE WINE AND S
5602 ELMWOOD AVE
STE 109
INDIANAPOLIS IN 46203-6036

034063P001-1413A-225
CORNERSTONE WINE AND S
5602 ELMWOOD AVE
INDIANAPOLIS IN 46203-6085

020185P001-1413A-225
CORNING
P O BOX 17605
SAINT LOUIS MO 63178-7605

030004P001-1413A-225
CORNING
CASS
3050 NORTH FRANKLIN ST
CHRISTIANSBURG VA 24073-4014

010943P001-1413A-225
CORNING INC
TRAFFIC SVC BUREAU
7800 B ALLENTOWN BLVD
HARRISBURG PA 17112

038498P001-1413A-225
CORNING INC
CASS
P O BOX 17605
SAINT LOUIS MO 63178-7605

038513P001-1413A-225
CORNING INC
CASS
FRANCINE LIBBEY
P O BOX 17605
SAINT LOUIS MO 63178-7605

038514P001-1413A-225
CORNING INC
CASS
CRIDGETTE
P O BOX 17605
SAINT LOUIS MO 63178-7605

042066P001-1413A-225
CORNING INC
CASS INF SYSTEMS
SHELLY CIERKOWSKI
PO BOX 17605
SAINT LOUIS MO 63178-7605

038516P001-1413A-225
CORNING PHARMACEUTICAL
CASS
P O BOX 17605
SAINT LOUIS MO 63178-7605

038518P001-1413A-225
CORNING RESEARCH AND DEVELOPMENT
CASS
P O BOX 17605
SAINT LOUIS MO 63178-7605

035301P001-1413A-225
CORNING SPECIALTY
69 ISLAND ST
KEENE NH 03431

038517P001-1413A-225
CORNING TROPEL CORP
CASS
P O BOX 17605
SAINT LOUIS MO 63178-7605

039848P001-1413A-225
CORNINGWARE CORELLE
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

038384P001-1413A-225
CORNWALL MARKETING
CAROLYN
P O BOX 145
WEST BUXTON ME 04093-0145

010944P001-1413A-225
CORNWELL TOOLS
BILL STRUBINGER
DEALER  - INDEPENDENT OWNER
475 N8TH ST
LEHIGHTON PA 18235

034266P001-1413A-225
CORONADO STONE PRODUCTS
59 FRANKLIN ST
WESTFIELD NY 14787-1037

027020P001-1413A-225
CORP IN CHICAGO
200 EAST LIES RD
CAROL STREAM IL 60188-9418

044334P001-1413A-225
CORP OF G
983 NORTHERN BLVD
MANHASSET NY 11030

010945P001-1413A-225
CORPORACION DEL FONDO DEL
SEGURO DEL ESTADO
OFICINA REGIONAL DE SAN JUAN
P O BOX 42006
SAN JUAN PR 00940-2006

030044P001-1413A-225
CORPORATE CENTR INTL
MARLENE CHAPPLE
308 ISABELLA
OGDENSBURG NY 13669-2205

044332P001-1413A-225
CORPORATE CLAIMS MGMT
SUBROGEE FOR PANASONIC CORP
TWO RIVER FRONT PLZ
NEWARK NJ 07102

038113P001-1413A-225
CORPORATE EXPRESS
STAPLES
P O BOX 102411
COLUMBIA SC 29224-2411

010946P001-1413A-225
CORPORATE FREIGHT
CONNIE KAFF
4403 15TH AVE
BROOKLYN NY 11219-1604

027869P001-1413A-225
CORPORATE INTERIORS
223 LISA DR
NEW CASTLE DE 19720-4193

010947P002-1413A-225
CORPORATE LODGING CONSULTANTS
KEVIN C SIEBERT
8111 E 32ND ST NORTH STE 300
WICHITA KS 67226

027185P001-1413A-225
CORPORATE TRAFFIC
2002 SOUTHSIDE BLVD
JACKSONVILLE FL 32216-1932

021166P003-1413A-225
CORPORATION SVC COMPANY
CSC
251 LITTLE FALLS DR
WILMINGTON DE 19808

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 348 of 1608    Desc

041005P001-1413A-225
CORRFLEX
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

040299P001-1413A-225
CORRIGAN AIR AND SEA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

031254P001-1413A-225
CORROSION MATERIALS
375 W SOFRONTAGE RD
STE A
BOLINGBROOK IL 60440-4874

022655P001-1413A-225
CORROSION PRODUCTS
AND EQUIP
110 ELMGROVE PK
ROCHESTER NY 14624-1359

022887P001-1413A-225
CORROTEC INC
1125 W NORTH ST
SPRINGFIELD OH 45504-2713

027454P001-1413A-225
CORRY CONTRACT INC
XK SHRIVER
21 MAPLE AVE
CORRY PA 16407-1690

034582P001-1413A-225
CORRY RUBBER CORP
JUDY X226
601 WEST MAIN ST
CORRY PA 16407-1799

042116P001-1413A-225
CORS
PO BOX 20188
CANTON OH 44701-0188

024219P001-1413A-225
CORS PRODUCTS
1387 CLARENDON AVE S
CANTON OH 44710-2190

022543P001-1413A-225
CORSAIR LOGISTICS
109 YORK AVE
RANDOLPH MA 02368-1846

022545P001-1413A-225
CORSAIR LOGISTICS
LYNN ALLEN
109 YORK AVE
RANDOLPH MA 02368-1846

022546P001-1413A-225
CORSAIR LOGISTICS
STAN
109 YORK AVE
RANDOLPH MA 02368-1846

022547P001-1413A-225
CORSAIR LOGISTICS
TOM FINDLEY
109 YORK AVE
RANDOLPH MA 02368-1846

039064P001-1413A-225
CORT FURNITURE
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

043573P001-1413A-225
CORTES IND ORG
GLADYS REYES
PO BOX 41264
SANTURCE PR 00907

005570P001-1413A-225
CORTEZ COOPER
ADDRESS INTENTIONALLY OMITTED

008514P001-1413A-225
CORTEZ MURRAY
ADDRESS INTENTIONALLY OMITTED

006127P001-1413A-225
CORTEZ PHILLIPS
ADDRESS INTENTIONALLY OMITTED

033920P001-1413A-225
CORTEZ UNLIMITED
55 NEW ST
EPHRATA PA 17522-2826

037398P001-1413A-225
CORTINA COMPANIE
9428 FULLERTON AVE
FRANKLIN PARK IL 60131-3304

032588P001-1413A-225
CORTLAND PUMP AND
EQUIPMENT
JANE
45 MUSHROOM BLVD
ROCHESTER NY 14623-3201

010948P001-1413A-225
CORTLAND WHOLESALE ELECTRIC
PAULA SHIPPEY
201 HOMER AVE
CORTLAND NY 13045-1059

005736P001-1413A-225
CORTNEY MYERS
ADDRESS INTENTIONALLY OMITTED

005148P001-1413A-225
CORTNEY SLATER
ADDRESS INTENTIONALLY OMITTED

040127P001-1413A-225
CORTRANS LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30144

010949P001-1413A-225
CORVIVA
KEN RUBNER
PO BOX 6048
KENNEWICK WA 99336-0048

040837P001-1413A-225
CORVIVA LLC
NICOLE
P O BOX 628
WAUKEE IA 50263-0628

004193P001-1413A-225
CORY BATISTA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 349 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 347 of 1605                                                    02/03/2020 11:44:15 AM

010950P002-1413A-225
CORY BROWN
1738 CLOVERDALE DR
LANCASTER OH 43130-7879

007129P001-1413A-225
CORY GORDON
ADDRESS INTENTIONALLY OMITTED

000772P001-1413A-225
CORY LAUFFENBURGER
ADDRESS INTENTIONALLY OMITTED

007894P001-1413A-225
CORY LOUNDER
ADDRESS INTENTIONALLY OMITTED

001505P001-1413A-225
CORY MILLER
ADDRESS INTENTIONALLY OMITTED

003829P001-1413A-225
CORY RISSINGER
ADDRESS INTENTIONALLY OMITTED

003778P001-1413A-225
CORY STAUBS
ADDRESS INTENTIONALLY OMITTED

005270P001-1413A-225
CORY SWANN
ADDRESS INTENTIONALLY OMITTED

002909P001-1413A-225
CORY TUCKER
ADDRESS INTENTIONALLY OMITTED

010951P001-1413A-225
COSCO ENTERPRISES INC
CLAIMS DEPT
1930 TROUTMAN ST
RIDGEWOOD NY 11385-1020

028681P001-1413A-225
COSCO INC
2525 STATE ST
COLUMBUS IN 47201-7443

018996P001-1413A-225
COSCO SHIPPING LINES NORTH AMERICA INC
15600 JFK BLVD
STE 400
HOUSTON TX 77032

026668P001-1413A-225
COSCO SOAP AND DETERGE
PAT
1930 TROUTMAN ST
RIDGEWOOD NY 11385-1020

022926P001-1413A-225
COSMETIC ESSENCE
1135 PLEASANT VIEW T
RIDGEFIELD NJ 07657-2310

027685P001-1413A-225
COSMETIC ESSENCE INC
2182 RTE 35 SOUTH
HOLMDEL NJ 07733

029585P001-1413A-225
COSMETICS AND PERFUME
CFPFI
30 ENGELHARD DR
MONROE TOWNSHIP NJ 08831-3720

029586P001-1413A-225
COSMETICS AND PERFUME
30 ENGLEHARD DR
MONROE TOWNSHIP NJ 08831-3720

027006P001-1413A-225
COSMO FOOD PRODS
BONNIE HUTCHINSON
200 CALLEGARI DR
WEST HAVEN CT 06516-6234

024658P001-1413A-225
COSMO FREIGHT SOLUTIONS
MATTHEW WONG
145-47 155TH STREET
#2
JAMAICA NY 11434-4205

000473P001-1413A-225
COSMO GAMBLE
ADDRESS INTENTIONALLY OMITTED

024589P001-1413A-225
COSMOPOLITAN COSMETI
145 51ST ST
BROOKLYN NY 11232-4314

033215P001-1413A-225
COSMOPOLITAN FOOD GROUP INC
50 HARRISON ST
STE 311
HOBOKEN NJ 07030-6088

010952P001-1413A-225
COSMOS FOOD PRODUCTS INC
BONNIE HUTCHINSON
200 CALLEGARI DR
WEST HAVEN CT 06516-6234

037028P001-1413A-225
COST MART
898 BERGEN AVE
JERSEY CITY NJ 07306-4302

033849P001-1413A-225
COST PLUS
5441 ALESIA CT
SALEM OR 97306-1906

021460P001-1413A-225
COSTAL TRAFFIC
1 MORGAN WAY
CAPE NEDDICK ME 03902-7940

010956P002-1413A-225
COSTCO WHLSE A/P FRG
P O BOX 34715
SEATTLE WA 98124-1715

010953P001-1413A-225
COSTCO WHOLESALE MEMBERSHIP
PO BOX 34783
SEATTLE WA 98124-1783

028976P001-1413A-225
COTA LOGISTICS
27 WEST ST
STE 25
RED BANK NJ 07701-1168

010954P001-1413A-225
COTA LOGISTICS CORPORTATION
MICAHEL TORY
27 WEST ST STE 25
RED BANK NJ 07701-1168

028975P001-1413A-225
COTA LOGISTICS-IMPORT ONLY
27 WEST ST
STE 25
RED BANK NJ 07701-1168

024538P001-1413A-225
COTT
MODE TRANSPORTATION
1435 54TH ST #A
COLUMBUS GA 31904-4998

032238P001-1413A-225
COTT BEVERAGES
ACCTS PAYABLE
4238 DIRECTOR DR
SAN ANTONIO TX 78219-3202

042416P001-1413A-225
COTT MFG
LAURA
PO BOX 596
WEXFORD PA 15090-0596

031113P001-1413A-225
COTTON AND QUILL
STACY
3641 ROBIN CIRLE
BIRMINGHAM AL 35242-3323

023964P001-1413A-225
COTTON AND REED
1330 5TH ST NE
WASHINGTON DC 20002

038487P001-1413A-225
COTTON VALLEY
CARLY
P O BOX 1701
PISCATAWAY NJ 08855-1701

022927P001-1413A-225
COTTRELL PAPER
MR HARRINGTON
1135 ROCK CITY RD
ROCK CITY FALLS NY 12863-1208

034496P001-1413A-225
COTY
600 RICHMOND TER
STATEN ISLAND NY 10301-1339

034494P001-1413A-225
COTY ENTERPRISES
600 RICHMOND TERR
STATEN ISLAND NY 10301-1339

034495P001-1413A-225
COTY ENTERPRISES
600 RICHMOND TER
STATEN ISLAND NY 10301-1339

034497P001-1413A-225
COTY ENTERPRISES
600 RICHMOND TRL
STATEN ISLAND NY 10301-1339

024357P001-1413A-225
COTY US LLC
SHAUN
1400 BROADWAY RD
SANFORD NC 27331

006432P001-1413A-225
COUDELL POINTER
ADDRESS INTENTIONALLY OMITTED

023712P001-1413A-225
COUNRTY FARM MARKET
1284 MAIN ST
WASHBURN ME 04786-3226

022175P001-1413A-225
COUNTERBALANCE
1025 LOUIS DR
WARMINSTER PA 18974-2823

035343P001-1413A-225
COUNTERFLOW INC
6933 ROUTE 6N
EDINBORO PA 16412-9657

023395P001-1413A-225
COUNTERTEK
1215 RIDGE AVE
91148767
EPHRATA PA 17522-9782

034321P001-1413A-225
COUNTERTOP SOLUTIONS
593 MAPLE AVE
CLYMER NY 14724-9670

026013P001-1413A-225
COUNTRY CLEAN PAPER PRODUCTS
1703 VALLEY RD
OCEAN NJ 07712-3916

032737P001-1413A-225
COUNTRY CURTAINS NYGREN ASSOC
BONNIE BROOKS
460 SMITH ST #R
MIDDLETOWN CT 06457-1594

036161P001-1413A-225
COUNTRY HEARTH VENEER AND
789 NEW SALEM RD
UNIONTOWN PA 15401-5187

039172P001-1413A-225
COUNTRY HOME PROD
P O BOX 25
VERGENNES VT 05491-0025

039174P001-1413A-225
COUNTRY HOME PROD
DRPOWER STEPHEN
P O BOX 25
VERGENNES VT 05491-0025

020673P001-1413A-225
COUNTRY HOME PRODS
D R POWER
P O BOX 25
VERGENNES VT 05491-0025

039177P001-1413A-225
COUNTRY HOME PRODS
P O BOX 25
VERGENNES VT 05491-0025

039173P001-1413A-225
COUNTRY HOME PRODUCTS
P O BOX 25
VERGENNES VT 05491-0025

010955P001-1413A-225
COUNTRY JUNTION
6565 INTERCHANGE RD
LEHIGTON PA 18235-5420

031335P001-1413A-225
COUNTRY KIDS LEGWEAR
3815 RTE 44
MILLBROOK NY 12545-5114

020352P001-1413A-225
COUNTRY LIFE
720 WASHINGTON ST
HANOVER MA 02339-2369

026304P001-1413A-225
COUNTRY LIFE
180 VANDERBILT MOTOR
28321226
HAUPPAUGE NY 11788

035691P001-1413A-225
COUNTRY LIFE
ABORN
720 WASHINGTON ST
HANOVER MA 02339-2369

030063P001-1413A-225
COUNTRY LINE ELECTRI
DISTRIBUTORS INC
BILL MASSETT
31 CHURCH ST
SILVER SPRINGS NY 14550-9804

018997P001-1413A-225
COUNTRY LINE ELECTRIC
JOHN ABBOTT
31 CHURCH ST
SILVER SPRINGS NY 14550-9804

034529P001-1413A-225
COUNTRY MALT
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

042050P001-1413A-225
COUNTRY MALT
PO BOX 1529
VANCOUVER WA 98668-1529

038422P001-1413A-225
COUNTRY MALT GROUP
P O BOX 1529
VANCOUVER WA 98668-1529

023735P001-1413A-225
COUNTRY PARLOUR ICE
CREAM
SCVE HOVANEK
12905-C YORK DELTA DR
NORTH ROYALTON OH 44133-3518

010957P001-1413A-225
COUNTRY PARLOUR ICE CREAM
CHRIS WILLIAMS
12905 YORK DELTA DR UNIT C
NORTH ROYALTON OH 44133

024536P001-1413A-225
COUNTRY PURE
MODE TRANSPORTATION
1435 54TH ST #A
COLUMBUS GA 31904-4998

010958P002-1413A-225
COUNTRY SILK
2147 STATE ROUTE 27 STE 101
EDISON NJ 08817-3365

021788P002-1413A-225
COUNTRY SILK
NINA  AP
2147 STATE ROUTE 27 STE 101
EDISON NJ 08817-3365

010959P001-1413A-225
COUNTRY SUBURBAN HEATING AND
AIR COND AND SONS INC
5674 HORATIO ST
UTICA NY 13502

010960P001-1413A-225
COUNTRYWIDE INS
JAFFE AND VELASZQUEZ AS ATTY
40 WALL ST  12TH FL
NEW YORK NY 10005

010961P001-1413A-225
COUNTRYWIDE INSSUB FOR LILA
HODGES   JAFFE KOUMOURDAS
AS ATTY
40 WALL ST  3RD FL
NEW YORK NY 10005

044716P001-1413A-225
COUNTRYWIDE INSURANCE COMPANY
JAFFE & VELASQUEZ LLP
40 WALL STREET 12TH FLOOR
NEW YORK NY 10005

042629P001-1413A-225
COUNTY CONCRETE CORP
PO BOX F
KENVIL NJ 07847-1005

008927P001-1413A-225
COUNTY OF BERGEN
DEPT OF HEALTH SVC
220 E RIDGEWOOD AVE
PARAMUS NJ 07652-4895

008928P001-1413A-225
COUNTY OF BERKS
DEPT OF EMERGENCY SVC
2561 BERNVILLE RD
READING PA 19605

000048P001-1413A-225
COUNTY OF CARBON
ATTN:PAULINE FIANNA HOMM
471 STEWART CREEK RD
LEHIGHTON PA 18235

008929P001-1413A-225
COUNTY OF ROCKLAND
OFFICE OF THE SHERIFF
55 NEW HEMPSTEAD RD
NEW CITY NY 10956

008930P001-1413A-225
COUNTY TREASURER
2 NORTH MAIN ST STE 110
GREENSBURG PA 15601

024992P001-1413A-225
COURIER DIGITAL
SOLUTIONS
MIKE GAUTHIER
15 WELLMAN AVE
NORTH CHELMSFORD MA 01863-1315

010962P001-1413A-225
COURIER SYSTEMS
180 PULASKI ST
BAYONNE NJ 07002

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 352 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 350 of 1605

02/03/2020 11:44:15 AM

010963P001-1413A-225
COURT OF 2 SISTERS
CLAIMS
613 ROYAL ST
NEW ORLEANS LA 70130

010964P001-1413A-225
COURT PITTSBURGH MUNICIPAL
TRAFFIC DIVISION
05003 660 FIRST AVE
PITTSBURGH PA 15219

007042P001-1413A-225
COURTNEY DOWD
ADDRESS INTENTIONALLY OMITTED

005512P001-1413A-225
COURTNEY GRAY
ADDRESS INTENTIONALLY OMITTED

002087P001-1413A-225
COURTNEY JOHNSON
ADDRESS INTENTIONALLY OMITTED

001206P001-1413A-225
COURTNEY TILLOTSON
ADDRESS INTENTIONALLY OMITTED

010965P001-1413A-225
COURTNEY'S GARAGE
1528 ROUTE 660
MANSFIELD PA 16933

010966P001-1413A-225
COURTYARD PENFIELD
KELLYN KAISER
1000 LINDEN PK
ROCHESTER NY 14604

010967P001-1413A-225
COURVILLE'S GARAGE
PO BOX 262
MONTVILLE CT 06353

021602P001-1413A-225
COVANTA DELAWARE VAL
10 HIGHLAND AVE
CHESTER PA 19013-2231

024126P001-1413A-225
COVE MACHINERY INC
RUTH DAVIS
13503 LITTLE COVE RD
MERCERSBURG PA 17236-9422

010968P001-1413A-225
COVE RUN FREE METHODIST CHURCH
345 YAUGER HOLLOW RD
LEMONT FURNACE PA 15456-1217

010969P001-1413A-225
COVENANT TRANSPORT INC
MAIN
PO BOX 841944
DALLAS TX 75284-1944

018998P001-1413A-225
COVENANT TRANSPORT INC
PO BOX 841944
DALLAS TX 75284-1944

044273P001-1413A-225
COVENANT TRANSPORT INC
ALICIA BEAZER
400 BIRMINGHAM HWY
CHATTANOOGA TN 37419

039146P001-1413A-225
COVENANT TRANSPORT SOLUTIONS
P O BOX 23968
CHATTANOOGA TN 37422-3968

036997P001-1413A-225
COVENTRY COATINGS
NYLE SHUMBRIS
89 TAFT AVE
NEWBURGH NY 12550-2736

032785P001-1413A-225
COVENTYA INC
JOHN GIBBONS
4639 VAN EPPS RD
BROOKLYN HEIGHTS OH 44131-1049

032786P001-1413A-225
COVENTYA INC
4639 VAN EPPS RD
BROOKLYN HEIGHTS OH 44131-1049

026517P001-1413A-225
COVER CO
SANDIE WOLKOWITZ
19 READINGTON RD
BRANCHBURG NJ 08876-3520

010970P001-1413A-225
COVERALL NORTH AMERICA INC
2955 MOMENTUM PL
CHICAGO IL 60689-5329

010972P001-1413A-225
COVERALL SVC COMPANY-ROC
8965 GUILFORD RD STE 100
COLUMBIA MD 21046

039253P001-1413A-225
COVERIS
C/O TRANSPLACE TEXAS
P O BOX 26277
GREENSBORO NC 27402-6277

039258P001-1413A-225
COVERIS
TRANSPLACE TEXAS
P O BOX 26277
GREENSBORO NC 27402-6277

030414P001-1413A-225
COVERT MFG
328 S EAST ST
GALION OH 44833-2729

043140P001-1413A-225
COVERT TRANS LOGISTI
2517 HIGHWAY 35
BLDG 5 STE 105
MANASQUAN NJ 08736-1918

028666P001-1413A-225
COVERT TRANS LOGISTICS
CASEY
2517 HIGHWAY 35
BLDG 5 STE 105
MANASQUAN NJ 08736-1918

010973P001-1413A-225
COVERT TRANSPORTATION
JEFF SALKIN
2517 HWY 35 BLDG K STE
MANASQUAN NJ 08736-1918

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 354 of 1608    Desc

043189P001-1413A-225
COVEY MACHINE
3604 S MORGAN ST
CHICAGO IL 60609

010974P001-1413A-225
COVIDIEN
CONDATA GLOBAL
9830 W 190TH ST STE M
MOKENA IL 60448

040663P001-1413A-225
COVIDIEN
DATA2LOGISTICS
P O BOX 57990-0990
SALT LAKE CITY UT 84107

040740P001-1413A-225
COVIDIEN
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040750P001-1413A-225
COVIDIEN
DATA 2 LOGISTICS
ANNA A/P
P O BOX 61050
FORT MYERS FL 33906-1050

041263P001-1413A-225
COVIDIEN
INTERLOG SVC
DEBBIE WEBB
P O BOX 730321
EL PASO TX 79998

041852P001-1413A-225
COVIDIEN
INTERLOG SVC L
P O BOX 982262
EL PASO TX 79998-2262

042971P001-1413A-225
COVIDIEN (COVD)
DATA2LOGISTICS
US SURGICAL
PO BOX 61050
FORT MYERS FL 33906-1050

020491P001-1413A-225
COWAN SYSTEMS
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

032689P001-1413A-225
COWAN SYSTEMS
TRANSWAY SOLUTIONS
4555 HOLLINS FERRY RD
BALTIMORE MD 21227-4610

010975P001-1413A-225
COWAN SYSTEMS LLC
MEGAN EBERZ
4555 HOLLINS FERRY RD
BALTIMORE MD 21227-4610

020448P001-1413A-225
COWAN SYSTEMS PALLET
HEIDELBERG DISTRIBUT
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

020449P001-1413A-225
COWAN SYSTEMS PALLET
OHIO VALLEY WINE AND
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

010976P001-1413A-225
COWLES TOOL
LORI BOYER
185 N FOUR MILE RUN RD
AUSTINTOWN OH 44515-3006

044347P001-1413A-225
COWORX STAFFING
COWORX STAFFING SVC
WENDY O'SHEA
1375 PLAINFIELD AVE
WATCHUNG NJ 07069

010977P001-1413A-225
COWORX STAFFING SVC LLC
GEORGE KARPIW
JAN20138 CREDIT AND COLLECTIONS
PO BOX 417543
BOSTON MA 02241-7543

018999P001-1413A-225
COWORX STAFFING SVC LLC
PO BOX 417543
BOSTON MA 02241-7543

010978P001-1413A-225
COX COMMUNICATIONS-ROANOKE
PO BOX 771908
DETROIT MI 48277-1908

010979P001-1413A-225
COX COMMUNICATIONS
COX
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

019000P001-1413A-225
COX COMUNICATIONS
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

029937P001-1413A-225
COYNE CHEMICAL
RICK KONDZIELA
3015 STATE RD
CROYDON PA 19021-6962

029938P001-1413A-225
COYNE CHEMICAL
3015 STATE RD
CROYDON PA 19021-6997

029936P001-1413A-225
COYNE CHEMICAL CO
ELAINE GILSON
3015 STATE RD
CROYDON PA 19021-6997

036575P001-1413A-225
COYNES
819 BLUECRAB RD
NEWPORT NEWS VA 23606-4220

020975P001-1413A-225
COYOTE BLANKET
COYOTE LOGISTICS
960 N PT PKWY
SUITE 150
ALPHARETTA GA 30005-4123

042709P001-1413A-225
COYOTE EXPRESS
MANASS EXPRESS
X 7 MANSON LIBBY RD
SCARBOROUGH ME 04074

020976P001-1413A-225
COYOTE GALDERMA
GALDERMA
COYOTE LOGISTICS
960 NORTH PT PK
ALPHARETTA GA 30005-2034

010980P001-1413A-225
COYOTE LOGISTICS
TED CRAWFORD
960 NORTH PT PKWY STE 150
ALPHARETTA GA 30005-2034

037491P001-1413A-225
COYOTE LOGISTICS
960 N PT PKWY
STE 150
ALPHARETTA GA 30005-4123

042918P001-1413A-225
COYOTE LOGISTICS SYS  (B)
960 NORTH PT PKWY
STE 150
ALPHARETTA GA 30022

028417P001-1413A-225
CPI PROCESS
CINDY METZGER
2440 N AMERICA DR
WEST SENECA NY 14224-5315

028418P001-1413A-225
CPI PROCESSING
2440 NORTH AMERICA
WEST SENECA NY 14224-5315

010981P001-1413A-225
CPI RADANT TECHNOLOGIES DIV
JOHN DANSIN
255 HUDSON RD
STOW MA 01775-1446

035260P001-1413A-225
CPK MAUFACTURING LLC
681 RIVERSIDE DR
AUGUSTA ME 04330-8300

010982P001-1413A-225
CPS INC
RON KLINKER
5645 W 82ND ST STE 100
INDIANAPOLIS IN 46206

043157P001-1413A-225
CR EXPRESS
3 AVE A
CARLSTADT NJ 07072-2906

025487P001-1413A-225
CRA-Z-ART
1578 SUSSEX TURNPIKE
RANDOLPH NJ 07869-1833

022148P001-1413A-225
CRAB TREE AND EVELYN
102 PEAK BROOK RD
BLDG 1
WOODSTOCK CT 06281-3429

039090P001-1413A-225
CRABTREE AND EVELYN LTD
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021487P001-1413A-225
CRAF BREW ALLIANCE
1 REDHOOK WAY
PORTSMOUTH NH 03801-6853

034714P001-1413A-225
CRAFCO INC
STEVE
6165 W DETROIT ST
CHANDLER AZ 85226-2633

020551P001-1413A-225
CRAFT BEER CT
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

026881P001-1413A-225
CRAFT BEER GUILD
DIST OF RI
SUSAN
20 AVERY RD
CRANSTON RI 02910-5602

030873P001-1413A-225
CRAFT BEER GUILD DIST OF CT
JILL O'CONNOR
352 SACKETT PT RD
NORTH HAVEN CT 06473-3103

023393P001-1413A-225
CRAFT BEER GUILD OF
NEW PALTZ
12-14 S PUTT CORNERS RD
NEW PALTZ NY 12561-9999

019001P001-1413A-225
CRAFT BEER GUILD OF CT
ZACK MORAN
352 SACKETT PT RD
NORTH HAVEN CT 06473-3103

010983P001-1413A-225
CRAFT BEER GUILD OF NY
ANTHONY KOUSOULOS D MALIWACKI
12-14 S PUTT CORNERS RD
NEW PALTZ NY 12561

019002P001-1413A-225
CRAFT BEER GUILD OF NY
ALEX CICCOLINIFOLEY
4 CUTTS ST UNIT 4
PORTSMOUTH NH 03801-3784

037411P001-1413A-225
CRAFT BEER GUILD OF VERMONT
A/P
948 HERCULES DR
STE 4
COLCHESTER VT 05446-5926

020552P001-1413A-225
CRAFT BEER NH
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

024978P001-1413A-225
CRAFT BEER OF MAINE
ADAM PARLIN
15 SAUNDERS WAY
WESTBROOK ME 04092-4835

031659P001-1413A-225
CRAFT BEER OF NH
4 CUTTS ST
UNIT 4
PORTSMOUTH NH 03801-3784

020553P001-1413A-225
CRAFT BEER RI
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

010984P001-1413A-225
CRAFT BILT MANUFACTURING
SEAN MAGUIRE
53 SOUDERTON PIKE
SOUDERTON PA 18964-1913

010985P001-1413A-225
CRAFT BREWERS
KRISTEN MARCHBANK CLAIMS DEPT
170 MARKET ST
EVERETT MA 02149-5808

025971P001-1413A-225
CRAFT BREWERS
BILL NOONAN   JAKE
170 MARKET ST
EVERETT MA 02149-5808

029219P001-1413A-225
CRAFT BREWS
1133 MAIN ST
WYOMING RI 02898-1074

010986P001-1413A-225
CRAFT COLLECTIVE INC
MIKE SAVAGE
378 PAGE ST STE 13
STOUGHTON MA 02072

031269P001-1413A-225
CRAFT COLLECTIVE INC
ADAM OLIVEIRI
378 PAGE ST
STOUGHTON MA 02072-1124

032443P001-1413A-225
CRAFT PACKAGING
CORPORATE FREIGHT
4403 15TH AVE
BROOKLYN NY 11219-1604

032468P001-1413A-225
CRAFT PACKAGING
CORPORATE FREIGHT
AKA FOSTER AVE TRADING
4403 15TH AVE
BROOKLYN NY 11219-1604

042696P001-1413A-225
CRAFT TIRE SVC
UNIONTOWN IND PARK
P O BOX 1226
UNIONTOWN PA 15401-1226

010987P001-1413A-225
CRAFT WINE AND SPIRITS
STEVE HINTON CARGO CLAIMS
6612 VIRGINIA MANOR RD
BELTSVILLE MD 20705-1255

035124P001-1413A-225
CRAFT WINE AND SPIRITS
RAUL
6612 VIRGINIA MANOR RD
BELTSVILLE MD 20705-1255

010988P001-1413A-225
CRAFTECH IND INC
DEBORAH DIER
5 DOCK ST
HUDSON NY 12534

040867P001-1413A-225
CRAFTECH INDUSTRIES
LINDA JABLANSKI
P O BOX 636
HUDSON NY 12534-0636

033040P001-1413A-225
CRAFTSMAN MFG
4900 CHARLEMAR DR
CINCINNATI OH 45227-1402

018321P001-1413A-225
CRAIG BENNETT V BP WATERTOWN ETC ET AL
ATTORNEY FOR GAP INC
MICHAEL P BIANTA
60 STATE ST 23RD FL
BOSTON MA 02109

018322P001-1413A-225
CRAIG BENNETT V BP WATERTOWN ETC ET AL
ATTORNEY FOR THIRD PARTY
DEFENDANT KEVIN HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD STE 258
WARWICK RI 02886

004372P001-1413A-225
CRAIG EASTEP
ADDRESS INTENTIONALLY OMITTED

008745P001-1413A-225
CRAIG EISENBERG
ADDRESS INTENTIONALLY OMITTED

002541P001-1413A-225
CRAIG EMMERT
ADDRESS INTENTIONALLY OMITTED

010989P001-1413A-225
CRAIG ENVELOPE CORP
HOWARD KATELANSKY
220 MILLER PL
HICKSVILLE NY 11801-1826

001825P001-1413A-225
CRAIG FISHER
ADDRESS INTENTIONALLY OMITTED

025727P001-1413A-225
CRAIG FLOYD /E AND A F
162 GREENMANVILLE AV
MYSTIC CT 06355-1930

001709P001-1413A-225
CRAIG FRISKO
ADDRESS INTENTIONALLY OMITTED

021208P001-1413A-225
CRAIG FRISKO
ADDRESS INTENTIONALLY OMITTED

002529P001-1413A-225
CRAIG GRAVELY
ADDRESS INTENTIONALLY OMITTED

007619P001-1413A-225
CRAIG GRUNDSTROM
ADDRESS INTENTIONALLY OMITTED

004864P001-1413A-225
CRAIG HILLIARD
ADDRESS INTENTIONALLY OMITTED

008387P001-1413A-225
CRAIG JOHNSON
ADDRESS INTENTIONALLY OMITTED

004810P001-1413A-225
CRAIG KANE
ADDRESS INTENTIONALLY OMITTED

001754P001-1413A-225
CRAIG KNAUSS
ADDRESS INTENTIONALLY OMITTED

003669P001-1413A-225
CRAIG MCDONOUGH
ADDRESS INTENTIONALLY OMITTED

004260P001-1413A-225
CRAIG METZGER
ADDRESS INTENTIONALLY OMITTED

008581P001-1413A-225
CRAIG MUNYAN
ADDRESS INTENTIONALLY OMITTED

005459P001-1413A-225
CRAIG PAUP
ADDRESS INTENTIONALLY OMITTED

006515P001-1413A-225
CRAIG PERKINS
ADDRESS INTENTIONALLY OMITTED

006919P001-1413A-225
CRAIG PUSHARD
ADDRESS INTENTIONALLY OMITTED

005126P001-1413A-225
CRAIG RICHARDSON
ADDRESS INTENTIONALLY OMITTED

003213P001-1413A-225
CRAIG ROBERTS
ADDRESS INTENTIONALLY OMITTED

001759P001-1413A-225
CRAIG RODMAN
ADDRESS INTENTIONALLY OMITTED

002554P001-1413A-225
CRAIG SALMON
ADDRESS INTENTIONALLY OMITTED

010990P001-1413A-225
CRAIG SHOPNECK
CHAPTER 13 TRUSTEE
P O BOX 593
MEMPHIS TN 38101-0593

003984P001-1413A-225
CRAIG SLAUGHTER
ADDRESS INTENTIONALLY OMITTED

010991P002-1413A-225
CRAIN CUSTODIAL LLC
PAM CRAIN
36 COLLIAS RD
CHARLESTON WV 25320

010992P001-1413A-225
CRAINS
NEW YOURK BUSINESS
PO BOX 433279
PALM COAST FL 32143-3279

023701P001-1413A-225
CRAMERS CASHWAY
128 HARVEST LN
POCONO SUMMIT PA 18346-7761

030564P001-1413A-225
CRAMIK ENTERPRISES
VIKE ELLERY A/P
34 CANAL ST
WESTERLY RI 02891-1539

010993P001-1413A-225
CRANBURY TOWNSHIP MUNICIPAL
COURT
641 PLAINSBORO RD
PLAINSBORO NJ 08536

025414P001-1413A-225
CRANE
REGINA CRANE
155 WESTHEIMER DR
MIDDLETOWN OH 45044-3228

029685P001-1413A-225
CRANE AND CO
DAVID AP
30 S ST
DALTON MA 01226-1797

030547P001-1413A-225
CRANE AND SONS
337 ASHLEY FALLS RD
CANAAN CT 06018-2040

025413P001-1413A-225
CRANE CONSUMABLES
REGINA CRANE
155 WESTHEIMER DR
MIDDLETOWN OH 45044-3228

036847P001-1413A-225
CRANE NUCUELAR
860 REMINGTON BLVD
BOLINGBROOK IL 60440-4910

036759P001-1413A-225
CRANE SVC
850 HAMPTON PK BLV
CAPITOL HEIGHTS MD 20743-4928

021512P001-1413A-225
CRANMORE MOUNTAIN RE
1 SKIMOBILE RD
NORTH CONWAY NH 03860-5364

028264P001-1413A-225
CRANMORE MOUNTAIN RE
239 SKIMOBILE RD
NORTH CONWAY NH 03860

016995P002-1413A-225
CRASH LAB INC
PO BOX 850
HAMPTON NH 03843-0850

023390P001-1413A-225
CRATERS AND FREIGHTERS
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

025720P001-1413A-225
CRATERS AND FREIGHTERS
1616 ELMSDALE AVE
RICHMOND VA 23234

010994P001-1413A-225
CRAWFORD AND CO
JEAN CRUMBLEY
PO BOX 100458
FORT WORTH TX 76185

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 357 of 1608

047717P001-1413A-225
CRAYOLA LLC
BERMAN BLAKE ASSOCIATES
P O BOX 9202
OLD BETHPAGE NY 11804-9002

036195P001-1413A-225
CRAZY RICHARDS PEANUT BUTTER
CO
DANNY A/P
7920 CORP BLVD STE B
PLAIN CITY OH 43064-9230

020061P001-1413A-225
CRC INSURANCE
PROFESSIONAL RISK FACILITIES
113 S SERVICE RD
JERICHO NY 11753

000317P001-1413A-225
CRC INSURANCE SVCS INC
PO BOX 95236
GRAPEVINE TX 76099-9752

039148P001-1413A-225
CREATIVE CHEMICALS
DAVID PESKIN
P O BOX 2404
HOLYOKE MA 01041-2404

036730P001-1413A-225
CREATIVE CONCEPTS
8524 TYCO RD
STE  G
VIENNA VA 22182-2254

022048P001-1413A-225
CREATIVE CONCEPTS DC
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080-4805

028738P001-1413A-225
CREATIVE CONCEPTS DC
2559 ROUTE 130
CRANBURY NJ 08512-3509

033329P001-1413A-225
CREATIVE EYE WARE
50-05 METROPLOITAN A
FLUSHING NY 11385-1052

021386P001-1413A-225
CREATIVE FLOORING CO
1 FAIRCHILD CT
STE 290
PLAINVIEW NY 11803-1715

021387P001-1413A-225
CREATIVE FLOORING CO
1 FAIRCHILD CT
PLAINVIEW NY 11803-1715

010971P001-1413A-225
CREATIVE FOOD INGREDIENTS
JIM REINHART
1 1 LINCOLN AVE
PERRY NY 14530

021444P001-1413A-225
CREATIVE FOODS
IM REINHART
1 LINCOLN AVE
PERRY NY 14530-1605

037839P001-1413A-225
CREATIVE MATERIALS
CATHERINE ROTONDI
ONE WASHINGTON SQUARE
ALBANY NY 12205-5555

026277P001-1413A-225
CREATIVE METAL WORKS
18 SOUTH 20TH ST
IRVINGTON NJ 07111-4701

039082P001-1413A-225
CREATIVE OFFICE
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021374P001-1413A-225
CREATIVE OFFICE INT
1 DESIGN CTR PLC
BOSTON MA 02210-2313

010995P001-1413A-225
CREATIVE OFFICE PAVILION
STAINE MOYNIHAN
ONE DESIGN CENTER PL
STE 734
BOSTON MA 02210-2313

020684P001-1413A-225
CREATIVE OFFICE PAVILION
CREATIVE OFFICE
P O BOX 23000
HICKORY NC 28603-0230

044481P002-1413A-225
CREATIVE OFFICE PAVILION
DOUGLAS JOHNSON
ONE DESIGN CENTER SUITE 734
BOSTON MA 02210

030433P001-1413A-225
CREATIVE PRINT PROD
33 MCALLISTER FARM R
PORTLAND ME 04105

010996P002-1413A-225
CREATIVE SOLUTIONS INVESTIGATIVE SVCS
DANIEL COLEMAN
520 SPEEDWELL AVE STE 107
MORRIS PLAINS NJ 07950

043912P001-1413A-225
CREATIVE SOLUTIONS INVESTIGATIVE SVCS
PO BOX 701
MORRIS PLAINS NJ 07950

040645P001-1413A-225
CREATIVE STAGE
LIGHTING CO INC
LILY
P O BOX 567
NORTH CREEK NY 12853-0567

010997P001-1413A-225
CREATIVE TRANSPORTATION  SERV
BADAM ABBATE
21001 SAN RAMON VLY
SAN RAMON CA 94583

030554P001-1413A-225
CREEKSIDE FOODS
339 SPRING GDN RD
KINZERS PA 17535-9743

010998P001-1413A-225
CREOH USA
CARGO CLAIMS
1771 MADISON AVE STE 7
LAKEWOOD NJ 08701-1251

020554P001-1413A-225
CREPS UNITED PUBLICA
PO BOX 540
EBENSBURG PA 15931-0540

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 358 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 356 of 1605

02/03/2020 11:44:15 AM

042405P001-1413A-225
CREPS UNITED PUBLICA
AST
PO BOX 540
EBENSBURG PA 15931-0540

010999P001-1413A-225
CREPS UNITED PUBLICATION
KEVIN WEILAND
4185 RT 286 HWY W
INDIANA PA 15701-5727

019003P001-1413A-225
CRES COR
MARY NEMANIC
5925 HEISLEY RD
MENTOR OH 44060-1833

039859P001-1413A-225
CRES COR
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

011000P001-1413A-225
CRESCENT CARDBOARD
CLAIMS DEPT
100 W WILLOW RD
WHEELING IL 60090-6522

021836P001-1413A-225
CRESCENT CARDBOARD
DEBBIE
100 WILLOW RD
WHEELING IL 60090-6522

035448P001-1413A-225
CRESCENT INDUSTRIES
70 EAST HIGH ST
NEW FREEDOM PA 17349-9664

011001P001-1413A-225
CRESCENT INDUSTRIES INC
ELLEN RUSSELL
70 E HIGH ST
NEW FREEDOM PA 17349

021912P001-1413A-225
CRESCENT LIGHTING
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

037417P001-1413A-225
CRESCENT LIGHTING
95 CANAL RD
FAIRLESS HILLS PA 19030-4301

042029P001-1413A-225
CRESCENT LIGHTING
TRENDSET
PO BOX 1208
MAULDIN SC 29662-1208

011002P001-1413A-225
CRESCENT MC CONNELL SUPPLY
JENNY MILLS
1100 GREENE ST
MARIETTA OH 45750

038407P001-1413A-225
CRESCENT MFG
BHONDA - CONTROLLER A/P
P O BOX 1500
NORTH COLLINS NY 14111-1500

024083P001-1413A-225
CRESSET CHEMICAL CO
13490 SILVER ST
WESTON OH 43569-9522

038959P001-1413A-225
CRESSET CORP
LINDA SMITH
P O BOX 2183
ASHLAND VA 23005-5183

011003P001-1413A-225
CRESSON RIDGE
8267 ADMINRAL PEARY
CRESSON PA 16630

036625P001-1413A-225
CRESSON RIDGE
8267 ADMIRAL PEARY
CRESSON PA 16630

042494P001-1413A-225
CREST ULTRASONICS
MERCER CTY AIRPORT
HARRY STEEVER
PO BOX 7266
TRENTON NJ 08628-0266

027775P001-1413A-225
CRESTWOOD POOLS
RICHARD VULTAGIO
220 STAGE RD
VESTAL NY 13850-1609

008523P001-1413A-225
CREYVONNE JONES
ADDRESS INTENTIONALLY OMITTED

030928P001-1413A-225
CRI-SIL INC
359 HILL ST
BIDDEFORD ME 04005-3949

025940P001-1413A-225
CRICKET ENTERPRISES
17 OLD FARM LN
PLYMPTON MA 02367-1006

023821P001-1413A-225
CRICKLER VENDING
1300 COMMERCE PARKWA
LANCASTER NY 14086-1728

011004P001-1413A-225
CRISAFULLI BROS
PLUMBING AND HEATING CONTRACTORS
520 LIVINGSTON AVE
ALBANY NY 12206

034486P001-1413A-225
CRISPEN VALVES
600 FOWLER AVE
BERWICK PA 18603-3307

003954P002-1413A-225
CRISTIAN CABRERA
ADDRESS INTENTIONALLY OMITTED

007558P001-1413A-225
CRISTIAN JIMENEZ
ADDRESS INTENTIONALLY OMITTED

007463P001-1413A-225
CRISTIAN MEDINA
ADDRESS INTENTIONALLY OMITTED

002099P001-1413A-225
CRISTIAN PACHAS
ADDRESS INTENTIONALLY OMITTED

002606P001-1413A-225
CRISTOPHER OROZCO
ADDRESS INTENTIONALLY OMITTED

028797P001-1413A-225
CRISTY CORP
DON
260 AUTHORITY DR
FITCHBURG MA 01420-6097

011005P001-1413A-225
CRITICAL HUB NETWORKS INC
MARTA M AVILÉS
PO BOX 11278
SAN JUAN PR 00910

019004P001-1413A-225
CRITICAL HUB NETWORKS INC
PO BOX 11278
SAN JUAN PR 00910

023904P001-1413A-225
CROCS LIGHTER
1311 UNION ST
WEST SPRINGFIELD MA 01089-4024

037906P001-1413A-225
CRODA
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

037868P001-1413A-225
CRODA USA
FRANKLIN TRAFFIC
EILEEN BAYER
P O BOX 100
RANSOMVILLE NY 14131-0100

004559P001-1413A-225
CRONAULY FALETTE
ADDRESS INTENTIONALLY OMITTED

036792P001-1413A-225
CROOKED
854 STATE HWY 3
207 266 4168
BAR HARBOR ME 04609-7238

036791P001-1413A-225
CROOKED PORCH COFFEE
854 STATE HWY 3
BAR HARBOR ME 04609-7238

042176P001-1413A-225
CROOKED PORCH COFFEE
PO BOX 272
BAR HARBOR ME 04609-0272

042177P001-1413A-225
CROOKED PORCH COFFEE
ROASTERS LLC
PO BOX 272
BAR HARBOR ME 04609-0272

035170P001-1413A-225
CROP PHARM
670 HOLLOW RD
STAATSBURG NY 12580-6336

026420P001-1413A-225
CROP PRODUCTION SERV
18432 WACHAPREAGUE
MELFA VA 23410-2551

011006P001-1413A-225
CROP PRODUCTION SVC
DARLA MOREHEAD
PO BOX 800
MILTON NY 12547

011007P001-1413A-225
CROP TO CUP COFFEE
KARILYN BOLIN
541A 3RD AVE
BROOKLYN NY 11215

019005P001-1413A-225
CROSMAN
TERRI SHERGILL
7629 RT 5 & 20
BLOOMFIELD NY 14469

019006P001-1413A-225
CROSMAN CORP
TAMMY DIXON
7629 RTE 5 & 20
BLOOMFIELD NY 14469

020555P001-1413A-225
CROSMAN CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

037880P001-1413A-225
CROSMAN CORP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

011008P001-1413A-225
CROSS COUNTY POOL SVC INC
CLAIMS DEPT
2848 SPRINGDALE RD
CINCINNATI OH 45251

026301P001-1413A-225
CROSS DOCK SOLUTIONS
180 RARITAN CTR PKWY
STE 108
EDISON NJ 08837-3639

011009P003-1413A-225
CROSS TOWN RADIATOR INC
ROMA
D/B/A ASSOCIATED AUTO RADIATOR
P O BOX 684786
BAYSIDE NY 11360-4785

019007P002-1413A-225
CROSS TOWN RADIATOR INC
DBA ASSOCIATED AUTO RADIATOR
PO BOX 684786
BAYSIDE NY 11360-4785

043567P001-1413A-225
CROSSCO AND MAX CHEMICAL
DANIEL TERRANOVA
PO BOX 363841
SAN JUAN PR 00936-3841

024353P001-1413A-225
CROSSFIELD PROD CORP
GEORGE STOMS
140 VALLEY RD
ROSELLE PARK NJ 07204-1402

019008P001-1413A-225
CROSSFIRE LOGISTICS
2550 ELSSMERE AVE
NORFOLK VA 23513-2413

028728P001-1413A-225
CROSSFIRE LOGISTICS
BRIAN MURRAY
2550 ELLSMERE AVE
NORFOLK VA 23513-2413

011010P001-1413A-225
CROSSROADS SVC GROUP LLC
4980 EAST BEVERLY RD
PHOENIX AZ 85044

033782P001-1413A-225
CROSSTEX INTL
DOTTIE FARBOTNIK
534 VINE ST
SHARON PA 16146-2151

041072P001-1413A-225
CROUSE HINDS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

043190P001-1413A-225
CROWD CO
ANGEL L MARRERO
370 FERNANDO PRIMERO ST
SAN JUAN PR 00918

011011P001-1413A-225
CROWLEY
LOGISTICS INC
PO BOX 2684
CAROL STREAM IL 60132-2684

011012P001-1413A-225
CROWLEY PUERTO RICO SERV INC
LOCKBOX 2684
CAROL STREAM IL 60132-2684

044482P002-1413A-225
CROWLEY PUERTO RICO SVCS INC
LEGAL DEPT
9487 REGENCY SQUARE BLVD
JACKSONVILLE FL 32225

031497P001-1413A-225
CROWN AND KORNELL CORP
DEON BENNIE
3950 BEN HUR AVE
WILLOUGHBY OH 44094-6371

040717P001-1413A-225
CROWN AUTO
GRACE A/P
P O BOX 607
MARSHFIELD MA 02050-0607

024582P001-1413A-225
CROWN BATTERY CORP
1445 MAJESTIC DR
FREMONT OH 43420-9190

036441P001-1413A-225
CROWN BOILER
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

028940P001-1413A-225
CROWN BOLT
DAVE
26940 ALISO VIEJO PKWY
STE 200
ALISO VIEJO CA 92656

043670P001-1413A-225
CROWN BOLT
1400 DISTRIBUTION DR STE 1
CARLISLE PA 17013-7454

042371P001-1413A-225
CROWN BOLT INC
HSI FREIGHT PAYABLE
TINA
PO BOX 4898
ORLANDO FL 32802

038928P001-1413A-225
CROWN BRANDS
CERASIS
P O BOX 21248
EAGAN MN 55121-0248

031405P001-1413A-225
CROWN CLOTHESOUTS
387 TROY AVE
BROOKLYN NY 11213-5322

031404P001-1413A-225
CROWN CLOTHSOUTS
387 TROY AVE
BROOKLYN NY 11213-5322

026440P001-1413A-225
CROWN CORK AND SEAL
COM TRAF
1850 BALDRIDGE ST
CONNELLSVILLE PA 15425

011013P001-1413A-225
CROWN ELECTRIC SUPPLY
DEBRA HANLON
PO BOX 86
UNION HILL NY 14563-0086

033460P001-1413A-225
CROWN EQUIPMENT CORP
510 W MONROE ST
NEW BREMEN OH 45869-1300

011014P001-1413A-225
CROWN LIFT TRUCKS
RACHELLE SAFRIN
PO BOX 14308
EAST PROVIDENCE RI 02914-0308

044009P001-1413A-225
CROWN LIFT TRUCKS
2 PRESIDENTIAL WAY
WOBURN MA 01801

026218P001-1413A-225
CROWN PACKAGING CORP
LINETTE COADY
17854 CHESTERFIELD
AIRPORT RD
CHESTERFIELD MO 63005

026219P001-1413A-225
CROWN PACKAGING CORP
17854 CHESTERFIELD
AIRPORT RD
CHESTERFIELD MO 63005

020331P001-1413A-225
CROWN PRINCE
CROWN PRINCE INC
11440 CARMEL COMMONS
CHARLOTTE NC 28226-5308

011015P001-1413A-225
CROWN PRINCE INC
JEANMARYE STOBAUGH
P O BOX 3568
CITY OF INDUSTRY CA 91744

011016P001-1413A-225
CROWN PRINCE INC
JEANMARYE STOBAUGH
18581 RAILROAD ST
CITY OF INDUSTRY CA 91748-0568

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 359 of 1605

02/03/2020 11:44:15 AM

022969P001-1413A-225
CROWN PRINCE INC
ALC LOGISTICS/S-202
ALC LOG MARNIE THOMAS
11440 CARMEL COMMONS BLVD
CHARLOTTE NC 28226-5308

032625P001-1413A-225
CROWN PRODUCTS CO
PAUL BRAND
450 NEPPERHAN AVE
YONKERS NY 10701-6626

037221P001-1413A-225
CROWN ROLL LEAF
JACKIE
91 ILLINOIS AVE
PATERSON NJ 07503-1798

036238P001-1413A-225
CROWN STAPLES AND SUPPLY
8 INDUSTRIAL PKWY
RINGWOOD NJ 07456-1441

011018P001-1413A-225
CROWN TOWING SVC INC
1615 MCDONALD ST
BRONX NY 10461

024070P001-1413A-225
CROWNPLACE BRANDS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

011017P001-1413A-225
CROWN CHESTER MEDICAL CENTER
ONE MEDICAL CENTER BLVD
UPLAND PA 19013-3995

030754P001-1413A-225
CRP
35 COMMERCE DR
CRANBURY NJ 08512-3503

030694P001-1413A-225
CRUCIAL CREATIONS
3435 LAWSON BLVD
OCEANSIDE NY 11572-4903

034169P001-1413A-225
CRUCIBLE INDUSTRIES
575 STATE FAIR BLVD
SOLVAY NY 13209-1560

020103P001-1413A-225
CRUM AND FORSTER
KEITH W STANISCE CEO
460 WEST 34TH ST
10TH FL
NEW YORK NY 10001

020103S001-1413A-225
CRUM AND FORSTER
DMC INSURANCE INC
10475 CROSSPOINT BLVD STE 220
INDIANAPOLIS IN 46256

020103S002-1413A-225
CRUM AND FORSTER
GENERAL COUNSEL
460 WEST 34TH ST
10TH FL
NEW YORK NY 10001

034835P001-1413A-225
CRUSH DISTRIBUTORS
63 MOUNTAIN DR
GILFORD NH 03249-6763

021765P001-1413A-225
CRUSHPROOF TUBING CO
JULE HIEGEL
100 NORTH ST
MCCOMB OH 45858

005076P001-1413A-225
CRUZ KAPP
ADDRESS INTENTIONALLY OMITTED

011019P001-1413A-225
CRW PARTS
8346 WASHINGTON BLVD
JESSUP MD 20794

011020P001-1413A-225
CRYOMAX USA INC
MICHELLE HUANG
3732 COOK BLVD STE 104
CHESAPEAKE VA 23323-1632

023659P001-1413A-225
CRYOMAX USA INC
127 N CALIFORNIA AVE
CITY OF INDUSTRY CA 91744-4313

022905P001-1413A-225
CRYOMECH INC
113 FALSO DR
SYRACUSE NY 13211-2106

011021P001-1413A-225
CRYOVATION LLC
9 B MARY WAY
HAINESPORT NJ 08036

034224P001-1413A-225
CRYSTAL ART GALLERY
CUSAN A/P
58-29 48TH STREET
O/T HOME DEPOT
MASPETH NY 11378-2019

029178P001-1413A-225
CRYSTAL DEODORANT
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

033374P001-1413A-225
CRYSTAL GARDEN HERBS
KRISTY
504 MASTERSON RD
BETHEL VT 05032-9198

011022P001-1413A-225
CRYSTAL INFO SYSTEMS INC
200 BROADHOLLOW RD
STE 306
MELVILLE NY 11747

011023P001-1413A-225
CRYSTAL INFOSYSTEMS LLC
JOHN LAURIA
980 MAGNOLIA AVE STE 5
LARKSPUR CA 94939

019009P001-1413A-225
CRYSTAL INFOSYSTEMS LLC
980 MAGNOLIA AVE STE 5
LARKSPUR CA 94939

019010P001-1413A-225
CRYSTAL OF AMERICA
SUSA APGAR
110 FIELDCREST AVE
EDISON NJ 08837-3626

035029P001-1413A-225
CRYSTAL PALACE
65 W MAIN ST
SOMERVILLE NJ 08876-2215

011024P001-1413A-225
CRYSTAL PEARL-MOORE AND
OCONNOR ACCIANI AND LEVY ATTY
600 VINE ST  STE 1600
CINCINNATI OH 45202

011025P001-1413A-225
CRYSTAL ROCK BOTTLED WATER
P O BOX 660579
DALLAS TX 75266-0579

011026P001-1413A-225
CRYSTAL RUN HEALTHCARE LLP
155 CRYSTAL RUN ROADD
MIDDLETOWN NY 10941

037741P001-1413A-225
CRYSTAL SPRING HARDW
INTER OF 1-70 & RTE
CRYSTAL SPRING PA 15536

011027P001-1413A-225
CRYSTAL VEST
32 CARTER RD
WARWICK RI 02889

028523P001-1413A-225
CRYSTAL WAREHOUSE
25 INDUSTRIAL WAY
WILMINGTON MA 01887-3473

033373P001-1413A-225
CRYSTALL GARDEN HERBS
KRISTY
504 MASTERSON RD
BETHEL VT 05032-9198

011028P001-1413A-225
CRYSTALWARE
EDDIE T
600 JAMES ST
LAKEWOOD NJ 08701-4023

034489P001-1413A-225
CRYSTALWARE
600 JAMES ST
LAKEWOOD NJ 08701-4023

011029P001-1413A-225
CRYSTALWEAR
ESTHER SCHWARTZ
601 PROSPECT ST
LAKEWOOD NJ 08701-4628

037418P001-1413A-225
CRYSTORAMA
95 CANTIAGUE ROCK RD
WESTBURY NY 11568

011030P001-1413A-225
CRYSTORAMA LIGHTING
CHRISTINE BALACKI
95 CANTIAGUE ROCK RD
WESTBURY NY 11590-2826

011031P001-1413A-225
CS AUTOMATION
LAURIE HANSON
6319 DEAN PKWY
ONTARIO NY 14519-8939

011032P001-1413A-225
CSA TRANSPORTATION
OLIVER WONG
355 HORNER AVE
TORONTO ON M8W1Z72315
CANADA

011033P001-1413A-225
CSAA AFFINITY INS CO AS SUB
DEBORAH COATSWORTH
PO BOX 24523
OAKLAND CA 94623-1523

018507P001-1413A-225
CSAA GENERAL INSURANCE CO
PO BOX 5483
MT LAUREL NJ 08054

011034P001-1413A-225
CSC
CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

011035P001-1413A-225
CSC
CORP SVC CO
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

028947P001-1413A-225
CSC SVC WORKS
27 CORPORATE CIR
STE 4
EAST SYRACUSE NY 13057-1275

011036P001-1413A-225
CSF IMPORTS
CHERILYN PFINGST
3920 COOK BLVD
CHESAPEAKE VA 23323-1626

011037P001-1413A-225
CSF INC
TRISH WINDLEY
3920 COOK BLVD
CHESAPEAKE VA 23323-1626

011038P001-1413A-225
CSI INTERNATIONAL
DEBBIE DE FOSSE
70 HANSEN AVE
ESSINGTON PA 19029

035479P001-1413A-225
CSX INTERMODAL
700 FISHHOUSE RD
KEARNY NJ 07032-4302

011039P001-1413A-225
CT CLEAN ROOM CORP
HITUL PATEL
PO BOX 840
BRISTOL CT 06011

011040P001-1413A-225
CT HEART PHYSICIANS INC EKG
PO BOX 262
WINDSOR CT 06095

042761P001-1413A-225
CT PELLET
1707 E MAIN ST
TORRINGTON CT 06790

000121P003-1413A-225
CT- DEPT OF REVENUE SVCS
COLLECTION UNIT- BANKRUPTCY TEAM
450 COLUMBUS BLVD
STE 1
HARTFORD CT 06103

000067P002-1413A-225
CT- MERIDEN TAX COLLECTOR
MICHELLE KANE
142 E MAIN ST RM 117
MERIDEN CT 06450

033709P001-1413A-225
CTC PACKAGING
5264 LAKE ST
SANDY LAKE PA 16145

011041P001-1413A-225
CTL AEROSPACE INC
5616 SPELLMIRE DR
CINCINNATI OH 45246

020855P001-1413A-225
CTL BOSHART INDS
BOSHART INDUSTRIES
C T L
P O BOX 1010
NASHUA NH 03061-1010

020856P001-1413A-225
CTL FLOMATIC
FLOMATIC
PO BOX 1010
NASHUA NH 03061-1010

020857P001-1413A-225
CTL MUNRO DIST
MUNRO DISTRIBUTORS
C T L
P O BOX 1010
NASHUA NH 03061-1010

020858P001-1413A-225
CTL MUNRO DIST
MUNRO ELECTRIC
C T L
P O BOX 1010
NASHUA NH 03061-1010

020859P001-1413A-225
CTL MUNRO DIST
REXEL ENERGY SOLUTIO
C T L
P O BOX 1010
NASHUA NH 03061-1010

022341P001-1413A-225
CTL PACKAGING USA
1055 GASTONIA TECH
PKWY
DALLAS NC 28034-6724

011042P001-1413A-225
CTL USA
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

011043P001-1413A-225
CTS
ALFREDO SALAZAR
1915 VAUGHN RD
KENNESAW GA 30144

011044P001-1413A-225
CTS
ODYSSEY LOGISTICS
1915 VAUGHN RD
KENNESAW GA 30144-4502

020294P001-1413A-225
CTS AMESBURY TRUTH
AMESBURY TRUTH HARDW
P O BOX 190
WINDHAM NH 03087-0190

020295P001-1413A-225
CTS AMESBURY TRUTH
BILCO DOOR
P O BOX 190
WINDHAM NH 03087-0190

011045P001-1413A-225
CTUCO1PC-DOCTORS EXPRESS OF
DANBURY
PO BOX 10417
HOLYOKE MA 01041

011046P001-1413A-225
CTW INTERNATIONAL
LEE FREEMAN
P O BOX 926
CAMPTON NH 03223

036901P001-1413A-225
CUBESMART LOG
873 MAIN ST
MONROE CT 06468-2811

036900P001-1413A-225
CUBESMART LOGISTICS
873 MAIN ST
MONROE CT 06468-2811

037446P001-1413A-225
CUBIC LOGISTICS
9500 BORMET DR
STE 205
MOKENA IL 60448-8399

004970P001-1413A-225
CUCHILLO CANTY
ADDRESS INTENTIONALLY OMITTED

030502P001-1413A-225
CUCINA ANTICA
DONNA MORREALE
333 N BEDFORD RD
STE 118
MOUNT KISCO NY 10549-1160

039113P001-1413A-225
CUDDLEDOWN
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039355P001-1413A-225
CUDDLEDOWN
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

039366P001-1413A-225
CUDDLEDOWN WAREHOUSE
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

028982P001-1413A-225
CULICOVER AND SHAPIRO
RICHARD SHAPIRO
270 K DUFFY AVE
HICKSVILLE NY 11801-3600

026698P001-1413A-225
CULINARY INST OF AM
1946 CAMPUS DR
HYDE PARK NY 12538-1430

000147P001-1413S-225
CULLEN AND DYKMAN LLP
DAVID EDELBERG, ESQ.
433 HACKENSACK AVE 12TH FL
HACKENSACK NJ 07601

002788P001-1413A-225
CULLEN MARTIN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 364 of 1608

011047P001-1413A-225
CULLIGAN
PO BOX 90
ENDICOTT NY 13761-0090

042995P001-1413A-225
CULPEPER WOOD PRESERVERS
PO BOXD 1148
CULPEPER VA 22701

030833P00I-1413A-225
CULTECH INC
CAROL
3500 HADLEY RD
SOUTH PLAINFIELD NJ 07080-1152

021879P001-1413A-225
CULVER INDUSTRIES
1000 INDUSTRIAL BLVD
ALIQUIPPA PA 15001-4862

000049P001-1413A-225
CUMBERLAND COUNTY
TAX BUREAU
21 WATERFORD DR STE 201
MECHANICSBURG PA 17050

011048P001-1413A-225
CUMBERLAND COUNTY
LEPC HAZMAT CONNIE HECKARD
1 PUBLIC SAFETY DR
CARLISLE PA 17013-7300

008931P001-1413A-225
CUMBERLAND COUNTY CONSERVATION
DISTRICT CLEAN WATER FUND
310 ALLEN RD
STE 301
CARLISLE PA 17013

011049P001-1413A-225
CUMBERLAND COUNTY TAX BUREAU
CCTB-DELINQUENT ACCOUNTS
21 WATERFORD DR
MECHANICSFORD PA 17050

011050P001-1413A-225
CUMBERLAND INS GROUP AS SUB
FOR STEPHEN VOGDES
PO BOX 556/ ATTN: P CONFORTI
BRIDGETON NJ 08302

011051P001-1413A-225
CUMBERLAND PACKING
MARIE STIGALL
23374 NETWORK PL
CHICAGO IL 60673-0002

035693P001-1413A-225
CUMBERLAND PACKING
D AND B LOGISTICS
MAGGIE
720 WASHINGTON ST BLDG 6
HANOVER MA 02339-2369

035694P001-1413A-225
CUMBERLAND PACKING
MARY BOYSEN
720 WASHINGTON ST BLDG 6
HANOVER MA 02339-2369

035695P001-1413A-225
CUMBERLAND PACKING
D AND B LOGISTICS
BARBARA M
720 WASHINGTON ST BLDG 6
HANOVER MA 02339-2369

035696P001-1413A-225
CUMBERLAND PACKING
D AND B LOGISTICS
720 WASHINGTON ST BLDG 6
HANOVER MA 02339-2369

011052P001-1413A-225
CUMBERLAND PACKING CORP
MARIE STIGALL
2 CUMBERLAND ST
BROOKLYN NY 11205-1040

011053P001-1413A-225
CUMBERLAND PACKING CORP
CARGO CLAIMS
23374 NETWORK PL
CHICAGO IL 60673

011054P001-1413A-225
CUMBERLAND PKG CORP
CLAIMS DEPT
23374 NETWORK PL
CHICAGO IL 60673

011055P001-1413A-225
CUMBERLAND PKG CORP
CARGO CLAIMS
23374 NETWORKS PL
CHICAGO IL 60673

028553P001-1413A-225
CUMBERLAND TRUCK
EQUIPMENT CO
TIM KLINE
25 ROADWAY DR
CARLISLE PA 17013-8811

022649P001-1413A-225
CUMI AMERICAS
TIM SIMONI
110 CROWN CT
OAKDALE PA 15071-3918

040687P001-1413A-225
CUMMINGS LUMBER CO INC
P O BOX 6
TROY PA 16947-0006

039995P001-1413A-225
CUMMINIS CROSSPOINT
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

040011P001-1413A-225
CUMMINS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

025080P001-1413A-225
CUMMINS 1800 RADIATO
1501 SOUTH 19TH ST
HARRISBURG PA 17104-2965

034591P001-1413A-225
CUMMINS CHARLESTON
602 NEW GOFF MOUNT R
CROSS LANES WV 25313

039992P001-1413A-225
CUMMINS ENGINE
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

011056P001-1413A-225
CUMMINS FILTRATION
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745-0518

040018P001-1413A-225
CUMMINS FILTRATION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 365 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 363 of 1605

02/03/2020 11:44:15 AM

041623P001-1413A-225
CUMMINS HARRISBURG HRDC
D S V ROAD INC
RICK AT D S V
P O BOX 888497
GRAND RAPIDS MI 49588-8497

043859P001-1413A-225
CUMMINS HARRISBURG HRDC
UTI
PO BOX 888497
GRAND RAPIDS MI 49588-8497

041621P001-1413A-225
CUMMINS INC RL082
D S V ROAD INC
P O BOX 888497
GRAND RAPIDS MI 49588-8497

041622P001-1413A-225
CUMMINS INC RL082
D S V ROAD INC
LINNEA - D S V
P O BOX 888497
GRAND RAPIDS MI 49588-8497

041624P001-1413A-225
CUMMINS INC RL082
U T S
P O BOX 888497
GRAND RAPIDS MI 49588-8497

011057P001-1413A-225
CUMMINS METROPOWER INC
BLOCK BOX 510277
PHILADELPHIA PA 19175-0277

011058P001-1413A-225
CUMMINS NORTHEAST INC
POBOX 419404
BOSTON MA 02241-9404

030316P001-1413A-225
CUMMINS POWER SYS
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

011059P001-1413A-225
CUMMINS POWER SYSTEMS LLC
ROBERT
ACC RECV
PO BOX 786567
PHILADELPHIA PA 19178-6567

011060P001-1413A-225
CUNDIFF SVC CO INC
MAIN #
PO BOX 7369
ROANOKE VA 24019

034984P001-1413A-225
CUNNINGHAM CREEK
6497 CUNNINGHAM CREE
CANISTEO NY 14823-9661

011061P001-1413A-225
CUNY AND GUERBER INC
DAVID JOST
2100 KERRIGAN AVE
UNION CITY NJ 07087-2123

032971P001-1413A-225
CUPECOY HOME FASHION
483 BROADWAY
NEW YORK NY 10013-2607

019011P001-1413A-225
CURBELL PLASTICS
MELISSA STIGLICH
250 WEST KENSINGER DR
CRANBERRY TOWNSHIP PA 16066-3438

019012P001-1413A-225
CURBELL PLASTICS
CINDY MC HATTIE
844 N LENOLA RD
MOORESTOWN NJ 08057-1052

025028P001-1413A-225
CURBELL PLASTICS
NATIONAL TRAFFIC SVC
150 JOHN JAMES AUDOBON
AMHERST NY 14228

025148P001-1413A-225
CURBELL PLASTICS
NATL TRAFFIC SVC
151 JOHN JAMES AUDOB
AMHERST NY 14228-1111

025151P001-1413A-225
CURBELL PLASTICS
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDOBON
AMHERST NY 14228-1111

025155P001-1413A-225
CURBELL PLASTICS
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDOBON PKWY
AMHERST NY 14228-1111

011062P001-1413A-225
CURBELL PLASTICS INC
LISA BREGARD
6805 CROSSBOW DR
EAST SYRACUSE NY 13057

025167P001-1413A-225
CURBELL PLASTICS INC
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

035675P001-1413A-225
CURIS INDUSTRIES
OUTSOURCE INC
72 SHARP ST #C-11
HINGHAM MA 02043-4328

022022P001-1413A-225
CURLEWS CASTINGS LLC
10097 TYLER PL #14
IJAMSVILLE MD 21754-8772

011063P001-1413A-225
CURRAN TAYLOR INC
BONNIE BOUCHARD
300 HOUSTON SQ
CANONSBURG PA 15317-1483

029060P001-1413A-225
CURRENT APPLICATIONS
MICHELLE KLOCK
275 BELLEW AVE SOUTH
WATERTOWN NY 13601-2381

011064P001-1413A-225
CURRENT COMPONENT
SCOTT MOSSO
203 A EAST MAIN ST
MIDDLETOWN MD 21769

027291P001-1413A-225
CURRENT COMPONENTS INC
203A EAST MAIN ST
MIDDLETOWN MD 21769-7930

038248P001-1413A-225
CURRENT INC
P O BOX 120183
EAST HAVEN CT 06512-0183

011065P001-1413A-225
CURRENT OFFICE SOLUTIONS
DENNIS POLTER
211 W HIGH ST
BRYAN OH 43506

011066P001-1413A-225
CURRERI COLLISION CENTER INC
2160 HARTFORD AVE
JOHNSTON RI 02919

033177P001-1413A-225
CURREY
50 BEST FRIEND RD
BOB ULRICH 678-553-1
ATLANTA GA 30301

033175P001-1413A-225
CURREY AND CO
50 BEST FRIEND
ATLANTA GA 30340-3509

033176P001-1413A-225
CURREY AND CO
50 BEST FRIEND RD
ATLANTA GA 30340-3509

036168P001-1413A-225
CURRIER PLASTICS INC
STEVE BROOKS
79 COLUMBUS ST
AUBURN NY 13021-3121

034030P001-1413A-225
CURREY AND CO
56 BEST FRIEND RD
ATLANTA GA 30340-3509

008445P001-1413A-225
CURT SELBY
ADDRESS INTENTIONALLY OMITTED

007748P001-1413A-225
CURT WATERHOUSE
ADDRESS INTENTIONALLY OMITTED

026137P001-1413A-225
CURTAINSHOPS
JUDY DUBE
175 WESTERN AVE
SOUTH PORTLAND ME 04106-2413

025077P001-1413A-225
CURTIS
1501 MICHAEL DR
WOOD DALE IL 60191-1007

005822P001-1413A-225
CURTIS BROOKS
ADDRESS INTENTIONALLY OMITTED

005718P002-1413A-225
CURTIS BROWN
ADDRESS INTENTIONALLY OMITTED

011067P001-1413A-225
CURTIS BYRD
15 WESTEND AVE
NYACK NY 10960

007131P001-1413A-225
CURTIS DESERANNO
ADDRESS INTENTIONALLY OMITTED

006772P001-1413A-225
CURTIS DOBBINS
ADDRESS INTENTIONALLY OMITTED

007902P001-1413A-225
CURTIS DUSTON
ADDRESS INTENTIONALLY OMITTED

008013P001-1413A-225
CURTIS FLATHER
ADDRESS INTENTIONALLY OMITTED

006532P001-1413A-225
CURTIS GOODWIN
ADDRESS INTENTIONALLY OMITTED

007853P001-1413A-225
CURTIS GORDON
ADDRESS INTENTIONALLY OMITTED

007626P001-1413A-225
CURTIS HIPES
ADDRESS INTENTIONALLY OMITTED

011068P002-1413A-225
CURTIS INDUSTRIES
PAUL JOYCE
70 HARTWELL ST
WEST BOYLSTON MA 01583-2408

019013P001-1413A-225
CURTIS INDUSTRIES
OUTSOURCE
72 SHARP ST C11
HINGHAM MA 02043-4328

029788P001-1413A-225
CURTIS INDUSTRIES
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020424P001-1413A-225
CURTIS INDUSTRIES OUTSOURCE
CURIS INDUSTRIES
72 SHARP ST #C-11
HINGHAM MA 02043-4328

020425P001-1413A-225
CURTIS INDUSTRIES OUTSOURCE
CURTIS CAB
72 SHARP ST #C-11
HINGHAM MA 02043-4328

020426P001-1413A-225
CURTIS INDUSTRIES OUTSOURCE
CURSTIS INDUSTRIES
72 SHARP ST #C-11
HINGHAM MA 02043-4328

020724P001-1413A-225
CURTIS INDUSTRIES OUTSOURCE
CURTIS INDUSTRIES
72 SHARP ST #C-11
HINGHAM MA 02043-4328

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 365 of 1605

02/03/2020 11:44:15 AM

044010P001-1413A-225
CURTIS L WILSON JR
20 CUMMINGS ST APT 3
IRVINGTON NJ 07111

024352P001-1413A-225
CURTIS LUMBER
140 TOM MILLER RD
PLATTSBURGH NY 12901-6425

001590P001-1413A-225
CURTIS MONATH
ADDRESS INTENTIONALLY OMITTED

005787P001-1413A-225
CURTIS PRUITT
ADDRESS INTENTIONALLY OMITTED

000847P001-1413A-225
CURTIS RORRER
ADDRESS INTENTIONALLY OMITTED

004254P001-1413A-225
CURTIS SCHLAUCH
ADDRESS INTENTIONALLY OMITTED

005372P001-1413A-225
CURTIS SICHMELLER
ADDRESS INTENTIONALLY OMITTED

000589P001-1413A-225
CURTIS STOUT
ADDRESS INTENTIONALLY OMITTED

004738P001-1413A-225
CURTIS THOMAS
ADDRESS INTENTIONALLY OMITTED

029785P001-1413A-225
CURTIS TRACTOR
TECH LOGISTICS
BENNIE BENOIT
300 ELM ST #1
MILFORD NH 03055-4715

029786P001-1413A-225
CURTIS TRACTOR
TECH LOGISTICS
BENNY BENOIT
300 ELM ST #1
MILFORD NH 03055-4715

003900P001-1413A-225
CURTIS WILCOX
ADDRESS INTENTIONALLY OMITTED

040857P001-1413A-225
CURTISS WRIGHT
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

011069P001-1413A-225
CURVATURE INC
CURVATURE
14416 COLLECTIONS CTR DR
CHICAGO IL 60693

011070P001-1413A-225
CURVED GLASS
SUZANNE RAFFERTY
72 CHAPEL ST
DERBY CT 06418-2130

026733P001-1413A-225
CURWIN
19600 STCLAIR AVE
EUCLID OH 44117-1082

018430P001-1413A-225
CUSHMAN AND WAKEFIELD
NW STE B1
WASHINGTON DC 20005

035677P001-1413A-225
CUSRTIS INDUSTRIES
OUTSOURCE INC
72 SHARP ST #C-11
HINGHAM MA 02043-4328

011071P001-1413A-225
CUSTARD INSURANCE ADJUSTERS
PO BOX 921329
NORCROSS GA 30010

011072P001-1413A-225
CUSTOM ADPRO INC
9715 W BROWARD BLVD
STE 168
PLANTATION FL 33324

029555P001-1413A-225
CUSTOM ALLOY CORP
GEORGE MURPHY
3 WASHINGTON AVE
HIGH BRIDGE NJ 08829-2108

011073P001-1413A-225
CUSTOM AV RACK LLC
P O BOX 19422
RALEIGH NC 27619

011074P001-1413A-225
CUSTOM BANDAG INC
NELIZA   X133
401 EAST LINDEN AVE
LINDEN NJ 07036-2411

019014P002-1413A-225
CUSTOM BANDAG INC
ISILDA BARATA
401 EAST LINDEN AVE
LINDEN NJ 07036-2411

027367P001-1413A-225
CUSTOM BUILDING PRODS
US BANK POWERTRACK
POWERTRACK
206 S 6TH ST
MINNEAPOLIS MN 55402

027368P001-1413A-225
CUSTOM BUILDING PRODS
US BANK POWERTRACK
206 S 6TH ST
MINNEAPOLIS MN 55402

027572P001-1413A-225
CUSTOM BUILDING PRODS
A/P
2115 HIGH HILL
LOGAN TOWNSHIP NJ 08085-4529

027366P001-1413A-225
CUSTOM BUILDING PRODUCTS
US BANK POWERTRACK
206 S 6TH ST / STE 1900
MINNEAPOLIS MN 55402

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 366 of 1605                                                                          02/03/2020 11:44:15 AM

036297P001-1413A-225
CUSTOM BUILT
80 MEADOW ST
WARWICK RI 02886-6909

036009P001-1413A-225
CUSTOM BUILT PRODUCT
760 OXFORD AVE
TULLYTOWN PA 19007-6012

038140P001-1413A-225
CUSTOM CABLE CORP
CORINNE KELCH
P O BOX 1050
WESTBURY NY 11590-0250

011075P001-1413A-225
CUSTOM CAMERA COLLECTION
172-5 IMBODEN DRIVE
WINCHESTER VA 22603

030229P001-1413A-225
CUSTOM CO
AGENT 494
317 W LAKE ST
NORTHLAKE IL 60164-2433

042121P001-1413A-225
CUSTOM CO
GRAZYNA UJAS   JENNIFER
PO BOX 210
BENSENVILLE IL 60106-0210

011076P001-1413A-225
CUSTOM COMPANIES
CLAIMS DEPT
317 WEST LAKE ST
NORTHLAKE IL 60164-2433

011077P001-1413A-225
CUSTOM COMPANIES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019015P001-1413A-225
CUSTOM COMPANIES
THOMAS BUTKOVICH
317 WEST LAKE ST
NORTHLAKE IL 60164-2433

039624P001-1413A-225
CUSTOM COMPANIES
LISA AP
P O BOX 3270
NORTHLAKE IL 60164-8270

039625P001-1413A-225
CUSTOM COMPANIES
P O BOX 3270
NORTHLAKE IL 60164-8270

024999P001-1413A-225
CUSTOM COMPOSITE
STEVE HASSETT
15 WING FARM PKWY
BATH ME 04530-1515

039288P001-1413A-225
CUSTOM CRAFT
P O BOX 268
WEST WARWICK RI 02893-0268

024034P001-1413A-225
CUSTOM DECO
GEORGE SYPE
1340 MIAMI ST
TOLEDO OH 43605

029833P001-1413A-225
CUSTOM DECO
GEORGE SYPE
300 PHILLIPS AVE
TOLEDO OH 43612-1470

011078P002-1413A-225
CUSTOM DOOR AND MIRROR
THERESA MUTONE
148 MILBAR BLVD
FARMINGDALE NY 11735

024855P002-1413A-225
CUSTOM DOOR AND MIRROR
THERESA MUTONE
148-150 MILBAR BLVD
FARMINGDALE NY 11735

036872P001-1413A-225
CUSTOM ELECTRONICS
87 BROWNE ST
ONEONTA NY 13820-1096

029149P001-1413A-225
CUSTOM ENGINEERING
2800 MCCLELLAND
P O BOX 10008
ERIE PA 16514-0008

040347P001-1413A-225
CUSTOM EXTRUSION
C T L
P O BOX 450
NASHUA NH 03061-0450

040552P001-1413A-225
CUSTOM EXTRUSIONS
DAN
P O BOX 517
SHEFFIELD MA 01257-0517

031861P001-1413A-225
CUSTOM FILTER
401 HANKES AVE
AURORA IL 60505-1716

028923P001-1413A-225
CUSTOM FUEL SVC
2676 STATE RT 7 N
GALLIPOLIS OH 45631-9473

021056P001-1413A-225
CUSTOM GLASS % LYNNCO
S R G GLOBAL/C G S
P O BOX 12759
PORTLAND OR 97212-0759

033326P001-1413A-225
CUSTOM LAMINATING
5000 RIVER RD
MOUNT BETHEL PA 18343-5610

035187P001-1413A-225
CUSTOM LASER INC
JACK TILLOTSON
6747 AKRON RD
LOCKPORT NY 14095-1833

029669P001-1413A-225
CUSTOM MACHINE INC
KATHY    A/P
30 NASHUA ST
WOBURN MA 01801-4599

030403P001-1413A-225
CUSTOM META FABRICAT
327 FERRY ST
HYDE PARK VT 05655-9540

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 369 of 1608

030406P001-1413A-225
CUSTOM METAL FABRICATORS OF VT
327 FERRY ST
HYDE PARK VT 05655-9540

021993P001-1413A-225
CUSTOM PACKAGING
1003 COMMERCE RD
RICHMOND VA 23224-7007

035358P001-1413A-225
CUSTOM PHOTO PROPS
KERRI SEIBERT
699 VERSAILLES RD
SILVER CREEK NY 14136-9718

031236P001-1413A-225
CUSTOM POOLS AND SPAS
373 SHATTUCK WAY
NEWINGTON NH 03801-2828

031237P001-1413A-225
CUSTOM POOLS INC
373 SHATTUCK WAY
NEWINGTON NH 03801-2828

023194P001-1413A-225
CUSTOM SEASONINGS
CARK DELLAGERA
12 HERITAGE WAY
GLOUCESTER MA 01930-2216

042140P001-1413A-225
CUSTOM SHIPPING SOLUTIONS LLC
MERIDITH  AT
PO BOX 2247
HICKORY NC 28601

036378P001-1413A-225
CUSTOM TRANSIT SOLUTIONS
JOHN PETO
800 RIDGEWOOD BLVD
HUDSON OH 44236-1686

034396P001-1413A-225
CUSTOM TRUCK ONE
SOURCE
6 SUTTON CIR
HOOKSETT NH 03106-2039

036965P001-1413A-225
CUSTOMERS FIRST
8827 KELSO DR
STE A
ESSEX MD 21221-3112

035604P001-1413A-225
CUSTOMS CLEARANCE
7100 NW 12 ST
STE 107
MIAMI FL 33126-1342

037887P001-1413A-225
CUTCO CORP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

037903P001-1413A-225
CUTCO CUTLERY
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

037913P001-1413A-225
CUTCO CUTLERY CORP
FRANKLIN TRAFF SERV
MIKE KESSLER    FRANKLIN
P O BOX 100
RANSOMVILLE NY 14131-0100

037912P001-1413A-225
CUTCO INTL
FRANKLIN TRAFFIC
MIKE KESSLER
P O BOX 100
RANSOMVILLE NY 14131-0100

031386P001-1413A-225
CUTTING EDGE PKGING
385 MINOMA LN
FRANKLIN LAKES NJ 07417-1021

041069P001-1413A-225
CUTTLER HAMMER
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

026807P001-1413A-225
CUVEE BEAUTY
2 CLEVELAND PL
NEW YORK NY 10012

011079P001-1413A-225
CUYAHOGA COUNTY COURT
COMMON PLEAS CLEVELAND
1200 ONTARIO ST
CLEVELAND OH 44113

021155P001-1413A-225
CVS HEALTH
MICHAEL GRENON INBOUND TRANSPORTATION
1 CVS DR
MC 5035
WOONSOCKET RI 02921

021341P001-1413A-225
CVS/FRT PAYMT COORDN
FREIGHT PAYMENT COOR
1 CVS DR 3RD FL TRAN
WOONSOCKET RI 02895-6146

021365P001-1413A-225
CVS/FRT PAYMT COORDN
FREIGHT PAYMENT COOR
GLORIA
1 CVS DR 3RD FL TRAN
WOONSOCKET RI 02895-6146

021366P001-1413A-225
CVS/FRT PAYMT COORDN
FREIGHT PAYMENT COOR
KIM
1 CVS DR 3RD FL TRAN
WOONSOCKET RI 02895-6146

021367P001-1413A-225
CVS/FRT PAYMT COORDN
FREIGHT PAYMENT COOR
CAROL ANN
1 CVS DR 3RD FL TRAN
WOONSOCKET RI 02895-6146

011080P001-1413A-225
CVS/PHARMACY
DENNIS BERARD
1 CVS DR
WOONSOCKET RI 02895-6146

040639P001-1413A-225
CY PLASTICS
P O BOX 560
HONEOYE NY 14471-0560

040638P001-1413A-225
CY PLASTICS WORKS
PETER AP
P O BOX 560
HONEOYE NY 14471-0560

037481P001-1413A-225
CYALUME LIGHT TECHNOLOGY
ELIZABETH FERRARO
96 WINDSOR ST
WEST SPRINGFIELD MA 01089-3528

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 368 of 1605

02/03/2020 11:44:15 AM

039878P001-1413A-225
CYBEX
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

021659P001-1413A-225
CYBEX INTL INC
JEAN
10 TRUTTER DR
MEDWAY MA 02053-2275

025422P001-1413A-225
CYCLES R US
CHARLIE
15534 S 70TH CT
ORLAND PARK IL 60462-5106

037509P001-1413A-225
CYGNUS MEDICAL
965 WEST MAIN ST
BRANFORD CT 06405-3431

043591P001-1413A-225
CYM DIST
LINETTE SOLÁ
PO BOX 635
CAGUAS PR 00726-0635

020396P001-1413A-225
CYMAX R T T LOGISTICS
CYMAX
300 DATA CT
DUBUQUE IA 52003-8963

003775P001-1413A-225
CYNTHIA AMARI
ADDRESS INTENTIONALLY OMITTED

000828P001-1413A-225
CYNTHIA BELL
ADDRESS INTENTIONALLY OMITTED

018400P001-1413A-225
CYNTHIA DENNISON
109 RIDGELAND AVE
APT 310
SOUTH PORTLAND ME 04106

004165P001-1413A-225
CYNTHIA FALANGA
ADDRESS INTENTIONALLY OMITTED

028512P001-1413A-225
CYNTHIA HURLEY FRENC
WINE LLC
25 LOCKWOOD RD
WEST NEWTON MA 02165

002285P001-1413A-225
CYNTHIA KILPATRICK
ADDRESS INTENTIONALLY OMITTED

044011P001-1413A-225
CYNTHIA MALDONADO
15 FRANKLIN ST
POUGHKEEPSIE NY 18677

001136P001-1413A-225
CYNTHIA MERCHANT
ADDRESS INTENTIONALLY OMITTED

004687P001-1413A-225
CYNTHIA MONDREY
ADDRESS INTENTIONALLY OMITTED

044682P001-1413A-225
CYNTHIA WALLING
PALMISANO & GOODMAN PA
C/O ROBERT G. GOODMAN
171 MAIN ST
WOODBRIDGE NJ 07095

032915P001-1413A-225
CYPHER CO
LAUREN CYPHER BUSH
4790 OLD FRANKSTOWN RD
MONROEVILLE PA 15146-2096

037380P001-1413A-225
CYPROS TRADING AND S
94 FULTON ST
95961466
PATERSON NJ 07501-1271

037379P001-1413A-225
CYPROS TRADING AND SHI
94 FULTON ST
94478973
PATERSON NJ 07501-1271

038581P001-1413A-225
CYTEC
CASS
P O BOX 17638
SAINT LOUIS MO 63178-7638

038580P001-1413A-225
CYTEC ENGINEERED PRODS
CASS INFO SYSTEMS
P O BOX 17638
SAINT LOUIS MO 63178-7638

011081P001-1413A-225
CYTEC INDUSTRIES
FRANK VALENDO
5 GARRET MOUNTAIN PLZ
WOODLAND PARK NJ 07424

038582P001-1413A-225
CYTEC INDUSTRIES
CASS
P O BOX 17638
SAINT LOUIS MO 63178-7638

032916P001-1413A-225
CYTOSPORT
LYNN A/P   CLAUDIA
4795 INDUSTRIAL WAY
BENICIA CA 94510-1041

000660P001-1413A-225
CZESLAW CIERPISZ
ADDRESS INTENTIONALLY OMITTED

028046P001-1413A-225
D A INTERNATIONAL
KATHY MILLER
23 INDUSTRIAL PKWY
MANSFIELD OH 44903-8800

036401P001-1413A-225
D A LUBRICANT
KIM A/P
801 EDWARDS DR
LEBANON IN 46052-8896

029722P001-1413A-225
D A LUBRICANT CO
AMERICO ALDARONDO
300 CHASE RIVER RD
WATERBURY CT 06704-1440

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 371 of 1608

032780P001-1413A-225
D A P PRODUCTS
4630 NORTH PT BLV
SPARROWS POINT MD 21219-1008

035733P001-1413A-225
D A S DISTRIBUTORS
MIKE ABEL
724 LAWN RD
PALMYRA PA 17078-8379

011082P001-1413A-225
D AND BS COPY SYSTEMS INC
MATT BURRELL
14419 LIMA RD
FORT WAYNE IN 46818

011086P001-1413A-225
D AND C  AUTO BODY
59 W MAHAN ST
TENAFLY NJ 07670

021638P001-1413A-225
D AND C PACKAGING LL
10 RESEARCH DR
WOODBRIDGE CT 06525-2347

028305P001-1413A-225
D AND D CABINETS
JENNIFER
24 STAFFORD CT
CRANSTON RI 02920-4464

031039P001-1413A-225
D AND D DISTRIBUTION SVCS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

041861P001-1413A-225
D AND G
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

011083P001-1413A-225
D AND G ELECTRICAL SUPPLY
THOMAS MC MILLAN
62 RAILROAD AVE WEST
GARNERVILLE NY 10923-1218

033200P001-1413A-225
D AND G MACHINE PRODS
HOPE PARKER
50 EISENHOWER DR
WESTBROOK ME 04092-2009

039760P001-1413A-225
D AND H DIST CO
TBL SVC INC
P O BOX 3838
ALLENTOWN PA 18106-0838

039765P001-1413A-225
D AND H DISTRIBUTING
TBL SVC INC
P O BOX 3838
ALLENTOWN PA 18106-0838

019018P001-1413A-225
D AND J ASSOCIATES
14545 J MILITARY TR
#192
DELRAY BEACH FL 33484-3730

021635P001-1413A-225
D AND J CFS
GEORGE
10 PRODUCTION WAY
AVENEL NJ 07001-1628

042021P001-1413A-225
D AND K INTERNATIONAL
JOHN GODINEZ
PO BOX 1146
ELK GROVE VILLAGE IL 60009-1146

011084P001-1413A-225
D AND L AUTOBODY AND TOWING INC
1219 BERLIN TURNPIKE
BERLIN CT 06037

027316P001-1413A-225
D AND L TEXTILE
DAVID DECTER
20-47 NAMEOKE
FAR ROCKAWAY NY 11691-3916

032013P001-1413A-225
D AND M PACKING LLC
LAURA AP
407 BROOKSIDE RD
WATERBURY CT 06708-1453

011085P001-1413A-225
D AND M PETROLEUM INC
D AND M
654 BRISTOL RD
BRISTOL VT 05443

011095P001-1413A-225
D AND M STEEL SALES
DOUGLAS SHAMONSKY
146 S HILLTOP RD
NEW RINGGOLD PA 17960

011096P001-1413A-225
D AND R REPAIR
568 CENTRAL AVE
BRIDGEWATER NJ 08807

031271P001-1413A-225
D AND S PUMP AND SPLY CO
3784 DANBURY RD
BREWSTER NY 10509-4512

022229P001-1413A-225
D AND S WAREHOUSE
ELSIE BROOKENS
104 ALAN DR
HARMONY INDL PARK
NEWARK DE 19711-8027

035638P001-1413A-225
D AND T MECHANICAL
714 AYERS AVE
LEMOYNE PA 17043-1781

011097P001-1413A-225
D AND W DIESEL
DAVE SLATO
1503 CLARK ST
AUBURN NY 13021-9526

024490P001-1413A-225
D AND W DIESEL
14201 INDUSTRIAL AVE SOUTH
CLEVELAND OH 44137-3251

025103P001-1413A-225
D AND W DIESEL AND ELECT
DAVID SALATO DJ
1503 CLARK ST
AUBURN NY 13021-9593

025454P001-1413A-225
D AND W MILLENNIUM
FREIGHT SYSTEMS INC
DONALD
156-15 146TH AVE
JAMAICA NY 11434-4211

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 372 of 1608

026077P001-1413A-225
D B AND S CABINETS
1728 KEELY RD
FRANKLIN PA 16323-6622

039769P001-1413A-225
D B DECKER
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

011087P001-1413A-225
D B GROUP AMERICA
NATHAN LIU
150-16 132ND AVE STE#200
JAMAICA NY 11434-3500

025095P001-1413A-225
D B GROUP AMERICA
150-16 132ND AVENUE
STE 200
JAMAICA NY 11434-3500

042339P001-1413A-225
D B GROUP AMERICA
C T S
PO BOX 441326
KENNESAW GA 30152

042690P001-1413A-225
D B GROUP AMERICA
J R
TOWER LANE
STE 1116
BENSENVILLE IL 60106

037534P001-1413A-225
D B I DISTRIBUTION
9700 N MICHIGAN RD
CARMEL IN 46032-9610

043611P001-1413A-225
D B R HOTEL OWNER LL
RD 693 500 PLANTATIO
STE 1
DORADO PR 00646

028229P001-1413A-225
D B SCHENKER
2363 EAST PERRY RD
PLAINFIELD IN 46168-7656

030108P001-1413A-225
D B SCHENKER
ARTHUR IMBRIANO
310 JUBILEE DR
PEABODY MA 01960-4030

037795P001-1413A-225
D B SCHENKER
ONE CROSS ISLAND BLVD
133-33 BROOKVILLE BLVD
ROSEDALE NY 11422

026474P001-1413A-225
D C DISTRIBUTORS USA INC
JAG
188 QUALITY PLZ
HICKSVILLE NY 11801-6527

027591P002-1413A-225
D C LOGISTIX
306 PROSPECT ST
INDIANAPOLIS IN 46225-1350

020725P001-1413A-225
D C M
D C M PRODUCTS
3574 KEMPER RD
CINCINNATI OH 45241-2009

030517P001-1413A-225
D C MATERIALS
3334 KENILWORTH AVEN
HYATTSVILLE MD 20781-1011

036038P001-1413A-225
D C N E
767 EASTERN AVE
MALDEN MA 02148-5910

027287P001-1413A-225
D C ORIENTAL WHOLESALER
2030 WEST VIRGINIA AVE N E
WASHINGTON DC 20002-1832

027791P001-1413A-225
D C ROLLFORM
DIV OF INSCAPE (NY)
JEFF HOLSINGER
221 LISTER AVE
FALCONER NY 14733-1459

027388P001-1413A-225
D C S LINES NEW YORK
GREG KANG
2075 91ST ST
UNIT C
NORTH BERGEN NJ 07047-4795

027380P001-1413A-225
D D BEAN AND SONS CO
JULIA BARTLETT
207 PETERBOROUGH ST
JAFFREY NH 03452-5868

025704P001-1413A-225
D D I
LOGISTICS MANAGEMENT
16101 SNOW RD #300
CLEVELAND OH 44181-8019

035798P001-1413A-225
D D S CHAMBERSBURG
7351 BONNE AVE N
BROOKLYN PARK MN 55428-1009

029683P001-1413A-225
D D SEWING AND EMBROID
30 S ROBINSON ST
NORTH TONAWANDA NY 14120

011088P001-1413A-225
D ELIA RESTAURANT EQUIPMENT
115 NORTH RD
WINDAM CT 06280

034657P001-1413A-225
D F E
61 S PARAMUS RD
STE 535
PARAMUS NJ 07652-1257

034261P001-1413A-225
D F F CORP
TIM DUNN
59 ABRAMS DR
AGAWAM MA 01001-2956

033009P001-1413A-225
D F S
49 CADWELL DR
SPRINGFIELD MA 01101

032990P001-1413A-225
D F S INTL
49 CADWELL DR
SPRINGFIELD MA 01104-1703

026706P001-1413A-225
D G L
195 RARITAN CTR PKWY
EDISON NJ 08837-3650

034949P001-1413A-225
D G R D LLC
6413 GRAVEL AVE
UTE C
ALEXANDRIA VA 22310

040211P001-1413A-225
D G S LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

034441P001-1413A-225
D G S RETAIL
NANCY TURI   A/P
60 MAPLE ST
MANSFIELD MA 02048-1505

037121P001-1413A-225
D G USA INC
AURORA
90 PARAH DR
ST ALBANS VT 05478-2622

030116P001-1413A-225
D H L FREIGHT NORTH
AMERICA
3100 69TH AVE #1
MOLINE IL 61265

021841P001-1413A-225
D H L GLOBAL
100 WORLD DR
MISSISSAUGA ON L5T3A2
CANADA

023722P001-1413A-225
D H L GLOBAL FORWARD
13 CENTENNIAL DR
STE 102
PEABODY MA 01960-7901

023761P001-1413A-225
D H L GLOBAL FORWARD
WILMA MENDEZ  A/P
13 CENTENNIAL DR
STE 102
PEABODY MA 01960-7901

028009P001-1413A-225
D H L GLOBAL FORWARD
22879 GLENN DR
STE 130
STERLING VA 20164-4493

030441P001-1413A-225
D H L GLOBAL FORWARD
33 WASHINGTON ST
16TH FLOOR
NEWARK NJ 07102-3107

032416P001-1413A-225
D H L GLOBAL FORWARD
RITA ALTIER
44 JETVIEW DR
ROCHESTER NY 14624-4900

036751P001-1413A-225
D H L GLOBAL FORWARD
850 CALCON HOOK RD
ALEXANDER CT # 11-16
SHARON HILL PA 19079-1830

037683P001-1413A-225
D H L GLOBAL FORWARD
CUSTOMS BROKERAGE SR
BLDG 89 JFK INT ARPT
JAMAICA NY 11430-5285

037699P001-1413A-225
D H L GLOBAL FORWARD
BILL
CARGO BLDG 89
J F K AIRPORT
JAMAICA NY 11430

042638P001-1413A-225
D H L GLOBAL FORWARD
RD 5 BLDG 5
SPRING RUN RD EXTENS
CORAOPOLIS PA 15108

022384P001-1413A-225
D H L GLOBAL FORWARDING
PAUL WORTZ
10601 A SEYMOUR AVE
FRANKLIN PARK IL 60131-1200

027640P001-1413A-225
D H L GLOBAL FORWARDING
2151 SOUTHPARK DR
STE 1
HEBRON KY 41048-9509

043872P001-1413A-225
D H L GLOBAL FORWARDING
33 WASHINGTON ST 13TH FL
NEWARK NJ 07016

011089P001-1413A-225
D H L SUPPLY CHAIN
260 SALEM CHURCH RD
MECHANICSBURG PA 17050

011090P001-1413A-225
D H L TRANSPORT
2260N 5TH ST
STE # 400
COLUMBUS OH 43215

038483P001-1413A-225
D H L TRANSPORT
BROKERAGE
P O BOX 16929
COLUMBUS OH 43216-6929

041760P001-1413A-225
D H L TRANSPORT
ANNA RANDOLPH
P O BOX 9349
LOUISVILLE KY 40209-0349

041761P001-1413A-225
D H L TRANSPORT
ANNA RANDOLPH AP
P O BOX 9349
LOUISVILLE KY 40209-0349

011091P001-1413A-225
D H MARVIN AND SON
JOHN DEERE DEALER
359 S MAIN ST
COLCHESTER CT 06415-1427

030931P001-1413A-225
D H MARVIN AND SON   INC
JOHN DEERE DEALER
ELENOR
359 SOUTH MAIN ST
COLCHESTER CT 06415-1427

020556P001-1413A-225
D H X
545 OHLONE PKWY
WATSONVILLE CA 95076-6685

011092P001-1413A-225
D J FABRICATORS
94 TURNPIKE RD
IPSWICH MA 01938-1047

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document     Page 374 of 1608

033321P001-1413A-225
D K EXPRESS INC
500 W 190TH ST
STE 200
GARDENA CA 90248-4270

024130P001-1413A-225
D K M SALES
1352 GENESEE ST
BUFFALO NY 14211-2296

028296P001-1413A-225
D K MAGAZINE CORP
VIKAS MADAN
24 MEADOW ST
BROOKLYN NY 11206-1708

011093P001-1413A-225
D KENT GILLIAM
CHESTERFIELD GEN DISTRICT CRT
9500 COURTHOUSE RD POB 144
CHESTERFIELD VA 23832

031287P001-1413A-225
D L GEARY BREWING CO
KAREN GEARY
38 EVERGREEN DR
PORTLAND ME 04103-1066

026910P001-1413A-225
D L GEORGE AND SONS MFG INC
ED SHINDLEDECKER
20 EAST SIXTH ST
WAYNESBORO PA 17268-9491

021945P001-1413A-225
D L S MG
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021968P001-1413A-225
D L S MG
ACCTS PAYABLE INVOICE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021964P001-1413A-225
D L S MG-PAPERBILL
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021943P001-1413A-225
D L S PAPERBILL
1000 WINDHAM PK
BOLINGBROOK IL 60490-3507

021946P001-1413A-225
D L S PAPERBILL
M W ACCTS PAYABLE
CTSI
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021947P001-1413A-225
D L S PAPERBILL
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021957P001-1413A-225
D L S PAPERBILL
R R DONNELLEY-PAPERBILL
RUTA   CTSI
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021958P001-1413A-225
D L S PAPERBILL
ACCTS PAYABLE-INVOICE
RUTA   CASS
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

019016P001-1413A-225
D L S WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021962P001-1413A-225
D L S WORLDWIDE
1ST PRIORITY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021963P001-1413A-225
D L S WORLDWIDE
ACCTS PAYABLE INVOICE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021952P001-1413A-225
D L S-PAPERBILL
ACCTS PAYABLE-INVOICES
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021997P001-1413A-225
D M BOWMAN
FRANK DELEO
10038 GOVERNOR LN BLVD
WILLIAMSPORT MD 21795-4024

011094P001-1413A-225
D M BOWMAN INC
P O BOX 37683
BALTIMORE MD 21297-3683

036827P001-1413A-225
D M C CORP
BAHIA  / RAUOL
86 NORTHFIELD AVE
EDISON NJ 08837-3807

043287P001-1413A-225
D M C CORP
BAHIA A/P RAOUL
86 NORTHFIELD AVE
EDISON NJ 08837-3807

040823P001-1413A-225
D M DIRECT
D M TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

043521P002-1413A-225
D M EXPRESS
JAVIER A GONZALEZ
PMB 449
1353 ROAD 19
GUAYNABO PR 00966

019017P001-1413A-225
D M EXPRESS INC
ZONA LIBRE DE COMERCIO #61
CARR 165 KM 24 EDIFICIO 5
GUAYNABO PR 00966

024526P001-1413A-225
D M H COMPLETE WELDI
1431 WELDING LN
WARRENTON VA 20186-5406

034653P001-1413A-225
D M I
FLAT WORLD SUPPLY CHAIN
61 N CENTRAL
O FALLON MO 63366-2338

028150P001-1413A-225
D M INDUSTRIES LTD
VALERIE
2320 NW 147TH ST
MIAMI FL 33054-3128

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 375 of 1608

021657P001-1413A-225
D M S MACHINING AND
10 TRANSPORT DR
BARRE VT 05641-4937

021658P001-1413A-225
D M S MACHINING AND
FABRICATION
DIANE
10 TRANSPORT DR
BARRE VT 05641-4937

021656P001-1413A-225
D M S PARTS AND SPLYS
10 TRANSPORT DR
BARRE VT 05641-4937

024328P001-1413A-225
D M X LOGISTICS
140 EPPING RD
EXETER NH 03833-4559

021976P001-1413A-225
D N P
10001 TECHNOLOGY DR
MOUNT PLEASANT PA 15666

024726P001-1413A-225
D N T
JENSTEN
147-35 FARMER BLVD
ROOM #202
JAMAICA NY 11434-5285

021901P001-1413A-225
D P I MID-ATLANTIC
CAMES GRIFFIN-CORPORATE
1000 PRINCE GEORGES
UPPER MARLBORO MD 20774-8705

027026P001-1413A-225
D P INDUSTRIES INC
CURT DUGAL
200 GRAY RD
NORTH VASSALBORO ME 04962-9801

041418P001-1413A-225
D POULIN INC
ANNETTE LECLAIR  AP
P O BOX 799
WARE MA 01082-0799

037784P001-1413A-225
D R DIMES AND CO
OLD PITTSFIELD RD
P O BOX 308
NORTHWOOD NH 03261

039165P001-1413A-225
D R L TRANSPORT
JIM LUCAS
P O BOX 248
WINDHAM NH 03087-0248

039176P001-1413A-225
D R POWER
C/OCOUNTRY HOME PRODS
ANN TORREY
P O BOX 25
VERGENNES VT 05491-0025

040453P001-1413A-225
D R S
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

036763P001-1413A-225
D R T TRANSPORTION
850 HELEN DR
LEBANON PA 17042-7456

041531P001-1413A-225
D S A
BILL
P O BOX 838
DOVER MA 02030-0838

029741P001-1413A-225
D S BROWN CO
CARLA  AP
300 E CHERRY ST
NORTH BALTIMORE OH 45872-1227

024581P001-1413A-225
D S C LOGISTIC/CARDINAL HEALTH
FREIGHT PAY
1444 WAUKEGAN RD
WAUKEGAN IL 60079

043873P001-1413A-225
D S C LOGISTICS
1750 S WOLF ST
DESPLAINES IL 60018

040916P001-1413A-225
D S C LOGISTICS/CARDINAL HEALT
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

022172P001-1413A-225
D S C SYSTEMS GRAPHI
JERRY RAZO
10235 SOUTHARD DR
BELTSVILLE MD 20705-2126

023257P001-1413A-225
D S GRAPHICS
A/P
120 STEADMAN ST
LOWELL MA 01851-2704

042099P001-1413A-225
D S GRAPHICS
C T S
PO BOX 190
WINDHAM NH 03087-0190

035764P001-1413A-225
D S M NEORESINS
730 MAIN ST
WILMINGTON MA 01887-3366

027066P001-1413A-225
D S M NUTRITIONAL PR
WAREHOUSE SVC
200 ROCHE DR
BELVIDERE NJ 07823-2100

039025P001-1413A-225
D S M NUTRITIONAL PRODS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021824P001-1413A-225
D S V AIR AND SEA
100 WALNUT AVE
STE 405
CLARK NJ 07066-1247

028621P001-1413A-225
D S V AIR AND SEA
LISA SMICKLAS
25000 COUNTRY CLUB BLVD
STE 300
NORTH OLMSTED OH 44070-5317

032154P001-1413A-225
D S V AIR AND SEA
CHRISTI HAWKINS
4157 OLYMPIC BLVD #250
REFLECTIONS I BLDG B
ERLANGER KY 41018-3512

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 374 of 1605

02/03/2020 11:44:15 AM

043136P001-1413A-225
D S V AIR AND SEA
25000 COUNTRY CLUB BLVD
STE 300
NORTH OLMSTED OH 44070-5317

023831P001-1413A-225
D S V AIR AND SEA INTL
1300 N ARLINGTON HEIGHTS
STE 150
ITASCA IL 60143-3128

021823P001-1413A-225
D S V EXWORKS
100 WALNUT AVE
STE 405
CLARK NJ 07066-1247

030878P001-1413A-225
D S V ROAD INC
3525 EXCEL DR
PO BOX 1147
MEDFORD OR 97501-0085

032542P001-1413A-225
D S V ROAD INC
CONTACT
4460 44TH ST SE
STE G
GRAND RAPIDS MI 49512-4096

022010P001-1413A-225
D S V SOLUTIONS
1005 WEST MIDDLESEX
CO ISRAEL DOORS 75 8
PORT READING NJ 07064-1518

040760P001-1413A-225
D S W
DATA 2 LOGISTICS
STICS
P O BOX 61050
FORT MYERS FL 33906-1050

029908P001-1413A-225
D T GRUELLE CO
MARCO GRUELLE  AL
301 MOON CLINTON RD
CORAOPOLIS PA 15108-2431

043178P001-1413A-225
D T GRUELLE CO
301 MOON CLINTON RD
CORAOPOLIS PA 15108-2431

031886P001-1413A-225
D T I INTL TRANSP
A/P PAULA
4021 AVENIDA DE LA PLATA
STE 502
OCEANSIDE CA 92056-5849

031567P001-1413A-225
D T N A
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031614P001-1413A-225
D T N A
RYDER
39550 WEST 13 MILE
NOVI MI 48377-2360

031545P001-1413A-225
D T N A CANTON PDC
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031569P001-1413A-225
D T N A SWEDESBORO PDC
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031544P001-1413A-225
D T N A WOOD DALE PDC
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

032595P001-1413A-225
D V DIE CUTTING
JOAN
45 PRINCE ST
DANVERS MA 01923-1474

024402P001-1413A-225
D W A
SPOT FREIGHT
141 S MERIDIAN ST #200
INDIANAPOLIS IN 46225-1027

035332P001-1413A-225
D W CLARK
692 BEDFORD ST
EAST BRIDGEWATER MA 02333-1932

036618P001-1413A-225
D W HABER AND SON INC
IJA FLEMMING
825 E 140TH ST
BRONX NY 10454-1930

039752P001-1413A-225
D W K LIFE SCIENCES
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

034997P001-1413A-225
D W L INDUSTRIES
ALICE HOOI
65 INDUSTRIES RD
LODI NJ 07644-2607

043254P001-1413A-225
D W L INDUSTRIES
TRACY
65 INDUSTRIES RD
LODI NJ 07644-2607

022137P001-1413A-225
D W S
102 KIMBALL AVE #2
SOUTH BURLINGTON VT 05403-6800

042294P001-1413A-225
D W S
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

022139P001-1413A-225
D W S INC
JOHN WEBER
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05403-6800

022141P001-1413A-225
D W S INC
MARGARET
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05403-6800

022142P001-1413A-225
D W S INC
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05403-6800

036988P001-1413A-225
D W S PRINTING
COURTNEY
89 N INDUSTRY CT
DEER PARK NY 11729-4601

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 377 of 1608

043294P001-1413A-225
D W S PRINTING
LUCILLE
89 N INDUSTRY CT
DEER PARK NY 11729-4601

041414P001-1413A-225
D W T-D T S WHSE
P O BOX 790
CHANHASSEN MN 55317-0790

034012P001-1413A-225
D X L GROUP INC
TRAFFIC DEPT
JESSICA
555 TURNPIKE ST
CANTON MA 02021-2724

039118P001-1413A-225
D X L GROUP INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

042061P001-1413A-225
D X P ENTERPRISES
PO BOX 1697
HOUSTON TX 77251-1697

025261P001-1413A-225
D Y A D
DOUGLAS FANNING
152 CENTRE ST
BROOKLYN NY 11231-3202

034164P001-1413A-225
D Y C SUPPLY CO
HANNAH
5740 BAYSIDE RD
VIRGINIA BEACH VA 23455-3004

026565P001-1413A-225
D Y K AUTOMOTIVE LLC
SUE PHILIPS
MIKE
1900 EXETER RD
GERMANTOWN TN 38139

042323P001-1413A-225
D'ANNA DESIGN AND PRIN
PO BOX 42183
BALTIMORE MD 21284-2183

000126P001-1413S-225
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE,ESQ
3120 FIRE ROAD STE 100
EGG HARBOR TOWNSHIP NJ 08234

035901P001-1413A-225
D3
75 MRCUS DR
MELVILLE NY 11747-4209

011098P001-1413A-225
DA LUBRICANT
DAVID BOYLES
801 EDWARDS DR
LEBANON IN 46052-8896

011099P001-1413A-225
DA LUBRICANT CO
JF STRFFORD
300 CHASE RIVER RD
WATERBURY CT 06704

006276P001-1413A-225
DA SHAWN HARRIS
ADDRESS INTENTIONALLY OMITTED

037023P001-1413A-225
DAB O MATIC
896 S COLUMBUS AVE
MOUNT VERNON NY 10550-5074

030559P001-1413A-225
DABASS INC
34 34TH ST
BROOKLYN NY 11232-2014

033203P001-1413A-225
DABKO INDUSTRIES
JANET
50 EMMETT ST
BRISTOL CT 06010-6623

022021P001-1413A-225
DACAR INDUSTIRES INC
LISA WRAY
1007 MCCARTNEY ST
PITTSBURGH PA 15220-5442

026620P001-1413A-225
DACHSER
C T S
RENNER
1915 VAUGHN RD
KENNESAW GA 30144-4502

040243P001-1413A-225
DACHSER USA AIR AND SEA LOG
C T S
P O BOX 441326
KENNESAW GA 30160-9527

022042P001-1413A-225
DACOSTA OLIVES
101 HERITAGE RD
HADDONFIELD NJ 08033-3407

044683P002-1413A-225
DACOTAH-WALSH TIRE INC
DWT-DTS WHSE
PO BOX #790
CHANHASSEN MN 55317

039281P001-1413A-225
DADANT AND SONS INC
CARL
P O BOX 267
WAVERLY NY 14892-0267

044012P001-1413A-225
DADDI ETTORE
552 77TH ST
BROOKLYN NY 11209

032404P001-1413A-225
DADDY-O
44 BEDFORD ST
NEW YORK NY 10014-4413

003532P001-1413A-225
DAEMAN PANTAJA
ADDRESS INTENTIONALLY OMITTED

011100P001-1413A-225
DAF PRODUCTS
PATRICIA MERCK
420 BRAEN AVE
WYCKOFF NJ 07481-2949

022800P001-1413A-225
DAGOSTINO BUILDING
BLOCKS INC
BUCKY KRUZINSKI
1111 ALTAMONT AVE
SCHENECTADY NY 12303-2202

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 378 of 1608

033031P001-1413A-225
DAHLE NORTH AMER
49 VOSE FARM RD
PETERBOROUGH NH 03458-2128

030970P001-1413A-225
DAIFUKU TRADING CORP
360 S VAN BRUNT ST
ENGLEWOOD NJ 07631-4613

034143P001-1413A-225
DAIGLE AND HOUGHTON INC
571 COLD BROOK RD
BANGOR ME 04401-1305

026962P001-1413A-225
DAIKIN
20 OLYMPIC DR
ORANGEBURG NY 10962-2511

039963P001-1413A-225
DAIKIN
PROTRANS
P O BOX 42069
INDIANAPOLIS IN 46242-0069

020183P001-1413A-225
DAIKIN AMER INC
P O BOX 3838
ALLENTOWN PA 18106-0838

039775P001-1413A-225
DAIKIN AMER INC
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

011101P001-1413A-225
DAIKIN AMERICAN INC
N CANDONI
20 OLYMPIC DR
ORANGEBURG NY 10962-2511

011102P001-1413A-225
DAIKIN APPLIED
DYLAN HANDELMAN
43-24 21ST ST
LONG ISLAND CITY NY 11101

011103P001-1413A-225
DAIKIN APPLIED
SAMANTHA BUCKNER
2915 NEEDMORE RD
DAYTON OH 45404-1264

020236P001-1413A-225
DAIKIN APPLIED
DAIKEN APPLIED
P O BOX 9319
DES MOINES IA 50306-9319

037831P001-1413A-225
DAIKIN APPLIED
REO DIST
ONE SOLUTIONS WAY
STE 101
WAYNESBORO VA 22980-1971

029392P001-1413A-225
DAIKIN PARTS
2915 NEEDMORE RD
DAYTON OH 45404

024843P001-1413A-225
DAILY JUICE PRODUCTS
CHRLTLNZ MGMT
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

008838P001-1413A-225
DAIMLER TRUCK FINANCIAL (MERCEDES)
BRIAN KOCHAKJI
SENIOR DISTRICT FINANCE MANAGER
1002 BURNT TAVERN RD
POINT PLEASANT NJ 08742

031566P001-1413A-225
DAIMLER TRUCK NORTH AMER
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031571P001-1413A-225
DAIMLER TRUCK OF
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031568P001-1413A-225
DAIMLER TRUCKS
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

011104P001-1413A-225
DAIMLER TRUCKS NORTH AMERICA
TERESA WHITING
5745 CHALLENGE DR
MEMPHIS TN 38115

008839P001-1413A-225
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

008839S001-1413A-225
DAIMLER TRUST
BK SERVICING LLC
P O BOX 131265
ROSEVILLE MN 55113-0011

008839S002-1413A-225
DAIMLER TRUST
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

008839S003-1413A-225
DAIMLER TRUST
MERCEDES BENZ FINANCIAL SVC USA LLC
13650K HERITAGE PKWY
FT WORTH TX 76177

021156P001-1413A-225
DAIMLER TRUST
CO BK SERVICING LLC
P O BOX 131265
ROSEVILLE MN 55113-0011

021156S001-1413A-225
DAIMLER TRUST
PO BOX 5209
CAROL STREAM IL 60197-5209

000109P003-1413S-225
DAIMLER TRUST
C/O BK SERVICING, LLC
ED GEZEL, AGENT
P O BOX 131265
ROSEVILLE MN 55113-0011

021707P001-1413A-225
DAIRYLAND THE CHEFS
WAREHOUSE
MATT O'DOWD
100 E RIDGE RD
RIDGEFIELD CT 06877-4623

021471P001-1413A-225
DAISY DISTRIBUTION
1 PASSAIC ST
UNIT 4
WOOD RIDGE NJ 07075-1004

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 379 of 1608

008608P001-1413A-225
DAKODA MUISE
ADDRESS INTENTIONALLY OMITTED

003249P001-1413A-225
DAKOTA BUSCH
ADDRESS INTENTIONALLY OMITTED

044013P001-1413A-225
DAKOTA CARRIERS
4000 N NATIONAL AVE
SIOUX FALLS SD 57104

007193P001-1413A-225
DAKOTA SHAW
ADDRESS INTENTIONALLY OMITTED

004183P002-1413A-225
DAKOTA UMPHRED
ADDRESS INTENTIONALLY OMITTED

011105P001-1413A-225
DAL TILE CORP
TRANSPORTATION DEPT
7834 CF HAWN FRWY
DALLAS TX 75217-6529

038938P001-1413A-225
DAL-TILE
C\OMOHAWK INDUSTRIES
CAMILLA
P O BOX 2139
CALHOUN GA 30703-2139

038939P001-1413A-225
DAL-TILE
MILDRED LACKEY
CAMILLA  A\P
P O BOX 2139
CALHOUN GA 30703-2139

040757P001-1413A-225
DAL-TILE
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

011108P001-1413A-225
DAL-TILE CORP
JOHN PEMBERTON
PO BOX 2139
CALHOUN GA 30703-2139

038941P001-1413A-225
DAL-TILE CORP
LTL TRANS SVC
P O BOX 2139
CALHOUN GA 30703-2139

018323P001-1413A-225
DALAHIE GARCIA  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JOHN WILLIAM D'AMICO
3265 HATTING PL
BRONX NY 10465

005558P001-1413A-225
DALE ANGLEN
ADDRESS INTENTIONALLY OMITTED

024007P001-1413A-225
DALE ASSOCIATES
1336 MEEKER RD
DALLAS PA 18612-2819

008046P001-1413A-225
DALE BENT
ADDRESS INTENTIONALLY OMITTED

002289P001-1413A-225
DALE BOVEN
ADDRESS INTENTIONALLY OMITTED

011106P001-1413A-225
DALE DEAHN MD
401 MAIN ST
ARCADE NY 14009-1113

006458P001-1413A-225
DALE DUNCAN
ADDRESS INTENTIONALLY OMITTED

000739P001-1413A-225
DALE ERNEY
ADDRESS INTENTIONALLY OMITTED

000789P001-1413A-225
DALE GRAVER
ADDRESS INTENTIONALLY OMITTED

006928P001-1413A-225
DALE JOHNSON
ADDRESS INTENTIONALLY OMITTED

044387P001-1413A-225
DALE L DEAHN MD PC
401 MAIN ST
ARCADE NY 14009

018324P001-1413A-225
DALE LULTZ
ATTORNEY FOR THE PLAINTIFF
ANDREW M KORDUBA
669 WEST LIBERTY ST
MEDINA OH 44256

018325P001-1413A-225
DALE LULTZ V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JEFFREY CHAPMAN
25300 ROCKSIDE RD
APT 212
BEDFORD HTS OH 44146

000720P001-1413A-225
DALE MARSH
ADDRESS INTENTIONALLY OMITTED

005933P001-1413A-225
DALE MYERS
ADDRESS INTENTIONALLY OMITTED

000823P001-1413A-225
DALE SMITH
ADDRESS INTENTIONALLY OMITTED

029728P001-1413A-225
DALE SMITH
300 DANIELLE DR
SCHENECTADY NY 12303-5178

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 378 of 1605                                                                02/03/2020 11:44:15 AM

003485P001-1413A-225
DALE YERGER
ADDRESS INTENTIONALLY OMITTED

041827P001-1413A-225
DALKO RESOURCES
DARLA
P O BOX 98
SHARPSVILLE PA 16150-0098

011107P001-1413A-225
DALKO RESOURCES INC
P O BOX 98
SHARPSVILLE PA 16150-0098

034533P001-1413A-225
DALLAS MIDWEST
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

005793P001-1413A-225
DALLIE SHELL
ADDRESS INTENTIONALLY OMITTED

006311P001-1413A-225
DALRAY ROBINSON
ADDRESS INTENTIONALLY OMITTED

038940P001-1413A-225
DALTILE
P O BOX 2139
CALHOUN GA 30703-2139

005263P001-1413A-225
DALTON BAKER
ADDRESS INTENTIONALLY OMITTED

003372P001-1413A-225
DALTON CLAY
ADDRESS INTENTIONALLY OMITTED

011109P001-1413A-225
DALTON ENTERPRISES
131 WILLOW ST
CHESHIRE CT 06410-2732

011110P001-1413A-225
DALTON ENTERPRISES
MICHAEL HALLBACH
131 WILLOW ST
CHESHIRE CT 06410-2732

023891P001-1413A-225
DALTON ENTERPRISES
SUE-A/P   LISA-SHIPPING
131 WILLOW ST
CHESHIRE CT 06410-2732

008091P001-1413A-225
DALTON HOTTINGER
ADDRESS INTENTIONALLY OMITTED

007379P001-1413A-225
DALTON POLING
ADDRESS INTENTIONALLY OMITTED

011111P001-1413A-225
DALTON RADIOLOGY PC
P O BOX 130348
SPRINGFIELD GARDENS NY 11413

006254P001-1413A-225
DALTON SERSCH
ADDRESS INTENTIONALLY OMITTED

005206P001-1413A-225
DALTON STAUFFER
ADDRESS INTENTIONALLY OMITTED

002991P001-1413A-225
DALYN RANCK
ADDRESS INTENTIONALLY OMITTED

018431P001-1413A-225
DAMAGE RECOVERY
PO BOX 801770
KANSAS CITY MO 64180

011112P001-1413A-225
DAMAGE RECOVERY UNIT
PO BOX 801770
KANSAS CITY MO 64180-1170

004973P002-1413A-225
DAMARI GUPTON
ADDRESS INTENTIONALLY OMITTED

027434P001-1413A-225
DAMAS
21 20TH ST
BAYONNE NJ 07002-3611

000911P001-1413A-225
DAMASO SUAREZ
ADDRESS INTENTIONALLY OMITTED

023987P001-1413A-225
DAMCO
133-33 BROOKVILLE BL
ROSEDALE NY 11422

040132P001-1413A-225
DAMCO
C T S
P O BOX 441326
KENNESAW GA 30144

023986P001-1413A-225
DAMCO USA
133-33 BROOKVILLE BL
STE 308
ROSEDALE NY 11422-1465

000924P003-1413A-225
DAMEON SKINNER
ADDRESS INTENTIONALLY OMITTED

021253P001-1413A-225
DAMEON SKINNER
ADDRESS INTENTIONALLY OMITTED

008683P001-1413A-225
DAMIAN JONES
ADDRESS INTENTIONALLY OMITTED

000798P001-1413A-225
DAMIAN LAURET
ADDRESS INTENTIONALLY OMITTED

003949P001-1413A-225
DAMIAN SERA
ADDRESS INTENTIONALLY OMITTED

007053P001-1413A-225
DAMIAN SHANK
ADDRESS INTENTIONALLY OMITTED

008371P001-1413A-225
DAMIEN MCGILL
ADDRESS INTENTIONALLY OMITTED

007850P001-1413A-225
DAMIEN SINCLAIR
ADDRESS INTENTIONALLY OMITTED

001074P001-1413A-225
DAMIET MENENDEZ
ADDRESS INTENTIONALLY OMITTED

006038P001-1413A-225
DAMIYR PRUITT
ADDRESS INTENTIONALLY OMITTED

041912P001-1413A-225
DAMON
MARGARET HARRIS
P O BOX 995
SALEM VA 24153-0995

007493P001-1413A-225
DAMON BLACKNALL
ADDRESS INTENTIONALLY OMITTED

005325P001-1413A-225
DAMON BROWN
ADDRESS INTENTIONALLY OMITTED

004565P001-1413A-225
DAMON FINNEY
ADDRESS INTENTIONALLY OMITTED

007465P001-1413A-225
DAMON SMITH
ADDRESS INTENTIONALLY OMITTED

008272P001-1413A-225
DAMON TURNER
ADDRESS INTENTIONALLY OMITTED

003964P001-1413A-225
DAMOND BEASLEY
ADDRESS INTENTIONALLY OMITTED

005373P001-1413A-225
DAMOND GREENE
ADDRESS INTENTIONALLY OMITTED

036983P001-1413A-225
DAMP INC
89 F WASHINGTON AVE
NATICK MA 01760-3441

036742P001-1413A-225
DAMPNEY CO INC
GINGER PERILLO
85 PARIS ST
EVERETT MA 02149-4411

022899P001-1413A-225
DAN
113 COUNTRY CLUB
FLORIDA NY 10921-1554

008009P001-1413A-225
DAN BATES
ADDRESS INTENTIONALLY OMITTED

011113P001-1413A-225
DAN DEGRAZIA
274 CLEARVIEW AVE
SOMERSET MA 02725

029690P001-1413A-225
DAN DISHNER /COFFE O
30 UNION ST
RANKINS HARDWARE
CAMDEN ME 04843-2016

029691P001-1413A-225
DAN DISHNER /COFFE O
30 UNION ST
RANKINS HARDWARE 207
CAMDEN ME 04843-2016

029692P001-1413A-225
DAN DISHNER/COFFEE O
30 UNION ST
207 691 4764/RANKINS
CAMDEN ME 04843-2016

029693P001-1413A-225
DAN DISHNER/COFFEE O
30 UNION ST
CAMDEN ME 04843-2016

025753P001-1413A-225
DAN MOORE
163 HOPE LN STE 12
ELKTON MD 21921-4763

036702P001-1413A-225
DAN PIERCE OUTDOOR
842 WEST 4TH ST
25184880
LEWISTOWN PA 17044-1903

007766P001-1413A-225
DAN RANDICH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 380 of 1605

02/03/2020 11:44:15 AM

011114P001-1413A-225
DAN THE DOORMAN INC
958 OHIO PIKE
CINCINNATI OH 45245

005214P001-1413A-225
DANA ANDREWS
ADDRESS INTENTIONALLY OMITTED

007949P001-1413A-225
DANA ATKINSON
ADDRESS INTENTIONALLY OMITTED

011115P001-1413A-225
DANA BIXLER
640 NEW BUCKLEY ST
BRISTOL PA 19007

018930P001-1413A-225
DANA CARPENTER
ADDRESS INTENTIONALLY OMITTED

033633P001-1413A-225
DANA DISTRIBUTORS
52 HATFIELD LN
GOSHEN NY 10924-6711

035334P001-1413A-225
DANA GLOBAL TRADE
6920 HARBOR VIEW BLV
SUFFOLK VA 23435-3283

006966P001-1413A-225
DANA GOUDREAU
ADDRESS INTENTIONALLY OMITTED

002134P001-1413A-225
DANA GRUESHABER
ADDRESS INTENTIONALLY OMITTED

019019P001-1413A-225
DANA INC
LAURA HAGEN
3000 AUBURN DR
BEACHWOOD OH 44122-4335

040543P001-1413A-225
DANA LIMITED
MENLO WORLDWIDE
P O BOX 5159
PORTLAND OR 97208-5159

011116P001-1413A-225
DANA TURNER
PO BOX 1572
AUBURN ME 04211

007381P001-1413A-225
DANA WADE
ADDRESS INTENTIONALLY OMITTED

006369P001-1413A-225
DANA WOODSON
ADDRESS INTENTIONALLY OMITTED

011117P002-1413A-225
DANA ZAMPELLA LAC
ZAMPELLA HEALING ARTS
16 STAGE RD STE 1
MONROE NY 10950-3563

011118P001-1413A-225
DANAHER
TRANS AUDLT
11 MARSHALL RD ST 2D
WAPPINGERS FALLS NY 12590-4134

011119P001-1413A-225
DANAHER
TERRI NORTON
2800 CRYSTAL DR
HATFIELD PA 19440

042231P001-1413A-225
DANAHER
US BANK
SYNCADA FTVKOLLM SORTKEY
PO BOX 3001 DEPT DHRPA01
NAPERVILLE IL 60566-7001

011120P001-1413A-225
DANAHER - CHEMTREAT
TRANS AUDIT
11 MARSHALL RD STE 2D
WAPINGERS FALLS NY 12590-4134

011121P001-1413A-225
DANAHER GEMS SENSORS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

011122P001-1413A-225
DANAHER HACH
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590

011123P001-1413A-225
DANAHER MATCO
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

044014P001-1413A-225
DANARENE GAINES
59 PRESIDENTIAL DR
SICKLERVILLE NJ 08081

029095P001-1413A-225
DANBURY PHARM
EXACT DIRECT
2774 N COBB PKWY
KENNESAW GA 30152-3469

011124P001-1413A-225
DANBURY PLUMBING
TRACY HILL
28 FIANCE DR
DANBURY CT 06810

037674P001-1413A-225
DANBURY PLUMBING
VILL
AUGUSTA DR
DANBURY CT 06810-4132

026789P001-1413A-225
DANBURY SQUAREBOX
1A BROAD ST
DANBURY CT 06810-6204

011125P001-1413A-225
DANBY PRODUCTS
NICHOLE ALGE
1800 PRODUCTION DR
FINDLAY OH 45839-3808

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 383 of 1608

020557P001-1413A-225
DANBY PRODUCTS
505 CONSUMERS RD #60
TORONTO ON M3J4V8
CANADA

020558P001-1413A-225
DANBY PRODUCTS
505 CONSUMERS RD #60
TORONTO ON M2J4Z2
CANADA

033382P001-1413A-225
DANBY PRODUCTS
D T A SVC
505 CONSUMERS RD #600
TORONTO ON M3J4V8
CANADA

033383P001-1413A-225
DANBY PRODUCTS
D T A SVC
505 CONSUMERS RD #600
TORONTO ON M2J4Z2
CANADA

019020P001-1413A-225
DANBY PRODUCTS INC
VICKY BISH
1800 PRODUCTION DRIV
FINDLAY OH 45840-5445

011126P001-1413A-225
DANCING DEER BAKING
LUCY PERRY
65 SPRAGUE ST WEST A
BOSTON MA 02136-2061

035018P001-1413A-225
DANCING DEER BAKING
BETH
65 SPRAGUE ST
HYDE PARK MA 02136-2061

011127P001-1413A-225
DANCONA CONTRACTING
6 MUNSELL RD TS
MEDFORD NY 11763

011128P001-1413A-225
DANDREA WINE AND LIQUOR
JOHN DANDREA
670 RODI RD
PITTSBURGH PA 15235-4574

038499P001-1413A-225
DANDREA WINE AND LIQUOR
JOHN D'ANDREA
P O BOX 17190
PITTSBURGH PA 15235-0190

004908P001-1413A-225
DANE CORNELL
ADDRESS INTENTIONALLY OMITTED

006090P001-1413A-225
DANE FISH
ADDRESS INTENTIONALLY OMITTED

011129P001-1413A-225
DANESI CAFFE USA
MICHAEL GAGRCIA
25 DREXEL DR
BAY SHORE NY 11706

028501P001-1413A-225
DANESI CAFFEE USA
25 DREXEL DR
BAY SHORE NY 11706-2234

034437P001-1413A-225
DANFORTH'S TRAILER
60 M IAN ST
OGDENSBURG NJ 07439

034438P001-1413A-225
DANFORTH'S TRAILER
60 MAIN ST
OGDENSBURG NJ 07439-1239

034439P001-1413A-225
DANFORTH'S TRAILER A
60 MAIN ST
OGDENSBURG NJ 07439-1239

025066P001-1413A-225
DANFOSS
VICTOR ALEXANDER
1500 NITTERHOUSE DR
CHAMBERSBURG PA 17201-4824

011130P001-1413A-225
DANFREIGHT SYSTEMS INC
1400 CHEMIN LASALLE
JOLIETTE QC J6E 0L8
CANADA

003445P001-1413A-225
DANGELOES WILSON
ADDRESS INTENTIONALLY OMITTED

008405P001-1413A-225
DANIEL ANDERSON
ADDRESS INTENTIONALLY OMITTED

007854P001-1413A-225
DANIEL AUTUNNO
ADDRESS INTENTIONALLY OMITTED

003229P001-1413A-225
DANIEL BACHMANN
ADDRESS INTENTIONALLY OMITTED

004062P001-1413A-225
DANIEL BAMBRICK
ADDRESS INTENTIONALLY OMITTED

002579P001-1413A-225
DANIEL BENOIT
ADDRESS INTENTIONALLY OMITTED

006682P002-1413A-225
DANIEL BIELER
ADDRESS INTENTIONALLY OMITTED

005994P001-1413A-225
DANIEL BIRKS
ADDRESS INTENTIONALLY OMITTED

007069P001-1413A-225
DANIEL BRINK
ADDRESS INTENTIONALLY OMITTED

003013P001-1413A-225
DANIEL BRINKER
ADDRESS INTENTIONALLY OMITTED

000440P001-1413A-225
DANIEL BRUNS
ADDRESS INTENTIONALLY OMITTED

001382P001-1413A-225
DANIEL BUSHEY
ADDRESS INTENTIONALLY OMITTED

000422P001-1413A-225
DANIEL CAPENHURST
ADDRESS INTENTIONALLY OMITTED

000559P001-1413A-225
DANIEL CECERE
ADDRESS INTENTIONALLY OMITTED

000692P001-1413A-225
DANIEL CONNELLY
ADDRESS INTENTIONALLY OMITTED

005137P001-1413A-225
DANIEL CORRIGAN
ADDRESS INTENTIONALLY OMITTED

003427P001-1413A-225
DANIEL COVINGTON
ADDRESS INTENTIONALLY OMITTED

001727P001-1413A-225
DANIEL CUMMINGS
ADDRESS INTENTIONALLY OMITTED

005427P001-1413A-225
DANIEL DALY
ADDRESS INTENTIONALLY OMITTED

005831P001-1413A-225
DANIEL DARLING
ADDRESS INTENTIONALLY OMITTED

006729P001-1413A-225
DANIEL DAVIS
ADDRESS INTENTIONALLY OMITTED

000882P001-1413A-225
DANIEL DEGRAZIA
ADDRESS INTENTIONALLY OMITTED

001560P001-1413A-225
DANIEL DESANTIS
ADDRESS INTENTIONALLY OMITTED

006557P001-1413A-225
DANIEL DIDOMENICO
ADDRESS INTENTIONALLY OMITTED

037722P001-1413A-225
DANIEL DIMITRICK
EX 1311 UNION ST
WEST SPRINGFIELD MA 01089

004306P001-1413A-225
DANIEL DOUCETTE
ADDRESS INTENTIONALLY OMITTED

005000P001-1413A-225
DANIEL DROLET
ADDRESS INTENTIONALLY OMITTED

004329P001-1413A-225
DANIEL DUTZ
ADDRESS INTENTIONALLY OMITTED

004470P001-1413A-225
DANIEL EMKE
ADDRESS INTENTIONALLY OMITTED

011131P001-1413A-225
DANIEL EMKE
958 PIONEER DR
NORTH TONAWANDA NJ 14120

007710P002-1413A-225
DANIEL FARRELL
ADDRESS INTENTIONALLY OMITTED

007887P001-1413A-225
DANIEL FELIX MURILLO
ADDRESS INTENTIONALLY OMITTED

004841P001-1413A-225
DANIEL FIGUEROA
ADDRESS INTENTIONALLY OMITTED

005717P001-1413A-225
DANIEL FIGURES
ADDRESS INTENTIONALLY OMITTED

002054P001-1413A-225
DANIEL FITZGERALD
ADDRESS INTENTIONALLY OMITTED

002886P001-1413A-225
DANIEL FREEBURN
ADDRESS INTENTIONALLY OMITTED

003960P001-1413A-225
DANIEL GRUBER
ADDRESS INTENTIONALLY OMITTED

004845P001-1413A-225
DANIEL GUZMAN
ADDRESS INTENTIONALLY OMITTED

003173P001-1413A-225
DANIEL HATT
ADDRESS INTENTIONALLY OMITTED

034251P001-1413A-225
DANIEL HAZEN
588 CAMP AKIBA RD
STROUDSBURG PA 18360-6553

005376P001-1413A-225
DANIEL HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005417P002-1413A-225
DANIEL HIGHAM
ADDRESS INTENTIONALLY OMITTED

002122P001-1413A-225
DANIEL HILES
ADDRESS INTENTIONALLY OMITTED

002235P001-1413A-225
DANIEL HUGHES
ADDRESS INTENTIONALLY OMITTED

006719P001-1413A-225
DANIEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

001413P001-1413A-225
DANIEL JOLIAT
ADDRESS INTENTIONALLY OMITTED

000467P001-1413A-225
DANIEL KEEGAN
ADDRESS INTENTIONALLY OMITTED

006236P001-1413A-225
DANIEL KNUPFER
ADDRESS INTENTIONALLY OMITTED

011132P001-1413A-225
DANIEL KOGAN
289 MAYFAIR DR NORTH
BROOKLYN NY 11234

001614P001-1413A-225
DANIEL KONITSKY
ADDRESS INTENTIONALLY OMITTED

000825P001-1413A-225
DANIEL KUBART
ADDRESS INTENTIONALLY OMITTED

008554P001-1413A-225
DANIEL KURALT
ADDRESS INTENTIONALLY OMITTED

001095P001-1413A-225
DANIEL KYLE
ADDRESS INTENTIONALLY OMITTED

008707P001-1413A-225
DANIEL LALLY
ADDRESS INTENTIONALLY OMITTED

044389P001-1413A-225
DANIEL LUI
THE LOGISTICS CONCIERGE LLC
1 MEADOWLANDS PLZ
SUITE 200
EAST RUTHERFORD NJ 07073

004265P001-1413A-225
DANIEL LUTTRELL
ADDRESS INTENTIONALLY OMITTED

004321P001-1413A-225
DANIEL MARKENSTEIN
ADDRESS INTENTIONALLY OMITTED

005133P001-1413A-225
DANIEL MARTIN
ADDRESS INTENTIONALLY OMITTED

005310P001-1413A-225
DANIEL MARTIN
ADDRESS INTENTIONALLY OMITTED

008702P001-1413A-225
DANIEL MARTIN
ADDRESS INTENTIONALLY OMITTED

001351P001-1413A-225
DANIEL MATEJA
ADDRESS INTENTIONALLY OMITTED

000715P001-1413A-225
DANIEL MAZZEO
ADDRESS INTENTIONALLY OMITTED

002555P001-1413A-225
DANIEL MCDONALD
ADDRESS INTENTIONALLY OMITTED

007708P002-1413A-225
DANIEL MCDONIE
ADDRESS INTENTIONALLY OMITTED

002960P001-1413A-225
DANIEL MCGUIRE
ADDRESS INTENTIONALLY OMITTED

007889P001-1413A-225
DANIEL MICELI
ADDRESS INTENTIONALLY OMITTED

019449P001-1413A-225
DANIEL MITCHELL
ADDRESS INTENTIONALLY OMITTED

008459P001-1413A-225
DANIEL MOORE
ADDRESS INTENTIONALLY OMITTED

003095P001-1413A-225
DANIEL MULLIGAN
ADDRESS INTENTIONALLY OMITTED

018326P001-1413A-225
DANIEL MURTHA
ATTORNEY FOR THE PLAINTIFF PETER KARAYIANNIS
BRADLEY DENKOVICH AND KARAYIANNIA PC
853 FAIRFIELD AVE
BRIDGEPORT CT 06604

004238P001-1413A-225
DANIEL MUTZABAUGH
ADDRESS INTENTIONALLY OMITTED

006988P001-1413A-225
DANIEL NEIGER
ADDRESS INTENTIONALLY OMITTED

002095P001-1413A-225
DANIEL NESBIT
ADDRESS INTENTIONALLY OMITTED

003581P001-1413A-225
DANIEL NUFER
ADDRESS INTENTIONALLY OMITTED

011133P001-1413A-225
DANIEL OEST PT MPT
17 W JOHN ST
HICKSVILLE NY 11801

000854P001-1413A-225
DANIEL PARIS
ADDRESS INTENTIONALLY OMITTED

005323P001-1413A-225
DANIEL PETERSON
ADDRESS INTENTIONALLY OMITTED

004198P001-1413A-225
DANIEL PHILHOWER
ADDRESS INTENTIONALLY OMITTED

003178P001-1413A-225
DANIEL PICKERING
ADDRESS INTENTIONALLY OMITTED

011134P001-1413A-225
DANIEL POLATSCH
210 E 64TH ST
NEW YORK NY 10065

006084P002-1413A-225
DANIEL POTOCKI
ADDRESS INTENTIONALLY OMITTED

002274P001-1413A-225
DANIEL RICE
ADDRESS INTENTIONALLY OMITTED

005298P002-1413A-225
DANIEL RICHARDSON
ADDRESS INTENTIONALLY OMITTED

018091P002-1413A-225
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
ADAM T MANDELL ESQ
PO BOX 180
SAUGERTIES NY 12477

018097P002-1413A-225
DANIEL RINALDI
LAW OFFICES OF JOHN TROP
PATRICK T FINNEGAN ESQ
94 NEW KARNER RD
STE 209
ALBANY NY 11203-7355

018608P002-1413A-225
DANIEL RINALDI
JUSTIN W GRAY ESQ
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203

044518P002-1413A-225
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY
6 TOWER PL
ALBANY NY 12203

006348P002-1413A-225
DANIEL ROMAN
ADDRESS INTENTIONALLY OMITTED

005410P001-1413A-225
DANIEL SALTER-WEST
ADDRESS INTENTIONALLY OMITTED

002952P001-1413A-225
DANIEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000871P001-1413A-225
DANIEL SERFASS
ADDRESS INTENTIONALLY OMITTED

007332P001-1413A-225
DANIEL SHOPE
ADDRESS INTENTIONALLY OMITTED

006057P001-1413A-225
DANIEL SILFIES
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 387 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 385 of 1605                                                                02/03/2020 11:44:15 AM

002057P001-1413A-225
DANIEL SNYDER
ADDRESS INTENTIONALLY OMITTED

004588P001-1413A-225
DANIEL SNYDER
ADDRESS INTENTIONALLY OMITTED

005912P001-1413A-225
DANIEL SUTHERLAND
ADDRESS INTENTIONALLY OMITTED

003546P001-1413A-225
DANIEL SYLVIA
ADDRESS INTENTIONALLY OMITTED

044483P002-1413A-225
DANIEL T MURTHA
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

007167P001-1413A-225
DANIEL THACKER
ADDRESS INTENTIONALLY OMITTED

002380P001-1413A-225
DANIEL THERRIEN
ADDRESS INTENTIONALLY OMITTED

000851P001-1413A-225
DANIEL TIMPANARO
ADDRESS INTENTIONALLY OMITTED

044015P001-1413A-225
DANIEL TRUCHAN III
DIRECTOR OF OPERATIONS
WALT WHITMAN SHOPS
160 WALT WHITMAN RD STE 1101
HUNTINGTON STATION NY 11746

011135P001-1413A-225
DANIEL WARREN
303 LOTHIAN WAY UNIT 203
ABINGDON MD 21009

000495P001-1413A-225
DANIEL WEBSTER
ADDRESS INTENTIONALLY OMITTED

002972P001-1413A-225
DANIELA CORGIER
ADDRESS INTENTIONALLY OMITTED

006235P001-1413A-225
DANIELLE ARACE
ADDRESS INTENTIONALLY OMITTED

003108P001-1413A-225
DANIELLE BOYD
ADDRESS INTENTIONALLY OMITTED

002135P001-1413A-225
DANIELLE DOMIZIO
ADDRESS INTENTIONALLY OMITTED

006034P001-1413A-225
DANIELLE ESTRELLA
ADDRESS INTENTIONALLY OMITTED

007625P001-1413A-225
DANIELLE GRAY
ADDRESS INTENTIONALLY OMITTED

018327P001-1413A-225
DANIELLE J BARGANIER
ATTORNEY FOR THE PLAINTIFF
HYATT AND GOLDBLOOM LLC
1 SOUTH ST STE 1200
BALTIMORE MD 21202

003285P001-1413A-225
DANIELLE KURTZ
ADDRESS INTENTIONALLY OMITTED

008128P001-1413A-225
DANIELLE LARICCHIUTA
ADDRESS INTENTIONALLY OMITTED

002168P001-1413A-225
DANIELLE MASTROLONARDO
ADDRESS INTENTIONALLY OMITTED

002933P001-1413A-225
DANIELLE O BRIEN
ADDRESS INTENTIONALLY OMITTED

006382P001-1413A-225
DANIELLE PATRICK
ADDRESS INTENTIONALLY OMITTED

001404P001-1413A-225
DANIELLE VANDERBECK
ADDRESS INTENTIONALLY OMITTED

008039P001-1413A-225
DANNA JONES
ADDRESS INTENTIONALLY OMITTED

002101P001-1413A-225
DANNIE MULLINS
ADDRESS INTENTIONALLY OMITTED

020423P001-1413A-225
DANNON WATER
141 S MERIDIAN ST #2
INDIANAPOLIS IN 46225-1027

020431P001-1413A-225
DANNON WATER
D W A
141 S MERIDIAN ST #2
INDIANAPOLIS IN 46225-1027

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 388 of 1608

024366P001-1413A-225
DANNON WATER
SPOT FREIGHT
141 S MERIDIAN ST #200
INDIANAPOLIS IN 46225-1027

001829P001-1413A-225
DANNY DILLON
ADDRESS INTENTIONALLY OMITTED

007627P001-1413A-225
DANNY DLUGOLINSKI
ADDRESS INTENTIONALLY OMITTED

008185P001-1413A-225
DANNY FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

004575P001-1413A-225
DANNY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

011136P001-1413A-225
DANNY LYNCH
164 POPLAR AVE
COAL CENTER PA 15423

006652P001-1413A-225
DANNY SCOTT
ADDRESS INTENTIONALLY OMITTED

041552P001-1413A-225
DANOW FASTENING
MIKE LANGDON
P O BOX 86
CASTLE CREEK NY 13744-0086

001384P001-1413A-225
DANTE SAMUEL
ADDRESS INTENTIONALLY OMITTED

030005P001-1413A-225
DANTONA
DON DANTONA
3051 BURNS AVE
WANTAGH NY 11793-3203

021403P001-1413A-225
DANVER
RYAN DROZD
1 GRAND ST
WALLINGFORD CT 06492-3509

004175P001-1413A-225
DANYELL BISHOP
ADDRESS INTENTIONALLY OMITTED

020763P001-1413A-225
DAP INC
28915 CLEMENS RD
WESTLAKE OH 44145-1122

029282P001-1413A-225
DAP INC
ITS TRAFFIC-STE 200
28915 CLEMENS RD
WESTLAKE OH 44145-1122

036906P001-1413A-225
DAP INC
875 NORTH 3RD ST
STE 400
TIPP CITY OH 45371-3053

004582P001-1413A-225
DAPHNE JOHNSON
ADDRESS INTENTIONALLY OMITTED

026259P001-1413A-225
DAPHYL
MICKY
18 DICAROLIS CT
HACKENSACK NJ 07601-4115

021472P001-1413A-225
DAPHYL'S
1 PASSAIC ST
BLDG 74 N
WOOD RIDGE NJ 07075-1004

004555P001-1413A-225
DAQUONTAE JACKSON
ADDRESS INTENTIONALLY OMITTED

011137P001-1413A-225
DARA'S CATERERS
454 ELMORA AVE
ELIZABETH NJ 07201

008689P001-1413A-225
DARASHON ROYAL
ADDRESS INTENTIONALLY OMITTED

042097P001-1413A-225
DARBY DENTAL
SONIA
PO BOX 19
VAN BUREN BLVD #27
GUILDERLAND CENTER NY 12085-0019

029805P001-1413A-225
DARBY DRUG
300 JERICHO
QUADRANGLE
JERICHO NY 11753-1103

040357P001-1413A-225
DARCO SOUTHERN
LISA RUTHERFORD
P O BOX 454
INDEPENDENCE VA 24348-0454

000712P001-1413A-225
DARCY DEMBOWSKI
ADDRESS INTENTIONALLY OMITTED

011138P001-1413A-225
DARI HERMAN
192 LONG LOTS RD
WESTPORT CT 06880

004978P001-1413A-225
DARIAN BROWN
ADDRESS INTENTIONALLY OMITTED

007807P002-1413A-225
DARIAN DECKER
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 389 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 387 of 1605
02/03/2020 11:44:15 AM

023841P001-1413A-225
DARICE
AL BAGOLY
13000 DARICE PKWY
STRONGSVILLE OH 44149-3800

042563P001-1413A-225
DARIEN LAKE THEME
PARK AND CAMPING RESOR
BRUCE ABBOT
PO BOX 91
DARIEN CENTER NY 14040-0091

043001P001-1413A-225
DARIFAIR FOOD INC
2960 HARTLEY RD WEST
JACKSONVILLE FL 32257-8221

006421P001-1413A-225
DARIN MONDS
ADDRESS INTENTIONALLY OMITTED

003209P001-1413A-225
DARIN STILL
ADDRESS INTENTIONALLY OMITTED

007054P001-1413A-225
DARIN VANDERSLICE
ADDRESS INTENTIONALLY OMITTED

026673P001-1413A-225
DARISI
DBA AMERICARX
19-35 HAZEN ST
EAST ELMHURST NY 11370-1297

006791P001-1413A-225
DARIUS BURGESS
ADDRESS INTENTIONALLY OMITTED

005447P001-1413A-225
DARIUS CARTER
ADDRESS INTENTIONALLY OMITTED

006986P001-1413A-225
DARIUS DURHAM
ADDRESS INTENTIONALLY OMITTED

011139P001-1413A-225
DARIUS NOWAK MD
515 NORTH WOOD AVE
STE 302
LINDEN NJ 07036

044016P001-1413A-225
DARIUSZ KAROSEWICA
8335 139TH ST
BRIARWOOD NY 11435

000489P001-1413A-225
DARIUSZ KORWIN
ADDRESS INTENTIONALLY OMITTED

001152P001-1413A-225
DARIUSZ KOT
ADDRESS INTENTIONALLY OMITTED

005615P001-1413A-225
DARIZ HILL
ADDRESS INTENTIONALLY OMITTED

000859P001-1413A-225
DARLING JEAN-BAPTISTE
ADDRESS INTENTIONALLY OMITTED

023341P001-1413A-225
DARLING'S CHEVROLET
121 DOWNEAST HIGHWAY
ELLSWORTH ME 04605-2513

031894P001-1413A-225
DARLINGS FORD VOLKSW
ANDY
403 HOGAN RD
BANGOR ME 04401-4207

022945P001-1413A-225
DARLINGS HONDA NISSA
MICHAEL M
114 SYLVAN RD
BANGOR ME 04401-4221

039040P001-1413A-225
DARLINGTON FABRICS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

006415P001-1413A-225
DARNELL PRUITT
ADDRESS INTENTIONALLY OMITTED

006259P001-1413A-225
DARNELL REID
ADDRESS INTENTIONALLY OMITTED

003198P002-1413A-225
DARNELL SHOCKLEY
ADDRESS INTENTIONALLY OMITTED

003418P001-1413A-225
DARNELL SYFOX
ADDRESS INTENTIONALLY OMITTED

004226P002-1413A-225
DARNELL WALLS
ADDRESS INTENTIONALLY OMITTED

008789P001-1413A-225
DARNELL WHITE
ADDRESS INTENTIONALLY OMITTED

008790P001-1413A-225
DARON CHAPMAN
ADDRESS INTENTIONALLY OMITTED

011140P002-1413A-225
DARON FASHIONS INC
CHARO AROCHO
30 W 36TH ST RM 301
NEW YORK NY 10018-8013

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 390 of 1608

002340P001-1413A-225
DARRELL BERNAICHE
ADDRESS INTENTIONALLY OMITTED

002416P001-1413A-225
DARRELL BRACKETT
ADDRESS INTENTIONALLY OMITTED

003555P001-1413A-225
DARRELL GARRETT
ADDRESS INTENTIONALLY OMITTED

003907P001-1413A-225
DARRELL NEWTON
ADDRESS INTENTIONALLY OMITTED

006215P001-1413A-225
DARRELL OWENS
ADDRESS INTENTIONALLY OMITTED

007419P001-1413A-225
DARRELL SMILEY
ADDRESS INTENTIONALLY OMITTED

003725P001-1413A-225
DARRELL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003180P001-1413A-225
DARREN BROCKHOUSE
ADDRESS INTENTIONALLY OMITTED

002687P001-1413A-225
DARREN BROWN
ADDRESS INTENTIONALLY OMITTED

006936P002-1413A-225
DARREN CARABALLO
ADDRESS INTENTIONALLY OMITTED

000727P001-1413A-225
DARREN CASTONGUAY
ADDRESS INTENTIONALLY OMITTED

003177P001-1413A-225
DARREN JOHNSON
ADDRESS INTENTIONALLY OMITTED

001316P001-1413A-225
DARREN KISTLER
ADDRESS INTENTIONALLY OMITTED

044017P001-1413A-225
DARREN L PELLMAN
4410 SPRING DAWN
TROTWOOD OH 45426

044651P001-1413A-225
DARREN PELLMAN
4410 SPRING DAWN
TROTWOOD OH 45426

008121P001-1413A-225
DARRICK BRISCO
ADDRESS INTENTIONALLY OMITTED

001851P001-1413A-225
DARRIN CHESTNUT
ADDRESS INTENTIONALLY OMITTED

005414P001-1413A-225
DARRIN CRAWFORD
ADDRESS INTENTIONALLY OMITTED

004218P001-1413A-225
DARRIN DURHAM
ADDRESS INTENTIONALLY OMITTED

002722P001-1413A-225
DARRIN SPENCE
ADDRESS INTENTIONALLY OMITTED

005061P001-1413A-225
DARRIN VIEOU
ADDRESS INTENTIONALLY OMITTED

008229P001-1413A-225
DARRYL HORTON
ADDRESS INTENTIONALLY OMITTED

001116P001-1413A-225
DARRYL LAMPLEY
ADDRESS INTENTIONALLY OMITTED

004686P002-1413A-225
DARRYL LEONARD
ADDRESS INTENTIONALLY OMITTED

000861P001-1413A-225
DARRYL MANSON
ADDRESS INTENTIONALLY OMITTED

000638P001-1413A-225
DARRYL SHAW
ADDRESS INTENTIONALLY OMITTED

021228P001-1413A-225
DARRYL T MANSON
ADDRESS INTENTIONALLY OMITTED

001809P001-1413A-225
DARRYL TAYLOR
ADDRESS INTENTIONALLY OMITTED

000763P001-1413A-225
DARRYL VAN NURDEN
ADDRESS INTENTIONALLY OMITTED

002324P001-1413A-225
DARRYL WAGNER
ADDRESS INTENTIONALLY OMITTED

002245P001-1413A-225
DARRYLL REID
ADDRESS INTENTIONALLY OMITTED

032345P001-1413A-225
DART CONTAINER
JOE
432 HOGSBACK RD
MASON MI 48854-9548

022290P001-1413A-225
DART DENTAL SUPPLY
ART
105 LEEDER HILLS DR
HAMDEN CT 06517-2757

021688P001-1413A-225
DART SEASONAL PRODS
BARRY WACHSLER
100 CEDARHURST AVE
STE 203
CEDARHURST NY 11516-2158

035305P001-1413A-225
DARTMOUTH PRINTING
CHERYL FERLAND
69 LYME RD
HANOVER NH 03755-1293

002227P001-1413A-225
DARVIN PORTER
ADDRESS INTENTIONALLY OMITTED

005220P001-1413A-225
DARWIN DELKER
ADDRESS INTENTIONALLY OMITTED

018171P001-1413A-225
DARYL AND KIM MARTIN V NEMF
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

002618P001-1413A-225
DARYL ANDERSON
ADDRESS INTENTIONALLY OMITTED

005419P001-1413A-225
DARYL BARTKO
ADDRESS INTENTIONALLY OMITTED

018151P001-1413A-225
DARYL MARTIN AND KIM MARTIN
BIGGAM FOX AND SKINNER
PATRICK L BIGGAM ESQ
453 STONE CUTTERS WAY
MONTPELIER VT 05602

021270P001-1413A-225
DARYL MARTIN AND KIM MARTIN
MCMANIMON SCOTLAND & BAUMANN LLC
75 LIVINGSTON AVE 2ND FLOOR
ROSELAND NJ 07068

001090P001-1413A-225
DARYL MCDOUGAL
ADDRESS INTENTIONALLY OMITTED

002383P001-1413A-225
DARYL NORTON
ADDRESS INTENTIONALLY OMITTED

006389P001-1413A-225
DASHAMIR AGALLIU
ADDRESS INTENTIONALLY OMITTED

007725P001-1413A-225
DASHAWN GRAVES
ADDRESS INTENTIONALLY OMITTED

011141P001-1413A-225
DASHING DAN PUZZLES LLC
JULIE PRITCHARD
5 MITCHELL DR
FOXBORO MA 02035-2701

011142P001-1413A-225
DAT SOLUTIONS LLC
PO BOX 783801
PHILADELPHIA PA 19178-3801

024920P001-1413A-225
DATA BANK IMX
15 DAN RD
STE 102
CANTON MA 02021-2817

011143P001-1413A-225
DATA LABEL
CARGO CLAIMS
204 AIRPORT BLVD
DOYLESTOWN PA 18901-1005

027293P001-1413A-225
DATA LABEL INC
PHIL WINN
204 AIRPORT BLVD
DOYLESTOWN PA 18902-1005

027294P001-1413A-225
DATA LABEL INC
204 AIRPORT BLVD
DOYLESTOWN PA 18901

027751P001-1413A-225
DATA MEDICAL
220 CLIFTON BLVD
CLIFTON NJ 07011-3645

011144P001-1413A-225
DATA PAPER
DUANE HUGHES
468 INDUSTRIAL PK RD
MUNCY PA 17756-8131

032815P001-1413A-225
DATA PAPERS
GRETA SPENCERAP
468 INDUSTRIAL PK RD
MUNCY PA 17756-8131

043210P001-1413A-225
DATA PAPERS
468 INDUSTRIAL PK RD
MUNCY PA 17756-8131

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 392 of 1608

027904P001-1413A-225
DATA TECH
224 PEGASUS AVE
NORTHVALE NJ 07647

027905P001-1413A-225
DATA TECHNOLOGIES
224 PEGASUS AVE
NORTHVALE NJ 07647-1920

011145P001-1413A-225
DATAMATX
10430 LAKERIDGE PKWY
ASHLAND VA 23005

042147P001-1413A-225
DATASCOPE
TRANSPORTATION INSIG
PO BOX 23000
HICKORY NC 28603-0230

011146P001-1413A-225
DATASTOR INC
4201 EUBANK RD
RICHMOND VA 23231

027906P001-1413A-225
DATAT TECH
224 PEGASUS AVE
NORTHVALE NJ 07647-1920

041927P001-1413A-225
DATATEL RESOURCES CO
P O BOX M
MONACA PA 15061

039680P001-1413A-225
DATUM FILING SYSTEMS
BONNIE AP
P O BOX 355
EMIGSVILLE PA 17318-0355

043438P001-1413A-225
DATUM FILING SYSTEMS
P O BOX 355
EMIGSVILLE PA 17318-0355

011147P001-1413A-225
DATUM STORAGE SOLUTIONS
KATHKEEN POTTER
89 CHURCH RD
EMIGSVILLE PA 17318-2007

025826P001-1413A-225
DAU THERMAL SOLUTIONS
NORTH AMERICA
1657 EAST PK DR
MACEDON NY 14502-8892

032848P001-1413A-225
DAUBERT CORP
4700 S CENTRAL AVE
CHICAGO IL 60638-1590

003686P001-1413A-225
DAUDA MORRIS
ADDRESS INTENTIONALLY OMITTED

021714P001-1413A-225
DAUPHIN NORTH AMER
JOHN SILVA
100 FULTON ST
BOONTON NJ 07005-1910

005712P001-1413A-225
DAUWILL SAMUEL JOSE
ADDRESS INTENTIONALLY OMITTED

031724P001-1413A-225
DAV-TECH PLATING
40 CEDAR HILL RD
MARLBOROUGH MA 01752-3006

031725P001-1413A-225
DAV-TECH PLATTING
40 CEDAR HILL ST
MARLBOROUGH MA 01752-3006

039359P001-1413A-225
DAVCO
P O BOX 289
FARMINGTON ME 04938-0289

011148P001-1413A-225
DAVE BIAS AND DEBBIE BIAS
1100 PINEY HILL LN
HARRISBURG PA 17112

001123P001-1413A-225
DAVE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

026717P001-1413A-225
DAVE ELEC TONICS
1950 RUTGERS UNIV BL
UNIT 1A
LAKEWOOD NJ 08701

011149P001-1413A-225
DAVE NEWTON
71 SPINK RD
VALLEY FALLS NY 12185

036838P001-1413A-225
DAVE PARKERS
Q SHIP USA CORP
860 BEDFORD AVE
BROOKLYN NY 11205-2859

026652P001-1413A-225
DAVE SANDERS AND CO
JOHN OLIVERI
19-22 45TH STREET
ASTORIA NY 11105-1117

006030P001-1413A-225
DAVE SHIN
ADDRESS INTENTIONALLY OMITTED

011150P001-1413A-225
DAVE SPIEGEL
1802 BIEBEL AVE
ERIE PA 16509

011151P001-1413A-225
DAVE TREIBER
DAVE
5585 MARLAN DR
TRAPPE MD 21673

019021P001-1413A-225
DAVE UDAS
MERIDEN
374 SO ELM ST
WINDSOR LOCKS CT 06096

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 393 of 1608    Desc

011153P001-1413A-225
DAVE'S AUTOMOTIVE SVC AND
BIG TRUCK
37925 ROUTE 187
ROME PA 18837

021860P001-1413A-225
DAVE'S MARKET
1000 DIVISION ST
EAST GREENWICH RI 02818-2078

044018P001-1413A-225
DAVE'S SMALL ENGINE
910 MAIN ST
OXFORD ME 04270

011152P001-1413A-225
DAVENPORT ASSOCIATES
JEFF LA CONTE
14 FAIRFIELD BLVD
WALLINGFORD CT 06492-1827

011154P001-1413A-225
DAVE'S CLEANING SVC
LISA
60 SAND HILL RD
MILTON PA 17847

011155P002-1413A-225
DAVES HEAVY TOWING
WALTER DANILOWSKI
87 OLD CAMPLAIN RD
HILLSBOROUGH NJ 08844

011156P001-1413A-225
DAVES TRISTATE TRUCK SERVLLC
20886 RT 19
CRANBERRY TOWNSHIP PA 16066

011157P001-1413A-225
DAVES TRUCK REPAIR
1023 PAGE BLVD
SPRINGFIELD MA 01104

037416P001-1413A-225
DAVICO MFG
BILL SMITH
95 BROOK ST
NEW BEDFORD MA 02746-1782

011158P001-1413A-225
DAVID A SMITH PRINTING INC
742 SOUTH 22ND ST
HARRISBURG PA 17104

002617P001-1413A-225
DAVID ACKERSON
ADDRESS INTENTIONALLY OMITTED

008556P001-1413A-225
DAVID AGUIRRE
ADDRESS INTENTIONALLY OMITTED

030457P001-1413A-225
DAVID ALBEE
330 PICKERAL RIDGE
LANE
SPERRYVILLE VA 22740

044019P001-1413A-225
DAVID ALMONTE FERNANDEZ
79 VAN SICLEN AVE APT 3
BROOKLYN NY 11207

006669P001-1413A-225
DAVID ANDREWS
ADDRESS INTENTIONALLY OMITTED

007178P001-1413A-225
DAVID ARROYO
ADDRESS INTENTIONALLY OMITTED

003662P001-1413A-225
DAVID BASILIERE
ADDRESS INTENTIONALLY OMITTED

011159P001-1413A-225
DAVID BENDER
12 CHERRY RD
BAYVILLE NY 11709

006834P001-1413A-225
DAVID BETHEL
ADDRESS INTENTIONALLY OMITTED

000380P001-1413A-225
DAVID BOOD
ADDRESS INTENTIONALLY OMITTED

022781P001-1413A-225
DAVID BOSTWICK
111 RIVER ST
MILTON VT 05468-3646

027711P001-1413A-225
DAVID BOSTWICK
22 COMMERCE ST
STE 5
HINESBURG VT 05461-9304

031857P001-1413A-225
DAVID BOSTWICK
CUSTOMER PICK UP
402 318 8973
MILTON VT 05468-3646

023150P001-1413A-225
DAVID BOWIER WINE
119 W 23RD ST
NEW YORK NY 10011-2427

023149P001-1413A-225
DAVID BOWLER LLC
119 W 23RD ST
STE 507
NEW YORK NY 10011-6362

023148P001-1413A-225
DAVID BOWLER WINE
119 W 23RD
STE 507
NEW YORK NY 10011-6362

036123P001-1413A-225
DAVID BOWLER WINE
78 SAW MILL POND ROA
EDISON NJ 08817-6024

023152P001-1413A-225
DAVID BOWLER WINE LLC
119 WEST 23RD ST
NEW YORK NY 10011

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 394 of 1608

001544P001-1413A-225
DAVID BOWMAN
ADDRESS INTENTIONALLY OMITTED

007563P001-1413A-225
DAVID BRADSHAW
ADDRESS INTENTIONALLY OMITTED

002823P001-1413A-225
DAVID BROWN
ADDRESS INTENTIONALLY OMITTED

006233P001-1413A-225
DAVID BROWN
ADDRESS INTENTIONALLY OMITTED

001056P001-1413A-225
DAVID BRUCE
ADDRESS INTENTIONALLY OMITTED

005691P001-1413A-225
DAVID BRUCE
ADDRESS INTENTIONALLY OMITTED

011161P001-1413A-225
DAVID BURGESS--D AND B FLEET MAINT
11101 MOSTELLER RD
SHARONVILLE OH 45241

006872P001-1413A-225
DAVID CARBAUGH
ADDRESS INTENTIONALLY OMITTED

007630P001-1413A-225
DAVID CARROLL
ADDRESS INTENTIONALLY OMITTED

002062P001-1413A-225
DAVID CASANOVA
ADDRESS INTENTIONALLY OMITTED

007423P001-1413A-225
DAVID CASSEL
ADDRESS INTENTIONALLY OMITTED

005685P001-1413A-225
DAVID CASSEY
ADDRESS INTENTIONALLY OMITTED

001149P001-1413A-225
DAVID CATALDO
ADDRESS INTENTIONALLY OMITTED

008282P001-1413A-225
DAVID CLARK
ADDRESS INTENTIONALLY OMITTED

001003P001-1413A-225
DAVID COLESON
ADDRESS INTENTIONALLY OMITTED

011160P001-1413A-225
DAVID CONDON
DAVID CONLON
2700 NORTH BROOK DR
APT Q200
MCKINNEY TX 75070

008375P001-1413A-225
DAVID CONNER
ADDRESS INTENTIONALLY OMITTED

001373P001-1413A-225
DAVID CONROY
ADDRESS INTENTIONALLY OMITTED

001984P001-1413A-225
DAVID COOK
ADDRESS INTENTIONALLY OMITTED

004299P001-1413A-225
DAVID COX
ADDRESS INTENTIONALLY OMITTED

007943P001-1413A-225
DAVID COX
ADDRESS INTENTIONALLY OMITTED

004296P001-1413A-225
DAVID CREECH
ADDRESS INTENTIONALLY OMITTED

007687P001-1413A-225
DAVID CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

006289P001-1413A-225
DAVID CYR
ADDRESS INTENTIONALLY OMITTED

011162P001-1413A-225
DAVID D WALKER
50291 ASHPERTON DR
MACOMB MI 48044

011163P001-1413A-225
DAVID DALESSANDRO JR
1095 SOUTH ST
COVENTRY CT 06238

003018P001-1413A-225
DAVID DANIEL
ADDRESS INTENTIONALLY OMITTED

004123P001-1413A-225
DAVID DAVIS
ADDRESS INTENTIONALLY OMITTED

026316P001-1413A-225
DAVID DEST
1800 WASHINGTON ST
O/PRO: 25306285 RCN
STOUGHTON MA 02072-3349

007928P001-1413A-225
DAVID DIBERNARDO
ADDRESS INTENTIONALLY OMITTED

006003P001-1413A-225
DAVID DIFABIO
ADDRESS INTENTIONALLY OMITTED

001976P003-1413A-225
DAVID DUGGAN
ADDRESS INTENTIONALLY OMITTED

000836P001-1413A-225
DAVID DUNCAN
ADDRESS INTENTIONALLY OMITTED

007043P001-1413A-225
DAVID DUTTON
ADDRESS INTENTIONALLY OMITTED

029232P001-1413A-225
DAVID EDWARD
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

008748P001-1413A-225
DAVID EDWARDS
ADDRESS INTENTIONALLY OMITTED

020920P001-1413A-225
DAVID EDWARDS BLUE GRACE
DAVID EDWARD
2846 S FALKENBURG RD
RIVERVIEW FL 33568

001422P001-1413A-225
DAVID ENGLAND
ADDRESS INTENTIONALLY OMITTED

005271P001-1413A-225
DAVID FANELLI
ADDRESS INTENTIONALLY OMITTED

006069P001-1413A-225
DAVID FARRELL-HICKOX
ADDRESS INTENTIONALLY OMITTED

002428P001-1413A-225
DAVID FLETCHER
ADDRESS INTENTIONALLY OMITTED

001444P001-1413A-225
DAVID FOLCKEMER
ADDRESS INTENTIONALLY OMITTED

007440P001-1413A-225
DAVID FRANCIS
ADDRESS INTENTIONALLY OMITTED

000551P001-1413A-225
DAVID FRANK
ADDRESS INTENTIONALLY OMITTED

007982P001-1413A-225
DAVID GARRISON
ADDRESS INTENTIONALLY OMITTED

006904P001-1413A-225
DAVID GEARHART
ADDRESS INTENTIONALLY OMITTED

001510P001-1413A-225
DAVID GERDA
ADDRESS INTENTIONALLY OMITTED

003859P001-1413A-225
DAVID GILLETTE
ADDRESS INTENTIONALLY OMITTED

007795P001-1413A-225
DAVID GODBEE
ADDRESS INTENTIONALLY OMITTED

001106P001-1413A-225
DAVID GONGAWARE
ADDRESS INTENTIONALLY OMITTED

044020P002-1413A-225
DAVID GONZALEZ
1151 SHERBURNE AVE
ST PAUL MN 55104

020305P001-1413A-225
DAVID GOODING INC
205 W GROVE ST #F
MIDDLEBORO MA 02346-1462

027338P001-1413A-225
DAVID GOODING INC
EFFECTIVE LOGISTICS
BERTA
205 W GROVE ST #F
MIDDLEBORO MA 02346-1462

027340P001-1413A-225
DAVID GOODING INC
EFFECTIVE LOGISTICS
205 W GROVE ST #F
MIDDLEBORO MA 02346-1462

006437P001-1413A-225
DAVID GOOLSBY
ADDRESS INTENTIONALLY OMITTED

002130P001-1413A-225
DAVID GREENBERG
ADDRESS INTENTIONALLY OMITTED

011164P001-1413A-225
DAVID GRIFFIN
35 LINWOOD AVE
MELROSE MA 02376

003364P001-1413A-225
DAVID GRISHAM
ADDRESS INTENTIONALLY OMITTED

008791P001-1413A-225
DAVID GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

005874P001-1413A-225
DAVID HALL
ADDRESS INTENTIONALLY OMITTED

005179P001-1413A-225
DAVID HANNER
ADDRESS INTENTIONALLY OMITTED

000914P001-1413A-225
DAVID HARMON
ADDRESS INTENTIONALLY OMITTED

004162P001-1413A-225
DAVID HARPER
ADDRESS INTENTIONALLY OMITTED

007915P002-1413A-225
DAVID HARRIS
ADDRESS INTENTIONALLY OMITTED

008573P001-1413A-225
DAVID HART
ADDRESS INTENTIONALLY OMITTED

000487P002-1413A-225
DAVID HAZEN
ADDRESS INTENTIONALLY OMITTED

007258P001-1413A-225
DAVID HEIL
ADDRESS INTENTIONALLY OMITTED

002315P001-1413A-225
DAVID HENSON
ADDRESS INTENTIONALLY OMITTED

002108P001-1413A-225
DAVID HESS
ADDRESS INTENTIONALLY OMITTED

000759P001-1413A-225
DAVID HILLMAN
ADDRESS INTENTIONALLY OMITTED

005242P001-1413A-225
DAVID HINKLE
ADDRESS INTENTIONALLY OMITTED

001254P001-1413A-225
DAVID ISHAM
ADDRESS INTENTIONALLY OMITTED

027456P001-1413A-225
DAVID J THOMPSON MAILING CORP
21 NAUS WAY
PO BOX 150
BLOOMSBURG PA 17815-0150

007442P001-1413A-225
DAVID JEFFERS
ADDRESS INTENTIONALLY OMITTED

008402P001-1413A-225
DAVID JOHNSON
ADDRESS INTENTIONALLY OMITTED

011165P001-1413A-225
DAVID JOHNSON
4244 PACKARD DR
HILLIARD OH 43026

008295P001-1413A-225
DAVID JONES
ADDRESS INTENTIONALLY OMITTED

005573P001-1413A-225
DAVID JORDAN
ADDRESS INTENTIONALLY OMITTED

005940P001-1413A-225
DAVID KENNEDY
ADDRESS INTENTIONALLY OMITTED

006736P001-1413A-225
DAVID KEOVISAY
ADDRESS INTENTIONALLY OMITTED

018432P001-1413A-225
DAVID KIM
188 WASHINGTON AVE
FORT LEE NJ 07024

024018P001-1413A-225
DAVID KING CO
BOB MURPHY
134 BEECH ST
BOSTON MA 02111

008699P001-1413A-225
DAVID KNOX
ADDRESS INTENTIONALLY OMITTED

003843P001-1413A-225
DAVID KOEPKE
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 397 of 1608

006109P001-1413A-225
DAVID KOSS
ADDRESS INTENTIONALLY OMITTED

000925P001-1413A-225
DAVID KOZAK
ADDRESS INTENTIONALLY OMITTED

001683P001-1413A-225
DAVID KROBOCK
ADDRESS INTENTIONALLY OMITTED

008816P001-1413A-225
DAVID KUNZELMAN
ADDRESS INTENTIONALLY OMITTED

011166P001-1413A-225
DAVID L MAZAROLI AS ATTORNEY
FOR CHUBB
50 PARK AVE 7TH FL
NEW YORK NY 10177-0799

003968P001-1413A-225
DAVID LASALLE
ADDRESS INTENTIONALLY OMITTED

000654P001-1413A-225
DAVID LATVIS
ADDRESS INTENTIONALLY OMITTED

026106P001-1413A-225
DAVID LEE
1741 PORK ST
3156858418
SKANEATELES NY 13152-8852

011167P001-1413A-225
DAVID LENKO
1690 WEISSTOWN RD
BOYERTOWN PA 19512

006387P001-1413A-225
DAVID LINDSAY
ADDRESS INTENTIONALLY OMITTED

003631P001-1413A-225
DAVID LOCKER
ADDRESS INTENTIONALLY OMITTED

006771P001-1413A-225
DAVID LOGAN
ADDRESS INTENTIONALLY OMITTED

003915P001-1413A-225
DAVID LONG
ADDRESS INTENTIONALLY OMITTED

004430P001-1413A-225
DAVID LONG
ADDRESS INTENTIONALLY OMITTED

001862P001-1413A-225
DAVID LUPIEN
ADDRESS INTENTIONALLY OMITTED

011168P001-1413A-225
DAVID M ISRAEL - ATTY FOR LIPA
111JOHN ST STE 1115
NEW YORK NY 10038

011169P001-1413A-225
DAVID M MAILHOT ENTERPRISES
65 MANOR RD
CONCORD NH 03303-1920

001502P001-1413A-225
DAVID MACKEY
ADDRESS INTENTIONALLY OMITTED

002495P001-1413A-225
DAVID MANNING
ADDRESS INTENTIONALLY OMITTED

007120P001-1413A-225
DAVID MATEO
ADDRESS INTENTIONALLY OMITTED

001477P001-1413A-225
DAVID MATHEWS
ADDRESS INTENTIONALLY OMITTED

007262P001-1413A-225
DAVID MCEWEN
ADDRESS INTENTIONALLY OMITTED

000688P001-1413A-225
DAVID MCGINN
ADDRESS INTENTIONALLY OMITTED

002989P001-1413A-225
DAVID MERCER
ADDRESS INTENTIONALLY OMITTED

006265P001-1413A-225
DAVID MERCER
ADDRESS INTENTIONALLY OMITTED

001205P001-1413A-225
DAVID METRO
ADDRESS INTENTIONALLY OMITTED

022506P001-1413A-225
DAVID MICHAEL AND CO
TINA A/P
10801 DECATUR RD
PHILADELPHIA PA 19154-3298

002331P001-1413A-225
DAVID MICHALISZYN
ADDRESS INTENTIONALLY OMITTED

005142P001-1413A-225
DAVID MICHAUD
ADDRESS INTENTIONALLY OMITTED

007639P001-1413A-225
DAVID MIELE
ADDRESS INTENTIONALLY OMITTED

005884P001-1413A-225
DAVID MILLER
ADDRESS INTENTIONALLY OMITTED

000777P001-1413A-225
DAVID MUKO
ADDRESS INTENTIONALLY OMITTED

008775P001-1413A-225
DAVID MYERS
ADDRESS INTENTIONALLY OMITTED

004797P001-1413A-225
DAVID NORMAN
ADDRESS INTENTIONALLY OMITTED

001329P001-1413A-225
DAVID ORDWAY
ADDRESS INTENTIONALLY OMITTED

002104P001-1413A-225
DAVID ORSI
ADDRESS INTENTIONALLY OMITTED

000651P001-1413A-225
DAVID ORSINI
ADDRESS INTENTIONALLY OMITTED

000878P001-1413A-225
DAVID ORSINI
ADDRESS INTENTIONALLY OMITTED

000580P001-1413A-225
DAVID OSTRANDER
ADDRESS INTENTIONALLY OMITTED

004444P002-1413A-225
DAVID PARKIN
ADDRESS INTENTIONALLY OMITTED

006162P001-1413A-225
DAVID PEARCE
ADDRESS INTENTIONALLY OMITTED

005425P001-1413A-225
DAVID PEPPIN
ADDRESS INTENTIONALLY OMITTED

001425P001-1413A-225
DAVID PHILLIPS
ADDRESS INTENTIONALLY OMITTED

002224P001-1413A-225
DAVID PIKE
ADDRESS INTENTIONALLY OMITTED

044021P001-1413A-225
DAVID PLATT
240 EAST 72ND ST
NEW YORK NY 10021

005288P001-1413A-225
DAVID PREVITE
ADDRESS INTENTIONALLY OMITTED

001860P001-1413A-225
DAVID PROBE
ADDRESS INTENTIONALLY OMITTED

021244P001-1413A-225
DAVID PROBE
ADDRESS INTENTIONALLY OMITTED

000886P001-1413A-225
DAVID PUEHN
ADDRESS INTENTIONALLY OMITTED

004595P001-1413A-225
DAVID PURBAUGH
ADDRESS INTENTIONALLY OMITTED

005648P001-1413A-225
DAVID QUINONES
ADDRESS INTENTIONALLY OMITTED

003782P001-1413A-225
DAVID REISS
ADDRESS INTENTIONALLY OMITTED

003658P001-1413A-225
DAVID RICHARD
ADDRESS INTENTIONALLY OMITTED

001387P001-1413A-225
DAVID RIDDLE
ADDRESS INTENTIONALLY OMITTED

006747P001-1413A-225
DAVID RIVERA
ADDRESS INTENTIONALLY OMITTED

001841P001-1413A-225
DAVID ROBERTS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 399 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 397 of 1605                                                                02/03/2020 11:44:15 AM

001724P001-1413A-225
DAVID ROBERTSON
ADDRESS INTENTIONALLY OMITTED

001361P001-1413A-225
DAVID RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002756P001-1413A-225
DAVID ROE
ADDRESS INTENTIONALLY OMITTED

001696P001-1413A-225
DAVID ROLDAN
ADDRESS INTENTIONALLY OMITTED

006600P002-1413A-225
DAVID ROLDAN
ADDRESS INTENTIONALLY OMITTED

008641P001-1413A-225
DAVID ROMBERGER
ADDRESS INTENTIONALLY OMITTED

007094P001-1413A-225
DAVID ROSS
ADDRESS INTENTIONALLY OMITTED

008756P001-1413A-225
DAVID RUSIECKI
ADDRESS INTENTIONALLY OMITTED

006546P001-1413A-225
DAVID RYEA
ADDRESS INTENTIONALLY OMITTED

005948P001-1413A-225
DAVID SCHLICHTING
ADDRESS INTENTIONALLY OMITTED

006844P001-1413A-225
DAVID SCHMIDT
ADDRESS INTENTIONALLY OMITTED

001638P001-1413A-225
DAVID SEABROOK
ADDRESS INTENTIONALLY OMITTED

004729P001-1413A-225
DAVID SELLIE
ADDRESS INTENTIONALLY OMITTED

000632P001-1413A-225
DAVID SEVERINO
ADDRESS INTENTIONALLY OMITTED

005043P001-1413A-225
DAVID SEYMORE
ADDRESS INTENTIONALLY OMITTED

001322P001-1413A-225
DAVID SHAUGHNESSY
ADDRESS INTENTIONALLY OMITTED

000735P001-1413A-225
DAVID SIMPSON
ADDRESS INTENTIONALLY OMITTED

000491P001-1413A-225
DAVID SINON
ADDRESS INTENTIONALLY OMITTED

005871P001-1413A-225
DAVID SLADE
ADDRESS INTENTIONALLY OMITTED

001006P001-1413A-225
DAVID SMITH
ADDRESS INTENTIONALLY OMITTED

002974P001-1413A-225
DAVID SMITH
ADDRESS INTENTIONALLY OMITTED

007782P001-1413A-225
DAVID SMITH
ADDRESS INTENTIONALLY OMITTED

030256P001-1413A-225
DAVID STAIN SPRAY 32
32 E LOCUST ST
SHELBYVILLE IN 46176

004957P001-1413A-225
DAVID STOKES
ADDRESS INTENTIONALLY OMITTED

005340P001-1413A-225
DAVID STOUT
ADDRESS INTENTIONALLY OMITTED

004172P001-1413A-225
DAVID STOVER
ADDRESS INTENTIONALLY OMITTED

011170P001-1413A-225
DAVID STRAND
MR STRAND
38 HERITAGE CT
COHOES NY 12047

004879P001-1413A-225
DAVID SWARTZ
ADDRESS INTENTIONALLY OMITTED

005237P001-1413A-225
DAVID SWARTZ
ADDRESS INTENTIONALLY OMITTED

001978P001-1413A-225
DAVID SWOPE
ADDRESS INTENTIONALLY OMITTED

000546P001-1413A-225
DAVID TATRO
ADDRESS INTENTIONALLY OMITTED

004481P002-1413A-225
DAVID TAYLOR
ADDRESS INTENTIONALLY OMITTED

007068P001-1413A-225
DAVID THOMPSON
ADDRESS INTENTIONALLY OMITTED

005131P001-1413A-225
DAVID TREIBER
ADDRESS INTENTIONALLY OMITTED

006798P001-1413A-225
DAVID TRENCH
ADDRESS INTENTIONALLY OMITTED

004318P001-1413A-225
DAVID TUAH
ADDRESS INTENTIONALLY OMITTED

001129P001-1413A-225
DAVID UDAS
ADDRESS INTENTIONALLY OMITTED

002517P001-1413A-225
DAVID URBANEK
ADDRESS INTENTIONALLY OMITTED

006748P001-1413A-225
DAVID VALDEZ
ADDRESS INTENTIONALLY OMITTED

007477P001-1413A-225
DAVID VANKOEVERING
ADDRESS INTENTIONALLY OMITTED

011171P001-1413A-225
DAVID W SPATZ
4F TANGLEWOOD DR
SHILLINGTON PA 19607

003892P002-1413A-225
DAVID WAGNER
ADDRESS INTENTIONALLY OMITTED

005656P001-1413A-225
DAVID WALTERS
ADDRESS INTENTIONALLY OMITTED

022628P001-1413A-225
DAVID WAYNE
11 SCHOOL ST
EAST BALDWIN ME 04024

005185P001-1413A-225
DAVID WEBER
ADDRESS INTENTIONALLY OMITTED

007232P001-1413A-225
DAVID WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007540P001-1413A-225
DAVID WOOD
ADDRESS INTENTIONALLY OMITTED

002157P001-1413A-225
DAVID YOUNG
ADDRESS INTENTIONALLY OMITTED

004235P001-1413A-225
DAVID YOUNG
ADDRESS INTENTIONALLY OMITTED

002752P001-1413A-225
DAVID ZAVALETA
ADDRESS INTENTIONALLY OMITTED

011172P001-1413A-225
DAVIDE MUELLER
4880 HUNT RD
BLUE ASH OH 45242

031136P001-1413A-225
DAVIDSON CO
367 ALUMNI RD
NEWINGTON CT 06111-1867

031752P001-1413A-225
DAVIES OFFICE REFURB
ROBERT ROWE
40 LOUDONVILLE RD
ALBANY NY 12204-1513

016996P002-1413A-225
DAVINCI GROUP LLC
LOU NAJERA
40 EAST MAIN ST
STE 250
NEWARK DE 19711

011173P001-1413A-225
DAVINCI IMPORTS
GAETANO SARNATARO
4992 EUCLID RD STE 1
VIRGINIA BEACH VA 23462

033091P001-1413A-225
DAVINCI IMPORTS
HEIDI
4992 EUCLID RD
VIRGINIA BEACH VA 23462-5800

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 401 of 1608

026858P001-1413A-225
DAVION (HABA)
VANESSA
2 PROGRESS RD
NORTH BRUNSWICK NJ 08902-4324

011174P001-1413A-225
DAVION INC
CRYSTINA HERRERA
2 PROGRESS RD
NORTH BRUNSWICK NJ 08902

026859P001-1413A-225
DAVION INC
2 PROGRESS RD
NORTH BRUNSWICK NJ 08902-4324

040580P001-1413A-225
DAVIS AIRCRAFT PRODS
MARY ANNE PICCIANO
P O BOX 525
BOHEMIA NY 11716-0525

041860P001-1413A-225
DAVIS AND GECK
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

011175P001-1413A-225
DAVIS AND GECK CARIBE LTD
212 BLACKHORSE LA
NORTH BRUNSWICK NJ 08902

019022P001-1413A-225
DAVIS AND GECK CARIBE LTD
DO NOT MAIL
212 BLACKHORSE LA
NORTH BRUNSWICK NJ 08902-4319

034154P001-1413A-225
DAVIS AND WARSHOW
CHARLIE MCDONALD
57-22 49TH STREET
MASPETH NY 11378-2099

037618P001-1413A-225
DAVIS BOAT WORKS
99 JEFFERSON AVE
93774319
NEWPORT NEWS VA 23607-6102

037619P001-1413A-225
DAVIS BOAT WORKS
99 JEFFERSON AVE
NEWPORT NEWS VA 23607-6102

033006P001-1413A-225
DAVIS EQUIPMENT
4894 STATE RTE 104
OSWEGO NY 13126-5812

011176P001-1413A-225
DAVIS FROST
CASEY MCCOY
3416 CANDLER'S MOUNT
LYNCHBURG VA 24502-2214

030677P001-1413A-225
DAVIS FROST
CINDY LUCKADO
3416 CANDLER'S MOUNTAIN RD
LYNCHBURG VA 24502-2214

043738P001-1413A-225
DAVIS FROST
3416 CANDLER'S MOUNTAIN RD
LYNCHBURG VA 24502-2214

021385P001-1413A-225
DAVIS STANDARD
VICKI
1 EXTRUSION DR
PAWCATUCK CT 06379-2327

035761P001-1413A-225
DAVITA
730 64TH ST
BROOKLYN NY 11220-4714

042351P001-1413A-225
DAVLYN
TPS LOGISTICS
PO BOX 44350
DETROIT MI 48201

040431P001-1413A-225
DAVLYN IND
T P S LOGISTICS
P O BOX 490
TROY MI 48099-0490

035795P001-1413A-225
DAWN CONSTRUCTION IN
735 NORTH COLONY ST
41521204
MERIDEN CT 06450-2328

031210P001-1413A-225
DAWN FOODS
JIM JENKINS
3701 CONCORD RD
YORK PA 17402-9101

001363P001-1413A-225
DAWN HIRD
ADDRESS INTENTIONALLY OMITTED

007449P002-1413A-225
DAWN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

031635P001-1413A-225
DAWN MURNAK HOUSE
4 4TH AVE
BAY SHORE NY 11706-7909

003916P001-1413A-225
DAWN SADLER
ADDRESS INTENTIONALLY OMITTED

030974P001-1413A-225
DAWSON LOGISTICS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030983P001-1413A-225
DAWSON LOGISTICS
FREEDOM LOGISTICS
JOEL ESTRIN
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

036711P001-1413A-225
DAWSON MACDONALD CO
GREG BURKE
845 WOBURN ST
WILMINGTON MA 01887-3440

011177P001-1413A-225
DAWSON TRUCK LINES INC
1007 CHEROKEE ST NE
ROANOKE VA 24012

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 402 of 1608

026866P001-1413A-225
DAWSON'S BODY SHOP
2 SCHUYLER LN
WATERVLIET NY 12189-3944

011178P001-1413A-225
DAWSON'S HOME CENTER LLC
JOHN DEERE DEALER
99 BUSINESS PK CIR
BERKELEY SPRINGS WV 25411

019023P001-1413A-225
DAY O LITE MANUFACTURING
NICHOLAS CONLON
126 CHESTNUT ST
WARWICK RI 02888-2104

034454P001-1413A-225
DAY TO DAY ESSENTIAL
60 SAWMILL POND RD
EDISON NJ 08817-6024

029163P001-1413A-225
DAYBREAK LOGISTICS
2804 N CANNON BLVD
KANNAPOLIS NC 28083-9124

025073P001-1413A-225
DAYLIGHT TRANSPORT
1501 HUGHES WAY
LONG BEACH CA 90810-1870

039883P001-1413A-225
DAYMARK SAFETY SYSTEMS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

033958P001-1413A-225
DAYNA BEHME
5500 TECHNOLOGY PK
AUBURN NY 13021-8554

008532P001-1413A-225
DAYNA SEWARD
ADDRESS INTENTIONALLY OMITTED

004217P001-1413A-225
DAYRON ESTRADA
ADDRESS INTENTIONALLY OMITTED

032779P001-1413A-225
DAYRUN EXPRESS
463 UNION AVE
MIDDLESEX NJ 08846-1929

005681P001-1413A-225
DAYSHA DAVIS
ADDRESS INTENTIONALLY OMITTED

002698P001-1413A-225
DAYSHON SWINTON
ADDRESS INTENTIONALLY OMITTED

020740P001-1413A-225
DAYTON PARTS
7800 B ALLENTOWN BLV
HARRISBURG PA 17112

036130P001-1413A-225
DAYTON PARTS
TRAFFIC SRV BUREAU
KIM DEW
7800 B ALLENTOWN BLVD
HARRISBURG PA 17112

035630P001-1413A-225
DAYTON SUPERIOR
7130 AMBASSADOR DR
ALLENTOWN PA 18106-9254

035631P001-1413A-225
DAYTON SUPERIOR
7130 AMBASSADOR DR W
ALLENTOWN PA 18106-9254

040438P001-1413A-225
DAYTON SUPERIOR
TSG INC
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

040442P001-1413A-225
DAYTON SUPERIOR
ACCESSORIES C/OT S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

040458P001-1413A-225
DAYTON SUPERIOR
T S G
P O BOX 492410
LAWRENCEVILLE GA 30042

040450P001-1413A-225
DAYTON SUPERIOR SPECIALTY
CHEMICALS C/OT S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

033998P001-1413A-225
DAYTON T BROWN INC
ROBERTO MANZELLA
555 CHURCH ST
BOHEMIA NY 11716-5031

036076P001-1413A-225
DAYTON WHOLESALERS
771 FENTRESS BLVD
STE 14
DAYTONA BEACH FL 32114-1244

019024P001-1413A-225
DB BECKER MAROON GROUP
JONATHAN FARAH
46 LEIGH ST
CLINTON NJ 08809-1349

029694P001-1413A-225
DB ROBERTS CO
30 UPTON DR STE 3
24957582
WILMINGTON MA 01887-1017

036222P001-1413A-225
DBA BOSTON SPORTS
8 DANVILLE ST
WEST ROXBURY MA 02132-2612

011179P001-1413A-225
DC AUTO BODY LLC
CHRIS BEAN
835 W TRINDLE RD
MECHANICSBURG PA 17055

019025P001-1413A-225
DC AUTO BODY LLC
835 W TRINDLE RD
MECHANICSBURG PA 17055

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 403 of 1608

030237P001-1413A-225
DC BRAU BREWERY
3178 BLADENSBURG RD
NE
WASHINGTON DC 20018-2204

019026P001-1413A-225
DC DISTRIBUTION USA INC
JAG CHADHA
102 W 29TH ST
NEW YORK NY 10001-5314

026432P001-1413A-225
DC GRAVES CO INC
185 NEW BOSTON ST
WOBURN MA 01801-6265

011180P001-1413A-225
DC TREASURER
PO BOX 37038
WASHINGTON DC 20013-7038

011181P001-1413A-225
DC TREASURER ADJUDICATION SERV
PO BOX 2014
WASHINGTON DC 20013

011182P001-1413A-225
DCAM DISTRIBUTING
JEFF LIENEMANN
8510 SANFORD DR
RICHMOND VA 23228

044711P001-1413A-225
DDC (DDC FPO)
2000 RIVEREDGE PKWY
STE GL 150
ATLANTA GA 30328

044327P001-1413A-225
DDP GROUP INC
20 CONCHESTER RD
GLEN MILLS PA 19342

027008P001-1413A-225
DDS
200 CENTRAL AVE
KEARNY NJ 07032-4638

011183P001-1413A-225
DE FILI SOLUTIONS
170 E SUNRISE HWY
VALLEY STREAM NY 11581

032113P001-1413A-225
DE LA FONTAINE
RICHARD MENARD
4115 BRODEUR
SHERBROOKE QC J1L1K4
CANADA

011184P001-1413A-225
DE LAGE LANDEN FINANCIAL SERV
P O BOX 41602
PHILADELPHIA PA 19101-1602

008840P001-1413A-225
DE LAGE LANDEN FINANCIAL SERVICES, INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

024973P001-1413A-225
DE WAL IND
15 RAY TRAINOR DR
NARRAGANSETT RI 02882-1105

024442P001-1413A-225
DELONGHI
141 W MANOR WAY
TRENTON NJ 08691-2312

024819P001-1413A-225
DEACON INDUSTRIAL SUPPLY
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

026930P001-1413A-225
DEAL CHASER
20 INDUSTRY DR
MOUNTAINVILLE NY 10953

033780P001-1413A-225
DEAL YARD
534 FURNACE DOCK RD
CORTLANDT MANOR NY 10566

029466P001-1413A-225
DEALER LEATHER
297 GETTY AVE
STE 1-5
PATERSON NJ 07503-2677

031217P001-1413A-225
DEALER TIRE
GREGG  MANAGER
3711 CHESTER AVE
CLEVELAND OH 44114-4623

034724P001-1413A-225
DEALERS ELECTRIC
619 RAMSEY AVE
HILLSIDE NJ 07205-1009

028141P001-1413A-225
DEALERS SUPPLY NORTH
JOHN CAVOLO
2315 CREEKSIDE PKWY
STE 500
LOCKBOURNE OH 43137-9313

028142P001-1413A-225
DEALERS SUPPLY NORTH
2315 CREEKSIDE PKWY
LOCKBOURNE OH 43137-9312

030176P001-1413A-225
DEALERS SUPPLY NORTH
JOHN CAVOLO
3140 W 25TH ST
CLEVELAND OH 44109-1663

024989P001-1413A-225
DEALS
ELIZABETH
15 W STATE ST
MEDIA PA 19063-3310

027477P001-1413A-225
DEALS DELIVERED
21 WILBRAHAM ST
BOX #C5
PALMER MA 01069-9605

023058P001-1413A-225
DEAN AND ALLYN
IAN
116 LEWISTON RD
GRAY ME 04039-7524

000406P001-1413A-225
DEAN BEDFORD
ADDRESS INTENTIONALLY OMITTED

042782P001-1413A-225
DEAN COLUMN
211 EDIE RD
SARATOGA SPRING NY 12866-6803

039939P001-1413A-225
DEAN COLUMN INC
DAVID BRINDLE AP
P O BOX 4179
QUEENSBURY NY 12804-0179

011185P001-1413A-225
DEAN CROLL
1945 GLENCREST DR
MONROEVILLE PA 15146

005346P001-1413A-225
DEAN DALCONZO
ADDRESS INTENTIONALLY OMITTED

021153P001-1413A-225
DEAN FIORENTINO
OFFICER GENERAL OR MANAGING AGENT
128 BROADWAY RD
CRANBURY NY 08512

011186P001-1413A-225
DEAN FOODS
PRO STAR LOGISTICS
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

033595P001-1413A-225
DEAN FOODS CO
PRO STAR
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

032905P001-1413A-225
DEAN FOODS PRO STAR
KRISTIN
4752 W CALIFORNIA AVE
BLDG A #900
SALT LAKE CITY UT 84104-4477

011187P001-1413A-225
DEAN KENNETH MEYERS AND
CRANDALL AND KATT AS ATTORNEYS
366 ELM AVE SW
ROANOKE VA 24016

001403P001-1413A-225
DEAN LAGNER
ADDRESS INTENTIONALLY OMITTED

042965P001-1413A-225
DEAN LALLY
PO BOX 4179
QUEENSBURY NY 12804

005842P001-1413A-225
DEAN LEGURSKY
ADDRESS INTENTIONALLY OMITTED

008730P001-1413A-225
DEAN RICHARDS
ADDRESS INTENTIONALLY OMITTED

001096P001-1413A-225
DEAN SCHWARTZ
ADDRESS INTENTIONALLY OMITTED

004095P001-1413A-225
DEAN SHELTERS
ADDRESS INTENTIONALLY OMITTED

011188P001-1413A-225
DEAN ULSH
AUTHORIZED MATCO TOOLS DIST
232 FOREST STPO BOX 384
AUBURN PA 17922

041691P001-1413A-225
DEAN WHSE
TABS
P O BOX 9133
CHELSEA MA 02150-9133

011190P001-1413A-225
DEAN'S QUALITY AUTO AND TRUCK
528 CURRAN HWY
PO BOX 1042
NORTH ADAMS MA 01247

005503P001-1413A-225
DEANDRE FISHER
ADDRESS INTENTIONALLY OMITTED

021755P001-1413A-225
DEANGELO BROTHERS
100 N CONAHAN DR
HAZLETON PA 18201-7355

004716P001-1413A-225
DEANGELO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

006590P001-1413A-225
DEANNA ALVARADO
ADDRESS INTENTIONALLY OMITTED

003709P001-1413A-225
DEANNA MINOR
ADDRESS INTENTIONALLY OMITTED

011189P002-1413A-225
DEANNA WOHLSCHLEGEL
8389 FRENCH HILL RD
NAPLES NY 14512-9280

007765P001-1413A-225
DEARIUS JONES
ADDRESS INTENTIONALLY OMITTED

041148P001-1413A-225
DEARY'S GYMNASTICS
SUPPLY
JOHN DEARY
P O BOX 688
DANIELSON CT 06239-0688

011191P001-1413A-225
DEATH WISH COFFEE
1900 WOOD RD STE
ROUND LAKE NY 12151

026586P001-1413A-225
DEATH WISH COFFEE CO
ERIC DONOVAN
1900 WOOD RD
STE 500
ROUND LAKE NY 12151-1715

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 405 of 1608

043693P001-1413A-225
DEATH WISH COFFEE CO
1900 WOOD RD STE 500
ROUND LAKE NY 12151

011192P001-1413A-225
DEB DELIVERIES INC
WILLIAM KISS
25504 APPLEBY DR
OCEAN NJ 07712

008007P001-1413A-225
DEBBIE ILES
ADDRESS INTENTIONALLY OMITTED

000414P001-1413A-225
DEBBIE KOTCH
ADDRESS INTENTIONALLY OMITTED

011193P001-1413A-225
DEBBIES STAFFING SERVICESINC
P O BOX 203430
DALLAS TX 75320-3430

018600P003-1413A-225
DEBBIES STAFFING SVCS INC
QUINTIN WILLIAMS
4431 CHERRY ST
WINSTON SALEM NC 27105

011194P001-1413A-225
DEBJO SALES LLC
103 NOTCH RD
OAK RIDGE NJ 07438

022199P001-1413A-225
DEBJO SALES LLC
JOSH -OUTSIDE SALES
103 NOTCH RD
OAK RIDGE NJ 07438-8841

007169P001-1413A-225
DEBORA LOPES
ADDRESS INTENTIONALLY OMITTED

003886P001-1413A-225
DEBORAH BERTOZZI
ADDRESS INTENTIONALLY OMITTED

001705P001-1413A-225
DEBORAH DELVISCOVO
ADDRESS INTENTIONALLY OMITTED

008161P001-1413A-225
DEBORAH JARNAGIN
ADDRESS INTENTIONALLY OMITTED

000696P001-1413A-225
DEBORAH KIRSCHBAUM
ADDRESS INTENTIONALLY OMITTED

044022P001-1413A-225
DEBORAH PECK
231 BUSHWICK AVE
MERRICK NY 11566

001011P001-1413A-225
DEBORAH RITZENTHALER
ADDRESS INTENTIONALLY OMITTED

000321P001-1413A-225
DEBRA ANULEWICZ
ADDRESS INTENTIONALLY OMITTED

011195P001-1413A-225
DEBRA CLAYTON
153 MELROSE ST
MANCHESTER NH 03109

003312P001-1413A-225
DEBRA DOUGHTY
ADDRESS INTENTIONALLY OMITTED

001331P001-1413A-225
DEBRA FLETCHER
ADDRESS INTENTIONALLY OMITTED

018328P001-1413A-225
DEBRA PASTRANA
ATTORNEY FOR PLAINTIFF
BRIAN J MONGELLUZZO
1336 WEST MAIN ST
SUITE 1B
WATERBURY CT 06708

021174P001-1413A-225
DEBRA S FLETCHER
ADDRESS INTENTIONALLY OMITTED

000922P001-1413A-225
DEBRA SCHOCK
ADDRESS INTENTIONALLY OMITTED

011196P001-1413A-225
DECARDY DIECASTING
3935 W SHAKESPEARE
CHICAGO IL 60647-3430

031486P001-1413A-225
DECARDY DIECASTING
3935 W SHAKESPEARE AVE
CHICAGO IL 60674-0001

011197P002-1413A-225
DECAROLIS TRUCK RENTAL INC
DENISE ANN WRIGHT
333 COLFAX ST
ROCHESTER NY 14606

035982P001-1413A-225
DECATUR RUBBER AND GAS
754 MCENTIRE LN SW
DECATUR AL 35603

040773P001-1413A-225
DECISION ONE
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33902

034394P001-1413A-225
DECKER TAPE PRODS
6 STEWART PL
FAIRFIELD NJ 07004-2202

011198P001-1413A-225
DECKER TAPE PRODUCTS
6 STEWART PL
FAIRFIELD NJ 07004-2202

029514P001-1413A-225
DECKER TOOL RENTAL
3 CROSS ST
HAWTHORNE NY 10532-1208

034244P001-1413A-225
DECO FLOOR LLC
5868 RTE 98
ARCADE NY 14009-9707

033315P001-1413A-225
DECO LABELS
JAMES HOEBBEL
500 THORNDALE AVE
STE H
WOOD DALE IL 60191-1267

030815P001-1413A-225
DECO MIAMI COSMETICS
350 LINCOLN RD
2ND FL
MIAMI BEACH FL 33139-3154

030816P001-1413A-225
DECO MIAMI COSMETICS
350 LINCOLN RD
MIAMI BEACH FL 33139-3154

023959P001-1413A-225
DECOR CRAFT INC
133 MATHEWSON ST
PROVIDENCE RI 02903-1806

034245P001-1413A-225
DECOR FLOOR
5868 RTE 98
ARCADE NY 14009-9707

034407P001-1413A-225
DECOR GROUP
DAVID GLASSBERG
60 CEDAR LN
ENGLEWOOD NJ 07631-4814

033188P001-1413A-225
DECORATIVE CRAFTS
CANSFORD HILTON
50 CHESTNUT ST
GREENWICH CT 06830-5996

024361P001-1413A-225
DECORATOR IND
1400 E ASH ST
PO BOX 4321
ABBOTSFORD WI 54405

011199P001-1413A-225
DECORE ATIVE SPECIALTIES INC
DECORE
2772 S PECK RD
MONROVIA CA 91016

019027P001-1413A-225
DECORUM OF VIRGINIA
301 WEST 21ST
NORFOLK VA 23517

042362P001-1413A-225
DECOSTAR INDUSTRIES
ARGUS LOG
CRYSTAL
PO BOX 4750
TROY MI 48099-4750

038353P001-1413A-225
DECOTONE SURFACES
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

021300P001-1413A-225
DECOURUM
301 WEST 21ST ST
NORFOLK VA 23517

027554P001-1413A-225
DECRESCENTE DISTRIBUTING
211 NORTH MAIN ST
MECHANICVILLE NY 12118-1242

023071P001-1413A-225
DEDECO INTL
SUSAN
11617 ROUTE 97
LONG EDDY NY 12760-9999

011200P001-1413A-225
DEDICATED LOGISTICS
MARY BETH SCHRUDDER
2900 GRANADA LA N
SAINT PAUL MN 55128

029396P001-1413A-225
DEDICATED LOGISTICS SVCS
2900 GRANADA LN NORTH
OAKDALE MN 55128-3607

019028P001-1413A-225
DEE 2
DASSI BESS
183 NATIONAL RD
EDISON NJ 08817-2810

001372P001-1413A-225
DEE BARNES
ADDRESS INTENTIONALLY OMITTED

011201P001-1413A-225
DEE LOGISTICS
JESSICA FIORIO
PO BOX 8707
CRANSTON RI 02920-0707

041583P001-1413A-225
DEE LOGISTICS
P O BOX 8707
CRANSTON RI 02920-0707

044348P002-1413A-225
DEE LOGISTICS
DAVID N GOLDMAN
2032 PLAINFIELD PIKE
CRANSTON RI 02921-2059

021681P001-1413A-225
DEE PAPER
100 BROOMALL STT
CHESTER PA 19013-3499

005810P001-1413A-225
DEEDRIA MCKOY
ADDRESS INTENTIONALLY OMITTED

030729P001-1413A-225
DEEPWATER BUOYANCY
KEN BROWN
347 HILL ST
BIDDEFORD ME 04005-4341

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 407 of 1608

026655P001-1413A-225
DEER COUNTRY FARM AN
JOHN DEERE DEALER
1923 BOWMANSVILLE RO
MOHNTON PA 19540-9451

011202P001-1413A-225
DEER COUNTRY FARM AND  LAWN INC
2710 MT JOY RD
MANHEIM PA 17545

011203P001-1413A-225
DEER COUNTRY FARM AND LAWN
JOHN DEERE DEALER
6670 RUPPSVILLE RD
ALLENTOWN PA 18106-9315

011204P001-1413A-225
DEER COUNTRY FARM AND LAWN
JOHN DEERE DEALER
POB 456--CLAIMS DEPT
ADAMSTOWN PA 19501

011205P001-1413A-225
DEER COUNTRY FARM AND LAWN
P O BOX 4573
LANCASTER PA 17604-4573

026654P001-1413A-225
DEER COUNTRY FARM AND LAWN
JOHN DEERE DEALER
1923 BOWMANSVILLE RDAD
ADAMSTOWN PA 19501

029013P001-1413A-225
DEER COUNTRY FARM AND LAWN
JOHN DEERE DEALER
DUANE NEY
2710 MOUNT JOY RD
MANHEIM PA 17545-9669

011208P001-1413A-225
DEERE AND CO
WILLIAMS AND ASSOC
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

011209P001-1413A-225
DEERE AND CO
JOHN DEER WATERLOO WORK
21159 NETWORK PL
CHICAGO IL 60673-1211

011210P002-1413A-225
DEERE AND CO
LANE AND WATERMAN LLP
BRETT R MARSHALL
220 N MAIN ST STE 600
DAVENPORT IA 52801

03611P001-1413A-225
DEERE AND CO
LOGIFLOW
3400 80TH ST
MOLINE IL 61265-5884

031946P001-1413A-225
DEERE AND CO
TRANS MGMT CTR / WA
405 E 78TH ST
BLOOMINGTON MN 55420-1251

026158P001-1413A-225
DEERE DEALER
JOHN DEERE DEALER
1756 LINDQUIST DR
FALCONER NY 14733-9710

039826P001-1413A-225
DEES FLUID POWER
SIMPLIFIED LOGISTICS
KARL FLENNER
P O BOX 40088
BAY VILLAGE OH 44140-0088

011206P001-1413A-225
DEFENDER INDUSTRIES
LORI GALLO
42 GREAT NECK RD
WATERFORD CT 06385-3336

032181P001-1413A-225
DEFENDER INDUSTRIES
SANDREA FURR
42 GREAT NECK RD
WATERFORD CT 06385-3336

022994P001-1413A-225
DEFEO MANUFACTURING
ANTHONY DEFEO
115 COMMERCE DR
BROOKFIELD CT 06804-3400

022995P001-1413A-225
DEFEO MANUFACTURING
115 COMMERCE DR
BROOKFIELD CT 06804-3400

011207P001-1413A-225
DEFILI SOLUTIONS
GENESIS MARTINEZ
7001 ANPESIL DR
NORTH BERGEN NJ 07047

011211P001-1413A-225
DEFLECTO
KEVIN JONES
303 OXFORD ST
DOVER OH 44622-1976

011212P001-1413A-225
DEFLECTO
JUDITY VENTURA
7035 E 86TH ST
INDIANAPOLIS IN 46250-1547

029962P001-1413A-225
DEFLECTO
JOHN
303 OXFORD
DOVER OH 44622-1964

035548P001-1413A-225
DEFLECTO
MIKE UBELHOR
7035 E 86TH ST
INDIANAPOLIS IN 46250-1547

011213P001-1413A-225
DEGANIA SILICONE INC
14 THURBER RD
STE A
SMITHFIELD RI 02917-1858

024305P001-1413A-225
DEGANUA SILCONE INC
14 THURBER BLVD STE
SMITHFIELD RI 02917-1858

011214P001-1413A-225
DEGRAFF MEMORIAL HOSPITAL
LATAUNDRA LOWRY
PO BOX 8000 DEPT 002
BUFFALO NY 14267

011215P001-1413A-225
DEHAL PERSAUD
24935 145 TH AVE
ROSEDALE NY 11422

011216P002-1413A-225
DEHAVEN TRANSPORTATION CO INC
KAREN DEHAVEN SHELTON
7033 WALROND DR
ROANOKE VA 24019

019029P001-1413A-225
DEHAVEN TRANSPORTATION INC
PO BOX 7236
ROANOKE VA 24019

011217P001-1413A-225
DEIMLING/JELIHO PLASTICS
PAT VALENTINE
4010 BACH BUXTON RD
AMELIA OH 45102-1048

011218P001-1413A-225
DEIRDRE BEHEA AND NEWMAN
ANZALONE AND NEWMAN LLP AS ATTY
9525 QUEENS BLVD 11TH FL
REGO PARK NY 11374

011219P001-1413A-225
DEITZ NATIONWIDE COURT
REPORTING
100 MERRICK RD STE 320W
ROCKVILLE CENTRE NY 11570

011220P001-1413A-225
DEJAH PETSCH
148 SECKAR RD
ASHFORD CT 06278

004950P002-1413A-225
DEJAN MAKAS
ADDRESS INTENTIONALLY OMITTED

033039P001-1413A-225
DEJANA TRUCK AND UTILITY EQUIP
STEVE SOUTHWICK
490 PULASKI RD
KINGS PARK NY 11754-1317

030365P001-1413A-225
DEKA RESEARCH AND
DEVELOPMENT
324 COMMERCIAL ST
MANCHESTER NH 03101-1127

027186P001-1413A-225
DEKORASYON GIFTS
JACOB JAVITZ
20024 11TH AVE WEST
LYNNWOOD WA 98036-8659

027188P001-1413A-225
DEKORASYON GIFTS
20024 11TH AVE W
LYNNWOOD WA 98036-8659

027187P001-1413A-225
DEKORASYON GIFTS AND D
20024 11TH AVE W
LYNNWOOD WA 98036-8659

019030P001-1413A-225
DEL CORONA AND SCARDIGLI USA
STEFANO D'ANGELO
568 SUPREME DR
BENSENVILLE IL 60106-1122

034107P001-1413A-225
DEL CORONA SCARDIGLI USA
ROBIN A/P
568 SUPREME DR
BENSENVILLE IL 60106-1122

034819P001-1413A-225
DEL EXPRESS INC
DAVE / MIMI
63 FLUSHING AVE
UNIT 258
BROOKLYN NY 11205-1076

011221P001-1413A-225
DEL GROSSO FOODS
GARY WEAVER
632 SAUCE FACTORY DR
TIPTON PA 16684

026536P001-1413A-225
DEL LIFTGATES INC
LINDA A/P
190 LEWIS ST
BUFFALO NY 14240-2224

039980P001-1413A-225
DEL MONTE
TRANSPLACE
DICK STRAUS
P O BOX 425
LOWELL AR 72745-0425

029878P001-1413A-225
DEL-VAL FOOD INGREDI
CHARLES KELLER
3001 IRWIN RD
STE A
MOUNT LAUREL NJ 08054-4636

026135P001-1413A-225
DELA INC
KATHLEEN
175 WARD HILL AVE
HAVERHILL MA 01835-6943

028041P001-1413A-225
DELAFONTAINE IND
23 DRAPER ST
WOBURN MA 01801-4521

020559P001-1413A-225
DELAGAR
P O BOX 277
ROUSES POINT NY 12979-0277

039321P001-1413A-225
DELAGAR
BELCAM INC
P O BOX 277
ROUSES POINT NY 12979-0277

011222P001-1413A-225
DELANDE SUPPLY CO
KAREN GAUDET
PO BOX 707
PEABODY MA 01960-7707

034192P001-1413A-225
DELANDE SUPPLY CO
58 PULASKI ST
P O BOX 707
PEABODY MA 01960-7707

026547P001-1413A-225
DELAVAL MFG
NVISION
1900 BRANNAN RD
MCDONOUGH GA 30253-4324

030470P001-1413A-225
DELAWARE AVE ENTERPR
JAN SMITH
3301 COLUMBUS BLVD
PHILADELPHIA PA 19148-5115

027052P001-1413A-225
DELAWARE CAR
200 NORTH LUMBARD ST
WILMINGTON DE 19801-3922

011223P001-1413A-225
DELAWARE DEPT TRANSPORTATION
EZ PASS VIOLATIONS CENTER
P O BOX 697
DOVER DE 19903-0697

011224P001-1413A-225
DELAWARE DIV OF CHILD SUPPORT
ENFORCEMENT
PO BOX 12287
WILMINGTON DE 19850

000050P002-1413A-225
DELAWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON DE 19899-0830

011225P001-1413A-225
DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON DE 19899-8751

011226P001-1413A-225
DELAWARE E-ZPASS VIOLATIONS
PO BOX 697
DOVER DE 19903-0697

011227P001-1413A-225
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902-5509

029927P001-1413A-225
DELAWARE SPORT CENTER LLC
JOHN DEERE DEALER
30104 STATE HWY 10
WALTON NY 13856-2177

000051P001-1413A-225
DELAWARE TOWNSHIP TAX COLECTOR
JEAN KLINE
75 CHERRY ST (REAR)
DEWART PA 17730

011228P001-1413A-225
DELAWARE TOWNSHIP TAX COLECTOR
JEAN KLINE  POB 55
75 CHERRY ST (REAR)
DEWART PA 17730

031162P001-1413A-225
DELAWARE VALLEY
SHIPPERS
MATT MCARDLE
3685 MARSHALL LN
BENSALEM PA 19020-5913

011229P001-1413A-225
DELCO WIRE AND CABLE
TERRY BROWN
1 SARAMIA CT
CONCORD ON L4K3S6
CANADA

036873P001-1413A-225
DELEX AIR CARGO
87 CARGO PLZ RD
BLDG 87
JAMAICA NY 11430-1707

031628P001-1413A-225
DELFINGEN US INC
3985 W HAMLIN RD
ROCHESTER HILLS MI 48309-3233

042268P001-1413A-225
DELGROSSO FOODS INC
PO BOX 337
TIPTON PA 16684-0337

011230P001-1413A-225
DELHAIZE AMERICA DIST LLC
DEBBIE GLANVILLE
SR STRATEGIC SOURCING ANALYST
P O BOX 198135
ATLANTA GA 30384

005258P001-1413A-225
DELIAH OLIVARES
ADDRESS INTENTIONALLY OMITTED

036718P001-1413A-225
DELICIOSO COCO HELADO
SOPHIA THEBAUD
849 SAINT ANNS AVE
BRONX NY 10456-7633

034400P001-1413A-225
DELL FASTENER
60 ADELE RD
BRIDGEVILLE PA 15017

041826P001-1413A-225
DELL'AMORE
DAVE AND FRANK DELL'AMORE
P O BOX 974
COLCHESTER VT 05446-0974

022391P001-1413A-225
DELMAR
10636 COTE DE LIESSE
LACHINE QC H8T1A5
CANADA

040305P001-1413A-225
DELMAR
C T S
N ANDOR BARNES
P O BOX 441326
KENNESAW GA 30144

021358P001-1413A-225
DELMAR INTL
LOUIS ROMAS
1 CROSS ISLAND PKWY
STE 115
ROSEDALE NY 11422-1416

022390P001-1413A-225
DELMAR INTL INC
BRIAN FINEBERG
10636 COTE DE LIESSE
LACHINE QC H8T1A5
CANADA

040104P001-1413A-225
DELMAR INTL INC
C T S
KEMAL CHI
P O BOX 441326
KENNESAW GA 30160-9527

027680P001-1413A-225
DELMAR LOGISTICS
218 WEST YARD RD
FEURA BUSH NY 12067-9704

011231P001-1413A-225
DELMAR PRODUCTS INC
JAMES INNES
PO BOX 504
BERLIN CT 06037

008891P001-1413A-225
DELMARVA POWER
PO BOX 13609
PHILADELPHIA PA 19101-3609

008891S001-1413A-225
DELMARVA POWER
500 N WAKEFIELD DR FL 2
NEWARK DE 19702-5440

018573P002-1413A-225
DELMARVA POWER AND LIGHT COMPANY
BANKRUPTCY DIVISION MAIL STOP 84CP42
5 COLLINS DR STE 2133
CARNEYS POINT NJ 08069-3600

024443P001-1413A-225
DELONGHI
141 W MANOR WAY
ROBBINSVILLE NJ 08691-2312

026818P001-1413A-225
DELORME MAPPING CO
DAVID OSBORNE
2 DELOME DR
YARMOUTH ME 04096-6965

020447P001-1413A-225
DELPHI
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

023652P001-1413A-225
DELPHI
1265 N RIVER RD
WARREN OH 44486

033769P001-1413A-225
DELPHI PSS PLAINFIELD
LANGHAM LOGISTICS
5335 W 74 ST
INDIANAPOLIS IN 46268-4180

036674P001-1413A-225
DELPHIS
84 DUNDEE ST
BUFFALO NY 14220-2410

035131P001-1413A-225
DELRANA
6628-B JAMES MADISON
HAYMARKET VA 20169-2713

004355P002-1413A-225
DELROY NANCE
ADDRESS INTENTIONALLY OMITTED

038659P001-1413A-225
DELSEY LUGGAGE
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038901P001-1413A-225
DELTA APPAREL AR TRAFFIC
P O BOX 2110
PECK SLIP STATION
NEW YORK NY 10272-2110

026492P001-1413A-225
DELTA BRANDS INC
JOSEPH    SYLVIA A/P
1890 PALMER AVE
STE 405
LARCHMONT NY 10538-3031

011232P001-1413A-225
DELTA CARGO
JFK INTL AIRORT
JAMAICA NY 11430

011233P001-1413A-225
DELTA DENTAL
DELTA DENTAL PLAN OF NJ INC
PO BOX 36483
NEWARK NJ 07188-6483

025085P001-1413A-225
DELTA GALIL USA
WUNDIES DIVISION
LARRY BROWN
1501 W 3RD ST
WILLIAMSPORT PA 17701-7814

043677P001-1413A-225
DELTA GALIL USA
WUNDIES DIVISION
1501 W 3RD ST
WILLIAMSPORT PA 17701-7814

035272P001-1413A-225
DELTA INDUSTRIES
ALICIA DEPPE    TRAFFIC
6829-A RUPPSVILLE RD
ALLENTOWN PA 18106-9360

029534P001-1413A-225
DELTA MARKETING INTL
3 MATT AVE
PLATTSBURGH NY 12901-3704

026249P001-1413A-225
DELTA MEDICAL SUPPLY
RICHARD ZOOK
18 CHESTNUT ST
PO BOX 128
POMEROY PA 19367-0128

020207P001-1413A-225
DELTA PRODUCTS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

022735P001-1413A-225
DELTA PURE FILTRATION
11011 RICHARSON RD
ASHLAND VA 23005

011234P001-1413A-225
DELTA SHEET METAL CORP
39-35 SKILLMAN AVE
LIC NY 11104

011235P001-1413A-225
DELTA WARWICK
RICHARD VALOIS
56 DEWEY AVE
WARWICK RI 02886-2432

022508P001-1413A-225
DELTAMAX FREIGHT
10834 S LA CIENEGA
BLVD
INGLEWOOD CA 90304-1113

040157P001-1413A-225
DELTAMAX FREIGHT SYS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036744P001-1413A-225
DELUCA IND
85 RACHAEL DR
STRATFORD CT 06615-6411

034925P001-1413A-225
DELUXE DELIVERY SYS
64 WEST 48TH ST
NEW YORK NY 10036-1708

019031P001-1413A-225
DELUXE DELIVERY SYSTEMS
KENNETH ROMERO
64 W 48TH ST FL 4
NEW YORK NY 10036-1716

011236P001-1413A-225
DELUXE HOME AND OFFICE  CLEANING
JEFF WEEKS
428 SOUTH MAIN STREETSTE 101
NORTH SYRACUSE NY 13212

019032P001-1413A-225
DELUXE HOME AND OFFICE  CLEANING
428 SOUTH MAIN ST STE 101
NORTH SYRACUSE NY 13212

011237P001-1413A-225
DELUXE INTL TRUCKS INC
MARIA/BILL
600 SO RIVER ST
HACKENSACK, NJ 07601

039007P001-1413A-225
DELVA TOOL AND MACHINE
CORP
JIM VALENTINE
P O BOX 2249
RIVERTON NJ 08077-5249

044023P001-1413A-225
DEMA EXPRESSLLC
14107 SUSANA LN
FRISCO TX 75305

011238P001-1413A-225
DEMANKO HLC LOGISTICS
BRIAN COLLINS
1C COMMONS DR STE 14
LONDONDERRY NH 03053-3441

041654P001-1413A-225
DEMANKO HLC LOGISTICS
JANICE AP
P O BOX 908
LONDONDERRY NH 03053-0908

018225P001-1413A-225
DEMARCUS REEVES
ADDRESS INTENTIONALLY OMITTED

027947P001-1413A-225
DEMARK
MARK RAMIREZ
2250 NW 114TH AVE
STE 100
MIAMI FL 33172-3652

032131P001-1413A-225
DEMCO
413 NORTH PEARL ST
ALBANY NY 12207-1311

042041P001-1413A-225
DEMCO EDUCATIONAL
ACCOUNTS PAYABLE
PO BOX 14077
MADISON WI 53708-0077

011239P001-1413A-225
DEMCO INC
FREIGHT CLAIMS DEPT
4810 FOREST RUN RD
MADISON WI 53704-7336

038344P001-1413A-225
DEMCO INC
ACCTS PAYABLE
P O BOX 14077
MADISON WI 53708-0077

041477P001-1413A-225
DEMCO LIBRARY INTERIORS
ACCTS PAYABLE
CONNIE O'NEIL
P O BOX 8123
MADISON WI 53708-8123

007804P001-1413A-225
DEMELLE DANIEL
ADDRESS INTENTIONALLY OMITTED

023205P001-1413A-225
DEMETER F L INC
12 NORTH GATE RD
GREAT NECK NY 11023-1313

002714P001-1413A-225
DEMETRE BRAGG
ADDRESS INTENTIONALLY OMITTED

005957P001-1413A-225
DEMETRIA MCGRATH
ADDRESS INTENTIONALLY OMITTED

002252P001-1413A-225
DEMETRIES EDWARDS
ADDRESS INTENTIONALLY OMITTED

004997P001-1413A-225
DEMETRIS MOTLEY
ADDRESS INTENTIONALLY OMITTED

044436P001-1413A-225
DEMETRIUS COPELAND
ADDRESS INTENTIONALLY OMITTED

004385P001-1413A-225
DEMETRIUS JOHNSON
ADDRESS INTENTIONALLY OMITTED

001655P001-1413A-225
DEMETRIUS TYLER
ADDRESS INTENTIONALLY OMITTED

006614P001-1413A-225
DEMETRIUS VAUGHN
ADDRESS INTENTIONALLY OMITTED

011240P001-1413A-225
DEMETS CANDY
CARGO CLAIMS
1 TURTLE CIR
HORSEHEADS NY 14845

021531P001-1413A-225
DEMETS CANDY CO
1 TURTLE CIR
HORSEHEADS NY 14845-1000

011241P001-1413A-225
DEMILIO INC
DEMILIO
1825 FRANKLIN ST
GREENSBURG PA 15601

008773P001-1413A-225
DEMITRIS MCGARRAH
ADDRESS INTENTIONALLY OMITTED

020919P001-1413A-225
DEMOBAGS
1500 DISTANT AVE #21
BURLINGTON MA 01803

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 412 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 410 of 1605

02/03/2020 11:44:15 AM

025058P001-1413A-225
DEMOBAGS
GLOBAL STRATEGIES
1500 DISTANT AVE #2100
BURLINGTON MA 01803

043735P002-1413A-225
DEMOBAGS
GLOBAL STRATEGIES
1500 DISTRICT AVE
BURLINGTON MA 01803-5069

002947P001-1413A-225
DEMONDE POTTER
ADDRESS INTENTIONALLY OMITTED

021241P001-1413A-225
DEMONDE S POTTER
ADDRESS INTENTIONALLY OMITTED

022184P001-1413A-225
DEMPSEY H L
JOANNIE AP
103 BALDWIN ST
WEST SPRINGFIELD MA 01089-5000

037080P001-1413A-225
DEMPSEY'S SVC CT
9 MILL PK CT
NEWARK DE 19713-1986

028505P001-1413A-225
DEMUTH STEEL PRODUCTS
CYNDE KETTERING
25 EBY CHIQUES RD
MOUNT JOY PA 17552-9317

022864P001-1413A-225
DEN MINER SAW
1122 FERNLAKE RD
LEICESTER VT 05733-9242

020560P001-1413A-225
DENCO
P O BOX 277
ROUSES POINT NY 12979-0277

039320P001-1413A-225
DENCO
BELCAM INC
XLESIA THIBAULT
P O BOX 277
ROUSES POINT NY 12979-0277

028723P001-1413A-225
DENIK LLC
MATTIE
255 S 300 W
STE B
LOGAN UT 84321-5124

009976P001-1413A-225
DENIS PACHECO
ADDRESS INTENTIONALLY OMITTED

021239P001-1413A-225
DENIS PACHECO
ADDRESS INTENTIONALLY OMITTED

003048P001-1413A-225
DENISE BROWN
ADDRESS INTENTIONALLY OMITTED

000936P001-1413A-225
DENISE LORFINK
ADDRESS INTENTIONALLY OMITTED

001524P001-1413A-225
DENISE RICKS
ADDRESS INTENTIONALLY OMITTED

021992P001-1413A-225
DENISE WHITING CAFE
1002 W 36TH ST
BALTIMORE MD 21211-2415

021478P001-1413A-225
DENISON PHARM
CED STONE
1 POWDER HILL RD
LINCOLN RI 02865-4407

035453P001-1413A-225
DENNECREPE CORP
CARMEN AP
70 FREDETTE ST
GARDNER MA 01440-3722

011242P001-1413A-225
DENNEY ELECTRIC SUPPLY
JOHN MC CORMICK
28635 DUPONT BLVD
MILLSBORO DE 19966-4784

004648P001-1413A-225
DENNIS ALLEN
ADDRESS INTENTIONALLY OMITTED

002162P001-1413A-225
DENNIS ANSERT
ADDRESS INTENTIONALLY OMITTED

001187P001-1413A-225
DENNIS BALL
ADDRESS INTENTIONALLY OMITTED

006860P001-1413A-225
DENNIS BESHORE
ADDRESS INTENTIONALLY OMITTED

000999P001-1413A-225
DENNIS BINDER
ADDRESS INTENTIONALLY OMITTED

004662P001-1413A-225
DENNIS CAMPAGNOLI
ADDRESS INTENTIONALLY OMITTED

011243P001-1413A-225
DENNIS CLAY
1038 MIDDLETOWN &WARWICK RD
MIDDLETOWN DE 19709

008143P001-1413A-225
DENNIS CRISSMAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 411 of 1605

02/03/2020 11:44:15 AM

018433P001-1413A-225
DENNIS CURD
BLDG C UNIT 2
NORTH KINGSTOWN RI 02852

000780P001-1413A-225
DENNIS DESROSIERS
ADDRESS INTENTIONALLY OMITTED

003302P001-1413A-225
DENNIS DIAZ
ADDRESS INTENTIONALLY OMITTED

005245P001-1413A-225
DENNIS DINUNZIO
ADDRESS INTENTIONALLY OMITTED

002199P001-1413A-225
DENNIS DONNELLY
ADDRESS INTENTIONALLY OMITTED

000839P001-1413A-225
DENNIS DONOHUE
ADDRESS INTENTIONALLY OMITTED

000573P001-1413A-225
DENNIS DURHAM
ADDRESS INTENTIONALLY OMITTED

027829P001-1413A-225
DENNIS EAST
BETH
221 WILLOW ST
YARMOUTH PORT MA 02675-1770

001198P001-1413A-225
DENNIS FORBES
ADDRESS INTENTIONALLY OMITTED

004773P001-1413A-225
DENNIS HANRATTY
ADDRESS INTENTIONALLY OMITTED

004121P001-1413A-225
DENNIS HEAPS
ADDRESS INTENTIONALLY OMITTED

005401P001-1413A-225
DENNIS JONES
ADDRESS INTENTIONALLY OMITTED

011244P001-1413A-225
DENNIS K BURKE INC
POBOX 3639
BOSTON MA 02241-3629

002558P001-1413A-225
DENNIS LEIKEL
ADDRESS INTENTIONALLY OMITTED

001158P001-1413A-225
DENNIS LYONS
ADDRESS INTENTIONALLY OMITTED

011245P001-1413A-225
DENNIS M OGRADY PLUMBING
AND HEATING LLC
333 SHERWOOD RD
UNION NJ 07083

008396P001-1413A-225
DENNIS MASSA
ADDRESS INTENTIONALLY OMITTED

006745P001-1413A-225
DENNIS MATTEO
ADDRESS INTENTIONALLY OMITTED

007631P001-1413A-225
DENNIS MAYER
ADDRESS INTENTIONALLY OMITTED

018166P001-1413A-225
DENNIS MORSE
ALEXANDER 7 CATALANO LLC
PETER J ADDONIZIO ESQ
6713 COLLAMER RD
EAST SYRACUSE NY 13057

019033P001-1413A-225
DENNIS MORSE
ALEXANDER AND CATALANO LLC
PETER J ADDONIZIO ESQ
6713 COLLAMER RD
EAST SYRACUSE NY 13057

001000P001-1413A-225
DENNIS O DONNELL
ADDRESS INTENTIONALLY OMITTED

004102P001-1413A-225
DENNIS OLSON
ADDRESS INTENTIONALLY OMITTED

000932P001-1413A-225
DENNIS OUELLETTE
ADDRESS INTENTIONALLY OMITTED

007368P001-1413A-225
DENNIS PATTERSON
ADDRESS INTENTIONALLY OMITTED

002229P001-1413A-225
DENNIS PULLEY
ADDRESS INTENTIONALLY OMITTED

008722P001-1413A-225
DENNIS SHULOCK
ADDRESS INTENTIONALLY OMITTED

007712P001-1413A-225
DENNIS SKIBA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 414 of 1608

003924P001-1413A-225
DENNIS SLOAND
ADDRESS INTENTIONALLY OMITTED

004413P001-1413A-225
DENNIS SMITH
ADDRESS INTENTIONALLY OMITTED

011246P001-1413A-225
DENNIS SMITH
12 13 120TH ST
COLLEGE POINT NY 11356

001035P001-1413A-225
DENNIS TEDRICK
ADDRESS INTENTIONALLY OMITTED

007455P001-1413A-225
DENNIS TETER
ADDRESS INTENTIONALLY OMITTED

005875P001-1413A-225
DENNIS THOMPSON
ADDRESS INTENTIONALLY OMITTED

026735P001-1413A-225
DENNIS'AUTO PARTS
1963 STRATFORD AVE
BRIDGEPORT CT 06607-1528

003451P001-1413A-225
DENNISE SMITH
ADDRESS INTENTIONALLY OMITTED

002171P001-1413A-225
DENNY LOOMIS
ADDRESS INTENTIONALLY OMITTED

033611P001-1413A-225
DENSIFICATION INC
518 BROWNS LN
90884326
CROYDON PA 19021-6602

021044P001-1413A-225
DENSO
DENSO PRODS SVCS AME
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

038715P001-1413A-225
DENSO PRODS SVCS AMERICAS
ADVANCE FREIGHT TRAFFIC
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

011247P002-1413A-225
DENSO PRODUCTS AND SVC
TRANS ACCT NETWORK
P O BOX 1269
PLACENTIA CA 92871-1269

019034P001-1413A-225
DENSO PRODUCTS AND SVC
EUGENE SAMESHIMA
3900 VIA ORO AVE
LONG BEACH CA 90810-1868

035318P001-1413A-225
DENTAL TECHNOLOGIES
6901 NORTH HAMLIN AV
LINCOLNWOOD IL 60712-2538

035317P001-1413A-225
DENTAL TECNOLOGIES
6901 NORTH HAMLIN
LINCOLNWOOD IL 60712-2553

043314P001-1413A-225
DENTAL WAREHOUSE
HÉCTOR TRAVIESO
AVE AMERICO MIRANDA #1517
CAPARRA TERRACE
SAN JUAN PR 00921

029565P001-1413A-225
DENTE TRADING
FRANCO
30 CANFIELD RD
CEDAR GROVE NJ 07009-1202

011249P002-1413A-225
DENTONS US LLP
CCARR
233 SOUTH WACKER DR
STE 5800
CHICAGO IL 60606-6362

038036P001-1413A-225
DENTOVATIONS
CTL
P O BOX 1010
NASHUA NH 03061-1010

011250P001-1413A-225
DENTSPLY INTL
38 W CLARK AVE
MILFORD DE 19963

039338P001-1413A-225
DENTSPLY INTL
LAURIE AP
P O BOX 2846
YORK PA 17405-2846

019035P001-1413A-225
DENTSPLY PROSTHETICS
DONNA BROOKS
PO BOX 2558
YORK PA 17405-2558

011251P001-1413A-225
DENTSPLY TRUBYTE
KATHLEEN KREBS
470 W COLLEGE AVE
YORK PA 17401

008120P001-1413A-225
DENZEL BENNETT
ADDRESS INTENTIONALLY OMITTED

034546P001-1413A-225
DEOLEO USA
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

006997P001-1413A-225
DEONTE PERKINS
ADDRESS INTENTIONALLY OMITTED

005976P001-1413A-225
DEONTE SPRIGGS
ADDRESS INTENTIONALLY OMITTED

000012P001-1413S-225
DEPARTMENT OF ENVIRONMENTAL PROTECTION
OFFICE OF RECORDS ACCESS
ATTN: BANKR. COORDINATOR
PO BOX 402
MAIL CODE 401-06Q
TRENTON NJ 08625-0402

026650P001-1413A-225
DEPENDABLE HAWAIIAN
EXPRESS
JUNE
19201 SUSANA RD
RANCHO DOMINGUEZ CA 90220

034246P001-1413A-225
DEPENDABLE LLC
G T S
5876 DARROW RD
HUDSON OH 44236-3864

039151P001-1413A-225
DEPENDABLE LLC
P O BOX 241354
MAYFIELD HEIGHTS OH 44124-8354

040618P001-1413A-225
DEPENDABLE SVC
NATHAN THOMPSON
P O BOX 5488
RICHMOND VA 23220-0488

043688P001-1413A-225
DEPENDABLE SVC
1642 4 GRACE ST
RICHMOND VA 23220

011264P001-1413A-225
DEPOLINK COURT REPORTING AND
LITIGATION SUPPORT SVC
100 EAGLE ROCK AVE STE 140
EAST HANOVER NJ 07936

029446P001-1413A-225
DEPOT
295 BALLARD RD
GANSEVOORT NY 12831-1674

011252P001-1413A-225
DEPT OF ASSESSMENTS
AND TAXATION
301 WEST PRESTON ST RM  801
BALTIMORE MD 21201-2395

000281P001-1413A-225
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

000280P001-1413A-225
DEPT OF CONSUMER AFFAIRS
JOSE ANTONIO
ALICIA RIVERA SECRETARY
MINILLAS STATION
PO BOX 41059
SANTRUCE PR 00940-1059

000269P001-1413A-225
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

011253P001-1413A-225
DEPT OF ENVIRONMENTAL
PROTECTIONATTNM FOSTER
155 STATE HOUSE STATION
AUGUSTA ME 04333-0155

011254P001-1413A-225
DEPT OF ENVIRONMENTAL
PROTECTION-FISCAL SVC A/R
601 57TH ST SE
CHARLESTON WV 25304

011265P001-1413A-225
DEPT OF ENVIRONMENTAL CONSERV
WASTE MNGMT AND PREVENTINON DIV
ONE NATIONAL LIFE DRDAVIS 1
MONPELIER VT 05620-3705

011255P001-1413A-225
DEPT OF FINANCE
CITY OF WILMINGTON
PO BOX 15377
WILMINGTON DE 19850-5377

011256P001-1413A-225
DEPT OF FIRE PREVENTION
123 MAPLE AVE
SOUTH PLAINFIELD NJ 07080

011257P001-1413A-225
DEPT OF HUMAN SVC
IV-D CASHIER
PO BOX 1098
AUGUSTA ME 04332

011258P001-1413A-225
DEPT OF LABOR AND INDUSTRY
BUREAU OF PENNSAFE
PO BOX 68571
HARRISBURG PA 17106-8571

011259P001-1413A-225
DEPT OF MOTOR VEHICLE
60 STATE ST
WETHERSFIELD CT 06161

011260P002-1413A-225
DEPT OF MOTOR VEHICLES
GABRIEL L BOISVERT
PO BOX 27422
RICHMOND VA 23261

011266P001-1413A-225
DEPT OF PUBLIC SAFETY
GINNY MURPHY
47 MILL HILL RD
COLCHESTER CT 06415

011262P001-1413A-225
DEPT OF PUBLIC UTILITIES
OHIO BUILDING
P O BOX 10017
TOLEDO OH 43699-0017

011263P001-1413A-225
DEPT OF REVENUE SVC
PO BOX 5089
HARTFORD CT 06102-5089

000052P001-1413A-225
DEPT OF TAXATION LORAIN
CITY OF LORAIN
605 W 4TH ST
LORAIN OH 44052

033274P001-1413A-225
DEPT OF TRANS STATE OF NY
OFFICE OF TRAFFIC SAFETY
50 WOLF RD
ALBANY NY 12232-0001

037272P001-1413A-225
DEPT OF VISUAL
915 E 60TH ST
CHICAGO IL 60637-2640

033258P001-1413A-225
DEPUS INC
50 SCOTLAND BLVD
BRIDGEWATER MA 02324-2303

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 416 of 1608

003276P001-1413A-225
DERALD DUNSTON
ADDRESS INTENTIONALLY OMITTED

011267P001-1413A-225
DERAN LAMP AND SHADE CO
CARGO CLAIMS
PO BOX 23
BELMONT MA 02478

035130P001-1413A-225
DERANA INC
6628 B JAMES MADISON
HAYMARKET VA 20169-2713

042398P001-1413A-225
DERBY EQUIPMENT INC
BEN HAMILTON
PO BOX 535
DERBY VT 05829-0535

019036P001-1413A-225
DERBY OFFICE EQUIPME
JASON M BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078-5831

022258P001-1413A-225
DERBY OFFICE EQUIPME
WILLIAM DERBY
1040 STATE HIGHWAY
29A
GLOVERSVILLE NY 12078-5831

022259P001-1413A-225
DERBY OFFICE EQUIPME
1040 STATE HWY 29A
GLOVERSVILLE NY 12078-5831

011268P001-1413A-225
DERBY OFFICE EQUIPMENT
JASON BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078

033462P001-1413A-225
DERBYSHIRE MACHINE
NORMA CORPE
5100 BELFIELD AVE
PHILADELPHIA PA 19144-1733

005305P002-1413A-225
DERECK JENNINGS
ADDRESS INTENTIONALLY OMITTED

030604P001-1413A-225
DERECKTOR MAINE LLC
CAREN HARBISON
340 ROBINSON RD
GEORGETOWN ME 04548-3708

007819P001-1413A-225
DEREK BELLINGER
ADDRESS INTENTIONALLY OMITTED

003041P001-1413A-225
DEREK BLUBAUGH
ADDRESS INTENTIONALLY OMITTED

003421P001-1413A-225
DEREK FROEBEL
ADDRESS INTENTIONALLY OMITTED

001607P001-1413A-225
DEREK GRAHAM
ADDRESS INTENTIONALLY OMITTED

006578P001-1413A-225
DEREK GUERTIN
ADDRESS INTENTIONALLY OMITTED

008191P001-1413A-225
DEREK JASIULEVICIUS
ADDRESS INTENTIONALLY OMITTED

027509P001-1413A-225
DEREK KEISER
210 WATER ST
MUNCY PA 17756-8215

003721P001-1413A-225
DEREK LARSEN
ADDRESS INTENTIONALLY OMITTED

002570P001-1413A-225
DEREK MCKINNEY
ADDRESS INTENTIONALLY OMITTED

006152P001-1413A-225
DEREK MILLER
ADDRESS INTENTIONALLY OMITTED

005565P001-1413A-225
DEREK MITCHELL
ADDRESS INTENTIONALLY OMITTED

007962P001-1413A-225
DEREK MORTENSEN
ADDRESS INTENTIONALLY OMITTED

006239P001-1413A-225
DEREK WURZAUF
ADDRESS INTENTIONALLY OMITTED

004337P001-1413A-225
DEREKE DESHIELDS
ADDRESS INTENTIONALLY OMITTED

030605P001-1413A-225
DEREKTOR ROBINHOOD
MARINE
340 RONINHOOD RD
GEORGETOWN ME 04548-3509

007612P001-1413A-225
DERICK BERGER
ADDRESS INTENTIONALLY OMITTED

002273P001-1413A-225
DERICK ZASTROW
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 417 of 1608

002864P001-1413A-225
DERMAINE HARRIS
ADDRESS INTENTIONALLY OMITTED

019037P001-1413A-225
DERMARITE IND LLC
MARY GOLDBERG
7777 WEST SIDE AVE
NORTH BERGEN NJ 07047-6436

041244P001-1413A-225
DERMARITE IND LLC
BARBARA VAGLICA
P O BOX 7209
NORTH BERGEN NJ 07047-0909

011269P001-1413A-225
DEROCHE CANVAS
KEVIN
283 COUNTY ROAUTE 519
PO BOX 443
BELVIDERE NJ 07823

011270P001-1413A-225
DERONDE TIRE SUPPLY
JOHN CESARI
2010 ELMWOOD AVE
BUFFALO NY 14207

019038P001-1413A-225
DERONDE TIRE SUPPLY
JOHN HARHIGH
2010 ELMWOOD AVE
BUFFALO NY 14207-1904

027351P001-1413A-225
DERONDE TIRE SUPPLY
JOHN CESARI
2050 ELMWOOD AVE
BUFFALO NY 14207-1907

002910P001-1413A-225
DERRECK BRECHBIEL
ADDRESS INTENTIONALLY OMITTED

005136P001-1413A-225
DERRELL SHELTON
ADDRESS INTENTIONALLY OMITTED

008044P001-1413A-225
DERRICK BRADSHAW
ADDRESS INTENTIONALLY OMITTED

005772P001-1413A-225
DERRICK BROOKS
ADDRESS INTENTIONALLY OMITTED

011271P001-1413A-225
DERRICK CORP
590 DUKE RD
CHEEKTOWAGA NY 14225

006589P001-1413A-225
DERRICK ELDREDGE
ADDRESS INTENTIONALLY OMITTED

011272P001-1413A-225
DERRICK KNIGHTJEANETTE KNIGHT
AND JABIN AND FLEMING LLCAS ATTYS
530 HWY 18
EAST BRUNSWICK NJ 08816

034278P001-1413A-225
DERRICK MFG
A/P JULIE
590 DUKE RD
BUFFALO NY 14225-5171

005723P001-1413A-225
DERRICK MORRIS
ADDRESS INTENTIONALLY OMITTED

003697P001-1413A-225
DERRICK PERSON
ADDRESS INTENTIONALLY OMITTED

004739P001-1413A-225
DERRICK PRENTICE
ADDRESS INTENTIONALLY OMITTED

000972P001-1413A-225
DERRICK ROBERTS
ADDRESS INTENTIONALLY OMITTED

003866P001-1413A-225
DERRICK RUSSELL
ADDRESS INTENTIONALLY OMITTED

002444P001-1413A-225
DERRICK SCHEUREN
ADDRESS INTENTIONALLY OMITTED

006279P001-1413A-225
DERRICK SIMS
ADDRESS INTENTIONALLY OMITTED

019040P003-1413A-225
DERRIGOS SVC CENTER INC
SAMANTHA DERRIGO
20439 NYS 180
WATERTOWN NY 13601

000053P001-1413A-225
DES- UNEMPLOYMENT TAX
AZ DEPT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX AZ 85072-2027

011273P002-1413A-225
DESANTIS DESPATCH CORP
ANTHONY DESANTIS
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

019041P001-1413A-225
DESANTIS DISPATCH CORP
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

011274P001-1413A-225
DESCARTES SYSTEMS (USA) LLC
PO BOX 404037
ATLANTA GA 30384-4037

011275P001-1413A-225
DESCO VACUUM CLEANER
SUPPLY CO INC
75 OSER AVE
HAUPPAUGE NY 11788

032394P001-1413A-225
DESERT HARVEST
CRYSTAL
437 DIMMOCKS MILL RD
HILLSBOROUGH NC 27278-2300

041227P001-1413A-225
DESIGN ARCHITECTURAL
MIKE THOMSON
P O BOX 7110
LEWISTON ME 04243-7110

027847P001-1413A-225
DESIGN BUILD
2218 MERION RD
WOODSTOCK MD 21104

042352P001-1413A-225
DESIGN N Y
PO BOX 444
ORCHARD PARK NY 14127-0444

011276P001-1413A-225
DESIGNER PROTEIN
WORLDWIDE EXPRESS
2323 VICTORY AVE
DALLAS TX 75219

024847P001-1413A-225
DESIGNER PROTEIN
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

028154P001-1413A-225
DESIGNER PROTEIN
WORLDWIDE EXPRESS
2323 VICTORY AVE #1600
DALLAS TX 75219-7696

022415P001-1413A-225
DESIGNER'S STUDIO
107 DESIGNER'S DR
CENTRE HALL PA 16828-8967

011277P002-1413A-225
DESIGNES BY LAWRENCE
RON LEVINE
P O BOX 61
MECHANICSVILLE PA 18934-0061

026443P001-1413A-225
DESIGNS BY OOCHAY
18506 FIDDOLEAS TERR
OLNEY MD 20832

032333P001-1413A-225
DESIGNS FOR LIVING
4309 41ST ST
BRENTWOOD MD 20722-1513

005151P001-1413A-225
DESIRE GOMEZ
ADDRESS INTENTIONALLY OMITTED

011278P001-1413A-225
DESMA CASIMIR-FATAL
74 LOCUST ST
BRIDGEPORT CT 06610

011279P001-1413A-225
DESMARAIS LAW GROUP
831 UNION ST
MANCHESTER NH 03104

007604P001-1413A-225
DESMOND BIECHMAN
ADDRESS INTENTIONALLY OMITTED

000419P001-1413A-225
DESMOND BRYAN
ADDRESS INTENTIONALLY OMITTED

002456P001-1413A-225
DESMOND FERGUSON
ADDRESS INTENTIONALLY OMITTED

003217P001-1413A-225
DESMOND RILEY
ADDRESS INTENTIONALLY OMITTED

011280P001-1413A-225
DESPERATE ENTERPRISE
CUSTOM TRANSIT SOLUTION
800 RIDGEWOOD BLVD
HUDSON OH 44236

036379P001-1413A-225
DESPERATE ENTERPRISE
CUSTOM TRANSIT SOLU
800 RIDGEWOOD BLVD
HUDSON OH 44236-1686

020410P001-1413A-225
DESPERATE ENTERPRISES
DESPERATE ENTERPRISE
800 RIDGEWOOD BLVD
HUDSON OH 44236-1686

011281P001-1413A-225
DESTEX INC
TOM DESPART
1080 BROADWAY
ALBANY NY 12204-2507

022502P001-1413A-225
DESTEX INC
TOM DESPART JR/ELIZABETH
1080 BROADWAY
ALBANY NY 12204-2530

001080P001-1413A-225
DESTINIE BOHN
ADDRESS INTENTIONALLY OMITTED

003300P001-1413A-225
DESTINY OUTING
ADDRESS INTENTIONALLY OMITTED

011282P001-1413A-225
DETAILS FLEETWASH
2 ALEWIVE PK RD
KENNEBUNK ME 04043

011283P003-1413A-225
DETAILS PRESSURE WASH SVC
ERICK CLARK INDUSTRIES INC
MARIA CLARK
19 RANGER DR
KITTERY ME 03904

032200P001-1413A-225
DETAL VICKI
420 N ST
SAEGERTOWN PA 16433-5434

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 419 of 1608

044024P001-1413A-225
DETECTIVE MICHAEL J BURHMANN
CRIMINAL INVESTIGATION DIVISION
WEST WHITELAND TOWNSHIP PD
101 COMMERCE DR
EXTON PA 19341

029824P001-1413A-225
DETERGENT MARKETING SYS
JOMAE
300 N LAKE ST
MONTGOMERY IL 60538-1241

011284P001-1413A-225
DETERGENT MARKETING SYSTEMS
JOMAE STEPHENS
300 N LAKE ST
MONTGOMERY IL 60538-1241

011285P001-1413A-225
DETLAN EQUIPMENT INC
JOHN DEERE DEALER
PO BOX 200
SILVERDALE PA 18962-2032

038799P001-1413A-225
DETLAN EQUIPMENT INC
P O BOX 200
SILVERDALE PA 18962-0200

031613P001-1413A-225
DETROIT DIESEL CANTON
RYDER
39550 WEST 13 MILE
NOVI MI 48377-2360

031546P001-1413A-225
DETROIT DIESEL REMAN EAST
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

011286P001-1413A-225
DEUTSCHER AND DAUGHTER
TONY SCALFANI
155-04 LIBERTY AVE
JAMAICA NY 11435

003611P001-1413A-225
DEVANAND BALKARAN
ADDRESS INTENTIONALLY OMITTED

025769P001-1413A-225
DEVARA
ROB BURKE
1635 COMMONS PKWY
MACEDON NY 14502-9191

003278P001-1413A-225
DEVAUGHN BLACKSHEAR
ADDRESS INTENTIONALLY OMITTED

044638P001-1413A-225
DEVIN DELUES
LAW OFFICES OF THOMAS COTRONEO
984 CHARLES ST STE 2
NORTH PROVIDENCE RI 02904

011287P001-1413A-225
DEVIN DELVES
10 SUNSET AVE
NORTH PROVIDENCE RI 02911

004435P001-1413A-225
DEVIN HARRIS
ADDRESS INTENTIONALLY OMITTED

011288P001-1413A-225
DEVIN HOLLANDS
MR HOLLANDS
106 LINCOLN PKWY
EAST ROCHESTER NY 14445-1450

033402P001-1413A-225
DEVIN HOLLANDS
507 WILSON AVE
EAST ROCHESTER NY 14445-1539

004144P001-1413A-225
DEVIN SULLIVAN
ADDRESS INTENTIONALLY OMITTED

036500P001-1413A-225
DEVLINS TRUCK REPAIR
MIKE
81 MAIN RD
CARMEL ME 04419

003231P001-1413A-225
DEVON DYER
ADDRESS INTENTIONALLY OMITTED

011289P002-1413A-225
DEVON GIDLEY
PO BOX 1100
GOLDENDALE WA 98620-1100

005430P001-1413A-225
DEVON GULE
ADDRESS INTENTIONALLY OMITTED

005135P001-1413A-225
DEVON STEELE
ADDRESS INTENTIONALLY OMITTED

022763P001-1413A-225
DEVON TILE AND DESIGN
STUDIO
JAMIE
111 E LANCASTER AVE
DEVON PA 19333-1575

003511P001-1413A-225
DEVONIS NOLLS
ADDRESS INTENTIONALLY OMITTED

003155P001-1413A-225
DEVONTE CRENSHAW
ADDRESS INTENTIONALLY OMITTED

008680P001-1413A-225
DEVONTE FOWLER
ADDRESS INTENTIONALLY OMITTED

006394P001-1413A-225
DEVOREAU SHAW
ADDRESS INTENTIONALLY OMITTED

006000P001-1413A-225
DEVYN GATHERS
ADDRESS INTENTIONALLY OMITTED

027798P001-1413A-225
DEW DISTRIBUTION SVCS
JEFF WERNER
2201 TOUHY AVE
ELK GROVE VILLAGE IL 60007-5327

007730P002-1413A-225
DEWAYNE ANDERSON
ADDRESS INTENTIONALLY OMITTED

007049P001-1413A-225
DEWAYNE CHEATOM
ADDRESS INTENTIONALLY OMITTED

005944P001-1413A-225
DEWHAN PARKS
ADDRESS INTENTIONALLY OMITTED

011290P001-1413A-225
DEWOLF CHEMICAL
MARIA JORGES
300 JEFFERSON BLVD STE 206
WARWICK RI 02888-3888

029804P001-1413A-225
DEWOLF CHEMICALS
JERRY A/P
300 JEFFERSON BLVD
WARWICK RI 02888-3888

011291P001-1413A-225
DEWS DOOR CO
PO BOX 485
CUMBERLAND ME 04021

027706P001-1413A-225
DEXMET CORP
22 BARNES IND RD SO
WALLINGFORD CT 06492-2462

037802P001-1413A-225
DEXSIL CORP
TIM LYNN
ONE HAMDEN PARK DR
HAMDEN CT 06517-3150

011292P001-1413A-225
DEXTER A LEWIS AND
GOLDIN AND RIVIN AS ATTORNEYS
225 BROADWAY STE 1015
NEW YORK NY 10007

000793P001-1413A-225
DEXTER BASSETT
ADDRESS INTENTIONALLY OMITTED

011293P001-1413A-225
DEXTER DRY WALL AND PAINT
4886 BLUE MOUNTAIN RD
SAINT REGIS FALLS NY 12980

020389P001-1413A-225
DEXTER-RUSSELL
DEXTER RUSSELL
P O BOX 6543
CHELMSFORD MA 01824-6543

043754P001-1413A-225
DEXTER-RUSSELL CUTLERY INC
MARC ARCHAMBAULT
44 RIVER ST
SOUTHBRIDGE MA 01550-1834

011294P001-1413A-225
DEXTER-RUSSELL INC
SUSAN TARO
44 RIVER ST
SOUTHBRIDGE MA 01550-1834

032432P001-1413A-225
DEXTER-RUSSELL
CUTLERY INC
EI ARC ARCHAMBAULT/FRAN
44 RIVER ST
SOUTHBRIDGE MA 01550-1834

040191P001-1413A-225
DEY CARGO CORP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

011295P001-1413A-225
DF STAUFFER BISCUIT CO
DONNA STAMBAUGH
PO BOX 12002
YORK PA 17403-0672

028033P001-1413A-225
DG SVC
23 COUNTRY RD
MATTAPOISETT MA 02739

029984P001-1413A-225
DH TECHNOLOGIES
305 HARRISON ST SE S
LEESBURG VA 20175-3729

011296P001-1413A-225
DHL
KAREN CLINE
260 SALEM CHURCH RD
MECHANICSBURG PA 17050-2895

011297P001-1413A-225
DHL GLOBAL FORWARDING
MARIE ALMEIDA
33 WASHINGTON ST   16TH FL
NEWARK NJ 07102-3107

011298P001-1413A-225
DHL GLOBAL FORWARDING
ANDREA BANKS
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

011299P001-1413A-225
DHL GLOBAL FORWARDING
JAMES VOLK
940 APOLLO RD
EAGAN MN 55121

011300P001-1413A-225
DHL GLOBAL FORWARDING
CHRISTY ROBERTS
301 S ADAMS ST
PEORIA IL 61602

019042P001-1413A-225
DHL GLOBAL FORWARDING
BRANDON WILDS
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

019043P001-1413A-225
DHL GLOBAL SUPPLY CHAIN
JOANNA SPYCHALSKI
570 POLARIS PKWY DEPT 220
WESTERVILLE OH 43082-7900

020910P001-1413A-225
DIAGEO
P O BOX 9349
LOUISVILLE KY 40209-0349

035526P001-1413A-225
DIAGEO
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

041756P001-1413A-225
DIAGEO
D H L TRANSPORT BROKERAGE
P O BOX 9349
LOUISVILLE KY 40209-0349

021413P001-1413A-225
DIAL
1 HENKEL WAY
ROCKY HILL CT 06067-3581

011301P001-1413A-225
DIALLO MAMADOU
765 COURTLAND AVE
16D
BRONX NY 10451

033738P001-1413A-225
DIAMOND DECOR
53 PORTSIDE DR
UNIT A
POCASSET MA 02559-1909

034493P001-1413A-225
DIAMOND DRINKS
JAMES PYSHER
600 RAILWAY ST
WILLIAMSPORT PA 17701

011302P002-1413A-225
DIAMOND FOODS INC
TRANS INSIGHT
P O BOX 3000
HICKORY NC 28603-0230

024758P001-1413A-225
DIAMOND LOGISTICS
148 DOUGHTY BLVD
STE 304
INWOOD NY 11096-2046

024977P001-1413A-225
DIAMOND LOGISTICS
KEITH MOSSER
15 S MAIN ST
STE 1B
EDISON NJ 08837-3447

035040P001-1413A-225
DIAMOND MARINE
650 COE AVE
NEW HAVEN CT 06512-3847

039096P001-1413A-225
DIAMOND PACKAGING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

041471P001-1413A-225
DIAMOND PRODS
TAZMANIA FREIGHT SYS
P O BOX 811090
CLEVELAND OH 44181-1090

044254P001-1413A-225
DIAMOND REPORTING AND LEGAL VIDEO
16 COURT ST
STE 907
BROOKLYN NY 11241

011303P001-1413A-225
DIAMOND REPORTING INC
16 COURT ST
STE 907
BROOKLYN NY 11241

038262P001-1413A-225
DIAMOND TROPICAL
HARDWOODS
FRED RAMOS
P O BOX 122
SELLERSVILLE PA 18960-0122

038263P001-1413A-225
DIAMOND TROPICAL
HARDWOODS
P O BOX 122
SELLERSVILLE PA 18960-0122

036854P001-1413A-225
DIAMOND WATER SYSTEMS INC
863 MONTGOMERY ST
CHICOPEE MA 01013-3823

011304P001-1413A-225
DIAMOND WHOLESALE
HORTENSIA AKERMAN
30 CONGRESS DR
MOONACHIE NJ 07074-1406

029580P001-1413A-225
DIAMOND WHOLESALE
KENNETH
30 CONGRESS DR
MOONACHIE NJ 07074-1406

038452P001-1413A-225
DIAMOND WHOLESALE
SOUTHERN LOGISTICS GROUP
P O BOX 1620
OCEAN SPRINGS MS 39566-1620

041747P001-1413A-225
DIAMOND WHOLESALE
SPECTRUM TRANSPORTA
P O BOX 9336
FALL RIVER MA 02720-0006

035683P001-1413A-225
DIAMOND WINGS
720 DOWD AVE
ELIZABETH NJ 07201-2108

027084P001-1413A-225
DIAMONDBACK TRUCK CO
200 SHADYLANE DR
PHILIPSBURG PA 16866

004989P001-1413A-225
DIANA DIAZ
ADDRESS INTENTIONALLY OMITTED

006352P001-1413A-225
DIANA ESTRELLA CARABALLO
ADDRESS INTENTIONALLY OMITTED

011305P001-1413A-225
DIANA HORTEN
881 CAMBRIA ST
CRESSON PA 16630

003086P001-1413A-225
DIANA LAWRENCE
ADDRESS INTENTIONALLY OMITTED

007823P001-1413A-225
DIANA REED
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 422 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 420 of 1605                                                                                02/03/2020 11:44:15 AM

005700P001-1413A-225
DIANA RUIZ
ADDRESS INTENTIONALLY OMITTED

006497P001-1413A-225
DIANE CEDER
ADDRESS INTENTIONALLY OMITTED

000373P001-1413A-225
DIANE CZWOJDAK
ADDRESS INTENTIONALLY OMITTED

011306P001-1413A-225
DIANE E HEWITT
8 OMLEY PL
NEW CITY NY 10956

004404P001-1413A-225
DIANE EAMES
ADDRESS INTENTIONALLY OMITTED

000560P001-1413A-225
DIANE HASKELL
ADDRESS INTENTIONALLY OMITTED

004977P001-1413A-225
DIANE HEINY
ADDRESS INTENTIONALLY OMITTED

044025P001-1413A-225
DIANE HEWITT
8 OMLEY PL
NEW YOR NY 10956

018434P002-1413A-225
DIANE HUBBARD
41 NELSON DR
EXETER RI 02822

018434S001-1413A-225
DIANE HUBBARD

003751P001-1413A-225
DIANE MENGE
ADDRESS INTENTIONALLY OMITTED

036612P001-1413A-225
DIANE PETERS
823 LINDEN RD
HERSHEY PA 17033-1735

007718P001-1413A-225
DIANE YORK
ADDRESS INTENTIONALLY OMITTED

044026P001-1413A-225
DIANNE RIZZO
1735 R JEFFERSON AVE
GLENVIEW IL 60025

031672P001-1413A-225
DIANNE'S FINE DESSER
4 GRAF RD
NEWBURYPORT MA 01950-4015

011307P001-1413A-225
DIAZ LANDSCAPE DESIGN
AND TREE SVC LLC
YAMIL DIAZ
PO BOX 8305
PISCATAWAY NJ 08855

031700P001-1413A-225
DIBA INDUSTRIES INC
4 PRECISION RD
2037440773
DANBURY CT 06810-7317

039833P001-1413A-225
DICAR
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

025760P001-1413A-225
DICARLO DIST
LIZ EXT
1630 N OCEAN AVE
HOLTSVILLE NY 11742-1838

033489P001-1413A-225
DICK'S SPORTING GOOD
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

034065P001-1413A-225
DICKARD WIDDER
MARCIA
56-02 MASPETH AVE
MASPETH NY 11378-2248

030066P001-1413A-225
DICKINSON BRANDS INC
RUSS MARTIN
31 E HIGH ST
EAST HAMPTON CT 06424-1021

011308P001-1413A-225
DICKINSON FLEET SVC LLC
ROB SIEMERS
7717 SOLUTION CTR
CHICAGO IL 60677-7007

019044P001-1413A-225
DICKINSON FLEET SVC LLC
7717 SOLUTION CTR
CHICAGO IL 60677-7007

044444P003-1413A-225
DICKINSON FLEET SVCS LLC
THEODORE W GRAY
4709 WEST 96TH ST
INDIANAPOLIS IN 46268

027707P001-1413A-225
DICKINSON PROPERTIES
22 BEECH RIDGE RD
SCARBOROUGH ME 04074-9754

011309P001-1413A-225
DICKINSON TOWN COURT
531 OLD FRONT ST # 4
BINGHAMTON NY 13905

011310P001-1413A-225
DICKMAN SUPPLY
DALE MANGEN
1425 SATER ST
GREENVILLE OH 45331

011311P001-1413A-225
DICKS SPORTING GOODS
LYNN HENRY
345 COURT ST
CORAPOLIS PA 15108-3817

031394P001-1413A-225
DICKSON INVESTMENT
COBERT DICKSON
386 E CHURCH RD
KING OF PRUSSIA PA 19406-2624

011312P001-1413A-225
DIDAX
395 MAIN ST
ROWLEY MA 01938-1207

031493P001-1413A-225
DIDAX
BRIAN SCARLETT
395 MAIN ST
ROWLEY MA 01969-1207

031348P001-1413A-225
DIE CANDY DIECASTING
3835 W SHAKESPHERE A
CHICAGO IL 60647

039433P001-1413A-225
DIEBOLD
US BANK TRANS SOLUTION
SYNCADA
P O BOX 3001
NAPERVILLE IL 60566-7001

039447P001-1413A-225
DIEBOLD
US BANK TRANS SOLUTION
P O BOX 3001
NAPERVILLE IL 60566-7001

025913P001-1413A-225
DIEDRICH LOGISTICS SVC
16W475 S FRONTAGE RD
STE 209
BURR RIDGE IL 60527-6283

023733P001-1413A-225
DIEHL AND SONS
PHIL LAMBERT
129-01 ATLANTIC AVE
RICHMOND HILL NY 11418-3303

025820P001-1413A-225
DIELECTRIC
1655 ORR AVE
KITTANNING PA 16201-1015

027520P001-1413A-225
DIEMASTERS
2100 TOUHY AVE
ELK GROVE VILLAGE IL 60007-5325

030817P001-1413A-225
DIESEL
350 MAC LN
KEASBEY NJ 08832-1200

011313P001-1413A-225
DIESEL DIRECT INC
P O BOX 135
RANDOLPH MA 02368

024173P001-1413A-225
DIESEL POWER EQUIP
13619 INDUSTRIAL RD
OMAHA NE 68137-1129

036153P001-1413A-225
DIESEL WORKS LLC
HEIDI FORDE
787 EAST CONWAY RD
CENTER CONWAY NH 03813-4015

036154P001-1413A-225
DIESELWORKS
787 EAST CONWAY RD
CENTER CONWAY NH 03813-4015

031838P001-1413A-225
DIETSCH BROS
400 W MAIN CROSS ST
FINDLAY OH 45840-3317

030511P001-1413A-225
DIETZ AND WATSON
3330 HENRY G PARKS C
BALTIMORE MD 21215

023348P001-1413A-225
DIETZGEN CORP
CEBI  A/P
121 KELSEY LN
STE G
TAMPA FL 33619-4348

025551P001-1413A-225
DIFFA
16 N 32ND ST STE402
NEW YORK NY 10001-0410

042479P001-1413A-225
DIGI KEYPO
PO BOX 677
THIEF RIVER FALLS MN 56701-0677

042480P001-1413A-225
DIGI-KEY
PO BOX 677
THIEF RIVER FALLS MN 56701-0677

030740P001-1413A-225
DIGICO IMAGING
3487 E FULTON ST
COLUMBUS OH 43227-1126

030499P001-1413A-225
DILIGENT DEL SYSTEMS
333 E SAM HOUSTON
PKWY N STE 1000
HOUSTON TX 77060-2414

030503P001-1413A-225
DILIGENT DEL SYSTEMS
333 N SAME HOUSTON
PKWY E STE 100
HOUSTON TX 77060

030498P001-1413A-225
DILIGENT DELIVERY ST
333 E SAM HOUSTON
PKWY N STE 1000
HOUSTON TX 77060-2414

007214P001-1413A-225
DILLAN FREY
ADDRESS INTENTIONALLY OMITTED

004039P001-1413A-225
DILLION HEATH
ADDRESS INTENTIONALLY OMITTED

004147P001-1413A-225
DILLION JORDAN
ADDRESS INTENTIONALLY OMITTED

031306P001-1413A-225
DILLON BOILER
380 CRAWFORD ST
FITCHBURG MA 01420-6806

031307P001-1413A-225
DILLON BOILER SERVIC
380 CRAWFORD ST
FITCHBURG MA 01420-6806

011314P001-1413A-225
DILLON SUPPLY CO
ROBERT MC LAUGHIN
1551 N LIBERTY ST
HARRISONBURG VA 22803

008636P001-1413A-225
DILLON WILLETTE
ADDRESS INTENTIONALLY OMITTED

019046P001-1413A-225
DILLS CO
JULIE KOEPPEN
3007 HARDING HWY E BLDG 201
MARION OH 43302-2575

000075P001-1413S-225
DILWORTH PAXSION LLP
SCOTT J FREEDMAN
457 HADDONFIELD ROAD STE 700
CHERRY HILL NJ 08002

036120P001-1413A-225
DIMENSION POLYANT
78 HIGHLAND DR
JBOWENDPCLOTHCOM
PUTNAM CT 06260-3037

036121P001-1413A-225
DIMENSION POLYANT
SAILCLOTH
THERESA DESIHETS
78 HIGHLAND DR
PUTNAM CT 06260-3037

037276P002-1413A-225
DIMENSION TRANS SYS
375 W SOUTH FRONTAGE RD STE F
BOLINGBROOK IL 60440-4874

036826P001-1413A-225
DIMENSIONAL MERCHAND
86 NORTH MAIN ST
WHARTON NJ 07885-1607

019047P001-1413A-225
DIMERCO EXPRESS
YEN LUU
955 DILLON DR
WOOD DALE IL 60191-1274

023988P001-1413A-225
DIMERCO EXPRESS
133-33 BROOKVILLE BLVD
STE 208 ONE CROSS ISLAND PLAZA
ROSEDALE NY 11422-1465

024326P001-1413A-225
DIMERCO EXPRESS BOSTON
140 EASTERN AVE
CHELSEA MA 02150-3352

034601P001-1413A-225
DIMESOL
JON BROWN
604 SALEM RD
ETTERS PA 17319-8908

013315P001-1413A-225
DIMPLEX
ROSE VILLAPANDO
221 S FRANKLIN RD
INDIANAPOLIS IN 46219-7734

024180P001-1413A-225
DIMPLEX
RIANNE
1367 INDUSTRIAL RD
CAMBRIDGE ON N1R7G8
CANADA

034621P001-1413A-225
DIMURO AWARDS
606 N BROADWAY
WHITE PLAINS NY 10603-2411

027902P001-1413A-225
DINETTE AND BARSTOOL
224 NAZARETH PIKE
BETHLEHEM PA 18020-9080

025136P001-1413A-225
DINEX INTL
NATL TRAFFIC SVC
151 JAMES AUDUBON PK
AMHERST NY 14228

011316P001-1413A-225
DINGMANS DAIRY
191 PENNSYLVANIA AVE
PATERSON NJ 07503

030594P001-1413A-225
DINOSAW
340 POWER AVE
HUDSON NY 12534-2442

030597P001-1413A-225
DINOSAW
340 PWER AVE
HUDSON NY 12534-2447

000103P001-1413S-225
DINSMORE & SHOHL LLP
GRACE WINKLER CRANLEY,ESQ
227 WEST MONROE ST.,STE 3850
CHICAGO IL 60606

011317P002-1413A-225
DIODE IN LIGHTING LLC
JOSEPH OLIO
322A MALLETTS BAY AVE
PO BOX 31
WINOOSKI VT 05404

005474P002-1413A-225
DION CANN
ADDRESS INTENTIONALLY OMITTED

011318P001-1413A-225
DION SECURITY INC
92 NORTH ST
BURLINGTON VT 05401

042976P001-1413A-225
DIORIO FOREST PRODUCTS
PO BOX 6631
ASHLAND VA 23005-6631

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 425 of 1608

006580P001-1413A-225
DIORKA BUSI
ADDRESS INTENTIONALLY OMITTED

022787P001-1413A-225
DIPCRAFT
MIKE TOBIAS
111 W BRADDOCK AVE
PO BOX 150
BRADDOCK PA 15104-0150

026974P001-1413A-225
DIPINTO INTL LOGISTICS
ROB
20 S MIDDLESEX AVE
MONROE TOWNSHIP NJ 08831-3724

019048P001-1413A-225
DIR AMERICA CORP
BRIAN TSUI
24 WOODWARD AVE STE C
RIDGEWOOD NY 11386-1022

028312P001-1413A-225
DIR AMERICA CORP
24 WOODWARD AVE
STE C
RIDGEWOOD NY 11385-1022

011319P001-1413A-225
DIR SALON FURNITURE
BINA FLAM
24 WOODWARD AVE
STE C
RIDGEWOOD NY 11386

028313P001-1413A-225
DIR SALON FURNITURE
24 WOODWARD AVE
STE C
RIDGEWOOD NY 11385-1022

032031P001-1413A-225
DIRATS LAB
41 AIRPORT RD
WESTFIELD MA 01085-1390

032030P001-1413A-225
DIRATS LABS
41 AIRPORT RD
WESTFIELD MA 01085-1390

036689P001-1413A-225
DIRECT BUY
SHELLY
8450 BROADWAY
MERRILLVILLE IN 46410-6221

042035P001-1413A-225
DIRECT BUY
LOGISTICS DEPT
PO BOX 130
MERRILLVILLE IN 46411

011320P001-1413A-225
DIRECT CHASSISLINK INC
C T S
P O BOX 603061
CHARLOTTE NC 28260-3061

026502P001-1413A-225
DIRECT COAST TO COAST
19 CROWS MILL RD
KEASBEY NJ 08832-1004

011321P001-1413A-225
DIRECT COAST TO COAST LLC
JENNA LIPARITI
19 CROWS MILL RD
KEASBEY NJ 08832

040281P001-1413A-225
DIRECT CONTAINER LINE
C T S
P O BOX 441326
KENNESAW GA 30144

042344P001-1413A-225
DIRECT CONTAINER LN
C T S
PO BOX 441326
KENNESAW GA 30160-9527

040088P001-1413A-225
DIRECT CONTAINER LNS
CTS PAYMENT PLAN
CCO
P O BOX 441326
KENNESAW GA 30144

040318P001-1413A-225
DIRECT CONTAINER LNS
CTS PAYMENT PLAN
P O BOX 441326
KENNESAW GA 30144

027908P001-1413A-225
DIRECT DIMENSIONS
PHILIP BRODIE
224 W 35TH ST 11THFL
NEW YORK NY 10001-2507

042390P001-1413A-225
DIRECT DIMENSIONS IN
PO BOX 508
LONG BRANCH NJ 07740

029000P001-1413A-225
DIRECT DISTRIBUTION
MIKE DEMSKI
2701 MERCHANT DR
BALTIMORE MD 21230-3308

011322P001-1413A-225
DIRECT DISTRIBUTORS
MEGAN PICKARD
100 PARTLO DR
GARNER NC 27529

042520P001-1413A-225
DIRECT DISTRIBUTORS
PO BOX 799
GARNER NC 27529-0799

011323P001-1413A-225
DIRECT ENERGY
JONATHAN LOVE
P O BOX 32179
NEW YORK NY 10087-2179

011324P001-1413A-225
DIRECT ENERGY BUSINESS
PO BOX 905243
CHARLOTTE NC 28290-5243

011325P001-1413A-225
DIRECT ENERGY BUSINESS LLC
P O BOX 70220
PHILADELPHIA PA 19176-0220

044549P001-1413A-225
DIRECT ENERGY BUSINESS MARKETING LLC
194 WOOD AVENUE SOUTH 2ND FLOOR
ISELIN NJ 08830

011326P001-1413A-225
DIRECT GLOBAL SUPPLIES
MIKE GULANI
1 MADISON  ST UNIT F10
EAST RUTHERFORD NJ 07073-1605

025336P001-1413A-225
DIRECT INTERNATIONAL
BRIAN KENNEDY   NANCY AP
1536 FIRST ST
NEWTON FALLS OH 44444-1186

037855P001-1413A-225
DIRECT MAIL OF MAINE
DARCI LIBBY/DAN GREENE
P O BOX 10
SCARBOROUGH ME 04070-0010

011327P001-1413A-225
DIRECT METALS
AND INSTANT FREIGHT SOLUTIONS
PO BOX 420529
ATLANTA GA 30342

020561P001-1413A-225
DIRECT METALS LLC
P O BOX 420529
ATLANTA GA 30342-0529

026500P001-1413A-225
DIRECT SHIPPERS ASSO
CLAIRE BRENNEN
19 CROWS MILL RD
KEASBEY NJ 08832-1004

041390P001-1413A-225
DIRECT TRECH SALES
JULIE
P O BOX 78343
INDIANAPOLIS IN 46268

011328P001-1413A-225
DIRECTOR EMPLOYMENT SECURITY
STATE OF IL DEPT OF EMP SEC
33 SO STATE ST
CHICAGO IL 60603-2802

011329P001-1413A-225
DIRECTOR OF FINANCE
MUNICIPAL LICENSE TAX DIVISION
MUN OF GUAYNABO CALL BOX 7885
GUAYNABO PR 00970

011330P001-1413A-225
DIRECTOR OF FINANCE
CITY OF BALTIMORE
PO BOX 13327
BALTIMORE MD 21203

011331P001-1413A-225
DIRECTOR OF FINANCE
HOWARD COUNTY RED LIGHT
PO BOX 37236
BALTIMORE MD 21297

011332P001-1413A-225
DIRECTOR OF FINANCE
CITY OF BALTIMORE
PO BOX 17535
BALTIMORE MD 21297-1535

011333P001-1413A-225
DIRECTV
PO BOX 5006
CAROL STREAM IL 60197-5006

039069P001-1413A-225
DISC GRAPHICS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

024008P001-1413A-225
DISCOUNT
1337 GOOD HOPE RD
WASHINGTON DC 20020-6909

035193P001-1413A-225
DISCOUNT CRAFT SHOP
675 RAHWAY AVE
UNION NJ 07083-6683

027549P001-1413A-225
DISCOUNT DRUG MART
211 COMMERCE DR
PET DEPT
MEDINA OH 44256-1331

039130P001-1413A-225
DISCOUNT SCREW CORP
HARRIET OR JAY
P O BOX 234
POMONA NY 10970-0234

011334P001-1413A-225
DISCOUNT TOWING
PO BOX 204
CARMEL ME 04419

026315P001-1413A-225
DISORB SYSTEMS
GEORGE WALMSLEY
1800 W INDIANA AVE
PHILADELPHIA PA 19132-1603

035307P001-1413A-225
DISPERSION TECHNOLOG
BOB WARING
690 JERSEY AVE
BLDG #7
NEW BRUNSWICK NJ 08901-3661

011335P001-1413A-225
DISPLAY DESIGNS
HARVEY HACKER
55 PROGESS PL
JACKSON NJ 08527-3060

022808P001-1413A-225
DISPLAY TECH
NVISION GLOBAL
1111 MARCUS AVE
STE M68
LAKE SUCCESS NY 11042-2041

043036P001-1413A-225
DISPLAY TECH NVISIO
1111 MARCUS AVE
STE M68
LAKE SUCCESS NY 11042-1221

011336P001-1413A-225
DISPLAY TECHNOLOGIES
EDWIN NAVARRO
1111 MARCUS AVE STE M68
NEW HYDE PARK NY 11042

033687P001-1413A-225
DISPLAY TEK
WILLIAM HARMS
524 THRUMAU DR
RIVERVALE NJ 07675

011337P002-1413A-225
DISPLAYS2GO
JON A ROGERS
81 COMMERCE DR
FALL RIVER MA 02720-4743

036495P001-1413A-225
DISPLAYS2GO
STEPHEN ARIAS
MELISSA
81 COMMERCE DR
FALL RIVER MA 02720-4743

011338P001-1413A-225
DISPONZIO LAWYER SVC
85-27 152ND STREET
JAMAICA NY 11432

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 427 of 1608

034448P001-1413A-225
DISPOSABLE HYGIENE
60 PAGE RD
CLIFTON NJ 07012-1452

033604P002-1413A-225
DISPOZO
H A LOGISTICS
DAISY
PO BOX 826
DANVILLE CA 94526-0826

032594P001-1413A-225
DISSTON CO
45 PLAINFIELD ST
CHICOPEE MA 01013-1523

034056P001-1413A-225
DIST WAREHOUSE CORP
ACCTS PAYABLE
5600 N HWY 169
NEW HOPE MN 55428-3027

024732P001-1413A-225
DISTINCTION CARGO
WALLACE A/P
147-39 175TH ST
STE 100
JAMAICA NY 11413-3711

026433P001-1413A-225
DISTINCTIVE REMODELI
185 OCEAN RD
NARRAGANSETT RI 02882-1391

027296P001-1413A-225
DISTINTIVE
DISTINCTIVE STATIO
204 AZAR CT
BALTIMORE MD 21227-1505

025953P001-1413A-225
DISTRIBUIDORA QUEDES
17 WINCHESTER ST
PROVIDENCE RI 02904-2126

043560P001-1413A-225
DISTRIBUIDORES DEL CARIBE
BETANCOURT
IVETTE
PO BOX 360271
SAN JUAN PR 00936-0271

041394P001-1413A-225
DISTRIBUTION 2000
JUDITH ZERIAL
P O BOX 7849
ROMEOVILLE IL 60446-0849

037171P001-1413A-225
DISTRIBUTION CENTER
BILL SEWARD
9014 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1131

041433P001-1413A-225
DISTRIBUTION CENTER
CONOLAN AND CUNNINGS
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

038108P001-1413A-225
DISTRIBUTION CTR0799
KEVIN SOSNOWSKI
P O BOX 102411
COLUMBIA SC 29224-2411

038111P001-1413A-225
DISTRIBUTION CTR0993
P O BOX 102411
COLUMBIA SC 29224-2411

038100P001-1413A-225
DISTRIBUTION CTR0994
BILL ROSS
P O BOX 102411
COLUMBIA SC 29224-2411

038225P001-1413A-225
DISTRIBUTION SOLUTIO
ROBERT SNOWDALE  DSI
P O BOX 1155
PLYMOUTH MA 02362-1155

027761P001-1413A-225
DISTRIBUTION UNLIMITED
220 HARBORSIDE DR
STE 300
SCHENECTADY NY 12305

011339P001-1413A-225
DISTRIBUTOR CORP NEW ENGLAND
FRANCIS SENESI
767 EASTERN AVE
MALDEN MA 02148

011340P001-1413A-225
DISTRICT 15/447
652 FOURTH AVE
BROOKLYN NY 11232

011341P001-1413A-225
DISTRICT COURT OF MARYLAND
FOR CECIL COUNTY
170 E MAIN ST
ELKTON MD 21921

011342P001-1413A-225
DISTRICT COURT OF SUFFOLK
COUNTY
400 CARLETON AVE
CENTRAL ISLIP NY 11722

020078P001-1413A-225
DISTRICT LODGE # 15 LOCAL #447
652 FOURTH AVE
SECOND FLOOR
BROOKLYN NY 11201

020067P001-1413A-225
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
652 FOURTH AVE
2ND FLOOR
BROOKLYN NY 11232

020067S001-1413A-225
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020067S002-1413A-225
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
LOCAL 447 PHILADELPHIA OFFICE
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020070P001-1413A-225
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
652 FOURTH AVE
2ND FLOOR
BROOKLYN NY 11232

020070S001-1413A-225
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

035221P001-1413A-225
DISTTON PRECISION
ROBERT BROWN / HELEN
6795 NEW STATE RD
PHILADELPHIA PA 19135-1528

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 428 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 426 of 1605

02/03/2020 11:44:15 AM

019049P001-1413A-225
DISUAL PAK LOGISTICS
ERIC TEWES
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

021820P001-1413A-225
DISYS AMERICA
100 W FOREST AVE
STE H
ENGLEWOOD NJ 07631-4033

021821P001-1413A-225
DISYS AMERICA
100 W FOREST AVGE
ENGLEWOOD NJ 07631-4035

021822P001-1413A-225
DISYS AMERICA INC
100 W FORREST AVE ST
ENGLEWOOD NJ 07631-4035

026068P001-1413A-225
DIVAL SAFETY
1721 NIAGARA ST
BUFFALO NY 14207-3188

026067P001-1413A-225
DIVAL SAFETY EQUIP
1721 NIAGARA ST
BUFFALO NY 14207-3188

026066P001-1413A-225
DIVAL SAFETY EQUIPME
MIKE MOLISANI
1721 NIAGARA ST
BUFFALO NY 14207-3188

026065P001-1413A-225
DIVAL SAFETY EQUIPMENT
COLEMAN NESTOR
1721 NIAGARA ST
BUFFALO NY 14207-3188

006816P001-1413A-225
DIVEN ROACH
ADDRESS INTENTIONALLY OMITTED

036105P001-1413A-225
DIVERSIFIED / MSC
PAUL DANZAK
777 RAMSEY AVE
HILLSIDE NJ 07205-1011

011343P001-1413A-225
DIVERSIFIED AIR SYS
CLAIMS DEPT RITA ROSS
4760 VAN EPPS RD
CLEVELAND OH 44131

011344P001-1413A-225
DIVERSIFIED DAIRY
TINA FURSBACK
496 KENNEDY RD
CHEEKTOWAGA NY 14227

033081P001-1413A-225
DIVERSIFIED DAIRY
TINA  A/P
496 KENNEDY RD
BUFFALO NY 14227-1032

023703P001-1413A-225
DIVERSIFIED DISTRIBU
128 SINGLETON ST
WOONSOCKET RI 02895-1884

011345P001-1413A-225
DIVERSIFIED FOODS INC
JANE DUVERNAY
3115 6TH ST
METAIRIE LA 70002

034016P001-1413A-225
DIVERSIFIED IMPORTS
BARBARA
556 INDUSTRIAL WAY
STE 1
EATONTOWN NJ 07724-4237

024272P001-1413A-225
DIVERSIFIED IND PRODS
DAVID WOLFSON
14 CONNER LN
DEER PARK NY 11729-7210

023344P001-1413A-225
DIVERSIFIED INDUSTRIES
SHERRI
121 HIGH HILL RD
SWEDESBORO NJ 08085-1777

DIVERSIFIED LABELING SOLUTIONS
LISA SHULKIN
1285 HAMILTON PKWY
ITASCA IL 60143-1150

033325P001-1413A-225
DIVERSIFIED LOGISTICS
RICK FOSTER
5000 PROVISO DR
MELROSE PARK IL 60160

040676P001-1413A-225
DIVERSIFIED PROD SUPPLY
RAPID EXPRESS FREIGH
P O BOX 589
INFO@RAPIDEXPRESSFREIGHT
MONSEY NY 10952-0589

036959P001-1413A-225
DIVERSIFIED TEXT
8800 EAST KELSO
ESSEX MD 21221-3125

011347P001-1413A-225
DIVERSIFIED TRANS
19829 HAMILTON AVE
DTS# 938191
TORRANCE CA 90502-1341

026766P001-1413A-225
DIVERSIFIED TRANS
TAMMMY KINO A/P
19829 HAMILTON AVE
TORRANCE CA 90502-1341

011348P001-1413A-225
DIVERSIFIELD DISTRIBUTION
LAURIE TESSIER
128 SINGLETON ST
WOONSOCKET RI 02895-1860

027083P001-1413A-225
DIVINE BROS
BART BARTHOLOMEN
200 SEWARD AVE
UTICA NY 13501

024550P001-1413A-225
DIVISION 10
144 LEXINGTON AVE
HACKENSACK NJ 07601-3913

028448P001-1413A-225
DIVISION 10
DONNA
246 WASHINGTON ST
PEMBROKE MA 02359-1894

000276P001-1413A-225
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
P.O. BOX 45027
NEWARK NJ 07101

033100P001-1413A-225
DIVISION TEN SPECIAL
TY
5 AUER CT STE E
E BRUNSWICK NJ 08816-5827

011349P001-1413A-225
DIXIE FORD SALES LIMITED
5495 DIXIE RD
MISSISSAUGA ON L4W 1E6
CANADA

030376P001-1413A-225
DIXON FIRE
325 ARBOR CT
WINCHESTER VA 22602-4537

027940P001-1413A-225
DIXON SPECIALTY HOSE
TOM PARR
225 TALBOT BLVD
CHESTERTOWN MD 21620-1013

036347P001-1413A-225
DIXON VALVE
GLORIA KLYMKOW
800 HIGH ST
CHESTERTOWN MD 21620-1105

011350P001-1413A-225
DIXON VALVE AND COUPLING
800 HIGH ST
CHESTERTOWN MD 21620-1105

036348P001-1413A-225
DIXON VALVE AND COUPLING
NICK
800 HIGH ST
CHESTERTOWN MD 21620-1105

026073P001-1413A-225
DIY HOME
1726 MC DONALD AVE
BROOKLYN NY 11230-6942

026171P001-1413A-225
DIY HOME IMPROVE
1762 MCDONALD AVE
BROOKLYN NY 11230-6907

011351P001-1413A-225
DJS ASSOCIATES INC
1603 OLD YORK RD
ABINGTON PA 19001

011352P001-1413A-225
DK DRILLING
214 41 42ND ST
FLUSHING NY 11361

027611P001-1413A-225
DK DRILLING
214 41 42ND ST
BAYSIDE NY 11361

044287P001-1413A-225
DLL
LITIGATION AND BANKRUPTCY DEPTR RIDGE
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

021942P001-1413A-225
DLS MG
TRANSILWRAP
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021949P001-1413A-225
DLS MG
GERRY
1000 WINDHAM PKWY
BOLINGBROOK IL 60440

011353P001-1413A-225
DLS WORLDWIDE
TOM NYKIEL
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

019050P002-1413A-225
DLS WORLDWIDE
ALICIA CUMMINS
1000 WINDHAM PKWY
BOLINGBROOK IL 60586

034843P001-1413A-225
DLUSO INC
JOE
630 CORPORATE WAY
VALLEY COTTAGE NY 10989-2002

020022P001-1413A-225
DM EXPRESS
URB GARDEN HILS
CALLE MEADOW LANE 5
GUAYNABO PR 00966

020022S001-1413A-225
DM EXPRESS
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

018239P001-1413A-225
DM EXPRESS INC
URB GARDEN HILLS
CALLE MEADOW LANE AS
GUAYNABO PR 00966

011354P001-1413A-225
DM KOLODZIET REALTY LLC
11 JOYCE RD
PEABODY MA 01960

011355P002-1413A-225
DM TOWING AND TRANSPORTATION
DARLENE FORGET
254 OLD LYMAN RD
SOUTH HADLEY MA 01075

011356P001-1413A-225
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0623

000314P001-1413A-225
DMC INSURANCE INC
10475 CROSSPOINT BLVD
STE 220
INDIANAPOLIS IN 46256

020080P001-1413A-225
DMC INSURANCE INC
10475 CROSSPOINT BLVD
SUITE 220
INDIANAPOLIS IN 42656

036823P001-1413A-225
DMI
86 N MAIN ST
WHARTON NJ 07885-1607

022518P001-1413A-225
DMITRY SHVETSOV
1088 LOCUST LAKE DR
3475125562
MILFORD PA 18337

011357P001-1413A-225
DMT TRANSPORT INC
PMB 564
1353 RD 19
GUAYNABO PR 00966

011358P001-1413A-225
DMX LOGISTICS LLC
TRISHA BERINGER
140 EPPING RD
EXETER NH 03833

007527P001-1413A-225
DNISE LIVENGOOD
ADDRESS INTENTIONALLY OMITTED

011359P001-1413A-225
DNOW
VICKY BROSSETTE
1808 ENGINEERS RD
BELLE CHASSE LA 70037-3123

033123P001-1413A-225
DNOW
5 GRABLE RD
34400567
WASHINGTON PA 15301-6161

037289P001-1413A-225
DNOW LP
92 VIKING DR
JANE LEW WV 26378-8089

043874P001-1413A-225
DO IT BEST
6502 NELSON RD
FORT WAYNE IN 46803

011360P001-1413A-225
DO IT BEST CORP
PO BOX 868
FORT WAYNE IN 46801-0868

019051P001-1413A-225
DO IT BEST CORP
AMY SOMMER
PO BOX 868
FORT WAYNE IN 46801-0868

019052P001-1413A-225
DO IT BEST CORP
RONDA YENNA
PO BOX 868
FORT WAYNE IN 46801-0868

019053P001-1413A-225
DO IT BEST CORP
AMY SOMMER
6502 NELSON RD
FORT WAYNE IN 46801-1477

019054P001-1413A-225
DO IT BEST CORP
SHARON LONG X 5324(4/12
PO BOX 868
FORT WAYNE IN 46801-0868

022607P001-1413A-225
DO PRODUCTIONS LLC
11 GREGG ST
LODI NJ 07644-2704

004991P001-1413A-225
DOANY CEPIN-BREA
ADDRESS INTENTIONALLY OMITTED

036754P001-1413A-225
DOBLE ENGINEERING CO
BOB LIBERATORI
85 WALNUT ST
WATERTOWN MA 02172-4037

011361P001-1413A-225
DOCA
9245 OLD KEENE MILL RD
STE 100
BURKE VA 22015-4202

011362P001-1413A-225
DOCK AND DOOR HANDLING SYSTEMS
CARL
29 SPRING HILL RD
SACO ME 04072

044027P002-1413A-225
DOCK AREA BUILDERS
115 WRIGHT AVE
COCKEYSVILLE MD 23030

025102P001-1413A-225
DOCKSIDE MARINE SVCS
1503 BARBERRY
CHARLESTON WV 25314-1901

011363P001-1413A-225
DOCTORS UNITED INC
1 BRIDGE ST
ARDSLEY NY 10502

025236P001-1413A-225
DOCUMENT SOLUTION
151 SUMNER AVE
KENILWORTH NJ 07033-1316

025235P001-1413A-225
DOCUMENT SOLUTIONS
151 SUMNER AVE
KENILWORTH NJ 07033-1316

037087P001-1413A-225
DODGE CO
DENNIS ALPHEN
9 PROGRESS RD
BILLERICA MA 01821-5731

040451P001-1413A-225
DODSON GLOBAL
T S G INC
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

029806P001-1413A-225
DOE AND INGALLS
300 JUBILEE DR
PEABODY MA 01960-4030

033986P001-1413A-225
DOG GOODS USA
552 MAIN ST
TOBYHANNA PA 18466-7703

029574P001-1413A-225
DOGGETT CORP
PAMELA
30 CHERRY ST
LEBANON NJ 08833-2151

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 429 of 1605

02/03/2020 11:44:15 AM

011364P001-1413A-225
DOHRN TRANSFER
625 3RD AVE
ROCK ISLAND IL 61201-8351

020092P001-1413A-225
DOHRN TRANSFER CO
625 3RD AVE
ROCK ISLAND IL 61201

034784P001-1413A-225
DOHRN TRANSFER CO
SUE GROOMS
625 3RD AVE
ROCK ISLAND IL 61201-8351

029050P001-1413A-225
DOING BETTER
2735 RAILROAD ST
PITTSBURGH PA 15122

011366P001-1413A-225
DOING BETTER BUSINESS INC
HOLLY BRANDT
WPS INC
14500 BYERS RD
HAGERSTOWN MD 21742

011376P001-1413A-225
DOL-OSHA
US DEPT OF LABOR
420 MADISON AVE STE 600
TOLEDO OH 43604

011365P001-1413A-225
DOLAN FIRE PROTECTION SUPPLY
1195 AIRPORT RD
UNIT B6-2
LAKEWOOD NJ 08701

043047P001-1413A-225
DOLANS FIRE PROTECTI
1195 AIRPORT RD
STE B-6
LAKEWOOD NJ 08701-5970

023160P001-1413A-225
DOLANS FIRE PROTECTION
1195 AIRPORT RD
STE B-6
LAKEWOOD NJ 08701-5970

031313P001-1413A-225
DOLBEC EXCAVATING
380 ROBERTS RIDGE RD
EAST WATERBORO ME 04030-5426

040694P001-1413A-225
DOLD MARKETING LLC
P O BOX 60
SHERBORN MA 01770-0060

030759P001-1413A-225
DOLD MKTG
JIM DOLD
35 GREAT ROCK RD
SHERBORN MA 01770-1609

011367P001-1413A-225
DOLE PACKAGED FOODS
DENNIS RIHN
2900 E LA PALMA AVE
ANAHEIM CA 92806

029371P001-1413A-225
DOLE PACKAGED FOODS
ACCTS PAYABLE
CHRISTINA LOPEZ - FMI
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

038534P001-1413A-225
DOLE PACKAGED FOODS
CASS INFO SYSTEMS
CESIREE
P O BOX 17607
SAINT LOUIS MO 63178-7607

011368P001-1413A-225
DOLE PACKAGED FOODS LLC
CLAIMS
PO BOX 842345
DALLAS TX 75284

038744P001-1413A-225
DOLFIN INTL CORP
BOB DAVIS
P O BOX 190
MOHNTON PA 19540-0190

030676P001-1413A-225
DOLLAR I
3414 GEORGIA AVE NW
WASHINGTON DC 20010-2502

024405P001-1413A-225
DOLLAR AND UP
1401 GREENBRIER PKWY
CHESAPEAKE VA 23320-2830

034579P001-1413A-225
DOLLAR CITY
601 S POPLAT ST
#5
HAZLETON PA 18201-7707

034580P001-1413A-225
DOLLAR CITY
601 S POPLAT ST
WEST HAZLETON PA 18201-7707

026112P001-1413A-225
DOLLAR DYNASTY
1745 LINCOLN HWY
EDISON NJ 08817-3471

011369P001-1413A-225
DOLLAR GENERAL
ANN MELINDA BURNS
100 MISSION RIDGE RD
GOODLETTSVILLE TN 37072-2171

019055P001-1413A-225
DOLLAR GENERAL
LORI BALDWIN
100 MISSION RIDGE
GOODLETTSVILLE TN 37072-2171

021757P001-1413A-225
DOLLAR GENERAL
FREIGHT PYMT
100 MISSION RIDGE
GOODLETTSVILLE TN 37072-2171

021863P001-1413A-225
DOLLAR GENERAL
U S BANK
1000 E WARNERSVILLE RD
NAPERVILLE IL 60563

028634P001-1413A-225
DOLLAR GENERAL 96900
2505 E POINTE DR
INBOUND ONLY
ZANESVILLE OH 43701-7761

021758P001-1413A-225
DOLLAR GENERAL D C
FREIGHT PYMT
100 MISSION RIDGE
GOODLETTSVILLE TN 37072-2171

036956P001-1413A-225
DOLLAR GREEN
880 NORTH MILITARY HWY
NORFOLK VA 23502-3716

034442P001-1413A-225
DOLLAR PLUS
60 MERRICK AVE
MERRICK NY 11566-3431

011370P001-1413A-225
DOLLAR PLUS STORE
TERRY AU
60 MERRICK AVE
MERRICK NY 11566

031213P001-1413A-225
DOLLAR RITE
3706 THIRD AVE
BRONX NY 10456-2145

031215P001-1413A-225
DOLLAR RITE
3708 THIRD AVE
BRONX NY 10456

031232P001-1413A-225
DOLLAR RITE
37-28 WHITE PLAINS R
BRONX NY 10456

031233P001-1413A-225
DOLLAR RITE
37-28 WHITE PLAINS R
BRONX NY 10467-5724

011371P001-1413A-225
DOLLAR THRIFTY CLAIMS
PO BOX 782293
ORLANDO FL 32878

011372P001-1413A-225
DOLLAR TREE STORES INC
500 VOLVO PKWY
CHESAPEAKE VA 23320

027420P001-1413A-225
DOLLAR ZONE
2090 VEIRS MILL RD
ROCKVILLE MD 20851-1823

011373P001-1413A-225
DOLLIFF AND CO
128 EASTERN AVE
CHELSEA MA 02150-3371

023698P001-1413A-225
DOLLIFF AND CO
DENISE
128 EASTERN AVE
CHELSEA MA 02150-3371

001271P001-1413A-225
DOLMER FREIRE
ADDRESS INTENTIONALLY OMITTED

011374P001-1413A-225
DOLORES DEMARINIS
1548 N JERSUALEM RD
N. MERRICK NY 11566

035629P001-1413A-225
DOLORES J LESKO
713 VERMONT AVE
GLASSPORT PA 15045-1526

005992P001-1413A-225
DOLORES SANDFORD
ADDRESS INTENTIONALLY OMITTED

011375P001-1413A-225
DOLORES WALCH
19 NORTH PLEASANT ST
NATICK MA 01760

011377P001-1413A-225
DOM AND AL
PINO (?)
1553 STATE RTE 903
JIM THORPE PA 18229

022291P001-1413A-225
DOMAINE SELECT WINES
105 MADISON AVE
13TH FLOOR
NEW YORK NY 10016-7549

019056P001-1413A-225
DOMBEK ROBERT
ADDRESS INTENTIONALLY OMITTED

011378P001-1413A-225
DOME PUBLISHING CO
DEBRA KIRKMAN
10 NEW ENGLAND WAY
WARWICK RI 02886-6904

038266P001-1413A-225
DOME PUBLISHING CO
JEFF
P O BOX 1220
WARWICK RI 02887-1220

008799P002-1413A-225
DOMENICO MUCERINO
ADDRESS INTENTIONALLY OMITTED

011379P001-1413A-225
DOMESTIC FREIGHTWAYS
DEBI JACKSON-RZ
1265 SUNRISE HWY STE 110
BAYSHORE NY 11706-5925

019057P001-1413A-225
DOMESTIC FREIGHTWAYS
DEBI JACKSON-RZEMYK
1265 SUNRISE HWY #110
BAYSHORE NY 11706-5925

023653P001-1413A-225
DOMESTIC FREIGHTWAYS
DEBI AP
1265 SUNRISE HIGHWAY
STE 110
BAYSHORE NY 11706-5925

028944P001-1413A-225
DOMINIC CARELLI
27 APPLE TREE LN
CLIFTON PARK NY 12065-2122

005191P001-1413A-225
DOMINIC FAUNTLEROY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 431 of 1605

02/03/2020 11:44:15 AM

008442P001-1413A-225
DOMINICK ARROYO
ADDRESS INTENTIONALLY OMITTED

005208P001-1413A-225
DOMINICK CAMILLO
ADDRESS INTENTIONALLY OMITTED

008738P001-1413A-225
DOMINICK COLANGELO
ADDRESS INTENTIONALLY OMITTED

018153P001-1413A-225
DOMINICK DALBO
BOOTAY BEVINGTON AND NICHOLS LLC
TRAVIS DUNN ESQ
6 CLAIRTON BLVD
PITTSBURGH PA 15236

018172P001-1413A-225
DOMINICK DALBO V NEMF
MEYER DARRAH BUCKLER BENEK AND ECK PLLC
EDWARD G BRANDENSTEIN ESQ
600 GRANT ST US STEEL TOWER
STE 4950
PITTSBURGH PA 15229

003754P001-1413A-225
DOMINICK DEMARCO
ADDRESS INTENTIONALLY OMITTED

006124P001-1413A-225
DOMINICK NANCE
ADDRESS INTENTIONALLY OMITTED

000433P001-1413A-225
DOMINICK VOMARO
ADDRESS INTENTIONALLY OMITTED

011380P001-1413A-225
DOMINICKS AUTO BODY
999 TOWNSHIP LINE RD
PHOENIXVILLE PA 19460

041245P001-1413A-225
DOMINION ELECTRIC SP
P O BOX 7227
ARLINGTON VA 22207-0227

044369P001-1413A-225
DOMINION ENERGY VIRGINIA
PO BOX 27503
RICHMOND VA 23261

040870P001-1413A-225
DOMINION EQUIPMENT
PARTS LLC
BRYAN MAUL
P O BOX 6400
ASHLAND VA 23005-6400

041533P001-1413A-225
DOMINION EQUIPMENT PARTS
ESHIPPING
P O BOX 842634
PARKVILLE MO 64152

032714P001-1413A-225
DOMINION FIBER TECH
BILL ELLINGER
4590 VAWTER AVE
RICHMOND VA 23222-1412

044028P001-1413A-225
DOMINION POWER
801 FENTRESS AIRFIELD RD
CHESAPEAKE CITY VA 23322

008892P001-1413A-225
DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290-0001

008892S001-1413A-225
DOMINION VIRGINIA POWER
120 TREDEGAR ST
RICHMOND VA 23261

002464P001-1413A-225
DOMINIQUE NDAYITABI
ADDRESS INTENTIONALLY OMITTED

004602P002-1413A-225
DOMINIQUE WOODS
ADDRESS INTENTIONALLY OMITTED

004836P001-1413A-225
DOMINQUE WHEATLEY
ADDRESS INTENTIONALLY OMITTED

006622P001-1413A-225
DOMONIC RUFFIN
ADDRESS INTENTIONALLY OMITTED

007745P001-1413A-225
DOMONIQUE SANDERS
ADDRESS INTENTIONALLY OMITTED

002504P001-1413A-225
DOMONIQUEE MOSLEY
ADDRESS INTENTIONALLY OMITTED

021376P001-1413A-225
DOMTAR
1 DUKE ST
DRYDEN ON P8N3J7
CANADA

031512P001-1413A-225
DOMTAR
RYDER
DELRAN
39550 13 MILE RD #101
NOVI MI 48377-2360

030951P001-1413A-225
DON ALLEN-F W SCHUMA
36 SPRING HILL RD
EAST SANDWICH MA 02537-1068

000429P001-1413A-225
DON ANCELLO
ADDRESS INTENTIONALLY OMITTED

008368P001-1413A-225
DON BUCKEL
ADDRESS INTENTIONALLY OMITTED

007453P001-1413A-225
DON CARTER
ADDRESS INTENTIONALLY OMITTED

011381P001-1413A-225
DON GARY
342 SAGER POND RD
FRIEDENS PA 15541

011382P001-1413A-225
DON J URIE ASSOCIATES
CRAIG URIE
3905 N DELSEA DR
VINELAND NJ 08360-1664

011383P001-1413A-225
DON LONGO INC
PO BOX 479
GLADSTONE NJ 07934

026983P001-1413A-225
DON PIO SEAFOOD LLC
EDUARDO MORCOS FX BILLS
20 TEECOMWAS DR
UNCASVILLE CT 06382-1824

008056P001-1413A-225
DON ROGERS
ADDRESS INTENTIONALLY OMITTED

021120P001-1413A-225
DON SCHRECK
OFFICER GENERAL OR MANAGING AGENT
183 DEXTER TER
TONWANDA NY 14150

032729P002-1413A-225
DON STAGG
348 BOOM RD
SACO ME 04072-9727

035463P001-1413A-225
DON-JO MFG INC
DOUG ROY
70 PRATTS JCT
STERLING MA 01564-2304

002064P001-1413A-225
DONALD AGUIRRE
ADDRESS INTENTIONALLY OMITTED

004768P001-1413A-225
DONALD ARACE
ADDRESS INTENTIONALLY OMITTED

006434P001-1413A-225
DONALD AVINO
ADDRESS INTENTIONALLY OMITTED

008284P001-1413A-225
DONALD BLANDING
ADDRESS INTENTIONALLY OMITTED

000593P001-1413A-225
DONALD BRUCE
ADDRESS INTENTIONALLY OMITTED

005859P001-1413A-225
DONALD CARLSON
ADDRESS INTENTIONALLY OMITTED

011384P001-1413A-225
DONALD CIPRIANO-STATE MARSHALL
45 FREIGHT ST STE 1
WATERBURY CT 06702

003385P001-1413A-225
DONALD COOK
ADDRESS INTENTIONALLY OMITTED

003779P001-1413A-225
DONALD COOK
ADDRESS INTENTIONALLY OMITTED

006240P001-1413A-225
DONALD DOYLE
ADDRESS INTENTIONALLY OMITTED

003253P001-1413A-225
DONALD ELLIS
ADDRESS INTENTIONALLY OMITTED

008365P001-1413A-225
DONALD ERSKINE
ADDRESS INTENTIONALLY OMITTED

001275P001-1413A-225
DONALD GALLANT
ADDRESS INTENTIONALLY OMITTED

000872P001-1413A-225
DONALD GRASSO
ADDRESS INTENTIONALLY OMITTED

005670P001-1413A-225
DONALD HARR
ADDRESS INTENTIONALLY OMITTED

006649P001-1413A-225
DONALD HORTON
ADDRESS INTENTIONALLY OMITTED

011389P001-1413A-225
DONALD K JAGUNIA AND COIA
AND LEPORE LTD AS ATTYS
226 SOUTH MAIN ST
PROVIDENCE RI 02903

002231P001-1413A-225
DONALD KLINE
ADDRESS INTENTIONALLY OMITTED

007953P001-1413A-225
DONALD LETT
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 435 of 1608

006845P001-1413A-225
DONALD LLOYD
ADDRESS INTENTIONALLY OMITTED

005695P001-1413A-225
DONALD MARTIN
ADDRESS INTENTIONALLY OMITTED

011390P001-1413A-225
DONALD MCSHERRY
12 BUCK DR
FREEHOLD NJ 07728-8001

000934P001-1413A-225
DONALD MEEK
ADDRESS INTENTIONALLY OMITTED

006765P001-1413A-225
DONALD MICHALKIEWICZ
ADDRESS INTENTIONALLY OMITTED

004174P001-1413A-225
DONALD MILVAE
ADDRESS INTENTIONALLY OMITTED

001514P001-1413A-225
DONALD MORGAN
ADDRESS INTENTIONALLY OMITTED

005840P001-1413A-225
DONALD MULL
ADDRESS INTENTIONALLY OMITTED

001068P001-1413A-225
DONALD PETROSKI
ADDRESS INTENTIONALLY OMITTED

004248P001-1413A-225
DONALD PRICE
ADDRESS INTENTIONALLY OMITTED

000992P001-1413A-225
DONALD REILLY
ADDRESS INTENTIONALLY OMITTED

006433P001-1413A-225
DONALD ROBERTS
ADDRESS INTENTIONALLY OMITTED

005063P001-1413A-225
DONALD ROLLINS
ADDRESS INTENTIONALLY OMITTED

008535P001-1413A-225
DONALD SCHRECK
ADDRESS INTENTIONALLY OMITTED

002632P001-1413A-225
DONALD SHOOK
ADDRESS INTENTIONALLY OMITTED

011391P001-1413A-225
DONALD WALSH
R 818 MEADOW AVE
SCRANTON PA 18505

008753P001-1413A-225
DONALD WHITON
ADDRESS INTENTIONALLY OMITTED

002819P001-1413A-225
DONALD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007843P001-1413A-225
DONALD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001196P001-1413A-225
DONALD WULLNER
ADDRESS INTENTIONALLY OMITTED

003655P001-1413A-225
DONALDO MEDINA
ADDRESS INTENTIONALLY OMITTED

008392P001-1413A-225
DONALEE DONOVAN
ADDRESS INTENTIONALLY OMITTED

002984P001-1413A-225
DONAVAN BUTLER
ADDRESS INTENTIONALLY OMITTED

036660P001-1413A-225
DONCASTERS
835 POQUONNOCK RD
GROTON CT 06340-4537

011392P001-1413A-225
DONEGAL INSURANCE GROUP AS SUB
OF RANDY AND DIANNA KERR
195 RIVER RD   POB 302
MARIETTA PA 17547-0302

000054P001-1413A-225
DONEGAL SCHOOL DISTRICT
PO BOX 37827
BALTIMORE MD 21297-7827

018590P001-1413A-225
DONFREDLEITH A PINNOCK
ADDRESS INTENTIONALLY OMITTED

003586P001-1413A-225
DONFREDLEITH PINNOCK
ADDRESS INTENTIONALLY OMITTED

044616P001-1413A-225
DONG W MULLIIN
701 S WELLS ST
APT 1803
CHICAGO IL 60607

011393P001-1413A-225
DONNA AND JOHN FURINO
35 ROGER DR
PORT WASHINGTON NY 11050

000752P001-1413A-225
DONNA ASPER
ADDRESS INTENTIONALLY OMITTED

011394P001-1413A-225
DONNA BOCIEK
279 BAXTER ST
PAWTUCKET RI 02861

004346P001-1413A-225
DONNA FISHER
ADDRESS INTENTIONALLY OMITTED

003884P001-1413A-225
DONNA HERRERA
ADDRESS INTENTIONALLY OMITTED

044434P001-1413A-225
DONNA L COLAJEZZI
43 E ROLLING GREEN DR
BOX 15
FALL RIVER MA 02720

001799P001-1413A-225
DONNA LEE
ADDRESS INTENTIONALLY OMITTED

001144P001-1413A-225
DONNA LUPO
ADDRESS INTENTIONALLY OMITTED

011395P001-1413A-225
DONNA M GRAHAM
1716B TWIN CREST DR
LEHIGHTON PA 18235

001055P001-1413A-225
DONNA MOSER
ADDRESS INTENTIONALLY OMITTED

003196P001-1413A-225
DONNA ROBERTS
ADDRESS INTENTIONALLY OMITTED

000835P001-1413A-225
DONNA RUFF-KALMES
ADDRESS INTENTIONALLY OMITTED

000563P001-1413A-225
DONNA SCERBO
ADDRESS INTENTIONALLY OMITTED

000586P001-1413A-225
DONNA SMITH
ADDRESS INTENTIONALLY OMITTED

001523P001-1413A-225
DONNA SPINELLI
ADDRESS INTENTIONALLY OMITTED

011396P001-1413A-225
DONNA SPRATT
23 SAMANTHA DR
CORAM NY 11727-3069

001478P001-1413A-225
DONNA TRACY
ADDRESS INTENTIONALLY OMITTED

002330P001-1413A-225
DONNA VOGELSONG
ADDRESS INTENTIONALLY OMITTED

002954P001-1413A-225
DONNA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

021428P001-1413A-225
DONNAMAX
1 JEBARA WAY
MONROE TOWNSHIP NJ 08831-3833

001685P001-1413A-225
DONNELL DOBSON
ADDRESS INTENTIONALLY OMITTED

003099P001-1413A-225
DONNELL FRASIER
ADDRESS INTENTIONALLY OMITTED

004528P001-1413A-225
DONNELL JOHNSON
ADDRESS INTENTIONALLY OMITTED

011397P001-1413A-225
DONNELLON MCCARTHY ENTERPRISES
DONNELLON
10855 MEDALLION DR
CINCINNATI OH 45241

019058P001-1413A-225
DONNELLON MCCARTHY ENTERPRISES
10855 MEDALLION DR
CINCINNATI OH 45241

007087P001-1413A-225
DONNIE MATTHEWS
ADDRESS INTENTIONALLY OMITTED

011398P001-1413A-225
DONOFRIO'S BODY AND PAINT SHOP
301 FACTORY AVE
SYRACUSE NY 13208

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 437 of 1608

001164P001-1413A-225
DONOVAN CHAPMAN
ADDRESS INTENTIONALLY OMITTED

029528P001-1413A-225
DONOVAN MARINE
MIKE GNATOWSKI
3 HILLTOP RD
NORWICH CT 06360-1503

002023P001-1413A-225
DONOVAN SHERWOOD
ADDRESS INTENTIONALLY OMITTED

003456P001-1413A-225
DONOVAN SHIRK
ADDRESS INTENTIONALLY OMITTED

011399P001-1413A-225
DONS FURNITURE
JASON MOORE
1118 EAST MAIN ST
LANCASTER OH 43130-4055

003328P001-1413A-225
DONTAY GRANVILLE
ADDRESS INTENTIONALLY OMITTED

006318P001-1413A-225
DONTAY GROSS
ADDRESS INTENTIONALLY OMITTED

005056P001-1413A-225
DONTAY LIFSEY
ADDRESS INTENTIONALLY OMITTED

005548P001-1413A-225
DONTE JOHNSON
ADDRESS INTENTIONALLY OMITTED

003512P001-1413A-225
DONTE MOORE
ADDRESS INTENTIONALLY OMITTED

003714P001-1413A-225
DONTE WHITE
ADDRESS INTENTIONALLY OMITTED

002839P001-1413A-225
DONYALE JORDAN
ADDRESS INTENTIONALLY OMITTED

043460P001-1413A-225
DOONEY AND BURKE INC
JUAN LEBRON
P O BOX 430
YABUCOA PR 00767-0430

011400P001-1413A-225
DOOR MEDIC
MAIN
P O BOX 45
BOONES MILL VA 24065

025401P001-1413A-225
DOORS UNLIMITED INC
BILL BAKER
155 HAMILTON ST
LEOMINSTER MA 01453-2309

008184P001-1413A-225
DORA PARKER
ADDRESS INTENTIONALLY OMITTED

023765P001-1413A-225
DORCHESTER SHIPYARD
13 FRONT ST
DORCHESTER NJ 08316

025639P001-1413A-225
DORI FOODS INC
1600 BELLEVILLE ST
97905353
RICHMOND VA 23230-4440

004658P001-1413A-225
DORIAN PEREZ
ADDRESS INTENTIONALLY OMITTED

003476P001-1413A-225
DORIAN SEYMOUR
ADDRESS INTENTIONALLY OMITTED

002417P001-1413A-225
DORIS WARD
ADDRESS INTENTIONALLY OMITTED

038087P001-1413A-225
DORMA USA
CELTA AUDIT(LOGISOURCE)
P O BOX 10200
MATTHEWS NC 28106-0220

038095P001-1413A-225
DORMA USA
P O BOX 10200
MATTHEWS NC 28106-0220

011401P001-1413A-225
DORMA USA INC
THOMAS GOCKLEY
1 DORMA DR
REAMSTOWN PA 17567

011402P001-1413A-225
DORMA USA INC
JIM HUME
P O BOX 10200
MATTHEWS NC 28106-0220

019059P001-1413A-225
DORMAN PRODUCTS
KEN JOHNSON
3400 E WALNUT ST
COLMAR PA 18915-9768

021051P001-1413A-225
DORMAN PRODUCTS
P O BOX 30382
CLEVELAND OH 44130-0382

042565P001-1413A-225
DORMONT/WATTS
TABS
STEPHANIE DORMONT
PO BOX 9133
CHELSEA MA 02150-9133

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 438 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 436 of 1605

02/03/2020 11:44:15 AM

011403P001-1413A-225
DOROTHY GRIFFITH
92 DEPOT ST
DANBY VT 05739

044600P001-1413A-225
DOROTHY GRIFFITH
92 DEPOT ST
DANBURY VT 05793

018329P001-1413A-225
DOROTHY GRIFFITH V
NEW ENGLAND MOTOR FREIGHT INC
DENNIS DONNELLY
2024 STATE ST
SCHENECTADY NY 12304

011404P001-1413A-225
DOROTHY KARP
2931 PITTSTON AVE
SCRANTON PA 18505

000335P001-1413A-225
DOROTHY MARIONE
ADDRESS INTENTIONALLY OMITTED

005826P001-1413A-225
DOROTHY SANDLIN
ADDRESS INTENTIONALLY OMITTED

011405P001-1413A-225
DORR CO
209 RIVERSIDE HEIGHTS
MANCHESTER CENTER VT 05255

004272P001-1413A-225
DORR EXFORD
ADDRESS INTENTIONALLY OMITTED

006464P001-1413A-225
DORSEY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

011406P001-1413A-225
DOSHI DIAGNOSTIC IMG SVC
560 SOUTH BROADWAY
STE 101
HICKSVILLE NY 11801

034598P001-1413A-225
DOT SYSTEMS ICN
6030 WEBSTER ST
DAYTON OH 45414-3434

029829P001-1413A-225
DOTCOM DISTRIBUTION
CORIS CABRERA
300 NIXON LN
EDISON NJ 08837-3831

030047P001-1413A-225
DOTS INC
LEE MOORE
30801 CARTER ST
SOLON OH 44139-3517

019060P001-1413A-225
DOTUNIVERSITY OF MARYLAND
8056 REGENTS DR
COLLEGE PARK MD 20742

030797P001-1413A-225
DOTY MACHINE WORKS
35 SULLIVAN PKWY
FORT EDWARD NY 12828-1028

011407P001-1413A-225
DOUBLE AUGHT LUMBER INC
DEBRA JONES
1024 OWEGO RD
CANDOR NY 13743-2333

030249P001-1413A-225
DOUBLE E CO
JEFF NEELEY
319 MANLEY ST
WEST BRIDGEWATER MA 02379-1034

031024P001-1413A-225
DOUBLE E CO
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

020824P001-1413A-225
DOUBLE ENVELOPE
872 LEE HIGHWAY
ROANOKE VA 24019-8516

033262P001-1413A-225
DOUBLE H PLASTICS
50 W ST RD
WARMINSTER PA 18974

026935P001-1413A-225
DOUCETTE IND INC
20 LEIGH DR
YORK PA 17402-9474

034520P001-1413A-225
DOUG RUSSELL MARINE
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60654-2801

028183P001-1413A-225
DOUGHERTY'S OFFICE S
TAMMIE MONROE
234 N ARCH ST
LANCASTER PA 17603-3516

002265P001-1413A-225
DOUGLAS ALLEN
ADDRESS INTENTIONALLY OMITTED

011408P001-1413A-225
DOUGLAS BOTTOMLEY
2061 BROADWAY
DARIEN NY 14040

032232P001-1413A-225
DOUGLAS BROTHERS
WILLIAM MACKEIL
423 RIVERSIDE IND PKWY
PORTLAND ME 04103-1433

005075P001-1413A-225
DOUGLAS BRYANT
ADDRESS INTENTIONALLY OMITTED

035302P001-1413A-225
DOUGLAS CO INC
DIANE WASHUTA
69 KRIF RD
BOX D
KEENE NH 03431-0716

035304P001-1413A-225
DOUGLAS CUDDLE TOYS
DIANE WASHUTA
69 KRIF RD
BOX D
KEENE NH 03431-0716

004734P001-1413A-225
DOUGLAS DEBOER
ADDRESS INTENTIONALLY OMITTED

001902P001-1413A-225
DOUGLAS DULNIAK
ADDRESS INTENTIONALLY OMITTED

004544P001-1413A-225
DOUGLAS DUNLAP
ADDRESS INTENTIONALLY OMITTED

042585P001-1413A-225
DOUGLAS EQUIPMENT
RETRANS
PO BOX 9490
420 AIRPORT RD
FALL RIVER MA 02720-4764

025263P001-1413A-225
DOUGLAS FANNING
152 CENTRE ST
BROOKLYN NY 11231-3202

000346P001-1413A-225
DOUGLAS FOCHT
ADDRESS INTENTIONALLY OMITTED

011409P001-1413A-225
DOUGLAS FROSCH
124 HANNASTOWN RD
BUTLER PA 16001

006547P001-1413A-225
DOUGLAS HIGGINS
ADDRESS INTENTIONALLY OMITTED

011410P001-1413A-225
DOUGLAS J WARD
43 WESTHILL RD
VESTAL NY 13850

000326P001-1413A-225
DOUGLAS LAWRENCE
ADDRESS INTENTIONALLY OMITTED

004468P001-1413A-225
DOUGLAS LEE
ADDRESS INTENTIONALLY OMITTED

001699P001-1413A-225
DOUGLAS MINNICK
ADDRESS INTENTIONALLY OMITTED

001656P001-1413A-225
DOUGLAS MONGAN
ADDRESS INTENTIONALLY OMITTED

008487P001-1413A-225
DOUGLAS PERVINE
ADDRESS INTENTIONALLY OMITTED

039974P001-1413A-225
DOUGLAS PETERKIN
ADDRESS INTENTIONALLY OMITTED

007609P001-1413A-225
DOUGLAS POTTER
ADDRESS INTENTIONALLY OMITTED

007513P001-1413A-225
DOUGLAS RICH
ADDRESS INTENTIONALLY OMITTED

000528P001-1413A-225
DOUGLAS ROEDL
ADDRESS INTENTIONALLY OMITTED

007605P001-1413A-225
DOUGLAS ROHR
ADDRESS INTENTIONALLY OMITTED

019061P001-1413A-225
DOUGLAS STEPHEN PLASTICS INC
NANCY SADKIN
PO BOX 2775
PATERSON NJ 07509-2775

011411P001-1413A-225
DOUGLAS STEPHENS PLASTICS
NANCY SADKIN
PO BOX 2775
PATERSON NJ 07509-2775

039322P001-1413A-225
DOUGLAS STEPHENS PLASTICS
JOSE BERDEJO
P O BOX 2775
PATERSON NJ 07509-2775

002655P002-1413A-225
DOUGLAS VASQUEZ
ADDRESS INTENTIONALLY OMITTED

007913P001-1413A-225
DOUGLAS VAUGHN
ADDRESS INTENTIONALLY OMITTED

005876P001-1413A-225
DOUGLAS WATSON
ADDRESS INTENTIONALLY OMITTED

035303P001-1413A-225
DOUGLASS CUDDLE TOYS
DIANE WASHUTA
69 KRIF RD
BOX D
KEENE NH 03431-0716

032115P001-1413A-225
DOUGLASS IND INC
PAT RUSSELL
412 BOSTON AVE
EGG HARBOR CITY NJ 08215-2603

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 440 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 438 of 1605                                                        02/03/2020 11:44:15 AM

021627P001-1413A-225
DOURON INC
10 PAINTERS MILL RD
OWINGS MILLS MD 21117-3604

034043P001-1413A-225
DOVECOTE KAPLIN
56 POST RD EAST
WESTPORT CT 06880-3407

011412P001-1413A-225
DOVER ELECTRIC
CHRIS WHITNEY
1631 S DUPONT HWY
DOVER DE 19903-5119

027662P001-1413A-225
DOVER FLEXO ELECTRON
KAREN SYLVESTER
217 PICKERING RD
ROCHESTER NH 03867-4630

024993P001-1413A-225
DOVER PUBLICATIONS
15 WELLMAN AVE
NORTH CHELMSFORD MA 01863-1334

030067P001-1413A-225
DOVER PUBLICATIONS
FERNANDA AGUIRRE
31 EAST 2ND ST
MINEOLA NY 11501-3503

042711P001-1413A-225
DOVER SVC
1 DOVER LN
DEARBORN MI 48120-1020

033771P001-1413A-225
DOW AGROSCIENCES
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

020382P001-1413A-225
DOW CHEMICAL
DOW CHEMICAL/DOW AGR
P O BOX 5159
PORTLAND OR 97201

020383P001-1413A-225
DOW CHEMICAL
ROHM AND HAAS
PO BOX 5159
PORTLAND OR 97208-5159

011385P001-1413A-225
DOW CHEMICAL CO
XPO SUPPLY CHAIN
PO BOX 2688
PORTLAND OR 97208

011386P001-1413A-225
DOW CHEMICAL USA
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

040536P001-1413A-225
DOW CHEMICAL/DOW AGR
XPO LOGISTICS
COM MCDANIEL
P O BOX 5159
PORTLAND OR 97201

029009P001-1413A-225
DOW INDUSTRIES INC
271 BALLARDVALE ST
WILMINGTON MA 01887-1081

005931P001-1413A-225
DOWELL SILVA
ADDRESS INTENTIONALLY OMITTED

039546P001-1413A-225
DOWIN ENTERPRISES
DIEDRICH LOGISTICS
P O BOX 304
PLAINFIELD IL 60544-0304

037213P001-1413A-225
DOWLINGS INC
DENNIS  HARVEY
91 CATAMOUNT DR
MILTON VT 05468-3236

042123P001-1413A-225
DOWN CHEMICAL CO
PO BOX 210429
DALLAS TX 75211-0429

021438P001-1413A-225
DOWN DECOR
DAVID JETTER
1 KOVACH DR
CINCINNATI OH 45215-1000

026212P001-1413A-225
DOWN UNDER ENTERPRIS
17820 ENGLEWOOD DRIV
UNIT 14
CLEVELAND OH 44130-3425

036559P001-1413A-225
DOWN-LITE INTERNATIONAL
DELLA
8153 DUKE BLVD
MASON OH 45040-8104

036821P001-1413A-225
DOWNEAST CONCEPTS
WAYNE POWELL
86 DOWNEAST DR
YARMOUTH ME 04096-7533

035773P001-1413A-225
DOWNEAST WHOLESALE
JOHN RENY
731 ROUTE 1
NEWCASTLE ME 04553-3923

035777P001-1413A-225
DOWNEAST WHOLESALERS
731 RTE 1
NEWCASTLE ME 04553-3923

011387P001-1413A-225
DOWNFORCE AIR SOLUTIONS LLC
1805 LOUCKS RD STE 800
YORK PA 17408

044030P001-1413A-225
DOWNINGTOWN MUNICIPAL BUILDING
10 WEST LANCASTER AVE
DOWNINGTOWN PA 19335

033869P001-1413A-225
DOWS EASTERN WHITE
SHINGLES
JEFF DOW
547 MUDGETT RD
CORINTH ME 04427-3411

033870P001-1413A-225
DOWS EASTERN WHITE
SHINGLES AND SHAKES
JEFF DOW
547 MUDGETT RD
CORINTH ME 04427-3411

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 441 of 1608

003057P001-1413A-225
DOYLE JOHNSON
ADDRESS INTENTIONALLY OMITTED

011388P001-1413A-225
DOYLE SECURITY SYSTEMS INC
PO BOX 28460
NEW YORK NY 10087-8460

026465P001-1413A-225
DOYLESTOWN BREWING CO
JOE MODESTINE
187 UNION ST
DOYLESTOWN PA 18901-3661

031155P001-1413A-225
DOYLESTOWN ELEC
3683 N EASTON RD
DOYLESTOWN PA 18902-1194

031159P001-1413A-225
DOYLESTOWN ELECT
3683 NORTH EASTON RD
DOYLESTOWN PA 18902-1194

011413P001-1413A-225
DP TOOL AND MACHINE
DEBBIE QUINTER
5638 TEC DR
AVON NY 14414-9548

011414P001-1413A-225
DPR ENTERPRISES INC
HAMPTON INN
PO BOX 2005
HAGERSTOWN MD 21742

011415P001-1413A-225
DR HAUSCHKA SKIN CARE
DANIEL ROOS
20 INDUSTRIAL DR E
SOUTH DEERFIELD MA 01373-7301

021606P001-1413A-225
DR HAUSCHKA SKIN CARE
10 INDUSTRIAL DR E
SOUTH DEERFIELD MA 01373-7301

027012P001-1413A-225
DR JAYCOM
200 CONNECTICUT DT
BURLINGTON NJ 08016-4106

021974P001-1413A-225
DR OETKER USA LLC
10000 MIDLAND DR
STE 107W
MOUNT LAUREL NJ 08054

011416P001-1413A-225
DR POWLEDGE OCC MED
512 B MCDOWELL AVE NE
ROANOKE VA 24016

022764P001-1413A-225
DR ROBERT EMILIO
111 EAST AVE
NORWALK CT 06851-5014

023529P001-1413A-225
DR SCHAR USA
125 CHUBB AVE
LYNDHURST NJ 07071-3504

011417P001-1413A-225
DR TAYLOR
500 CHASE PKWY
WATERBURY CT 06708

011418P001-1413A-225
DR VINCENZO SELLARO LODGE 2319
R GRAHM JOURNAL CHAIRPERSON
53 BROOKSITE DR
SMITHTOWN NY 11787

011419P001-1413A-225
DRAFT CARGOWAYS INDI
C T S
PO BOX 441326
KENNESAW GA 30160

040087P001-1413A-225
DRAFT CARGOWAYS INDIA
C T S
CAPITOL SOLUTIONS
P O BOX 441326
KENNESAW GA 30160-9527

011420P001-1413A-225
DRAIN DOCTORS
8 CEDAR CLIFF DR
CAMP HILL PA 17011

042293P001-1413A-225
DRAINAGE AND WATER SOLUTION
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

042387P001-1413A-225
DRAKA CABLETEQ USA
TRANS ANALYSIS
PO BOX 5060
FALL RIVER MA 02723-0404

005163P001-1413A-225
DRAKE ADAMS
ADDRESS INTENTIONALLY OMITTED

011421P001-1413A-225
DRAKE LAWN AND GARDEN
9570 COUNTY RD
CLARENCE CENTER NY 14032

037464P001-1413A-225
DRAKE LAWN AND GARDEN
JOHN DEERE DEALER
9570 COUNTY RD
CLARENCE CENTER NY 14032-9239

027385P001-1413A-225
DRAKE LAWN AND GARDEN INC
JOHN DEERE DEALER
2070 CAYUGA DR
NIAGARA FALLS NY 14304-2965

011423P001-1413A-225
DRAKE LOEB HELLER KENNEDY
GOGERTY GABA AND RODD PLLC
555 HUDSON VLY AVE STE 100
NEW WINDSOR NY 12553

011422P001-1413A-225
DRAKE TRACTOR
9570 COUNTY RD
CLARENCE CENTER NY 14032

042400P001-1413A-225
DRAM PRODUCTS
ACS TRAFFIC SERV
PO BOX 538702
CINCINNATI OH 45243

011424P001-1413A-225
DRAPEMASTERS
PETER ROUMEL
3801 VERNON BLVD
LONG ISLANS CITY NY 11101-6117

029119P001-1413A-225
DRAPER BROS/KNITTING CO
ALICE CUSTOMER SVC
28 DRAPER LN
CANTON MA 02021-1555

030656P001-1413A-225
DREADNOUGHT WINES
MIKE
3401 LIBERTY AVE
PITTSBURGH PA 15201-1322

031219P001-1413A-225
DREAM CATCHER COACHE
3713 WEST ENON RD
YELLOW SPRINGS OH 45387-7731

022088P001-1413A-225
DREAM DIST CENTER
10101 FOSTER AVE
BROOKLYN NY 11236-2107

042401P001-1413A-225
DREAM PRODUCGTS
ACS TRAFFIC
PO BOX 538702
CINCINNATI OH 45243

042402P001-1413A-225
DREAM PRODUCTS
ACS TRAFFIC SVC
PO BOX 538702
CINCINNATI OH 45243

042403P001-1413A-225
DREAM PRODUCTS
ACS TRAFFIC SER
PO BOX 538702
CINCINNATI OH 45243

030851P001-1413A-225
DREAM WORLD
RACHEL
3505 N KIMBALL AVE
CHICAGO IL 60618-5507

035887P001-1413A-225
DREAMLINE
MICHAEL KORSKY
75 HAWK RD
WARMINSTER PA 18974-5102

000100P001-1413S-225
DREIFUSS BONACCI & PARKER PC
JOANNE M BONACCI
26 COLUMBIA TURNPIKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000101P001-1413S-225
DREIFUSS BONACCI & PARKER PC
PAUL M MCCORMICK,ESQ
26 COLUMBIA TURNPIKE STE 101, NORTH ENTRANCE
FLORHAM PARK NJ 07932

011425P001-1413A-225
DRESSEL WELDING SUPPLY INC
PO BOX 69016
BALTIMORE MD 21264-9016

030979P001-1413A-225
DRESSER RAND
TRANZACT TECH
CRANZACT      KATHIE
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030701P001-1413A-225
DREUMEX USA
3445 BOARD RD
YORK PA 17406-8409

011426P001-1413A-225
DREW AND ROGERS INC
DREW
30 PLYMOUTH ST
FAIRFIELD NJ 07004

005527P001-1413A-225
DREW BRICE
ADDRESS INTENTIONALLY OMITTED

006490P001-1413A-225
DREW HATFIELD
ADDRESS INTENTIONALLY OMITTED

021787P001-1413A-225
DREW MARINE
XIZ JOSEPH A/P
100 S JEFFERSON RD
WHIPPANY NJ 07981-1009

008202P001-1413A-225
DREW MCHUGH
ADDRESS INTENTIONALLY OMITTED

037657P001-1413A-225
DRI MARK PROD INC
MARIE
999 S OYSTER BAY RD
STE 312
BETHPAGE NY 11714-1042

029442P001-1413A-225
DRILLERS SVC
2944 HYDRAULIC RD
CHARLOTTESVILLE VA 22901-8902

022647P001-1413A-225
DRINK SMARTFRUIT INC
110 BRIDGE ST
1ST FLOOR
BROOKLYN NY 11201-1575

044274P001-1413A-225
DRINKMORE CUSTON WATER INC
JOHN WALSH
7595 RICKENBACKER DR
GAITHERSBURG MD 20879

037626P001-1413A-225
DRIVE MEDICAL
CINDA
99 SEAVIEW BLVD
PORT WASHINGTON NY 11050

037627P001-1413A-225
DRIVE MEDICAL
CLAUDIA  AP
99 SEAVIEW BLVD
PORT WASHINGTON NY 11050-4606

011427P001-1413A-225
DRIVING AMBITION INC
LAURA GIBSON
MARQUETTE FINANCE
NW 6333  PO BOX 1450
MINNEAPOLIS MN 55485-6333

011428P001-1413A-225
DRL TRANSPORT
DONNA VARS
PO BOX 248
WINDHAM NH 03087-0248

019062P001-1413A-225
DRL TRANSPORT
KEITH LECLAIR
PO BOX 248
WINDHAM NH 03087-0248

019063P001-1413A-225
DRL TRANSPORT
JIM LUCAS
7 WALL ST
WINDHAM NH 03087-1663

041563P001-1413A-225
DROGEN WHLSE ELEC
KEN MANN
P O BOX 867
ONEONTA NY 13820-0867

011429P001-1413A-225
DROGENS ELECTRIC SUP
EDITH AYLESWORTH
244 RIVER ST
ONEONTA NY 13820-0867

031070P001-1413A-225
DROLL YANKEES
TOM BLADE
3600 S YOSEMITE ST
STE 1000
DENVER CO 80237-1832

033136P001-1413A-225
DROM INTERNATIONAL
ANGELA TOMZA
5 JACKSONVILLE RD
TOWACO NJ 07082-1125

025056P001-1413A-225
DROSSBACH USA
SAM NATCHER
1500 COMMERCE DR
STOW OH 44224-1712

043336P001-1413A-225
DRS DIGITAL RECORDING SVC
JUAN AQUINO
CALLE ARTURO CADILLA #EB 18
URB LEVITTOWN
TOA BAJA PR 00949

011430P001-1413A-225
DRT TRANSPORTATION
850 HELERN DR
LEBANON PA 17042

040822P001-1413A-225
DRUG PLASTICS AND GLAS
D M TRANSPORTATION
RICK HOFFMANDRUG PLAST
P O BOX 621
BOYERTOWN PA 19512-0621

011431P001-1413A-225
DRUG PLASTICS AND GLASS
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

032410P001-1413A-225
DRUM ROCK PRODS
44 FULLERTON RD
WARWICK RI 02886-1422

011432P001-1413A-225
DRUM ROCK PRODUCTS
MONETTE HINGER
44 FULLERTON RD
WARWICK RI 02886-1422

011433P001-1413A-225
DRY BRIDGE COMMERCE PARK LLC
376 DRY BRIDGE RD
BUILDING C UNIT 2
NORTH KINGSTOWN RI 02852

033995P001-1413A-225
DRY HILL MFG
554 N CROSSROADS RD
LYKENS PA 17048-8814

034048P001-1413A-225
DRYBRANCH SPORT DESIGN
HOWARD MILLER
56 VANDERBILT PKWY
COMMACK NY 11725-5710

011434P001-1413A-225
DRYDEN LAWN AND RECREATION
NORTH ST BOX 605
DRYDEN NY 13053-0605

037782P001-1413A-225
DRYDEN LAWN AND RECREATION INC
JOHN DEERE DEALER
NORTH ST BOX 605
DRYDEN NY 13053-0605

043014P001-1413A-225
DRYVIT SYS INC
JOAN
1 ENERGY WAY
WEST WARWICK RI 02893-2389

024570P001-1413A-225
DRYWALL CENTER
RUSS AP
1441 SARATOGA RD
FORT EDWARD NY 12828

024569P001-1413A-225
DRYWALL CENTER IN
RUSS AP
1441 RT 9
FORT EDWARD NY 12828

038342P001-1413A-225
DRYWALL CENTER INC
P O BOX 1395
SOUTH GLENS FALLS NY 12803-1395

043724P001-1413A-225
DS BROWN CO
300 E CHERRY ST
NORTH BALTIMORE OH 45872-1227

043350P001-1413A-225
DS DISTRIBUTION
CARR 123 KM 70 LOCA
PONCE PR 00728

043351P001-1413A-225
DS DISTRIBUTORS
CARR 123KM 70 LOCAL
PONCE PR 00728

043364P001-1413A-225
DS DISTRIBUTORS
CARR 123KM 70 LOCA
PONCE PR 00728

011435P001-1413A-225
DS MACHINE LLC
BILL LAPP
238B OLD LEACOCK RD
GORDONVILLE PA 17529-9501

028231P001-1413A-225
DS SCHENKER
2363 EAST PERRY RD
PLAINFIELD IN 46168-7656

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 442 of 1605

02/03/2020 11:44:15 AM

029057P001-1413A-225
DS SPECIALTIES INC
2740 STATE RTE 11
MOOERS NY 12958-3524

026170P001-1413A-225
DS SVC
1761 NEWPORT RD
EPHRATA PA 17522-8761

011436P001-1413A-225
DSC LOGISTICS
MICHAEL WINSLOW
400 NESTLE WAY
BREINGSVILLE PA 18031

011437P001-1413A-225
DSC LOGISTICS
CHRISTINA BALDASSARRA
1750 SOUTH WOLF RD
DES PLAINES IL 60018-1924

032085P001-1413A-225
DSD TRADING
4100 FIRST AVE
2ND FLOOR
BROOKLYN NY 11232-3303

011438P001-1413A-225
DSI DOOR SVC INC
DSI
PO BOX 8772
PORTLAND ME 04104

019064P001-1413A-225
DSI DOOR SVC INC
PO BOX 8772
PORTLAND ME 04104

025381P001-1413A-225
DSM I-HEALTH INC
STEPHANIE WOOLSEY
1546 S 4650 W
SALT LAKE CITY UT 84104-5314

023731P001-1413A-225
DSM METAL
129 PRECOURT ST
BIDDEFORD ME 04005-4343

030463P001-1413A-225
DSRV INC
330 WATERLOO VLY
MOUNT OLIVE NJ 07828

011439P001-1413A-225
DSV
3900 OLYMPIC BLVD
STE 250
ERLANGER KY 41018

011440P001-1413A-225
DSV AIR
230-39 INTL AIRPORT CENTER BLVD
STE 1000
SPRINGFIELD GARDENS NY 11413

011441P001-1413A-225
DSV AIR AND SEA INC
RASMUS HAANING
100 WALNUT AVE STE 405
CLARK NJ 07066-1253

011442P001-1413A-225
DSV AIR AND SEA INC
MAYTE COBOS
5420 W SOUTHERN AVE
INDIANAPOLIS IN 46241-5599

019065P001-1413A-225
DSV AIR AND SEA INC
MARK FERNANDEZ
100 WALNUT AVE STE 405
CLARK NJ 07066-1253

019066P001-1413A-225
DSV AIR AND SEA INC
KHALIL KAMARA
21515 RIDGETOP CIR STE 350
STERLING VA 20166-8519

011443P001-1413A-225
DSV ROAD INC
4460 44TH ST SE
STE G
GRAND RAPIDS MI 49512-4096

011444P001-1413A-225
DSV ROAD INC
GAIL SHRYOCK
PO BOX 1685
MEDFORD OR 97501-0130

011445P001-1413A-225
DSV TRANSPORT
JACOB ANDERSSON
100 WALNUT AVE STE 405
CLARK NJ 07066

011446P001-1413A-225
DT FIELDS
PO HBOX 243
GLENELG MD 21737

011447P001-1413A-225
DTI
PO BOX 936158
ATLANTA GA 31193-6158

033455P001-1413A-225
DTI WAREHOUSE
510 TERRITORIAL DR
STE C
BOLINGBROOK IL 60440-3548

026034P001-1413A-225
DU-LITE
171 RIVER RD
MIDDLETOWN CT 06457-3917

030593P001-1413A-225
DUAL PRINT AND MAIL
340 NAGEL DR
CHEEKTOWAGA NY 14225-4731

027352P001-1413A-225
DUAL TEMP
2050 SOUTH 12 ST
ALLENTOWN PA 18101

038556P001-1413A-225
DUAL-LITE
CASS INFO SYSTEMS
PART OF HUBBEL
P O BOX 17631
SAINT LOUIS MO 63178-7631

002937P001-1413A-225
DUANE ADAMS
ADDRESS INTENTIONALLY OMITTED

011448P001-1413A-225
DUANE FILCHNER
585 EAST 12TH ST
NORTHAMPTON PA 18067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 445 of 1608

004800P001-1413A-225
DUANE MALANCHUK
ADDRESS INTENTIONALLY OMITTED

000469P001-1413A-225
DUANE MCGRATH
ADDRESS INTENTIONALLY OMITTED

034945P001-1413A-225
DUANE MERRIL
6411 NICE PL
ALEXANDRIA VA 22310-2569

018226P001-1413A-225
DUANE MURDOCK
ADDRESS INTENTIONALLY OMITTED

000540P001-1413A-225
DUANE NEWSOME
ADDRESS INTENTIONALLY OMITTED

023846P001-1413A-225
DUANE READE
CASS INFO
RICK MANLEY
13001 HOLLENBERG DR
BRIDGETON MO 63044-2410

004689P001-1413A-225
DUANE SANTOS
ADDRESS INTENTIONALLY OMITTED

022116P001-1413A-225
DUBIN AND CO
MICHAEL KLETTER
1019 MCCARTNEY ST
PITTSBURGH PA 15220-5406

031062P001-1413A-225
DUBOIS CHEMICAL
TRANZACT
360 W BUTTERFIELD RD STE 400
ELMHURST IL 60126-5041

031014P001-1413A-225
DUBOIS CHEMICALS INC
TRANZACT
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

026676P001-1413A-225
DUBOIS WEARHOUSE
194 AVIATION WAY
REYNOLDSVILLE PA 15851-8188

037332P001-1413A-225
DUC
NOYES SELF STORA
93 KENNEBEC ST
PORTLAND ME 04105

034117P001-1413A-225
DUCKTRAP RIVER FISH
FARM INC
JOEL PRESCOTTE
57 LITTLE RIVER DR
BELFAST ME 04915-6035

037009P001-1413A-225
DUCLAW BREWERY
MORGAN SCHELL
8901 YELLOW BRICK RD
ROSEDALE MD 21237-2303

025097P001-1413A-225
DUCTMATE
1502 INDUSTRIAL DRIV
MONONGAHELA PA 15063-9753

027538P001-1413A-225
DUCTMATE IND
DALE KEMP
210-214 5TH ST
CHARLEROI PA 15022

025098P001-1413A-225
DUCTMATE INDUSTRIES
1502 INDUSTRIAL DRIV
MONONGAHELA PA 15063-9753

026361P001-1413A-225
DUDICK INC
MARY ANN AP
1818 MILLER PKWY
STREETSBORO OH 44241-5067

026543P001-1413A-225
DUE FRATELLI IMPORTS
190 US RTE 1
FALMOUTH ME 04105-1313

006329P001-1413A-225
DUEANE MCLEAN
ADDRESS INTENTIONALLY OMITTED

037012P001-1413A-225
DUERR PKG CO INC
DAVE LAFFERTY
892 STEUBENVILLE PK E
BURGETTSTOWN PA 15021-9510

011449P001-1413A-225
DUGAN LANDSCAPING INC
8438 HAINES RD
PENNSAUKEN NJ 08110

011450P001-1413A-225
DUKA CORP-BRUNSWICK PIZZA
2750 HWY 27
NORTH BRUNSWICK NJ 08902

008893P001-1413A-225
DUKE ENERGY
PO BOX 1326
CHARLOTTE NC 28201-1326

008893S001-1413A-225
DUKE ENERGY
550 S TRYON ST
CHARLOTTE NC 28202

043562P001-1413A-225
DULCERIA GERARDO
LUIS GERARDO ARROYO
PO BOX 362
MOCA PR 00676

011451P001-1413A-225
DULLES ELECTRIC
ROBERT HINDES
22570 SHAW RD STE 150
DULLES VA 20166

027954P001-1413A-225
DULLES ELECTRIC AND
SUPPLY CORP
JOHN MILOTTE
22570 SHAW RD
STERLING VA 20166

011452P001-1413A-225
DULLES GREENWAY
45305 CATALINA CT
STE 102
STERLING VA 20166

044031P001-1413A-225
DULLES TOLL ROAD ADMINISTRATION
8500 TOLL PLZ LN
MCLEAN VA 22102

039869P001-1413A-225
DUMOND CHEMICAL
SIMPLIFIED LOGISTICS
TODD
P O BOX 40088
BAY VILLAGE OH 44140-0088

011453P001-1413A-225
DUMOND CHEMICALS INC
DONNA HERKERT
1475 PHOENIXVILLE PIKE STE 18
WEST CHESTER PA 19380

039858P001-1413A-225
DUMOND CHEMICALS INC
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

011454P001-1413A-225
DUNAREX CORP
PATTI RICCI
10 GLENSHAW ST
ORANGEBURG NY 10962

023893P001-1413A-225
DUNBAR PRINTING AND GRAPHICS
AND GRAPHICS LLC
1310 OHIO AVE
DUNBAR WV 25064-2997

022125P001-1413A-225
DUNCRAFT
BRUCE
102 FISHERVILLE RD
CONCORD NH 03303-2086

011455P001-1413A-225
DUNDAS JAFINE INC
11099 BROADWAY ST
ALDEN NY 14004-9517

022749P001-1413A-225
DUNDAS JAFINE INC
TIM LEONARD
11099 BROADWAY ST
ALDEN NY 14004-9517

024274P001-1413A-225
DUNHILL ENTERPRISE
NATES
14 DALEWOOD DR
SUFFERN NY 10901-4309

030551P001-1413A-225
DUNKIRK HOME BREW
CHAUTAUQUA MARKE
3375 CHAUTAUQUA MARK
FREDONIA NY 14063

030917P001-1413A-225
DUNKIRK METAL PRODUCTS
3575 CHADWICK DR
DUNKIRK NY 14048-9652

024625P001-1413A-225
DUNMORE CORP
MIKE FORSYTHE
145 WHARTON RD
BRISTOL PA 19007-1621

035885P001-1413A-225
DUNN AND CO
AHERESA LYNCH
75 GREEN ST
CLINTON MA 01510-3017

036003P001-1413A-225
DUNN ELEC
INGRID AP
76 ROBINSON ST
BINGHAMTON NY 13901-2522

011456P001-1413A-225
DUNN ELECTRIC
NATHAN CATOR
76 ROBINSON ST
BINGHAMTON NY 13901-2522

034430P001-1413A-225
DUNN RITE AUTO GROUP
60 HAWTHORNE AVE
KILMARNOCK VA 22482

011457P001-1413A-225
DUNPHEY SMITH
JEFFREY CLAYTON
224 HWY 71
MANASQUAN NJ 08736

035639P001-1413A-225
DUNRITE INC
714 FENWAY AVE
CHESAPEAKE VA 23323-3329

035196P001-1413A-225
DUPLI
JIM COX
6761 THOMPSON RD
SYRACUSE NY 13211-2119

011458P001-1413A-225
DUPLICATING CONSULTANTS INC
315 CREEKSIDE DR
AMHERST NY 14228

043508P001-1413A-225
DUPONT ELECTRONIC
LUIS CONCEPCION D AGRIC
PO BOX 80040
WILMINGTON DE 19880-0040

040917P001-1413A-225
DUPONT NUTRITION USA
CASS INFO SYSTEMS
CEV RICHARDSON
P O BOX 67
SAINT LOUIS MO 63166-0067

040946P001-1413A-225
DUPONT NUTRITION USA
CASS INFO SYS
MARIE PINHO
P O BOX 67
SAINT LOUIS MO 63166-0067

040972P001-1413A-225
DUPONT NUTRITION USA
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

011459P001-1413A-225
DUPONT NUTRITION USA INC
RHONALYN ARSENAL
974 CENTRE RD
WILMINGTON DE 19805-1269

038527P001-1413A-225
DUPONT POWDER COATIN
CASS INFO SYSTEMS
AL JESTER
P O BOX 17606
SAINT LOUIS MO 63178-7606

038528P001-1413A-225
DUPONT POWDER COATINGS
CASS INFO SYSTEMS
P O BOX 17606
SAINT LOUIS MO 63178-7606

011461P001-1413A-225
DUPONT SOURCING LOSS AND DAMAGE
PATTI WELSH
974 CENTRE RD
CRP 721 S-1100 #1189
WILMINGTON DE 19805

038522P001-1413A-225
DUPONT TEIJIN FILMS
CASS
JAMES LAFOON
P O BOX 17606
SAINT LOUIS MO 63178-7606

038524P001-1413A-225
DUPONT TEIJIN FILMS
CASS
NOFSCON MIN
P O BOX 17606
SAINT LOUIS MO 63178-7606

038533P001-1413A-225
DUPONT TEIJIN FILMS
CASS INFO SYSTEMS
P O BOX 17606
SAINT LOUIS MO 63178-7606

038530P001-1413A-225
DUPONT TIEGEN FILMS
CASS INFO SYSTEMS
P O BOX 17606
SAINT LOUIS MO 63178-7606

038532P001-1413A-225
DUPONT TIEJIN FILMS
CASS
P O BOX 17606
SAINT LOUIS MO 63178-7606

030375P001-1413A-225
DUQUESNE CLUB
325 6TH AVE
PITTSBURGH PA 15222-2501

011460P001-1413A-225
DUQUESNE LIGHT CO
411 SEVENTH AVE
MD16-1
PITTSBURGH PA 15219

026666P001-1413A-225
DUQUETTE
193 SHARRON AVE
PERU NY 12972

026665P001-1413A-225
DUQUETTES STEEL AND STRUCTURAL
193 SHARRON AVE
PLATTSBURGH NY 12901-3833

039989P001-1413A-225
DURA BAG
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

011462P001-1413A-225
DURA BAR METAL SVC
90 GRUMBACHER RD
YORK PA 17402

011463P001-1413A-225
DURA BAR METAL SVC
KRISSY PYKA
2195 W LAKE SHORE DR
WOODSTOCK IL 60098-7467

011464P001-1413A-225
DURA BILT PRODUCTS
DOUG BEARD
PO BOX 188
WELLSBURG NY 14894-0188

036909P001-1413A-225
DURA FLEX MOTO SPORT
875 W SHORE RD
WARWICK RI 02887

020437P001-1413A-225
DURA LAST ROOFING SIMPLIFIED
DURO-LAST ROOFING
P O BOX 40088
BAY VILLAGE OH 44140-0088

023654P001-1413A-225
DURA PLASTIC PRODUCTS
C/OK P I
12651 HIGH BLUFF DR #200
SAN DIEGO CA 92130-2024

011465P001-1413A-225
DURA PLASTICS
GARY WALTER
600 S LINE ST
FRACKVILLE PA 17931-2407

020685P001-1413A-225
DURA PLASTICS
DURA PLASTIC PRODUCT
12651 HIGH BLUFF DR
SAN DIEGO CA 92130-2024

020932P001-1413A-225
DURA-BAR METAL SVC
DURA-BAR METAL SVCS
P O BOX 9490
FALL RIVER MA 02720-0015

031684P001-1413A-225
DURA-BAR METAL SVC
LOGISTICS MNGMT INC
RETRANS FREIGHT
4 LAMBETH PK RD
FALL RIVER MA 02720-0009

041793P001-1413A-225
DURA-BAR METAL SVCS
RETRANS FREIGHT
P O BOX 9490
FALL RIVER MA 02720-0015

032706P001-1413A-225
DURA-KLEEN USA INC
MORELLIS - A/P
458 EAST 101 ST
BROOKLYN NY 11236-2106

040529P001-1413A-225
DURABILT
GILTNER LOGISTICS SVC
P O BOX 5129
TWIN FALLS ID 83303-5129

043834P001-1413A-225
DURABILT PRODUCTS INC
PO BOX 188
WELLSBURG NY 14894-0188

029240P001-1413A-225
DURABLE CASTER
BLUEGRACE LOG ACCTS PAYABLE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

020215P001-1413A-225
DURABLE CASTER BLUEGRACE
DURABLE CASTER
2846 S FALKENBURG RD
RIVERVIEW FL 33568

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 448 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 446 of 1605

02/03/2020 11:44:15 AM

020216P001-1413A-225
DURABLE CASTER BLUEGRACE
DURABLE CASTERS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

029230P001-1413A-225
DURABLE CASTERS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

011466P001-1413A-225
DURABLE CORP
75 N PLEASANT ST
NORWALK OH 44857

035902P001-1413A-225
DURABLE CORP
ELAINE
75 N PLEASANT ST
NORWALK OH 44857-1218

011467P001-1413A-225
DURABLE PACKAGING INC
DEB RABIN
750 NORTHGATE PKWY
WHEELING IL 60090-2660

018072P001-1413A-225
DURAKLEEN USA INC
MARJORIE CEDENO
458 EAST 101 ST
BROOKLYN NY 11236-2106

036421P001-1413A-225
DURALEX
MIKE SANTOS
802 CENTERPOINT BLVD
NEW CASTLE DE 19720-8123

023226P001-1413A-225
DURALOY TECHNOLOGIES
DONLEY ASSOC
120 BRIDGE ST
SCOTTDALE PA 15683-1748

011468P001-1413A-225
DURATECH GROUP
435 OEHLER PL
CARLSTADT NJ 07072-2703

032383P001-1413A-225
DURATECH GROUP
CRANK LICATA
435 OEHLER PL
CARLSTADT NJ 07072-2703

011469P001-1413A-225
DURAVENT
MARIA ARTEAGA
10 JUPITER LA
ALBANY NY 12205-4947

033324P001-1413A-225
DUREZ CORP
5000 PACKARD RD
NIAGARA FALLS NY 14304-1510

030943P001-1413A-225
DURHAM BOOK EXCHANGE
36 MAIN ST
DURHAM NH 03824-2597

011470P001-1413A-225
DURKEE MOWER INC
2 EMPIRE ST
LYNN MA 01902-1815

011471P001-1413A-225
DURKEE MOWER INC
EDIE HARRIS
2 EMPIRE ST
LYNN MA 01902-1815

026822P001-1413A-225
DURKEE MOWER INC
JON DURKEE   EDIE  A/P
2 EMPIRE ST
LYNN MA 01902-1815

039250P001-1413A-225
DURO
TRANSPLACE SOUTHEAST
M33/TRANSPLACE EAST
P O BOX 26277
GREENSBORO NC 27402-6277

039983P001-1413A-225
DURO
TRANSPLACE TEXAS
KATE TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

039242P001-1413A-225
DURO BAG
M33 AUDIT
P O BOX 26277
GREENSBORO NC 27402-6277

039247P001-1413A-225
DURO BAG
M33 AUDIT
M33
P O BOX 26277
GREENSBORO NC 27402-6277

040007P001-1413A-225
DURO BAG
TRANSPLACE TEXAS
ANSPLACE
P O BOX 425
LOWELL AR 72745-0425

040009P001-1413A-225
DURO BAG
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

011472P001-1413A-225
DURO HILEX
M33 CLAIMS
P O BOX 26277
GREENSBORO NC 27402-6277

039874P001-1413A-225
DURO-MED INDUSTRIES
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

032799P001-1413A-225
DUROCHER AUTO SALES
4651 ROUTE 9
PLATTSBURGH NY 12901-6032

038596P001-1413A-225
DUROX  WABTEC
A F S LOGISTICS LLC
CHRIS PICKERING
P O BOX 18170
SHREVEPORT LA 71138-1170

027665P001-1413A-225
DURR MECHANICAL CONS
2170 RIVER RD
COEYMANS NY 12045-7737

022330P001-1413A-225
DURRIE SALES
10512 UNITED PKWY
SCHILLER PARK IL 60176-1716

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

023723P001-1413A-225
DURST CORP
BILL FILEE
129 DERMODY ST
CRANFORD NJ 07016-3275

033241P001-1413A-225
DURST U S
JEFF SIMONS
50 METHODIST HILL DR
STE 100
ROCHESTER NY 14623-4268

011473P001-1413A-225
DUST INC
OSCAR ALM
1500 THAMES STM UNIT 302
BALTIMORE MD 21231

041448P001-1413A-225
DUST TRAP DISTRIBUTION
ERIC HULLI
P O BOX 801153
MIAMI FL 33280-1153

002597P001-1413A-225
DUSTIN BLACK
ADDRESS INTENTIONALLY OMITTED

021191P001-1413A-225
DUSTIN BLACK
ADDRESS INTENTIONALLY OMITTED

008469P001-1413A-225
DUSTIN GIPE
ADDRESS INTENTIONALLY OMITTED

004655P001-1413A-225
DUSTIN HAMM
ADDRESS INTENTIONALLY OMITTED

004049P001-1413A-225
DUSTIN LEISHEAR
ADDRESS INTENTIONALLY OMITTED

003055P001-1413A-225
DUSTIN PAYSOUR
ADDRESS INTENTIONALLY OMITTED

002830P001-1413A-225
DUSTIN SMITH
ADDRESS INTENTIONALLY OMITTED

019769P001-1413A-225
DUSTIN SPRINGER
ADDRESS INTENTIONALLY OMITTED

006172P002-1413A-225
DUSTIN TRUMPOWER
ADDRESS INTENTIONALLY OMITTED

004547P001-1413A-225
DUSTIN VANZILE
ADDRESS INTENTIONALLY OMITTED

007106P001-1413A-225
DUSTY EGRESITZ
ADDRESS INTENTIONALLY OMITTED

007509P001-1413A-225
DUSTYN RICHARDS
ADDRESS INTENTIONALLY OMITTED

007632P001-1413A-225
DUTCH WOODS
ADDRESS INTENTIONALLY OMITTED

033141P001-1413A-225
DUTCHESS BEER DIST
5 LAUREL ST
POUGHKEEPSIE NY 12601-3901

042266P001-1413A-225
DUTCHESS BEER DIST
PO BOX 3289
POUGHKEEPSIE NY 12603-0289

033142P001-1413A-225
DUTCHESS BEER DISTRI
5 LAUREL ST
POUGHKEEPSIE NY 12603

029888P001-1413A-225
DUTCHESS COUNTY
3006 RT 9
COLD SPRING NY 10516-3638

011474P001-1413A-225
DUTCHESS OVERHEAD DOORSINC
40 ARLINGTON AVE
POUGHKEEPSIE NY 12603

011475P001-1413A-225
DUTYS LOCKSAFE AND SECURITY
3101 GETTYSBURG RD
CAMP HILL PA 17011

019067P001-1413A-225
DUVEL MOORTGAT USA
BRITNEY LIDDELL
21 RAILROAD AVE STE 32
COOPERSTOWN NY 13326-1381

027464P001-1413A-225
DUVEL MOORTGAT USA
WENDY A/P
21 RAILROAD AVE
COOPERSTOWN NY 13326-1169

028630P001-1413A-225
DUVEL MOORTGAT USA
2501 SOUTHWEST BLVD
KANSAS CITY MO 64108-2345

003390P001-1413A-225
DUWAYNE BELTON
ADDRESS INTENTIONALLY OMITTED

021189P001-1413A-225
DUWAYNE BELTON
ADDRESS INTENTIONALLY OMITTED

031442P001-1413A-225
DVRLOCKBOXCOM
39 MCWHIRT LOOP
STE 103
FREDERICKSBURG VA 22406-1065

007138P001-1413A-225
DWANE TILLER
ADDRESS INTENTIONALLY OMITTED

002496P001-1413A-225
DWAYNE GORHAM
ADDRESS INTENTIONALLY OMITTED

021210P001-1413A-225
DWAYNE GORHAM
ADDRESS INTENTIONALLY OMITTED

008649P001-1413A-225
DWAYNE HALLIBURTON
ADDRESS INTENTIONALLY OMITTED

007384P001-1413A-225
DWAYNE HOPSON
ADDRESS INTENTIONALLY OMITTED

006351P001-1413A-225
DWAYNE JAKEE
ADDRESS INTENTIONALLY OMITTED

005690P001-1413A-225
DWAYNE SEIBERT
ADDRESS INTENTIONALLY OMITTED

008703P001-1413A-225
DWAYNE SMALL
ADDRESS INTENTIONALLY OMITTED

008227P001-1413A-225
DWAYNE STEVENSON
ADDRESS INTENTIONALLY OMITTED

002757P001-1413A-225
DWIGHT HICKS
ADDRESS INTENTIONALLY OMITTED

003557P001-1413A-225
DWIGHT HIGGINS
ADDRESS INTENTIONALLY OMITTED

000609P001-1413A-225
DWIGHT REGISTER
ADDRESS INTENTIONALLY OMITTED

003699P001-1413A-225
DWIGHT THOMPSON
ADDRESS INTENTIONALLY OMITTED

000884P001-1413A-225
DWIGHT WITHEROW
ADDRESS INTENTIONALLY OMITTED

031697P001-1413A-225
DWRI LETTERPRESS
40 RICE ST
PROVIDENCE RI 02907-2205

011476P001-1413A-225
DWS DBA SELECTION UNLIMITED
JEROME MENDICINO
102 KIMBALL AVE UNIT 2
SOUTH BURLINGTON VT 05403

011477P001-1413A-225
DWS INC
JEROME MENDICINO
102 KIMBALL AVE- STE 2
SOUTH BURLINGTON VT 05403-6838

011478P001-1413A-225
DWS PALLET INC
MARIE GUNTIS
89 N INDUSTRY CT
DEER PARK NY 11729

011479P001-1413A-225
DWS PRINTING
MARIE GUNTIS
89 N INDUSTRY CT
DEER PARK NY 11729-4601

011480P001-1413A-225
DWT
DAVID WALSH
PO BOX 790
CHANHASSEN MN 55317-0790

034168P001-1413A-225
DXL ENTERPRISES INC
575 CORPORATE DR
LOBBY 4
MAHWAH NJ 07430-2330

026961P001-1413A-225
DY-NO-MITE BOUTIQUE
ROSE A/P
20 OLD ORCHARD ST
OLD ORCHARD BEACH ME 04064-2230

025278P001-1413A-225
DYAD
152 CENTRE ST
BROOKLYN NY 11231-3202

025262P001-1413A-225
DYAD INC
152 CENTRE ST
BROOKLYN NY 11202

011481P001-1413A-225
DYCHEM INTERNATIONAL INC
560 NORTH 500 WEST
SALT LAKE CITY UT 84116

035346P001-1413A-225
DYCO INC
LENNY WYDA
6951 NAUS WAY
BLOOMSBURG PA 17815

029066P001-1413A-225
DYERS WELDING
275 ROUTE 118
CANAAN NH 03741

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 451 of 1608

007462P001-1413A-225
DYJUN RANDOLPH
ADDRESS INTENTIONALLY OMITTED

002292P001-1413A-225
DYLAN BROWN-MAYER
ADDRESS INTENTIONALLY OMITTED

006453P001-1413A-225
DYLAN DETLOR
ADDRESS INTENTIONALLY OMITTED

008197P001-1413A-225
DYLAN GILL
ADDRESS INTENTIONALLY OMITTED

003753P001-1413A-225
DYLAN HAMEL
ADDRESS INTENTIONALLY OMITTED

003135P001-1413A-225
DYLAN LUDWICK
ADDRESS INTENTIONALLY OMITTED

007822P001-1413A-225
DYLAN ROBBINS
ADDRESS INTENTIONALLY OMITTED

003112P001-1413A-225
DYLAN SHEAFFER
ADDRESS INTENTIONALLY OMITTED

002181P001-1413A-225
DYLAN ZIEMKIEWICZ
ADDRESS INTENTIONALLY OMITTED

011482P001-1413A-225
DYLAN ZIEMKIEWICZ
6301 NORTHBROOK LN APT 1
TOLEDO OH 43612

024723P001-1413A-225
DYNA EXPRESS INC
AGNES TANG
147-34 176TH STREET
JAMAICA NY 11434-5410

023389P001-1413A-225
DYNA TRANSPORT INC
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

011483P001-1413A-225
DYNACORN INTERNATIONAL
EDDIE NASSAN
5905 BROWNSVILLE RD
PITTSBURGH PA 15236

011484P002-1413A-225
DYNACORN INTERNATIONAL LLC
4030 VIA PESCADOR
CAMARILLO CA 93012

019068P001-1413A-225
DYNACORN INTERNATIONAL LLC
SHANNON ADDISON
4030 VIA PESCADOR
CAMARILLO CA 93012-5044

034291P001-1413A-225
DYNACORN INTL
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

033109P001-1413A-225
DYNAFUSION TECHNOLOG
5 CHANGEBRIDGE RD
AGA POWER  973 830 0
MONTVILLE NJ 07045-9510

026703P001-1413A-225
DYNAMET INC
JOYCE REED
195 MUSEUM RD
WASHINGTON PA 15301-6197

011485P001-1413A-225
DYNAMIC
7373 WESTERN AVE
NORTH BERGEN NJ 07047

011486P001-1413A-225
DYNAMIC DESIGN INC
STEVE BRUNO
3280 W 37TH ST
HOLLYWOOD FL 33021

011487P001-1413A-225
DYNAMIC DOCK AND DOOR INC
PO BOX 372
EAST LONGMEADOW MA 01028

011488P001-1413A-225
DYNAMIC DOCK AND DOOR INC
64 LOWELL ST
WEST SPRINGFIELD MA 01089

025437P001-1413A-225
DYNAMIC MFG
SARAH
156 ARMSTRONG DR
FREEPORT PA 16229-2616

025461P001-1413A-225
DYNAMIC PACKAGING
STANLEY
1567 39TH ST
BROOKLYN NY 11218-4413

025721P001-1413A-225
DYNAMIC PACKAGING
ANGIE SMITH
1616 ELMSDALE AVE
RICHMOND VA 23224

035282P001-1413A-225
DYNAMIC TRADING LLC
685 TIDWELL RD
LEIGHTON AL 35646-3139

011489P001-1413A-225
DYNAMIC WAREHOUSING
21 LAWRENCE PAQUETTE
CHAMPLAIN NY 12919-4857

027451P001-1413A-225
DYNAMIC WAREHOUSING
JUDY  A/P
21 LAWRENCE PAQUETTE DR
CHAMPLAIN NY 12919-4857

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 450 of 1605

02/03/2020 11:44:15 AM

028440P001-1413A-225
DYNAMICS WORLD INC
245-14 JERICHO TPKE
FLORAL PARK NY 11001-3902

021445P001-1413A-225
DYNAMITE FASTERNERS
1 MADISON ST
BLDG E
EAST RUTHERFORD NJ 07073-1611

011490P001-1413A-225
DYNAPOWER CO
JOANNE GORDON
85 MEADOWLAND DR
SOUTH BURLINGTON VT 05403-4401

036228P001-1413A-225
DYNAREX
CARK LOMNITZ
8 GLENSHAW RD
ORANGEBURG NY 10962-1207

019069P001-1413A-225
DYNAREX COPR
LORI ALDOROTY
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

011491P001-1413A-225
DYNAREX CORP
CLAIMS DEPT
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

011492P001-1413A-225
DYNAREX CORP
PATTI RICCI LORI ALDOROTY
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

019070P001-1413A-225
DYNAREX CORP
LORI ALDOROTY
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

019071P001-1413A-225
DYNAREX CORP
PATTI RICCI
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

036229P001-1413A-225
DYNAREX CORP
MARKENTERS THE BILLS
8 GLENSHAW RD
ORANGEBURG NY 10962-1207

036230P001-1413A-225
DYNAREX CORP
8 GLENSHAW RD
ORANGEBURG NY 10962-1207

034317P001-1413A-225
DYNARIC INC
5925 THURSTON AVE
AIRPORT IND PARK
VIRGINIA BEACH VA 23455-3308

032518P001-1413A-225
DYNASTY CHEMICAL
444 NORTH PEARL ST
ALBANY NY 12204-1511

038231P001-1413A-225
DYNASTY CHEMICAL
P O BOX 11776
LOUDONVILLE NY 12211-0776

019072P001-1413A-225
DYNASTY EXPRESS INTERNATIONAL CORP
YONG QU
160-19 ROCKAWAY BLVD
JAMAICA NY 11434-5130

025668P001-1413A-225
DYNASTY EXPRESS INTL
KEVIN
160-19 ROCKAWAY BLVD
JAMAICA NY 11434-5100

040279P001-1413A-225
DYNASTY FORWARDING INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

033795P001-1413A-225
DYNASTY ICON
536 CHERRY LN
1ST FL
FLORAL PARK NY 11001-1613

040106P001-1413A-225
DYNASTY INTL
C T S
MARK GIROUX
P O BOX 441326
KENNESAW GA 30160-9527

025656P001-1413A-225
DYNASTY INTL FORWARDING
1601 BRUMMEL AVE
ELK GROVE VILLAGE IL 60007-2125

040130P001-1413A-225
DYNASTY USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

011493P001-1413A-225
DYNASTY WORLDWIDE LOGISTICS
160-19 ROCKAWAY BLVD
JAMAICA NY 11434

042435P001-1413A-225
DYNATECH ADHESIVES
PO BOX 628
GRAFTON WV 26354-0628

041612P001-1413A-225
DYNAX AMERICA CORP
UNIVERSAL TRAFFIC SVC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

033396P001-1413A-225
DYNEX USA
507 FOREST AVE
STE C
CARNEGIE PA 15106-2808

035047P001-1413A-225
DYNORAXX
BRIAN LEISER
6500 SHERIDAN DR
BUFFALO NY 14221-4845

027799P001-1413A-225
DZEIN STUDIO LLC
2201 WISCONSIN AVE
NW STE C
WASHINGTON DC 20007-4105

019073P001-1413A-225
E A A COOPER TRANS
RENNA FOWLER
P O BOX 6827
DOTHAN AL 36302-6827

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 453 of 1608

025536P001-1413A-225
E A BUSCHMANN INC
OM CUAEADER
16 FERRY RD
LEWISTON ME 04240-1003

040254P001-1413A-225
E A LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

026966P001-1413A-225
E A S
20 VANTAGE PT
ROCHESTER NY 14624-1186

027742P001-1413A-225
E AND A SUPPLY CORP
22 SOUTHERN CORP
NESCONSET NY 11767-1086

039936P001-1413A-225
E AND J DEMARK INC
P O BOX 416
WAUSEON OH 43567-0416

034362P001-1413A-225
E AND M POWER
6 EMMA ST
BINGHAMTON NY 13905-2508

011498P001-1413A-225
E AND M TRUCK  AND  TRAILER REPAIR INC
7 COLWELL RD
HARRISVILLE RI 02830

032656P001-1413A-225
E AND T PLASTICS
MARGIE A/P
45-33 37TH STREET
LONG ISLAND CITY NY 11101-1801

025912P001-1413A-225
E B C O
RYAN TRAVIS  JOYCE AP
17 FRIARS DR
#15
HUDSON NH 03051-4926

024159P001-1413A-225
E B DISPLAY
1369 SANDERS AVE SW
MASSILLON OH 44647-7632

027060P001-1413A-225
E B P
200 RESEARCH DR
MILFORD CT 06460-8500

035025P001-1413A-225
E B P SUPPLY SOLUTIONS
65 SUNNYSLOPE AVE
TEWKSBURY MA 01876-1780

024440P001-1413A-225
E B THOMSEN
141 NARRAGANSETT PK
EAST PROVIDENCE RI 02916-1052

040886P001-1413A-225
E B WIREWORKS
P O BOX 650
MASSILLON OH 44647

025911P001-1413A-225
E BUTTERWORTH AND CO
RYAN TRAVIS
17 FRIARS DR
#15
HUDSON NH 03051-4926

011494P001-1413A-225
E C BARTON AND CO
KEVIN MC FADDEN
PO BOX 16360
JONESBORO AR 72401

038455P001-1413A-225
E C BARTON AND CO
P O BOX 16360
JONESBORO AR 72403-6705

032008P001-1413A-225
E C D SVC
405 STERLING ST
CAMP HILL PA 17011-5723

042134P001-1413A-225
E C I
PO BOX 2187
SOUTH BURLINGTON VT 05407-2187

042133P001-1413A-225
E C I BILLING
PO BOX 2187
SOUTH BURLINGTON VT 05407-2187

022866P001-1413A-225
E C P INC
KATIE TURNER
11210 KATHERINE'S
CROSSING
WOODRIDGE IL 60517-5075

027651P001-1413A-225
E C R
2165 CENTER SQUARE R
LOGAN TOWNSHIP NJ 08085-1795

036514P001-1413A-225
E C R INTERNATIONAL
CHRLTL
8100 MITCHELL DR
EDEN PRAIRIE MN 55344-2231

026616P001-1413A-225
E C U WORLDWIDE
CTS PAYMENT PLAN
CINENA
1915 VAUGHN RD
KENNESAW GA 30144-4502

026618P001-1413A-225
E C U WORLDWIDE
CTS PAYMENT PLAN
1915 VAUGHN RD
KENNESAW GA 30144-4502

026637P001-1413A-225
E C U WORLDWIDE
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

040320P001-1413A-225
E C U WORLDWIDE
CTS PAYMENT PLAN
P O BOX 441326
KENNESAW GA 30144

030999P001-1413A-225
E D CO
FREEDOM LOGISTICS
ANDY
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 452 of 1605                                                02/03/2020 11:44:15 AM

024947P001-1413A-225
E D I/ECI
CINDY
15 JANE ST
PATERSON NJ 07522

040879P001-1413A-225
E D M DISTRIBUTORS
JOE MCLEAN
P O BOX 649
SUFFIELD CT 06078-0649

023574P001-1413A-225
E D O CORP
1250 NEW HORIZONS BL
NORTH AMITYVILLE NY 11701-4800

032559P001-1413A-225
E E REED
44922 GLOUCESTER PKW
HERNDON VA 20171

031723P001-1413A-225
E F D INC
CT LOGISTICS
40 CATAMORE BLVD
EAST PROVIDENCE RI 02914-1206

033546P001-1413A-225
E F I - VUTEK
CONTINENTAL TRAFFIC
CATHERINE OLIVARES
5100 POPLAR AVE 15TH FL
MEMPHIS TN 38137-5015

033548P001-1413A-225
E F I - VUTEK
CONTINENTAL TRAFFIC
5100 POPLAR AVE 15TH FLR
MEMPHIS TN 38137-5015

027517P001-1413A-225
E F L CONTAINER
2100 NW 97TH AVE STE
MIAMI FL 33172-2453

024342P001-1413A-225
E G C OPERATING CO
140 PARKER CT
CHARDON OH 44024-1112

025839P001-1413A-225
E G INDUSTRIES
SHERRY
1667 EMERSON ST
ROCHESTER NY 14606-3119

011495P002-1413A-225
E HABERLI ELECTRIC LLC
EDWARD G HABERLI
125 RESEARCH PKWY
MERIDEN CT 06051

028816P001-1413A-225
E I CERAMICS
KAMALINI BALI A/P
2600 COMMERCE BLVD
CINCINNATI OH 45241-1552

011496P001-1413A-225
E I DUPONT
TRANS AUDIT INC
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

038521P001-1413A-225
E I DUPONT
CASS INFO SYSTEMS
P O BOX 17606
SAINT LOUIS MO 63178-7606

038523P001-1413A-225
E I DUPONT
CASS INFO SYSTEMS
MIKE DAVIS
P O BOX 17606
SAINT LOUIS MO 63178-7606

042067P001-1413A-225
E I DUPONT DE NEMOUR
CASS INFO SYSTEMS
PO BOX 17606
SAINT LOUIS MO 63178-7606

038525P001-1413A-225
E I DUPONT F AND FP DPT
CASS INFO SYSTEMS
P O BOX 17606
SAINT LOUIS MO 63178-7606

038320P001-1413A-225
E I S INC
I T C
P O BOX 1319
DOUGLASVILLE GA 30133-1319

036083P001-1413A-225
E I S WIRE AND CABLE
GLEN COSTA
775 NEW LUDLOW RD
SOUTH HADLEY MA 01075-2625

037959P001-1413A-225
E J PRESCOTT
CTL
P O BOX 1010
NASHUA NH 03061-1010

037962P001-1413A-225
E J PRESCOTT
CTL
DANA     C T L
P O BOX 1010
NASHUA NH 03061-1010

038001P001-1413A-225
E J PRESCOTT INC
CTL
TED AMAROL
P O BOX 1010
NASHUA NH 03061-1010

038008P001-1413A-225
E J PRESCOTT INC
CTL
P O BOX 1010
NASHUA NH 03061-1010

043586P001-1413A-225
E J R TONERS
EDUARDO JIMENEZ
PO BOX 52261
TOA BAJA PR 00950-2261

034720P001-1413A-225
E J USA
6177 SOUTH BAY RD
CICERO NY 13039-9303

031244P001-1413A-225
E L G
378 GROS BLVD
HERKIMER NY 13350-1446

033844P001-1413A-225
E L MUSTEE
PAT MILLER
5431 W 164TH ST
CLEVELAND OH 44142-1511

037375P001-1413A-225
E L S PROD CORP
SHIRLEY STEIN
94 JEFRYN BLVD EAST
UNIT D
DEER PARK NY 11729-5728

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 455 of 1608

041323P001-1413A-225
E L WOOD BRAIDING CO
GARY WOOD
P O BOX 753
MARATHON NY 13803-0753

033678P001-1413A-225
E M A OF PA
5220 LANGFORD PK DR
STE A
NORCROSS GA 30071-1503

029148P001-1413A-225
E M CARRIER
2800 APPLETON ST
CAMP HILL PA 17011-8001

020415P001-1413A-225
E M D CHEMICALS
P O BOX 77065
MADISON WI 53562

042506P001-1413A-225
E M D CHEMICALS INC
RATELINX
NECHNICAL TRAFFIC
PO BOX 77065
MADISON WI 53707-1065

031643P001-1413A-225
E M D MILLIPORE CORP
NATL TRAFFIC
4 BATTERY MARCH PK
STE 200
QUINCY MA 02171

027232P001-1413A-225
E M D SALES INC
A/P
2010 WASHINGTON BLVD
BALTIMORE MD 21230-1736

040678P001-1413A-225
E M I CORP
GREG ERTER
P O BOX 590
JACKSON CENTER OH 45334-0590

023281P001-1413A-225
E M I YOSHI WARE
ALEX AND MYRA
1200 JERSEY AVE
NORTH BRUNSWICK NJ 08902-1716

028443P001-1413A-225
E M KUTZ INC
JOHN ZIEGLER GM
2456 MORGANTOWN RD
READING PA 19607-9631

037246P001-1413A-225
E M R
BOB DAVIS
9100 YELLOW BRICK RD
STE H
ROSEDALE MD 21237-4704

027915P001-1413A-225
E M S
HAROLD ISLVE-PETERSON
2241 BARRAUD AVE
NORFOLK VA 23504-2634

037427P001-1413A-225
E M S DEVELOPMENT CORP
ELLEN KREN
95 HORSEBACK RD
YAPHANK NY 11980

032451P001-1413A-225
E M U AMERICAS LLC
DOUG AHO
440 SCHAEFFER RD
LEBANON PA 17042-9741

034963P001-1413A-225
E P E CORP
645 HARVEY RD
STE 11
MANCHESTER NH 03103-3342

026495P001-1413A-225
E R C WIPING PROD IN
CHRIS SPAGONE
19 BENNETT ST
LYNN MA 01905-3001

028178P001-1413A-225
E R CARPENTER CO
LORI RILEY
2337 EAST PLEASANT VLY BLVD
ALTOONA PA 16601-8965

043875P001-1413A-225
E S 3 LLC
6 OPTICAL AVE
KEENE NH 03431

023797P001-1413A-225
E S I
EXPRESS SAVE IND
PATTI
130 FALSO DR
SYRACUSE NY 13211-2101

036132P001-1413A-225
E S I
7801 HAYVENHURST AVE
VAN NUYS CA 91406-1712

023137P001-1413A-225
E S I EQUIPMENT INC
JOHN EVANS
119 KEYSTONE DR
MONTGOMERYVILLE PA 18936-9638

041251P001-1413A-225
E S P
LOGISTICS MGMT INC
P O BOX 728
FAIRHAVEN MA 02719-0728

030466P001-1413A-225
E S P INC
BILL CORBETT
3300 GILCHRIST RD
MOGADORE OH 44260-1254

026667P001-1413A-225
E S P PRODUCTION
1930 NEW HIGHWAY
FARMINGDALE NY 11735-1204

034204P001-1413A-225
E S P SOLUTIONS CO:P
580 MYLES STANDISH B
TAUNTON MA 02780-1081

030220P001-1413A-225
E S S TECHNOLOGIES
3160 STATE ST
BLACKSBURG VA 24060-6603

040846P001-1413A-225
E S T GROUP
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

027523P001-1413A-225
E S V
210A ENGINEERS DR
HICKSVILLE NY 11801

038154P001-1413A-225
E T BROWNE
LAND-LINK TRAFFIC SYS
P O BOX 1066
POINT PLEASANT NJ 08742-1066

037881P001-1413A-225
E T BROWNE DRUG CO
FRANKLIN TRAFFIC SV
P O BOX 100
RANSOMVILLE NY 14131-0100

043517P001-1413A-225
E T S
MICHELLE RAMOS / KARLA
PMB 118AVE RAFAEL CORDERO 200
STE 140
CAGUAS PR 00725

034978P001-1413A-225
E U SVC
MANDEET BOCO
649 NORTH HORNERS LN
ROCKVILLE MD 20850-1233

038855P001-1413A-225
E W C FULFILLMENT
P O BOX 20271
ROANOKE VA 24018-0028

031385P001-1413A-225
E W C INC
385 HIGHWAY 33
ENGLISHTOWN NJ 07726-8306

021683P001-1413A-225
E W ELEC WHOLESALERS
100 CAMPANELLI PKWY
STOUGHTON MA 02072-3788

041341P001-1413A-225
E W HANNAS INC
ATHY
P O BOX 767
OLD LYME CT 06371-0767

039735P001-1413A-225
E W LEONARD
PATRICIA LEONARD
P O BOX 371
MOODUS CT 06469-0371

031470P001-1413A-225
E W SLEEPER
391 LOUDON RD
CONCORD NH 03301-6045

041628P001-1413A-225
E X FINISHES
DAVID LEMMENS
P O BOX 895
HUDSON OH 44236-5895

029256P001-1413A-225
E X FORM
285 WELTON ST
HAMDEN CT 06517-3934

029789P001-1413A-225
E X M MANUFACTURING
TECH LOGISTICS
300 ELM STREE #1
MILFORD NH 03055

036883P001-1413A-225
E X M USA INC
JOSHUA ATKINSON
870 MICHELE BOHEC BLVD
BLAINVILLE QC J7C5E2
CANADA

011497P001-1413A-225
E YOUNG AND CO LLC
190 FAIRFIELD AVE
WEST CALDWELL NJ 07006

028575P001-1413A-225
E Z CRETE LLC
250 HANCOCK RD
HARRISVILLE NH 03450-5204

029068P001-1413A-225
E Z FLO
DAVE HODGADONE
2750 E MISSION BLVD
ONTARIO CA 91761-2901

024699P001-1413A-225
E Z LOGISTICS
147-04 183RD STREET
STE 4
JAMAICA NY 11413

023120P001-1413A-225
E-BEAM SVC INC
JACKIE A/P
118 MELRICH RD
CRANBURY NJ 08512-3505

042530P001-1413A-225
E-CLOTH INC
PO BOX 812
GREENLAND NH 03840-0812

033362P001-1413A-225
E-Z CRETE
502 WINCHESTER ST
KEENE NH 03431-3918

011836P001-1413A-225
E-Z PASS MARYLAND
STATE OF MARYLAND
PO BOX 17600
BALTIMORE MD 21297-7600

028181P001-1413A-225
E-ZOIL PRODUCTS INC
BONNIE A/P
234 FILLMORE AVE
TONAWANDA NY 14150-2340

011500P001-1413A-225
EA LOGISTICS
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

038130P001-1413A-225
EAGLE BEVERAGE
JOE HASELBAUER
P O BOX 1035
OSWEGO NY 13126-0535

022348P001-1413A-225
EAGLE CHEMICAL
A T S LOGISTICS
10558 ACONIC TER
CINCINNATI OH 45215

029388P001-1413A-225
EAGLE CHEMICAL
DEDICATED LOGISTICS SVCS
MARY BETH
2900 GRANADA LN N
OAKDALE MN 55128-3607

029398P001-1413A-225
EAGLE CHEMICAL
DEDICATED LOGISTICS SVCS
2900 GRANADA LN N
OAKDALE MN 55128-3607

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 457 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 455 of 1605

02/03/2020 11:44:15 AM

039160P001-1413A-225
EAGLE COMTRONICS INC
P O BOX 2457
SYRACUSE NY 13220-2457

028668P001-1413A-225
EAGLE GRINDING WHEEL
2519 W FULTON
CHICAGO IL 60612-2195

041786P001-1413A-225
EAGLE GROUP
LOGISTICS MANAGEMNT
JOHN HUGHES
P O BOX 9490
FALL RIVER MA 02720-0009

011501P001-1413A-225
EAGLE HAULING INC
5 CLEARVIEW AVE
SELDEN NY 11784

021314P001-1413A-225
EAGLE HOME PRODUCTS
SETKO SETER
1 ARNOLD DR
HUNTINGTON NY 11743-3917

011502P001-1413A-225
EAGLE HOME PRODUCTS INC
ELMA STEINBERG
1 ARNOLD DR
HUNTINGTON NY 11743

037644P001-1413A-225
EAGLE LOGISTICS
CHRIS MURA
9950 NW 17TH ST
MIAMI FL 33172-2228

031175P001-1413A-225
EAGLE LOGISTICS SVC
WINNIE LIN
37 E 28TH ST
STE 304
NEW YORK NY 10016-7935

025491P001-1413A-225
EAGLE MANUFACTURING
158 WEST CLINTON STR
DOVER NJ 07801-3491

040208P001-1413A-225
EAGLE MARITIME
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023507P001-1413A-225
EAGLE METALS INC
MICHELLE
1243 OLD BERNVILLE
LEESPORT PA 19533-9115

037608P001-1413A-225
EAGLE MFG
99 BARTLEY FLANDERS
FLANDERS NJ 07836-9642

042436P001-1413A-225
EAGLE MFG
DEE
PO BOX 629
ROCKAWAY NJ 07866-0629

042437P001-1413A-225
EAGLE MFG
PO BOX 629
ROCKAWAY NJ 07866-0629

025767P001-1413A-225
EAGLE NUTRIUM LLC
JOHN SYLER
16339 ENERGY RD
PROCTOR WV 26055-1317

029963P001-1413A-225
EAGLE PLASTICS AND
JOHN SYLER
303 OXFORD ST
DOVER OH 44622-1976

022365P001-1413A-225
EAGLE RUBBER
DON
106 HALSTEAD BLVD
ZELIENOPLE PA 16063

043541P001-1413A-225
EAGLE SALES DIST
EDGAR HERNANDEZ
PO BOX 1833
CAROLINA PR 00984

021583P001-1413A-225
EAGLE STAINLESS TUBE
JACK
10 DISCOVERY WAY
FRANKLIN MA 02038-2555

011503P001-1413A-225
EAGLE SYSTEMS INC
2421 HARLEM RD
BUFFALO NY 14225

020140P001-1413A-225
EAGLE SYSTEMS INC
2421 HARLEM RD
BUFFALO NY 14426

035432P001-1413A-225
EAGLE TISSUE
BOB CASTA
70 BIDWELL RD
SOUTH WINDSOR CT 06074-2412

011504P001-1413A-225
EAGLE TOWING AND RECOVERY INC
PO BOX 542
MILESBURG PA 16853

033376P001-1413A-225
EAGLE VAN LINES
5041 BEECH PL
TEMPLE HILLS MD 20748-2003

043059P001-1413A-225
EAGLE WHOLESALE
HÉCTOR PANTALEÓN
13 JOSE JULIAN ACOST
VEGA BAJA PR 00693

043060P001-1413A-225
EAGLE WHOLESALE
13 JOSE JULIAN ACOST
VEGA BAJA PR 00693

043576P001-1413A-225
EAGLE WHOLESALE
PANTALEON
PO BOX 4283
VEGA BAJA PR 00694-4283

043578P001-1413A-225
EAGLE WHOLESALE
PO BOX 4283
787 855 3303
VEGA BAJA PR 00694

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 458 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 456 of 1605

02/03/2020 11:44:15 AM

043377P001-1413A-225
EAGLE WHOLESALES
PO BOX 4283
VEGA BAJA PR 00694-4283

021361P001-1413A-225
EAGLEWINGS FREIGHT SVCS
1 CROSS ISLAND PLZ
STE 312
ROSEDALE NY 11422-3455

044032P001-1413A-225
EAN HOLDINGS LLC
14002 EAST 21ST ST
TULSA OK 74101

002083P001-1413A-225
EARL BUTTS
ADDRESS INTENTIONALLY OMITTED

002929P001-1413A-225
EARL JACKSON
ADDRESS INTENTIONALLY OMITTED

002879P001-1413A-225
EARL MCCREATH
ADDRESS INTENTIONALLY OMITTED

003166P001-1413A-225
EARL MCGUIRE
ADDRESS INTENTIONALLY OMITTED

008610P001-1413A-225
EARL MCGUIRE
ADDRESS INTENTIONALLY OMITTED

006077P001-1413A-225
EARL REISLER
ADDRESS INTENTIONALLY OMITTED

002591P001-1413A-225
EARL SMITH
ADDRESS INTENTIONALLY OMITTED

008667P001-1413A-225
EARL WARD
ADDRESS INTENTIONALLY OMITTED

000694P001-1413A-225
EARL WHEELER
ADDRESS INTENTIONALLY OMITTED

034277P001-1413A-225
EARLE M JORGENSEN
CHRIS COLLINS
59 SOUTH ST
HOPKINTON MA 01748-2286

023660P001-1413A-225
EARLE W NOYES AND SON
127 OXFORD ST
PORTLAND ME 04104

027650P001-1413A-225
EARLY CHILDHOOD RESO
2165 CENTER SQUARE R
LOGAN TOWNSHIP NJ 08085-1795

008238P001-1413A-225
EARNEST CAMPBELL
ADDRESS INTENTIONALLY OMITTED

039134P001-1413A-225
EARTH AND SKY SOLUTIONS
P O BOX 235
WHITE HALL VA 22987-0235

031688P001-1413A-225
EARTH ENGINEERED SYS
JAMES LINDNER
4 MATTHEWS DR
STE 4B
EAST HADDAM CT 06423-1350

011505P002-1413A-225
EARTH FRIENDLY PROD
50 LACKAWANA AVE
PARSIPPANY NJ 07054-1008

022761P001-1413A-225
EARTH FRIENDLY PRODS
111 S ROHLWING RD
ADDISON IL 60101-3027

033230P001-1413A-225
EARTH FRIENDLY PRODS
50 LACKAWANNA AVE
PARSIPPANY NJ 07054-1008

021023P001-1413A-225
EARTH FRIENDLY PRODS SIMPLIFIED
EARTH FRIENDLY PRODS
P O BOX 40088
BAY VILLAGE OH 44140-0088

042417P001-1413A-225
EARTH SKY AND WATER
PO BOX 60
WILTON NH 03086-0060

029121P001-1413A-225
EARTH SKY WATER LLC
DEB LUTTON
28 HOWARD ST
WILTON NH 03086

011506P001-1413A-225
EARTHLINK BUSINESS
CUSTOMER CARE
PO BOX 2252
BIRMINGHAM AL 35246-1058

029182P001-1413A-225
EARTHWISE BAG CO
STEVEN BATZOFIN
2819 BURTON AVE
BURBANK CA 91504-3224

011507P001-1413A-225
EARTHWISE BAGS
NAOMI LAZAR
2819 BURTON AVE
BURBANK CA 91504-3224

011508P001-1413A-225
EASCO LAUNDRY SYSTEMS
MISTY FIELDS
PO BOX 3461
SALISBURY MD 21804

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 459 of 1608

043797P001-1413A-225
EASERN OIL CORP
TOM FOWLER-OWNER
98 VANADIUM RD
BRIDGEVILLE PA 15017-3061

011509P001-1413A-225
EAST BRUNSWICK MUNICIPAL COURT
PO BOX 1081
EAST BRUNSWICK NJ 08816-1081

025835P001-1413A-225
EAST COAST
ELECTRONIC MATERIAL SUPPLY
1662 ELM ST
MANCHESTER NH 03101-1243

033372P001-1413A-225
EAST COAST
50 ANN ST
PITTSTON PA 18643-1702

022954P001-1413A-225
EAST COAST CES
1140 POLARIS ST
ELIZABETH NJ 07201-2905

011510P001-1413A-225
EAST COAST CES CORP
P O BOX 21022
NEW YORK NY 10087-1022

037512P001-1413A-225
EAST COAST CHAIR AND
BARSTOOL
966 PERRY HIGHWAY
MERCER PA 16137-3622

011511P001-1413A-225
EAST COAST CHAIR AND BARSTOOL
CLAUDIA PORTER
966 PERRY HWY
MERCER PA 16137

037511P001-1413A-225
EAST COAST CHAIR AND BARSTOOL
DANELLE
966 PERRY HWY
MERCER PA 16137-3622

115512P001-1413A-225
EAST COAST ELECTRONIC MATERIAL
HELEN BELL
1662 ELM ST
MANCHESTER NH 03101-1243

030333P001-1413A-225
EAST COAST EROSION
TRANSLOGISTICS INC
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

011513P001-1413A-225
EAST COAST GLOVE AND SUPPLY
RALPH MILANO
1525 OCEAN AVE STE A4
BOHEMIA NY 11716-1928

037382P001-1413A-225
EAST COAST PACKAGING
94 VALLEY ST
BRISTOL CT 06010

037440P001-1413A-225
EAST COAST PACKAGING
95 VALLEY ST RACE ST ENTRANCE
BRISTOL CT 06010

038234P001-1413A-225
EAST COAST PACKAGING
MIKE
P O BOX 1182
FARMINGTON CT 06030-0001

034259P001-1413A-225
EAST COAST TILE
MIKE ROSE
5891 FIRESTONE DR
SYRACUSE NY 13206-1102

041657P001-1413A-225
EAST COAST TILE IMPO
ILLAIM DUPUIS
P O BOX 909
LUDLOW MA 01056-0909

041663P001-1413A-225
EAST COAST TILE IMPORTS
P O BOX 909
LUDLOW MA 01056-0909

011514P001-1413A-225
EAST COAST WAREHOUSE
TRANSLOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO PA 19508

022952P001-1413A-225
EAST COAST WAREHOUSE
CARMELITA
1140 POLARIS  ST
ELIZABETH NJ 07201-2905

028669P001-1413A-225
EAST COAST WAREHOUSE
252  WELSH POOL RD
EXTON PA 19341-1313

033171P001-1413A-225
EAST CPAST
50 ANN ST
WEST PITTSTON PA 18643-1702

039347P001-1413A-225
EAST END NY IMPORTS
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

011515P001-1413A-225
EAST HAMPTON TOWN HALL
JUSTICE COURT
159 PANTIGO RD
EAST HAMPTON NY 11937-2697

031402P001-1413A-225
EAST MFG
3865 WATERLOO
RANDOLPH OH 44265

115516P001-1413A-225
EAST PENN MANUFACTURING COINC
PO BOX 784191
PHILADELPHIA PA 19178-4191

034189P001-1413A-225
EAST PENN MFG
TRANSVANTAGE SOLUTIONS
58 CHAMBERS BROOK RD
SOMERVILLE NJ 08876-3551

022719P001-1413A-225
EAST PENN TRUCK EQUI
1100 WIN DR
BETHLEHEM PA 18017-7059

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 460 of 1608

011517P001-1413A-225
EAST RIVER ENERGY INC
E RIVER
PO BOX 388
GUILFORD CT 06437-0388

018574P001-1413A-225
EAST RIVER ENERGY INC
401 SOUNDVIEW RD
GUILFORD CT 06437

018584P001-1413A-225
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
MORRIS S BAUER ESQ
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807

019074P001-1413A-225
EAST RIVER ENERGY INC
PO BOX 388
GUILFORD CT 06437-0388

019074S001-1413A-225
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
CATHERINE L COREY ESQ
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807

008841P001-1413A-225
EAST WEST BANK
DAVID MILLS FVP-REALTIONSHIP MANAGER
1826 NORTH WOLCOTT AVE
CHICAGO IL 60622

008842P003-1413A-225
EAST WEST BANK
535 MADISON AVE
8TH FL
NEW YORK NY 10022

008843P001-1413A-225
EAST WEST BANK
SAAD KHAWAJA VP-PORTFOLIO MANAGER
535 MADISON AVE
8TH FL
NEW YORK NY 10022

008844P001-1413A-225
EAST WEST BANK
PO BOX 1406
ALPHARETTA GA 30009

008844S001-1413A-225
EAST WEST BANK
ANDREW ROSS SVP
535 MADISON AVE
8TH FL
NEW YORK NY 10022

008844S002-1413A-225
EAST WEST BANK
SQUIRE PATTON BOGGS
NORMAN N KINEL
30 ROCKEFELLER PLZ
NEW YORK NY 10112

008844S003-1413A-225
EAST WEST BANK
SQUIRE PATTON BOGGS US LLP
NORMAN N KINEL ESQ
30 ROCKEFELLER PLZ 23RD FLOOR
NEW YORK NY 10112

011518P001-1413A-225
EAST WEST BANK
KELLY YANG
PO BOX 60020
CITY OF INDUSTRY CA 91716-0020

020029P001-1413A-225
EAST WEST BANK
ANDY GEROT VP
135 NORTH LOS ROBLES AVE
7TH FLOOR
PASADENA CA 91101

020029S001-1413A-225
EAST WEST BANK
TIM MALONEY
12600 DEERFIELD PKWY
SUITE 100
ALPHARETTA GA 30004

020029S002-1413A-225
EAST WEST BANK
ANDY GEROT
2475 NORTHWINDS PKWY STE 330
STE 330
ALPHARETTA GA 30009

020031P001-1413A-225
EAST WEST BANK
135 NORTH LOS ROBLES AVE
7TH FL
PASADENA CA 91101

020035P001-1413A-225
EAST WEST BANK
LOAN SERVICING DEPT
9300 FLAIR DR
6TH FL
EL MONTE CA 91731

020035S001-1413A-225
EAST WEST BANK
INTERNATIONAL OPERATIONS DEPT CODE 310
135 N LOS ROBLES AVE
2ND FL
PASADENA CA 91101

020040P002-1413A-225
EAST WEST BANK
NORMAN N KINEL ESQ
30 ROCKEFELLER PLZ 23RD FL
NEW YORK NY 10112

008845P001-1413A-225
EAST WEST EQUIPMENT FINANCE
JON MERCER VP CREDIT UNDERWRITER
2475 NORTHWINDS PKWY
STE 330
ALPHARETTA GA 30009

034397P001-1413A-225
EAST WOOD TRADING
6 TEASDALE CIR
NANTUCKET MA 02554-3100

027638P001-1413A-225
EASTER CATALYTIC
2151 CABOT BLVD
LANGHORNE PA 19047-1808

028526P001-1413A-225
EASTER SEALS NJ
CHRIS MCMAHON
25 KENNEDY BLVD
STE 600
EAST BRUNSWICK NJ 08816-1262

011519P001-1413A-225
EASTER UNLIMITED
80 VOICE RD
CARLE PLACE NY 11514-1514

019075P001-1413A-225
EASTER UNLIMITED
JOHN X 232  C07529
80 VOICE RD
CARLE PLACE NY 11514-1514

036334P001-1413A-225
EASTER UNLIMITED
JOHN
80 VOICE RD
CARLE PLACE NY 11514-1514

011520P001-1413A-225
EASTERLY WINE
DAN TARR
30 WASHINGTON ST
BELFAST ME 04915-6629

Case 19-12809-JKS   Doc 1139   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 461 of 1608

029712P001-1413A-225
EASTERLY WINE
TAMMY SCULLY
30 WASHINGTON ST
BELFAST ME 04915-6629

027789P002-1413A-225
EASTERN
2151 CABOT BLVD W
LANGHORNE PA 19047-1808

022772P001-1413A-225
EASTERN BAG AND PAPER
KELLI CARBONE
111 MELRICH RD
CRANBURY NJ 08512-3512

035024P001-1413A-225
EASTERN BAG AND PAPER
65 SUNNYSLOPE AVE
TEWKSBURY MA 01876-1780

011521P001-1413A-225
EASTERN BAG AND PAPER CO
200 RESEARCH DR
MILFORD CT 06460

011522P001-1413A-225
EASTERN BOATS INC
SKIP WOLFE
31 INDUSTRIAL WAY
MILTON NH 03851-4335

011523P001-1413A-225
EASTERN BURLAP AND TRADING
JASON CHANDLER
834 W 25TH ST
NORFOLK VA 23517

038786P001-1413A-225
EASTERN CONNECTOR
SPECIALTY
MIKE
P O BOX 1957
NEW MILFORD CT 06776-1957

031532P001-1413A-225
EASTERN COPY PRODS
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

011524P001-1413A-225
EASTERN COPY PRODUCT
TERRANCE NELSON
1224 WEST GENESEE ST
SYRACUSE NY 13204-2104

031558P001-1413A-225
EASTERN CORP PRODS
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

022310P001-1413A-225
EASTERN DRILLERS MFG
DAWN HUBER
105 WALNUT ST
COLUMBIA PA 17512-1112

039649P001-1413A-225
EASTERN EQUIPMENT
GLENN MISCO
P O BOX 338
CHESTER NH 03036-0338

029491P001-1413A-225
EASTERN FIRE DOOR
PAULA MEOLI
299 TERMINAL LN
NEW HAVEN CT 06519-1800

011525P001-1413A-225
EASTERN FIRE SVC INC
EASTERN FIRE
170 KITTYHAWK AVE
PO BOX 1582
AUBURN ME 04211-1582

042839P001-1413A-225
EASTERN FOREST PRODUCTS
352 CENTER RD
LYNDEBOROUGH NH 03082

018759P001-1413A-225
EASTERN FREIGHT WAYS INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

042783P001-1413A-225
EASTERN FREIGHT WAYS INC
212 BLACK HORSE LN
NORTH BRUNSWICK NJ 08902

040605P001-1413A-225
EASTERN IND AUTOMATION
P O BOX 540559
WALTHAM MA 02454-0559

034923P001-1413A-225
EASTERN IND WATER
DAVID S BOGERT
64 TRAVIS AVE
BINGHAMTON NY 13904-1025

022581P001-1413A-225
EASTERN INDUSTRIAL
11 CALEDON CT
STE A
GREENVILLE SC 29615-3170

035556P001-1413A-225
EASTERN LAUNDRY SYS
705 MYLES STANDISH BLVD
TAUNTON MA 02780-7300

019076P001-1413A-225
EASTERN LAUNDRY SYSTEMS
DAVID CABRAL
705 MYLES STANDISH BLVD
TAUNTON MA 02780-7300

011526P001-1413A-225
EASTERN LIFT TRUCK
P O BOX 307
MAPLE SHADE NJ 08052

011527P001-1413A-225
EASTERN LIFT TRUCK CO INC
P O BOX 307
MAPLE SHADE NJ 08052

024524P001-1413A-225
EASTERN METAL
JACKI AP
1430 SULLIVAN ST
ELMIRA NY 14901-1698

022462P001-1413A-225
EASTERN MILLWORK
108 E ELM ST
SCRANTON PA 18505-1530

042564P001-1413A-225
EASTERN MOUNTAIN SPO
TABS
PO BOX 9133
CHELSEA MA 02150-9133

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 462 of 1608

011528P001-1413A-225
EASTERN MOUNTAIN SPORTS
NATASHA CONZALEZ
160 CORPORATE CT
MERIDEN CT 06450

020265P001-1413A-225
EASTERN MOUNTAIN SPORTS
EASTERN MOUNTAIN SPO
PO BOX 9133
CHELSEA MA 02150-9133

042754P001-1413A-225
EASTERN MOUNTAIN SPORTS
160 CORPORATE CT
MERIDEN CT 06450-8313

021357P001-1413A-225
EASTERN NETWORK
EXPRESS INC
1 CROOS ISLAND PLZ
ROSEDALE NY 11422

037798P001-1413A-225
EASTERN NETWORK
EXPRESS
ONE CROSS ISLAND PLAZA #111
ROSEDALE NY 11422-1465

021362P001-1413A-225
EASTERN NETWORK EXPR
1 CROSS ISLAND PLZ
JAMAICA NY 11422-1465

037796P001-1413A-225
EASTERN NETWORK EXPR
ONE CROSS ISLAND PLA
STE 111
ROSEDALE NY 11422

011529P001-1413A-225
EASTERN OFFICE SUPPLY CO
139 ERIE BLVD
SCHENECTADY NY 12305

019077P001-1413A-225
EASTERN OIL CORP
THOMAS FOWLER
98 VANADIUM RD
BRIDGEVILLE PA 15017-3061

037572P001-1413A-225
EASTERN OIL CORP
98 VANADIUM RD
BRIDGEVILLE PA 15017-3079

011530P001-1413A-225
EASTERN PA SUPPLY
CLAIMS DEPT
700 SCOTT ST
WILKES BARRE PA 18705-3626

029192P001-1413A-225
EASTERN PACKAGING INC
SEAL
283 LOWELL ST
LAWRENCE MA 01840-1097

030961P001-1413A-225
EASTERN RUBBER AND PLASTICS
KURIYAMA OF AMERICA
360 E STATE PKWY
SCHAUMBURG IL 60173-5335

011532P001-1413A-225
EASTERN STATES ELECTRIC
STEPHANIE SHURGALLA
10 KIEFFER LN
KINGSTON NY 12401-2209

026690P001-1413A-225
EASTERN TABLE
1943 PITKIN AVE
BROOKLYN NY 11207-3312

011531P001-1413A-225
EASTERN TEA
KATHLEEN PAJAK
1 ENGELHARD DR
MONROE TOWNSHIP NJ 08831-3722

021381P001-1413A-225
EASTERN TEA
1 ENGELHARD DR
MONROE TOWNSHIP NJ 08831-3722

035103P001-1413A-225
EASTERN WEB HANDLING
WALLACE DULL
66 VINCENT CIR
WARMINSTER PA 18974-1530

040524P001-1413A-225
EASTMAN
CENDIAN
P O BOX 511
KINGSPORT TN 37662-5000

040526P001-1413A-225
EASTMAN CHEMICAL CO
P O BOX 511
KINGSPORT TN 37662-5000

020562P001-1413A-225
EASTMAN MACHINE
P O BOX 100
RANSOMVILLE NY 14131-0100

037869P001-1413A-225
EASTMAN MACHINE
FRANKLIN TRAFFIC SVC
LEANNE WRUCK
P O BOX 100
RANSOMVILLE NY 14131-0100

032128P001-1413A-225
EASTMAN PERFORMANCE
4129 THE GREAT RD
CASCADE VA 24069

037895P001-1413A-225
EASTMAN TRADING CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

011533P001-1413A-225
EASTON AUTO BODY
1328 ELM ST
EASTON PA 18042-4724

027592P001-1413A-225
EASTON INTL INC
2120 NORTHWOOD AVE
EASTON PA 18042

031926P001-1413A-225
EASTROCK
405 SULLIVAN AVE
SOUTH WINDSOR CT 06074-1942

000005P001-1413A-225
EASTWEST BANK
9300 FLAIR DR
STE 106
EL MONTE CA 91731

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 461 of 1605

02/03/2020 11:44:15 AM

035619P001-1413A-225
EASTWOOD CO
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

040815P001-1413A-225
EASTWOOD CO
DM TRNAS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

020750P001-1413A-225
EASTWOOD CO MGN LOGISTICS
EASTWOOD CO
712 FERRY ST
EASTON PA 18042-4324

011534P001-1413A-225
EASTWOOD TOWING INC
RAY
3080 E MAIN ST
WATERBURY CT 06705

029948P001-1413A-225
EASY GARDENER
ACCT DEPT
3022 FRANKLIN AVE
WACO TX 76710-7352

011535P001-1413A-225
EASY GARDNER
MINDY WHITELEY
PO BOX 21025
WACO TX 76702-1025

029947P001-1413A-225
EASY GARDNER
ACCT DEPT
SHAWNETTE
3022 FRANKLIN AVE
WACO TX 76710-7352

011536P001-1413A-225
EASY STREET
364 ROUTE 108
SOMERSWORTH NH 03878-1589

024962P001-1413A-225
EASY STREET
15 OAK ST
GONIC NH 03839-5630

011537P001-1413A-225
EASY WAY TRADING
JOHN JUN LEE
10700 SEYMUR AVE
FRANKLIN PARK IL 60131-1236

024573P001-1413A-225
EASY WAY TRADING
144-29 156TH ST
JAMAICA NY 11434-4227

011538P001-1413A-225
EASYWAY DBA CARGOIS INC
DON CHUNG
850 DILLEN DR
WOOD DALE IL 60191

040932P001-1413A-225
EATON AEROSPACE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041067P001-1413A-225
EATON AUTOMOTIVE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040692P001-1413A-225
EATON BROS CORP
GARY
P O BOX 60
HAMBURG NY 14075-0060

021850P001-1413A-225
EATON COMPRESSOR AND
FABRICATION
1000 CASS DR
CLAYTON OH 45315-8844

040921P001-1413A-225
EATON COOPER LIGHTING
CASS INFO SYS
CHRISTY WILSON
P O BOX 67
SAINT LOUIS MO 63166-0067

040998P001-1413A-225
EATON CORP
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

043483P001-1413A-225
EATON CORP
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

041076P001-1413A-225
EATON CORP-BEAVER
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041019P001-1413A-225
EATON CROUSE HINDS
CASS INFORMATION SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

041075P001-1413A-225
EATON CROUSE HINES
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

040948P001-1413A-225
EATON CROUSE-HINDS
CASS INFO SYS
MARY KURTZ
P O BOX 67
SAINT LOUIS MO 63166-0067

040996P001-1413A-225
EATON ELECTRIAL
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

011539P001-1413A-225
EATON ELECTRICAL
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

041068P001-1413A-225
EATON ELECTRICAL
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040969P001-1413A-225
EATON ELECTRICAL ECD-VI
CASS INFO SYS
VALERIE
P O BOX 67
SAINT LOUIS MO 63166-0067

041011P001-1413A-225
EATON ELECTRICAL GROUP
CASS INFO SYSTEMS
ANGELA JACKSON
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 464 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 462 of 1605

02/03/2020 11:44:15 AM

040171P001-1413A-225
EATON FLUID POWER
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

011540P001-1413A-225
EATON HYDRAULICS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

040957P001-1413A-225
EATON HYDRAULICS
CASS INFO SYSTEMS
ROSE MURPHY
P O BOX 67
SAINT LOUIS MO 63166-0067

041070P001-1413A-225
EATON HYDRAULICS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

011541P001-1413A-225
EATON LIGHTING
TRANS AUDIT INC
11 MARSHALL RD 2D
WAPPINGERS FALLS NY 12590

011542P001-1413A-225
EATON LIGHTING
ALLAN HALLS
1121 HWY 74 S
PEACHTREE CITY GA 30269

011543P001-1413A-225
EATON MUNICIPAL COURT
1199 PREBLE DR
EATON OH 45320

026294P001-1413A-225
EATON OFFICE SUPPLY
CO
180 JOHN GLENN DR
AMHERST NY 14228-2228

038690P001-1413A-225
EATON POWER BUSINESS
CASS INFO SYSTEMS
P O BOX 182368
COLUMBUS OH 43218-2368

038509P001-1413A-225
EATON POWERING
CASS
P O BOX 17601
SAINT LOUIS MO 63178-7601

025445P001-1413A-225
EATON PRODUCT RECOVE
156 MONG WAY
RENO PA 16343

011544P001-1413A-225
EATON TRUCK
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

040992P001-1413A-225
EATON TRUCK
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

025945P001-1413A-225
EATONS
ATT:BRIAN REJUNE
17 SEA ST
CASTINE ME 04421

038684P001-1413A-225
EATONS
CASS INFO SYS
CHRIS EGGER
P O BOX 182175
COLUMBUS OH 43218-2175

031211P001-1413A-225
EBBERT
3704 BAKERSTOWN RD
32211469
GIBSONIA PA 15044-9738

011545P001-1413A-225
EBCO ABSORBENTS INC
17 FRIARS DR 15
HUDSON NH 03051-4926

022489P001-1413A-225
EBERL IRON WORKS CO
TRANSAVER FREIGHT SVCS
108 WASHINGTON ST
MANLIUS NY 13104-1913

025192P001-1413A-225
EBERL IRON WORKS CO
NATL TRAFFIC SVCS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

011546P001-1413A-225
EBERL IRON WORKS INC
JONATHAN SCHANNE
128 SYCAMORE ST
BUFFALO NY 14204-1448

011547P001-1413A-225
EBLENS CASUAL
DONNA FRACUSSO
299 INDUSTRIAL LN
TORRINGTON CT 06790

019078P001-1413A-225
EBLENS CASUAL
JILL GOLDFARB
299 INDUSTRIAL LN
TORRINGTON CT 06790-2326

029480P001-1413A-225
EBLENS CASUAL CLOTHI
KIM HILL
299 INDUSTRIAL LN
TORRINGTON CT 06790-2326

021731P001-1413A-225
EBM-PAPST INC
TOM RIVERS
100 HYDE RD
FARMINGTON CT 06030-0001

034608P001-1413A-225
EBONIS
605 BAKER ST
BALTIMORE MD 21217

011548P001-1413A-225
EBUKAS AUTO CENTER EAC INC
1651 UTICA AVE
BROOKLYN NY 11234

036757P001-1413A-225
EC SCOTT GORUP/AXCES
850 CLARK DR
BUDD LAKE NJ 07828-4318

025531P001-1413A-225
ECCO USA INC
BOB MOORE
16 DELTA DR
LONDONDERRY NH 03053-2328

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 465 of 1608

024497P001-1413A-225
ECCOLO LTD
1425 37TH ST-5TH
BROOKLYN NY 11218-3767

024498P001-1413A-225
ECCOLO LTD
1425 37TH ST
BROOKLYN NY 11218-3767

025834P001-1413A-225
ECEMS
1662 ELM ST
MANCHESTER NH 03101-1243

023855P001-1413A-225
ECFA UNITED
SUPPLY CORP
13016 EASTFIELD RD
HUNTERSVILLE NC 28078-6622

020266P001-1413A-225
ECHO ARCHWAY SALES
ARCHWAY SALES
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60601

020900P001-1413A-225
ECHO BLANKET
ECHO GLOBAL LOGISTIC
600 W CHICAGO #830
CHICAGO IL 60610-2422

019079P001-1413A-225
ECHO GLOBAL
600 W CHICAGO AVE
STE 725
CHICAGO IL 60610

019080P001-1413A-225
ECHO GLOBAL LOG
600 W CHICAGO AVE
STE 725
CHICAGO IL 60610

011549P001-1413A-225
ECHO GLOBAL LOGISTIC
600 W CHICAGO AVE
STE 830
CHICAGO IL 60610-2422

019081P001-1413A-225
ECHO GLOBAL LOGISTIC
JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

019082P001-1413A-225
ECHO GLOBAL LOGISTIC
600 W CHICAGO
#830
CHICAGO IL 60610-2422

019083P001-1413A-225
ECHO GLOBAL LOGISTIC
25572 NETWORK PL
CHICAGO IL 60673-1255

034501P001-1413A-225
ECHO GLOBAL LOGISTIC
NICK
600 W CHICAGO
#830
CHICAGO IL 60610-2422

011550P001-1413A-225
ECHO GLOBAL LOGISTICS
SMULHOLLAND TDAVIDSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

011551P001-1413A-225
ECHO GLOBAL LOGISTICS
GORGINA CORDOVA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-3505

019084P001-1413A-225
ECHO GLOBAL LOGISTICS
EVITA RIVERA
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019085P001-1413A-225
ECHO GLOBAL LOGISTICS
TASIA DAVIDSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019086P001-1413A-225
ECHO GLOBAL LOGISTICS
ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-1430

019087P001-1413A-225
ECHO GLOBAL LOGISTICS
JASMINE GARCIA
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019088P001-1413A-225
ECHO GLOBAL LOGISTICS
GEORGIA CORDOVA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-2422

020901P001-1413A-225
ECHO HOLLINGER
HOLLINGER CORP
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020803P001-1413A-225
ECHO HUCK FINN
HUCK FINN CLOTHES
ECHO GLOBAL LOGISTI
600 W CHICAGO
CHICAGO IL 60610

038825P001-1413A-225
ECHO INC
V T M INC
KEITH PETROPOULOS
P O BOX 200
AURORA IL 60507-0200

034656P001-1413A-225
ECHO INDUSTRIES INC
MARK DERY
61 R W MOORE AVE
ORANGE MA 01364-6415

036819P001-1413A-225
ECHO LAKE INDUSTRIES LTD
ANDREA KRUEGER
85A MARCUS DRIVE
MELVILLE NY 11747-4213

020965P001-1413A-225
ECHO LOG - HOUSEHOLD GOOD
HOUSEHOLD GOODS
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

020804P001-1413A-225
ECHO M HOLLAND
M HOLLAND
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

021045P001-1413A-225
ECHO NVC CHAIR LIFT
N V C CHAIR LIFT
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020272P001-1413A-225
ECHO OMRON HEALTHCARE
OMRON ELECTRONICS
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020390P001-1413A-225
ECHO OMRON HEALTHCARE
OMRON HEALTHCARE
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020701P001-1413A-225
ECHO PEXCO
PEXCO
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020902P001-1413A-225
ECHO SAMUEL STRAPPING
SAMUEL STRAPPING
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020903P001-1413A-225
ECHO T M FITZGERALD
T M FITZGERALD
ECHO GLOBAL
600 W CHICAGO AVE #7
CHICAGO IL 60654-2822

020904P001-1413A-225
ECHO TIRE RACK
TIRE RACK
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2801

023352P001-1413A-225
ECHODATA
121 N SHIRK RD
NEW HOLLAND PA 17557-9714

021310P001-1413A-225
ECN IND
PATTY
1 ACE ST
FALL RIVER MA 02720-1355

036787P001-1413A-225
ECK SUPPLY
ACCTS PAYABLE
MIKE BRADLEY
8511 PEPCO PL
UPPER MARLBORO MD 20772-2500

036788P001-1413A-225
ECK SUPPLY CO
ACCTS PAYABLE
ROBIN CUSTER
8511 PEPCO PL
UPPER MARLBORO MD 20772-2500

011552P001-1413A-225
ECKART AMERICA
830 E ERIE ST
PO BOX 747
PAINESVILLE OH 44077

037957P001-1413A-225
ECKART AMERICA
CTL ACCNT # 000092203
C/OSHIPANDSAVE
P O BOX 1010
NASHUA NH 03061-1010

037963P001-1413A-225
ECKART AMERICAS
CTL ACCT #0000922
DAVE COOPER   CTL
P O BOX 1010
NASHUA NH 03061-1010

011553P001-1413A-225
ECKER CORP
ERIC RUBIN
PO BOX 186
OAKHURST NJ 07755

038719P001-1413A-225
ECKER ENTERPRISE
ERIC
P O BOX 186
OAKHURST NJ 07755-0186

031875P001-1413A-225
ECKHART AND CO
4011 WEST 54TH ST
INDIANAPOLIS IN 46254-4789

011554P001-1413A-225
ECKS GARAGE
3074 LYCOMING MALL D
MUNCY PA 17756

032628P001-1413A-225
ECLECTRIC CONTRACT F
450 SEVENTH AVE
STE 2710
NEW YORK NY 10123

011555P001-1413A-225
ECMC
LOCKBOX 7096
P O BOX 16478
ST PAUL MN 55116-0848

019089P001-1413A-225
ECMC
P O BOX 16478
LOCKBOX 7096
ST PAUL MN 55116-0848

034108P001-1413A-225
ECO CLEAN SOLUTIONS
570 OAK ST
COPIAGUE NY 11726-3216

037394P001-1413A-225
ECO LAB
942 BAKER RD
MARTINSBURG WV 25405-9436

034933P001-1413A-225
ECO PRODUCTS
LOAD DELIVERED LOGISTICS
640 N LASALLE ST 5TH FL
CHICAGO IL 60654-3781

040022P001-1413A-225
ECO PRODUCTS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

027580P001-1413A-225
ECO SUPPLY
2115 WESTMORELAND ST
RICHMOND VA 23230-3229

027579P001-1413A-225
ECO SUPPLY CENTER
MELISSA - AP
2115 WESTMORELAND ST
RICHMOND VA 23230-3229

025032P001-1413A-225
ECO TEC
150 MARYBILL DR
TROY OH 45373-1053

021544P001-1413A-225
ECO TOUCH
1 WASHINGTON ST
STE 200
DOVER NH 03820-3827

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 465 of 1605

02/03/2020 11:44:15 AM

021543P001-1413A-225
ECO-TOUCH
1 WASHINGTON
STE 200
DOVER NH 03820-3827

021545P001-1413A-225
ECO-TOUCH
ANN - AP
1 WASHINGTON ST
STE 200
DOVER NH 03820-3827

034035P001-1413A-225
ECOHEALTH INC
ARIANA GANAK
56 HAWES ST
BROOKLINE MA 02446-5449

037393P001-1413A-225
ECOLAB
MCKENA MUNSON
942 BAKER RD
MARTINSBURG WV 25405-9436

040872P001-1413A-225
ECOLAB
P O BOX 64371
SAINT PAUL MN 55164-0371

011556P001-1413A-225
ECOLAB INC
WENDI RODEWALD EUC/3
370 WABASHA ST N
SAINT PAUL MN 55102-1325

019090P001-1413A-225
ECOLAB INC
ANDREW SEFFROOD
1 ECOLAB PL
SAINT PAUL MN 55102-2739

011557P001-1413A-225
ECOLOGICAL FIBERS
DOREEN ARSENAULT
730 YORK AVE
PAWTUCKET RI 02861-2846

035765P001-1413A-225
ECOLOGICAL FIBERS
730 YORK AVE
PAWTUCKET RI 02861-2846

031734P001-1413A-225
ECOLOGICAL FIBERS   C
JANICE PAQUETTE
40 PIONEER DR
LUNENBURG MA 01462-1663

011558P001-1413A-225
ECOMETICS INC
JOANNE TAKACS
19 CONCORD ST
SOUTH NORWALK CT 06854-3706

040110P001-1413A-225
ECONO CARIBE CONS
CTS PAYMENT PLAN
MARY MATAO A/P
P O BOX 441326
KENNESAW GA 30144

029874P001-1413A-225
ECONO LODGE
301 SOUTH BLACKHORSE
BELLMAWR NJ 08031-2314

043038P001-1413A-225
ECONO TOOLS
1131 AVE FD ROOSEVELT
PUERTO NUEVO PR 00920

043039P001-1413A-225
ECONO TOOLS
1131 AVE ROOSEVELT
SAN JUAN PR 00920

043040P001-1413A-225
ECONO TOOLS
1133 ROOSEVELT AVE
PUERTO NUEVO PR 00920

035667P001-1413A-225
ECONOCORP INC
RHONDA LIVINGSTON
72 PACELLA PK DR
RANDOLPH MA 02368-1791

011559P001-1413A-225
ECONOMY DECOR
MENDEL ROCHLITZ
1361-51ST
BROOKLYN NY 11219

031223P001-1413A-225
ECONOMY FREIGHT INC
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

031224P001-1413A-225
ECONOMY FREIGHT INC
XERSHEL KAUFFMAN
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

027974P001-1413A-225
ECONOMY REFRIG-NYC
IRIS HO
226-228 BOWERY
NEW YORK NY 10012

029330P001-1413A-225
ECONOMY SPRING
KEN GARBELLINI
29 DEPAOLO DR
SOUTHINGTON CT 06489-1021

033211P001-1413A-225
ECONOMY SPRING AND
STAMPING CO
SHERRY
50 GRAHAM PL
SOUTHINGTON CT 06489-1511

032466P001-1413A-225
ECOPLAST
CORPORATE FREIGHT
4403 15TH AVE
BROOKLYN NY 11219-1604

032469P001-1413A-225
ECOPLAST
CORPORATE FREIGHT
AP  CONNIE
4403 15TH AVE
BROOKLYN NY 11219-1604

024874P001-1413A-225
ECORE COMMERCIAL FLO
149 S TREE DR
LANCASTER PA 17602

035641P001-1413A-225
ECORE INTERNATIONAL
JOHN HOLLERN
715 FOUNTAIN AVE
LANCASTER PA 17601-4547

042620P001-1413A-225
ECORE INTERNATIONAL
PO BOX 989
LANCASTER PA 17601

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document    Page 468 of 1608

031789P001-1413A-225
ECOSMART US
400 CAPTAIN NEVILLE
WATERBURY CT 06705-3811

036482P001-1413A-225
ECOSTCONNECTION
807 BANK ST
BROOKLYN NY 11236-2201

011560P002-1413A-225
ECOTEC LTD
C T LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

033501P001-1413A-225
ECOTEC LTD
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

043221P001-1413A-225
ECOTEC LTD
C T S I_GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

011561P001-1413A-225
ECOWATER SYSTEMS
FRANES KLOCK
2026 E COLLEGE AVE
STATE COLLEGE PA 16801

011562P001-1413A-225
ECP
TRACIE NICKLEY
11210 KATHERINES CROSSING
WOODRIDGE IL 60517-5075

019091P002-1413A-225
ECP INC
TRACIE NICKLEY
11210 KATHERINES CROSSING STE 100
WOODRIDGE IL 60517-5053

027652P001-1413A-225
ECR4 KIDS
2165 CENTER SQUARE R
LOGAN TOWNSHIP NJ 08085-1795

028254P001-1413A-225
ECS WHSE
ZENZA
2381 FILLMORE AVE
BUFFALO NY 14214-2129

011563P002-1413A-225
ECTON AND SON SVC AND REPAIR
AMANDA ECTON
14045 MERCERSBURG RD
GREENCASTLE PA 17225

011564P001-1413A-225
ECU WORLDWIDE
CALEX HERNANDEZ
2401 NW 69TH ST
MIAMI FL 33147-6883

033058P001-1413A-225
ED AND ED BUSINESS
4919 STATE RTE 233
WESTMORELAND NY 13490-1309

033056P001-1413A-225
ED AND ED BUSINESS TEC
4919 SR 233
WESTMORELAND NY 13490-1309

033057P001-1413A-225
ED AND ED BUSINESS TEC
4919 STATE RTE 233
WESTMORELAND NY 13490-1309

011565P002-1413A-225
ED AND ED BUSINESS TECHNOLOGY
ANN L GILLEY
4919 STATE RTE 233
WESTMORELAND NY 13490

011566P001-1413A-225
ED AND SON GLASS INC
619 EAST MAIN ST
MAPLE SHADE NJ 08052

011567P001-1413A-225
ED CUNIUS
623 SUGAR BRIDGE RD
WEST CHESTER PA 19382

030998P001-1413A-225
ED DON
FREEDOM LOGISTICS
ANDY
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031000P001-1413A-225
ED DON AND SONS
FREEDOM LOGISTICS
ANDY
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

024979P001-1413A-225
ED DURIVAGE
ADVENTURE SWORN
15 SOLAR DR
CLIFTON PARK NY 12065-3402

011568P001-1413A-225
ED GODDARD
ED
11 IRA ALLEN DR
ESSEX JUNCTION VT 05452

011569P001-1413A-225
ED LACHANCE
MR LACHANCE
532 WILET AVE
RIVERSIDE RI 02915

011570P001-1413A-225
ED LOGISTICS
LAURA DAVIS
1 SOLUTIONS WAY
WAYNESBORO VA 22980-1971

028076P001-1413A-225
ED RIVAS
230 N MAPLE AVE
MARLTON NJ 08053-9400

023336P001-1413A-225
ED'S MARINE SUPERSTORE
MARC GODBOLT
12080 WASHINGTON HWY
US ROUTE 1
ASHLAND VA 23005-8041

029094P001-1413A-225
ED-MILITARY
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152-3469

011571P001-1413A-225
EDA FRAGRANCES
CLAIMS DEPT
1 ACKERMAN AVE
CLIFTON NJ 07011

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 467 of 1605

02/03/2020 11:44:15 AM

021651P001-1413A-225
EDARON INC
SHIRLEY
100 APPLETON ST
HOLYOKE MA 01040-6492

021810P001-1413A-225
EDCO
GENE MAY
100 THOMAS JOHNSON
FREDERICK MD 21702-4600

011572P001-1413A-225
EDCO SUPPLY
KRISTA DYER
323 36TH ST
BROOKLYN NY 11232-2503

030352P001-1413A-225
EDCO SUPPLY
JOHN FRANK
323 36TH ST
BROOKLYN NY 11232-2599

001625P001-1413A-225
EDDIE BAKER
ADDRESS INTENTIONALLY OMITTED

007566P001-1413A-225
EDDIE BOWSER
ADDRESS INTENTIONALLY OMITTED

007479P001-1413A-225
EDDIE GRANT
ADDRESS INTENTIONALLY OMITTED

007393P001-1413A-225
EDDIE HORRELL
ADDRESS INTENTIONALLY OMITTED

001891P001-1413A-225
EDDIE LOPEZ
ADDRESS INTENTIONALLY OMITTED

004199P001-1413A-225
EDDIE MALDONADO
ADDRESS INTENTIONALLY OMITTED

034676P001-1413A-225
EDDIE MERCER SVC
6100 LINGANORE RD
FREDERICK MD 21701

007369P001-1413A-225
EDDIE NOBLE
ADDRESS INTENTIONALLY OMITTED

005841P001-1413A-225
EDDIE PALMER
ADDRESS INTENTIONALLY OMITTED

007820P001-1413A-225
EDDIE RIVERO
ADDRESS INTENTIONALLY OMITTED

004674P001-1413A-225
EDDIE SIMS
ADDRESS INTENTIONALLY OMITTED

005596P001-1413A-225
EDDIE THOMAS
ADDRESS INTENTIONALLY OMITTED

011573P001-1413A-225
EDDINGTON THREAD
3222 KNIGHTS RD
BENSALEM PA 19020-2825

007152P001-1413A-225
EDDISON REYES
ADDRESS INTENTIONALLY OMITTED

006465P001-1413A-225
EDENS GABRIEL
ADDRESS INTENTIONALLY OMITTED

043061P001-1413A-225
EDGAR A IRIZARRY
13 SCHAEFFER LN
XX DOCK DEL TO ELIZA
FREEHOLD NJ 07728-2808

044033P001-1413A-225
EDGAR FLORES
2687 COLONIAL DR
ELGIN IL 60124

001233P001-1413A-225
EDGAR MARQUEZ-MARTI
ADDRESS INTENTIONALLY OMITTED

043361P001-1413A-225
EDGAR MORALES
CARR 830 KM 32
BO CERRA CARDO SECTO
BAYAMON PR 00956

043618P001-1413A-225
EDGAR MORALES
RR4 BOX 506
BAYAMON PR 00956-9626

008467P001-1413A-225
EDGAR ORTIZ
ADDRESS INTENTIONALLY OMITTED

002413P001-1413A-225
EDGAR QUILES
ADDRESS INTENTIONALLY OMITTED

044547P002-1413A-225
EDGAR QUILES
20 RIDGEWOOD CIR
LAWRENCE MA 01843

044034P001-1413A-225
EDGAR REMACHE
36 EUCLID AVE 1ST FL
HACKENSACK NJ 07601

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 470 of 1608

006715P001-1413A-225
EDGAR SANTIAGO
ADDRESS INTENTIONALLY OMITTED

005096P001-1413A-225
EDGAR WEAKLAND
ADDRESS INTENTIONALLY OMITTED

003635P001-1413A-225
EDGARDO GARCIA
ADDRESS INTENTIONALLY OMITTED

003188P001-1413A-225
EDGARDO SANTIAGO
ADDRESS INTENTIONALLY OMITTED

028974P001-1413A-225
EDGE LOGISTICS
JORDAN LANYI
27 WEST ST
STE 4
BROOKLYN NY 11222-5515

026658P001-1413A-225
EDGECO INC
ALISON Z
194 CANDLEWOOD RD
BAYSHORE NY 11706-2219

036620P001-1413A-225
EDGECRAFT CORP
CLYDE A TORRENCE JR
825 SOUTHWOOD RD
AVONDALE PA 19311-9765

011574P001-1413A-225
EDGEMATE PRODUCTS
NICK BENJAMIN
213 SMITH TRANSPORT RD
ROARING SPRING PA 16673

041238P001-1413A-225
EDGEMATE PRODUCTS
ADAM LARDIERI
P O BOX 72
ROARING SPRING PA 16673-0072

043488P001-1413A-225
EDGEMATE PRODUCTS
P O BOX 72
ROARING SPRING PA 16673-0072

031029P001-1413A-225
EDGEPARK
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

011575P001-1413A-225
EDBLE ARRANGEMENTS-121
MELONMAN
220 RYDERS LN
MILLTOWN NJ 08850

019092P001-1413A-225
EDIBLE ARRANGEMENTS-121
220 RYDERS LN
MILLTOWN NJ 08850

002666P001-1413A-225
EDIL CASIANO DIAZ
ADDRESS INTENTIONALLY OMITTED

004320P001-1413A-225
EDIN REYES
ADDRESS INTENTIONALLY OMITTED

018520P001-1413A-225
EDIN ZAHIROVIC

011576P001-1413A-225
EDISON  IBANEZ
530 W PK AVE
LONG BEACH NY 11561

011577P001-1413A-225
EDISON MUNICIPAL COURT
100 MUNICIPAL BLVD
EDISON NJ 08818

000188P001-1413A-225
EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

011578P001-1413A-225
EDISON RADIOLOGY GROUP PA
PO BOX 3271
INDIANAPOLIS IN 46206-3271

011582P001-1413A-225
EDITH GARCIA TORRES AND ROBERTO
VEGA INDIVIDUALLY AND AS
HUSBAND AND WIFE
300 TRESSER BLVD
APT 3G
STAMFORD CT 06901

044035P001-1413A-225
EDITH NOREK
86 GARRISON DR
ELLIOT ME 03903

025040P001-1413A-225
EDLON INC
JANET BARKER
150 POMEROY AVE
PO BOX 667
AVONDALE PA 19311-0667

011579P001-1413A-225
EDLONG CORP
R+K LOGISTICS
PO BOX 0668
PALATINE IL 60078

041734P001-1413A-225
EDLUND CO INC
SCOTT WARDENRD
P O BOX 929
BURLINGTON VT 05402-0929

019093P001-1413A-225
EDMANTHA ROUGEUX
RTA STORE
2345 RT 52 STE 1A
HOPEWELL JUNCTION NY 12533-3219

006643P001-1413A-225
EDMUND CALDER
ADDRESS INTENTIONALLY OMITTED

043453P001-1413A-225
EDO CORP DBA TEALERS SOLUTIONS
EMIL CANCEL
P O BOX 378
CABO ROJO PR 00623-0378

039568P001-1413A-225
EDRO CORP
CAROLINE   AP
P O BOX 308
EAST BERLIN CT 06023-0308

023890P001-1413A-225
EDSIM LEATHER
131 WEST 35TH ST
NEW YORK NY 10001-2111

003632P001-1413A-225
EDSON BRITO
ADDRESS INTENTIONALLY OMITTED

024668P001-1413A-225
EDSON CO
JAN
146 DUCHAINE BLVD
NEW BEDFORD MA 02745-1292

024669P001-1413A-225
EDSON INTL
146 DUCHAINE BLVD
NEW BEDFORD MA 02745-1201

005335P001-1413A-225
EDUARD HOXHA
ADDRESS INTENTIONALLY OMITTED

006385P001-1413A-225
EDUARDO COX
ADDRESS INTENTIONALLY OMITTED

001112P001-1413A-225
EDUARDO MELGAR
ADDRESS INTENTIONALLY OMITTED

007993P001-1413A-225
EDUEIN FENEQUE
ADDRESS INTENTIONALLY OMITTED

019124P001-1413A-225
EDUWARDO FERREIRA
ADDRESS INTENTIONALLY OMITTED

000685P001-1413A-225
EDWARD BERESFORD
ADDRESS INTENTIONALLY OMITTED

001139P001-1413A-225
EDWARD BRIZARD
ADDRESS INTENTIONALLY OMITTED

011580P002-1413A-225
EDWARD BRIZARD
12 ORCHARD ST  1ST FL
NORTH PROVIDENCE RI 02911

002279P001-1413A-225
EDWARD BROWN
ADDRESS INTENTIONALLY OMITTED

021194P001-1413A-225
EDWARD BROWN
ADDRESS INTENTIONALLY OMITTED

008440P001-1413A-225
EDWARD BUCKLEY
ADDRESS INTENTIONALLY OMITTED

044036P001-1413A-225
EDWARD BURGER
18 CORIE CT
PORT JEFFERSON NY 11777

006187P002-1413A-225
EDWARD BYBLE
ADDRESS INTENTIONALLY OMITTED

004688P001-1413A-225
EDWARD CAIN
ADDRESS INTENTIONALLY OMITTED

000885P001-1413A-225
EDWARD CLARK
ADDRESS INTENTIONALLY OMITTED

006579P001-1413A-225
EDWARD CONROY
ADDRESS INTENTIONALLY OMITTED

006749P001-1413A-225
EDWARD CONROY
ADDRESS INTENTIONALLY OMITTED

000359P001-1413A-225
EDWARD COOPER
ADDRESS INTENTIONALLY OMITTED

007548P001-1413A-225
EDWARD DASILVA
ADDRESS INTENTIONALLY OMITTED

007228P001-1413A-225
EDWARD DIAS
ADDRESS INTENTIONALLY OMITTED

019094P001-1413A-225
EDWARD DON
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

020419P001-1413A-225
EDWARD DON
EDWARD DON AND CO
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031009P001-1413A-225
EDWARD DON
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

011583P001-1413A-225
EDWARD DON AND CO
ALAN HOFFMAN
2550 PAYSPHERE CIR
CHICAGO IL 60674-0001

031004P001-1413A-225
EDWARD DON AND CO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

007091P001-1413A-225
EDWARD FARRELL
ADDRESS INTENTIONALLY OMITTED

000943P001-1413A-225
EDWARD GENEROUS
ADDRESS INTENTIONALLY OMITTED

019981P001-1413A-225
EDWARD GENEROUS
ADDRESS INTENTIONALLY OMITTED

001311P001-1413A-225
EDWARD GODDARD
ADDRESS INTENTIONALLY OMITTED

001953P001-1413A-225
EDWARD GULLAGE
ADDRESS INTENTIONALLY OMITTED

011581P001-1413A-225
EDWARD GUYETTE
39 ONEIDA RIVER RD
PENNELLEVILLE NY 13132

025921P001-1413A-225
EDWARD H BEST
17 DEXTER ST
THOMASTON ME 04861

008401P001-1413A-225
EDWARD HARMON
ADDRESS INTENTIONALLY OMITTED

001592P001-1413A-225
EDWARD HENDERSHOT
ADDRESS INTENTIONALLY OMITTED

001806P001-1413A-225
EDWARD HOLES
ADDRESS INTENTIONALLY OMITTED

004787P001-1413A-225
EDWARD HOYES
ADDRESS INTENTIONALLY OMITTED

005630P001-1413A-225
EDWARD HUBBARD
ADDRESS INTENTIONALLY OMITTED

005449P001-1413A-225
EDWARD JEMOLA
ADDRESS INTENTIONALLY OMITTED

011584P001-1413A-225
EDWARD JOY
CARL RUEDIGER
905 CANAL ST
SYRACUSE NY 13210-1203

011585P001-1413A-225
EDWARD JOY CO
AMANDA PERRINE
PO BOX 6967
SYRACUSE NY 13217-6967

037184P001-1413A-225
EDWARD JOY CO
GARY
905 CANAL ST
SYRACUSE NY 13210-1280

000502P001-1413A-225
EDWARD KRZYNOWEK
ADDRESS INTENTIONALLY OMITTED

004830P001-1413A-225
EDWARD MACK
ADDRESS INTENTIONALLY OMITTED

000363P001-1413A-225
EDWARD MAHON
ADDRESS INTENTIONALLY OMITTED

033886P001-1413A-225
EDWARD MARC BRANDS
RACHEL
55 38TH ST
PITTSBURGH PA 15201-3203

002760P001-1413A-225
EDWARD MCMILLAN
ADDRESS INTENTIONALLY OMITTED

006581P002-1413A-225
EDWARD MICHAEL
ADDRESS INTENTIONALLY OMITTED

001109P001-1413A-225
EDWARD OLDENBURG
ADDRESS INTENTIONALLY OMITTED

011586P001-1413A-225
EDWARD OLDENBURGJR
298 CENTER DEEN AVE
ABERDEEN MD 21001

007295P001-1413A-225
EDWARD PARCELL
ADDRESS INTENTIONALLY OMITTED

003426P001-1413A-225
EDWARD PAVLICH
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 473 of 1608

044296P002-1413A-225
EDWARD PAVLICH JR
EDWARD C PAVLICH
19 ERIE ST
PORT JERVIS NY 12771

011587P001-1413A-225
EDWARD R HAMILTON
NYGREN ASSOCIATES
147 ROUTE 7 S
FALLS VILLAGE CT 06031-1603

020563P001-1413A-225
EDWARD R HAMILTON
P O BOX 219
GOSHEN CT 06756-0219

038957P001-1413A-225
EDWARD R HAMILTON
NYGREN ASSOC
P O BOX 219
GOSHEN CT 06756-0219

000779P001-1413A-225
EDWARD RAKOWSKI
ADDRESS INTENTIONALLY OMITTED

008133P001-1413A-225
EDWARD RAY
ADDRESS INTENTIONALLY OMITTED

001234P001-1413A-225
EDWARD REED
ADDRESS INTENTIONALLY OMITTED

005356P001-1413A-225
EDWARD RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008627P001-1413A-225
EDWARD RULE
ADDRESS INTENTIONALLY OMITTED

000426P001-1413A-225
EDWARD SEQUEIRA
ADDRESS INTENTIONALLY OMITTED

006967P001-1413A-225
EDWARD SEVERE
ADDRESS INTENTIONALLY OMITTED

005370P001-1413A-225
EDWARD SHEPHERD
ADDRESS INTENTIONALLY OMITTED

000755P001-1413A-225
EDWARD SIMKO
ADDRESS INTENTIONALLY OMITTED

022538P001-1413A-225
EDWARD SIMS CORP
109 METRO DR
TERRELL TX 75160-9105

001635P001-1413A-225
EDWARD SITKO
ADDRESS INTENTIONALLY OMITTED

004827P001-1413A-225
EDWARD SMITH
ADDRESS INTENTIONALLY OMITTED

003363P002-1413A-225
EDWARD STEVENS
ADDRESS INTENTIONALLY OMITTED

006948P001-1413A-225
EDWARD STRONGS
ADDRESS INTENTIONALLY OMITTED

001517P001-1413A-225
EDWARD TRENDLE
ADDRESS INTENTIONALLY OMITTED

001591P001-1413A-225
EDWARD WHITE
ADDRESS INTENTIONALLY OMITTED

008188P003-1413A-225
EDWARD WIEST
ADDRESS INTENTIONALLY OMITTED

001938P001-1413A-225
EDWARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008111P001-1413A-225
EDWARD WISNESKI
ADDRESS INTENTIONALLY OMITTED

002419P001-1413A-225
EDWARD ZINK
ADDRESS INTENTIONALLY OMITTED

004793P001-1413A-225
EDWARDO FLORES
ADDRESS INTENTIONALLY OMITTED

036456P001-1413A-225
EDWARDS BUSINESS MACHINES
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036455P001-1413A-225
EDWARDS BUSINESS SYS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

011588P001-1413A-225
EDWARDS COUNCILOR
AIRPORT IND PARK
1427 BAKER RD
VIRGINIA BEACH VA 23455

024507P001-1413A-225
EDWARDS COUNCILOR
SHELBY ACEVEDO
1427 BAKER RD
AIRPORT IND PARK
VIRGINIA BEACH VA 23455-3321

043671P001-1413A-225
EDWARDS COUNCILOR
1427 BAKER RD
AIRPORT IND PARK
VIRGINIA BEACH VA 23455-3321

037925P001-1413A-225
EDWARDS HIGH VACUUM
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

031156P001-1413A-225
EDWARDS PLATT AND DEELY
368 WYANDANCH AVE
NORTH BABYLON NY 11703

011589P001-1413A-225
EDWARDS VACUUM
MARK SAUNDERS
6416 INDUCON DR W
SANBORN NY 14132

037930P001-1413A-225
EDWIN VACUUM
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

011590P001-1413A-225
EDWIN AND ELISC DAYMONDE
BALZANO AND TROPIANO PC
321 WHITNEY AVE
NEW HAVEN CT 06511

004057P001-1413A-225
EDWIN ANDERSON
ADDRESS INTENTIONALLY OMITTED

006269P001-1413A-225
EDWIN MEJIAS
ADDRESS INTENTIONALLY OMITTED

055546P001-1413A-225
EDWIN MICKLE
ADDRESS INTENTIONALLY OMITTED

006075P001-1413A-225
EDWIN NUNEZ
ADDRESS INTENTIONALLY OMITTED

004098P001-1413A-225
EDWIN REYES
ADDRESS INTENTIONALLY OMITTED

011591P001-1413A-225
EDWIN RIDENHOUR
20 STATE ST
OSSINING NY 10562

001922P001-1413A-225
EDWIN RIVERA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000354P001-1413A-225
EDWIN TORRES
ADDRESS INTENTIONALLY OMITTED

002311P001-1413A-225
EDY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

031788P001-1413A-225
EEMAX INC
400 CAPTAIN NEVILLE
WATERBURY CT 06705-3811

000158P001-1413A-225
EEOC CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

000159P001-1413A-225
EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

000160P001-1413A-225
EEOC NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

000161P001-1413A-225
EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

011592P001-1413A-225
EETERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE
ST-LAURENT QC H4M2X5
CANADA

011593P001-1413A-225
EFAX CORPORATE
J2 GLOBAL COMMUNICATIONSINC
PO BOX 51873
LOS ANGELES CA 90051-6173

011594P001-1413A-225
EFCO PRODUCTS INC
GAIL GITLIN
PO BOX 991
POUGHKEEPSIE NY 12602-0991

049191O001-1413A-225
EFCO PRODUCTS INC
ATTY LYSENK
P O BOX 991
POUGHKEEPSIE NY 12602-0991

027345P001-1413A-225
EFFECTIVE LOGISTICS
205 WEST GROVE ST
MIDDLEBORO MA 02346-1462

027348P001-1413A-225
EFFECTIVE LOGISTICS
KELLY SMITH OR BERTA
205 W GROVE ST
UNIT F
MIDDLEBORO MA 02346-1462

036564P001-1413A-225
EFFECTIVE SHIELDING
MARK BROZYNO
817 LINCOLN AVE
WEST CHESTER PA 19380-4435

036565P001-1413A-225
EFFECTIVE SHIELDING
817 LINCOLN AVE
WEST CHESTER PA 19380-4435

011595P001-1413A-225
EFFICIENT LIGHTING CONSULTANTS
31 PECKS LN UNIT 2
NEWTOWN CT 06470

023409P001-1413A-225
EFP CN FOR VC ACCESS
122 MUIRHEAD AVE
SUPERIOR IMPORTERS
TRENTON NJ 08638

001671P001-1413A-225
EFRAIN COLOMBANI
ADDRESS INTENTIONALLY OMITTED

003639P001-1413A-225
EFRAIN MONROY
ADDRESS INTENTIONALLY OMITTED

028867P001-1413A-225
EFREIGHT
NEAL A/P
2615 GEORGE BUSBEE PKWY
STE 11
KENNESAW GA 30144-4981

003370P001-1413A-225
EFREM PORTER
ADDRESS INTENTIONALLY OMITTED

000325P001-1413A-225
EFREN BOBE
ADDRESS INTENTIONALLY OMITTED

005784P001-1413A-225
EFREN JIMENEZ
ADDRESS INTENTIONALLY OMITTED

011596P001-1413A-225
EFREN SEGURA AND SACKSTEIN
SACKSTEIN AND LEE AS ATTORNEYS
1140 FRANKLIN AVE  STE 210
GARDEN CITY NY 11530

006876P001-1413A-225
EFRON STOKES
ADDRESS INTENTIONALLY OMITTED

018180P001-1413A-225
EFS LLC
WEX INC
ION DOWELL LEGAL DIRECTOR GLOBAL FLEET
312 WEST END AVE
STE 900
NASHVILLE TN 94103

021121P001-1413A-225
EFS TRANSPORATION SVC INC
OFFICER GENERAL OR MANAGING AGENT
PO BOX 630038
CINCINNATI OH 45263-0038

021121S001-1413A-225
EFS TRANSPORATION SVC INC
OFFICER GENERAL OR MANAGING AGENT
2525 HORIZON LAKE DR STE 120
MEMPHIS TN 38133

011597P001-1413A-225
EFS TRANSPORTATION SVC
CUST #2204501504070
P O BOX 630038
CINCINNATI OH 45263-0038

019095P001-1413A-225
EFSWW
MILTON ATKINSON
8112 RDIGEPOINT DR STE 200
IRVING TX 75063

005515P001-1413A-225
EGAN NICKERSON
ADDRESS INTENTIONALLY OMITTED

035753P001-1413A-225
EGETRANS USA INC
MELANIE STUERMER A/P
729 N RTE 83
STE 304
BENSENVILLE IL 60106

011598P001-1413A-225
EHIS ODIA
147 E FULTON RD
WILMINGTON DE 19803

011599P001-1413A-225
EHL IMPORTS
JOE ABADI
148 W 37TH ST FL 8
NEW YORK NY 10018-6979

036430P001-1413A-225
EHMKE MFG
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

033982P001-1413A-225
EHOB
NEMF
5515 W MINNASOTA ST
NORTH EAST MD 21901

011600P001-1413A-225
EHSA OUTDOOR POWER PRODUCTS
LESLIE BENEDICT
1303 STATE RTE 37
HOGANBURG NY 13655-1832

030467P001-1413A-225
EIGHT O'CLOCK COFFEE
PETE NOTARO
3300 PENNSY DR
LANDOVER MD 20785-1604

042832P001-1413A-225
EIGHT O'CLOCK COFFEE
3300 PENNSY DR
LANDOVER MD 20785

000391P001-1413A-225
EILEEN HARSH
ADDRESS INTENTIONALLY OMITTED

007634P001-1413A-225
EILEEN SCOTT
ADDRESS INTENTIONALLY OMITTED

007128P001-1413A-225
EILEEN VIOLA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 474 of 1605

02/03/2020 11:44:15 AM

011601P001-1413A-225
EIMC LLC
A/C MIGDAL INSURANCE
111 TOWN SQUARE PL S
JERSEY CITY NJ 07310-1755

025210P001-1413A-225
EIMPROVEMENT
N T S INC
MICHELE LEHMANN
151 JOHN JONES AUDOBON PKWY
AMHERST NY 14228-1111

024500P001-1413A-225
EIMSKIP
MELISSA
1424 BAKER RD
VIRGINIA BEACH VA 23455-3320

011602P001-1413A-225
EIMSKIP LOGISTICS
DAVE BALLI
147-60 175TH ST
JAMAICA NY 11434

024499P001-1413A-225
EIMSKIP LOGISTICS
LORRA LYNN A/P
1424 BAKER RD
VIRGINIA BEACH VA 23455-3320

005636P001-1413A-225
EJUE ABUE
ADDRESS INTENTIONALLY OMITTED

011603P001-1413A-225
EKLUND SYS FOR BUSINESS INC
6532 FREMONT RD
EAST SYRACUSE NY 13057

034707P001-1413A-225
EKORNES INC
615 PIERCE ST
SOMERSET NJ 08873-1262

025733P001-1413A-225
EL CARMEN IMPORTS
LUIS
1620 N KOLMAR AVE
CHICAGO IL 60639-4719

011604P001-1413A-225
EL MAR MEDIA AND PUBLISHING INC
NEW VESNIK NJ
2024 FAIR LAWN AVE 2ND FL
FAIR LAWN NJ 07410

011605P001-1413A-225
EL MUSTEE AND SONS INC
PAT MILLER
5431 W 164TH ST
CLEVELAND OH 44142-1511

028278P001-1413A-225
EL RECREO ESTATE
COFFEE INC
MIRIAM MORALES
24 BAILEY LN
DEDHAM MA 02026-3110

000764P001-1413A-225
ELAINE FROST
ADDRESS INTENTIONALLY OMITTED

011606P001-1413A-225
ELAINE LEWIS
SUSAN J PAPPAS ATTORNEY
205 W RANDOLPH ST
CHICAGO IL 60606

011607P001-1413A-225
ELAINE LEWIS AND SUSAN J PAPPAS
AS ATTORNEY
205 W RANDOLPH ST
CHICAGO IL 60606

028927P001-1413A-225
ELAN INC
268 DOREMUS AV
NEWARK NJ 07105-4875

037330P001-1413A-225
ELAN USA CORP
HERMANN MAYER
93 ETNA RD
LEBANON NH 03766-1466

011608P001-1413A-225
ELANTAS PDG INC
NANCY CLARK
1405 BUFFALO ST
OLEAN NY 14760-1139

038046P001-1413A-225
ELANTAS PDG INC
CTL
P O BOX 1010
NASHUA NH 03061-1010

032391P002-1413A-225
ELARA FOOD SVC
ELARA BRANDS LLC
MARIA BUONO, CONTROLLER
420 JERICHO TPKE
STE 320
JERICHO NY 11753

020317P002-1413A-225
ELARA FOODS
ELARA FOOD SVC/ELARA BRANDS LLC
MARIA BUONO, CONTROLLER
420 JERICHO TURNPIKE SUITE 320
JERICHO NY 11753

044692P001-1413A-225
ELARA FOODS
ELARA FOOD SVC
43570 GARFIELD RD #1
CLINTON TOWNSHIP MI 48038-1153

024852P001-1413A-225
ELARENCE AND KEITH
VKB WHSE
14804 STATE HIGHWAY
MASSENA NY 13662

011609P001-1413A-225
ELBERON FIRST AID AND RESCUE SQU
PO BOX 2325
ELBERON NJ 07740-2325

008709P001-1413A-225
ELBIS BATISTA
ADDRESS INTENTIONALLY OMITTED

034839P001-1413A-225
ELCON CCMS LIGHTING
63 S ST STE 190
HOPKINTON MA 01748-2251

011610P001-1413A-225
ELDER AG AND TURF EQUIP
JOHN DEERE DEALER
4488 GREENVILLE SANDY LAK
STONEBORO PA 16153

011611P001-1413A-225
ELDER AG AND TURF EQUIP
JOHN DEERE DEALER
8522 OLEAN TRL
FAIRMOUNT CITY PA 16224

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 477 of 1608

032558P001-1413A-225
ELDER AG AND TURF EQUIP CO
4488 GREENVILLE SANDY LAKE RD
STONEBORO PA 16153-1714

035752P001-1413A-225
ELDERLEE INC
JOE CAPEL
729 CROSS RD
OAKS CORNERS NY 14518

025062P001-1413A-225
ELDRE COMPONENTS
DEBBIE ERHART
1500 JEFFERSON RD
ROCHESTER NY 14623-3162

006709P001-1413A-225
ELDRIDGE SMITH
ADDRESS INTENTIONALLY OMITTED

032551P001-1413A-225
ELDUR CORP
JOE HORNAYEK
448 GRIFFIN RD
BANGOR ME 04401-3031

035201P001-1413A-225
ELE ASSOCIATED GLOBAL
LINDA CREIGHTON
676 S GUERNSEY RD
LANDENBERG PA 19350-1569

008099P001-1413A-225
ELEANOR SAMPSON
ADDRESS INTENTIONALLY OMITTED

039131P001-1413A-225
ELECAST INC
IRENE CHURLA
P O BOX 234
WAVERLY PA 18471

038633P001-1413A-225
ELECOR
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

041242P001-1413A-225
ELECTRI-FLEX CO
BUD SAMPLE
P O BOX 72260
ROSELLE IL 60172-0260

011612P002-1413A-225
ELECTRIC BATTERY CO LLC
PAUL WIOROWSKI
178 15 EVELETH RD
JAMAICA NY 11434-3405

022468P001-1413A-225
ELECTRIC CABLE
108 RADO DR
NAUGATUCK CT 06770-2211

011613P001-1413A-225
ELECTRIC CONNECTION INC
DANIEL SMITH
800 GREENVILLE AVE
STAUNTON VA 24401-4940

024446P002-1413A-225
ELECTRIC ENTERPRISE
33 SMOKEY HILL RD
BERLIN CT 06037-3041

039344P001-1413A-225
ELECTRIC HEATER CO
PHYLIS
P O BOX 288
STRATFORD CT 06497

011614P001-1413A-225
ELECTRIC INC
ELECTRIC
140 MILL ST
NEWBURGH NY 12550

011615P001-1413A-225
ELECTRIC INSURANCE CO
75 SAM FONZO DR
BEVERLY MA 01915

024514P001-1413A-225
ELECTRIC MAINT SERV
LOUIS PAZ JR
143 BENNETT ST
BRIDGEPORT CT 06605-2902

039788P001-1413A-225
ELECTRIC MATERIALS
MIKE MIGAKI
P O BOX 390
NORTH EAST PA 16428-0390

038558P001-1413A-225
ELECTRIC MOTION  CASS
P O BOX 17631
SAINT LOUIS MO 63178-7631

038557P001-1413A-225
ELECTRIC MOTION CO  CASS
P O BOX 17631
SAINT LOUIS MO 63178-7631

037247P001-1413A-225
ELECTRIC MOTOR REPAI
9100 YELLOW BRICK RD
STE H
ROSEDALE MD 21237-4704

011616P001-1413A-225
ELECTRIC SUPPLY CENTER
MATT MOORE
205 WILDWOOD AVE
WOBURN MA 01801

027043P001-1413A-225
ELECTRIC SUPPLY CTR
ED MONTANEZ
200 MIDDLESEX TNPKE
BURLINGTON MA 01803-3315

011617P001-1413A-225
ELECTRICAL DISTRIBUTING CO
JOANN GALDIERI
637 LUZERNE ST
SCRANTON PA 18504-2626

011618P001-1413A-225
ELECTRICAL SUPPLY
LISA ASHWORTH
594 DEPOT ST NE
CHRISTIANSBURG VA 24073-2014

011619P001-1413A-225
ELECTRICAL SUPPLY OF MILFORD
KEVIN SIMONEAU
318 SOUTH ST
MILFORD NH 03055-3734

011620P001-1413A-225
ELECTRICAL WHOLESALERS
CLAIMS DEPT
970 WELLINGTON AVE
CRANSTON RI 02910-3721

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 476 of 1605                                                                02/03/2020 11:44:15 AM

011621P001-1413A-225
ELECTRICO INC
PAUL GUEST
1300 RACQUET RD
BALTIMORE MD 21209-2139

032601P001-1413A-225
ELECTRIX
DAN SWISHA
45 SPRING ST
NEW HAVEN CT 06519-2340

034298P001-1413A-225
ELECTRO ABRASIVES
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

011622P001-1413A-225
ELECTRO DIAGNOSTIC PMR
5822 B BROADWAY
BRONX NY 10463

032847P001-1413A-225
ELECTRO SCEINTIFIC
BHOMAS HENNECKE
4700 ESI WAY
KLAMATH FALLS OR 97601-9399

026926P001-1413A-225
ELECTROLIZING INC
20 HOUGHTON ST
PROVIDENCE RI 02904

026239P001-1413A-225
ELECTROLOCK
17930 GREAT LAKES PKWY
HIRAM OH 44234-9681

011623P001-1413A-225
ELECTROLUX
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

027068P001-1413A-225
ELECTROLUX
US BANK POWER TRACK
200 S 6TH ST EM-MN-L28C
MINNEAPOLIS MN 55402-1403

040795P001-1413A-225
ELECTROLUX
D M TRANS
D M TRANS  KRISTIN AP
P O BOX 621
BOYERTOWN PA 19512-0621

040845P001-1413A-225
ELECTROMECHANICAL CORP
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

041726P001-1413A-225
ELECTRONIC BUSINESS
PRODUCTS
ROBERT ROY
P O BOX 926
LATHAM NY 12110-0926

030449P001-1413A-225
ELECTRONIC OFFICE
330 FAIRFIELD RD
FAIRFIELD NJ 07004-1933

036743P001-1413A-225
ELECTRONIC PRODUCTS
DEB CUNNINGHAM
85 PARKER ST
NEWBURYPORT MA 01950-4095

030432P001-1413A-225
ELECTRONIC SALES OF
NEW ENGLAND
MARK
33 MAIN ST #E
OLD SAYBROOK CT 06475-1532

031535P001-1413A-225
ELECTRONIC SYS AND ECO DIV
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

031534P001-1413A-225
ELECTRONIC SYS AND ECOM DIV
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

033561P001-1413A-225
ELECTRONIC TECH
ANDREA
511 LYONS AVE
IRVINGTON NJ 07111-4717

028438P001-1413A-225
ELECTROTECH SERV EQUIP CORP
24-50 46TH ST
ASTORIA NY 11103-1008

041608P001-1413A-225
ELECTROVATIONS INC
RADIX WIRE CO
P O BOX 888470
GRAND RAPIDS MI 49588-8470

042421P001-1413A-225
ELECTRUM INC
NISHIPPERS STE 100
CARSISA A/P
PO BOX 6047
KENNEWICK WA 99336-0047

023103P001-1413A-225
ELEET CRYOGENENICS
11755 STRASBURG BOLI
BOLIVAR OH 44612

028408P001-1413A-225
ELEGANCE LIGHTING
2436 MIDDLE COUNTRY
CENTEREACH NY 11720-3532

033285P001-1413A-225
ELEGANT LIGHTING
500 EAST ERIE AVE  E
PHILADELPHIA PA 19134-1107

030152P001-1413A-225
ELEGANZA TILE
3125 E CORONADO ST
ANAHEIM CA 92806-1915

011624P001-1413A-225
ELEKTRISOLA
JILL HEGGS
126 HIGH ST
BOSCAWEN NH 03303-2808

020827P001-1413A-225
ELEKTRISOLA
425 WATERTOWN RD SUI
NEWTON MA 02458-1131

023609P001-1413A-225
ELEKTRISOLA
TOM SCHNELLE
126 HIGH ST
HITACHI CABLE SHIPMENTS ONLY
BOSCAWEN NH 03303-2808

011625P001-1413A-225
ELEMENTIS SPECIALTIE
NINA NORMAN
469 OLD TRENTON RD
EAST WINDSOR NJ 08520

039470P001-1413A-225
ELEMENTIS SPECIALTIES
U S BANK - ELEM01
P O BOX 3001
NAPERVILLE IL 60566-7001

040032P001-1413A-225
ELEMENTIS SPECIALTIES
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

011626P001-1413A-225
ELEMENTIS SPECIALTIES INC
SCHNEIDER LOGISTICS
PO BOX 2666
GREEN BAY WI 54306-2666

011627P001-1413A-225
ELEMENTS DISTINCTIVE LIGHTING
227 GLEN COVE RD
CARLE PLACE NY 11514

011628P001-1413A-225
ELEMENTS SPECIALTIES INC
SCHNEIDER LOGISTICS
PO BOX
MILWAUKEE WI 53278

011629P001-1413A-225
ELENO CRUZ
332 ARDMORE AVE
TRENTON NJ 08629

026535P001-1413A-225
ELEVATION BRANDS
190 FOUNTAIN ST
FRAMINGHAM MA 01702-6213

011630P001-1413A-225
ELEVATOR INTERIOR DESIGN
100 MARINE BLVD
LYNN MA 01905

044037P001-1413A-225
ELEVATOR INTERIOR DESIGN
MARC SCANNELLI - PURCHASING MGR
100 MARINE BLVD
LYNN MA 01905

032788P001-1413A-225
ELEVATOR SYSTEMS
465 ENDO BLVD
GARDEN CITY NY 11530

002986P001-1413A-225
ELHADJFALILO MBAYE
ADDRESS INTENTIONALLY OMITTED

036006P001-1413A-225
ELI CADENILLAS CO
76 VORREST AVE
SHIRLEY NY 11967

003273P001-1413A-225
ELIAS MEDIAVILLA
ADDRESS INTENTIONALLY OMITTED

008028P001-1413A-225
ELIAS TAICO
ADDRESS INTENTIONALLY OMITTED

043191P001-1413A-225
ELIEVER HERADEO
389C CALLE FORTALEZA
TOA BAJA PR 00949

003711P001-1413A-225
ELIEZER MARIA
ADDRESS INTENTIONALLY OMITTED

003409P001-1413A-225
ELIEZER MEJIA
ADDRESS INTENTIONALLY OMITTED

008588P001-1413A-225
ELIGAHJUAN CHESTNUT
ADDRESS INTENTIONALLY OMITTED

011631P001-1413A-225
ELISE DAYMONDE AND BALZANO AND
TROPIANO PC AS ATTYS
C/O 321  WHITNEY AVE
NEW HAVEN CT 06511

001637P001-1413A-225
ELISEO SOTO
ADDRESS INTENTIONALLY OMITTED

004868P001-1413A-225
ELISHA FAIRWEATHER
ADDRESS INTENTIONALLY OMITTED

006912P002-1413A-225
ELISHA OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

011632P001-1413A-225
ELITE AUTOMOTIVE
125 PARK ST
BRISTOL CT 06010

011633P001-1413A-225
ELITE BRANDS
SUZANNE MULE
61 E INDUSTRY CT
DEER PARK NY 11729-4703

026569P001-1413A-225
ELITE BRANDS
SELDAT
1900 RIVER RD
BURLINGTON NJ 08016-2108

034647P001-1413A-225
ELITE BRANDS
61 E INDUSTRY CT
DEER PARK NY 11729-4703

011634P001-1413A-225
ELITE CLEANING CO
25 DAGGETT ST
PORTLAND ME 04103

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 480 of 1608

018524P002-1413A-225
ELITE ENVELOPE AND GRAPHICS INC
DAVID THERIAULT
280 POND ST
RANDOLPH MA 02368

011635P001-1413A-225
ELITE EXPRESS
JIM LOMBARDI
30 VILLAGE CT
HAZLET NJ 07730-1533

019096P001-1413A-225
ELITE EXPRESS INC
AMANDA MEDINA
30 VILLAGE CT
HAZLET NJ 07730-1533

029707P001-1413A-225
ELITE EXPRESS INC
JIM LOM
30 VILLAGE CT
HAZLET NJ 07730-1533

043167P001-1413A-225
ELITE EXPRESS INC
30 VILLAGE CT
HAZLET NJ 07730-1533

028280P001-1413A-225
ELITE IMPORTS LLC
24 CAMPTOWN RD
IRVINGTON NJ 07111-1105

022804P001-1413A-225
ELITE INTL CARGO
INFINITY LOGISTICS
JENNIFER
1111 HARVESTER RD
WEST CHICAGO IL 60185-1607

011636P001-1413A-225
ELITE POWER SYSTEMS
KCALORE
PO BOX 361
MEDFORD NJ 08055

025318P001-1413A-225
ELITE RESTAURANT
153 21ST ST
BROOKLYN NY 11232-1103

036844P001-1413A-225
ELITE SEMICONDUCTOR
860 N RICHMOND AVE
LINDENHURST NY 11757-3007

037762P001-1413A-225
ELITE SEMICONDUCTOR
N RICHMOND AVE
LINDENHURST NY 11757

011637P001-1413A-225
ELITE SPICE
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

011638P001-1413A-225
ELITE SPICE INC
TABITHA STEWART
7151 MONTEVIDEO RD
JESSUP MD 20794-9308

011639P001-1413A-225
ELITE SPICE INC
TABITHA STEWART
1415 MAGELLAN RD
HANOVER MD 21076-1757

011640P001-1413A-225
ELITE STUDIO E
TRIBORO INSTALLERS
1863 NEW HWY
FARMINGDALE NY 11735

032184P001-1413A-225
ELITE TURNING AND MACHINING
42 MARWAY CIR
ROCHESTER NY 14624-2321

008631P001-1413A-225
ELIZA SMITH
ADDRESS INTENTIONALLY OMITTED

011641P001-1413A-225
ELIZABETH ARDEN
PATRICK WILEY
1751 BLUE HILLS DR NE
ROANOKE VA 24012

011642P001-1413A-225
ELIZABETH ARDEN
AMER TRUCK AND RAIL
PO BOX 278
NORTH LITTLE ROCK AR 72115

024422P001-1413A-225
ELIZABETH ARDEN
LYNN BLEVINS
141 BRAND AVE
SALEM VA 24153-3907

026143P001-1413A-225
ELIZABETH ARDEN
1751 BLUE HILLS DR
ROANOKE VA 24012-8610

027853P001-1413A-225
ELIZABETH ARDEN AND M
TRICOCI SALON DIST
LAUREN HANSEN A/P
222 S MILL AVE #201
TEMPE AZ 85281-3738

011643P002-1413A-225
ELIZABETH ARDEN AND M TRICOCI
LAUREN HANSEN A/P
222 S MILL AVE #201
TEMPE AZ 85281-3738

011644P001-1413A-225
ELIZABETH AUTO WRECKING CO
450 ROUTE 1 NORTH
ELIZABETH NJ 07202

011645P001-1413A-225
ELIZABETH COALITION TO
LINDA FLORES-TOBER
HOUSE THE HOMELESS
118 DIVISION ST
ELIZABETH NJ 07201

007165P001-1413A-225
ELIZABETH CROGHAN
ADDRESS INTENTIONALLY OMITTED

011646P001-1413A-225
ELIZABETH ELECTRIC SUPPLY
STEPHEN POSA
PO BOX 328
ELIZABETH PA 15037-0328

018330P001-1413A-225
ELIZABETH GIBBONS
JEFFREY YELEN ESQ
ATTORNEY FOR PLAINTIFF YELEN LAW OFFICES
1000 CITIZENS BANK CTR
8 WEST MARKET ST
WILKES - BARRE PA 18701

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 481 of 1608

018331P001-1413A-225
ELIZABETH GIBBONS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ROGER A BALLIET
2856 CHURCH HILL RD
LEHIGHTON PA 18235

003722P001-1413A-225
ELIZABETH MASTELE
ADDRESS INTENTIONALLY OMITTED

004091P002-1413A-225
ELIZABETH MIRANDA
ADDRESS INTENTIONALLY OMITTED

011647P001-1413A-225
ELIZABETH MUNICIPAL COURT
ONE POLICE PLAZA
ELIZABETH NJ 07201

002525P002-1413A-225
ELIZABETH OVERCASH
ADDRESS INTENTIONALLY OMITTED

000483P001-1413A-225
ELIZABETH OWENS
ADDRESS INTENTIONALLY OMITTED

008777P001-1413A-225
ELIZABETH PENCE
ADDRESS INTENTIONALLY OMITTED

011648P001-1413A-225
ELIZABETH RIVER TUNNELS
700 PORT CENTRE PKWY STE 2B
PORTSMOUTH VA 23704-5901

001561P001-1413A-225
ELIZABETH SPANGLER
ADDRESS INTENTIONALLY OMITTED

008894P001-1413A-225
ELIZABETHTOWN GAS
PO BOX 5412
CAROL STREAM IL 60197-5412

008894S001-1413A-225
ELIZABETHTOWN GAS
1085 MORRIS AVE
STE 150
UNION NJ 07083

018593P001-1413A-225
ELIZABETHTOWN GAS
544 S INDEPENDENCE BLVD
VIRGINIA BEACH VA 23452

011649P001-1413A-225
ELK EAST LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

018254P001-1413A-225
ELK EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

023220P001-1413A-225
ELK LIGHTING
DEANE MESSRSCHMIET
12 WILLOW LN
NESQUEHONING PA 18240-1228

011650P001-1413A-225
ELK LIGHTING INC
12 WILLOW LN
NESQUEHONING PA 18240

043550P001-1413A-225
ELK PRODUCTS INC
PO BOX 23000
HICKORY NC 28603

038904P001-1413A-225
ELKAY
NOLAN AND CUNNINGS
N AND C
P O BOX 2111
WARREN MI 48090-2111

038909P001-1413A-225
ELKAY
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

037769P001-1413A-225
ELKAY MFG
TRANS INTL CO
BERNIE WELCH A/P
N93 W16288 MEGAL DR
MENOMONEE FALLS WI 53051-1555

011651P001-1413A-225
ELKIND AND DIMENTO
2090 EAST RTE 70
CHERRY HILL NJ 08003-1250

022844P001-1413A-225
ELKLAND FACILITY
112 INDUSTRIAL PK
ELKLAND PA 16920-1457

011652P001-1413A-225
ELLEEN GOMEZ
5 CATOCTIN CT
SILVER SPRING MD 20906

004724P001-1413A-225
ELLEN BETTENCOURT
ADDRESS INTENTIONALLY OMITTED

025963P001-1413A-225
ELLEN FISHER/NY SCHO
170 EAST 70TH ST
INTERIOR DESIGN 917
NEW YORK NY 10021-5167

002601P001-1413A-225
ELLEN PLOCIC
ADDRESS INTENTIONALLY OMITTED

004428P001-1413A-225
ELLEN SHUBE
ADDRESS INTENTIONALLY OMITTED

011653P001-1413A-225
ELLICOTTVILLE BREWING CO
KURT GUTSHALL
PO BOX 1421
ELLICOTTVILLE NY 14731

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 482 of 1608

038363P001-1413A-225
ELLICOTTVILLE BREWING CO
P O BOX 1421
ELLICOTTVILLE NY 14731-1421

038798P001-1413A-225
ELLINGTON AGWAY DIV
P O BOX 200
ELLINGTON CT 06029-0200

011654P001-1413A-225
ELLIOT AND FRANTZ INC
JOHN DEERE DEALER
PO BOX 1215
JESSUP MD 20794-9117

004042P001-1413A-225
ELLIOT GREENBERG
ADDRESS INTENTIONALLY OMITTED

000087P003-1413S-225
ELLIOT GREENLEAF
R X ZAHRALDDIN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801

011655P001-1413A-225
ELLIOT J FISHMAN PC AS ATTY
FOR SAMUIL SHUTERIS
104 WEST 40TH ST STE 444
NEW YORK NY 10018

007466P001-1413A-225
ELLIOT SERRANO
ADDRESS INTENTIONALLY OMITTED

032616P001-1413A-225
ELLIOTT AND FRANTZ INC
SUE A/P
450 E CHURCH RD
KING OF PRUSSIA PA 19406-2625

032617P001-1413A-225
ELLIOTT AND FRANTZ INC
JOHN DEERE DEALER
450 EAST CHURCH RD
KING OF PRUSSIA PA 19406-2625

037297P001-1413A-225
ELLIOTT CO OF INDIANAPOLI
9200 ZIONSVILLE RD
INDIANAPOLIS IN 46268-1081

004268P001-1413A-225
ELLIOTT HALACY
ADDRESS INTENTIONALLY OMITTED

011656P001-1413A-225
ELLIOTT JASPER AUTEN AND SHKOLAR
ATTYS FOR S AND R MICHALENOICK
831 UNION ST
MANCHESTER NH 03104

003962P001-1413A-225
ELLIOTT LAWRENCE
ADDRESS INTENTIONALLY OMITTED

0063336P002-1413A-225
ELLIOTT SAUNDERS
ADDRESS INTENTIONALLY OMITTED

030151P001-1413A-225
ELLIOTT TURBOMACHINE
P L S LOGISTICS
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

011657P001-1413A-225
ELLIS HOSPITAL
1101 NOTT ST
SCHENECTADY, NY 12308

007679P001-1413A-225
ELLIS LEE
ADDRESS INTENTIONALLY OMITTED

024471P001-1413A-225
ELLIS WOOD COLLECTIO
CHRISTOPHER MCCAULEY
1414 MOSS ST
READING PA 19604-1812

023567P001-1413A-225
ELLISON BRONZE CO
BOB KOBEL
125 W MAIN ST
FALCONER NY 14733-1698

011658P001-1413A-225
ELLSWORTH ELECTRIC INC
MD
88 WEST LEE ST
HAGERSTOWN MD 21740

029524P001-1413A-225
ELLWOOD NATL STEEL
3 FRONT ST
IRVINE PA 16329-1801

044038P001-1413A-225
ELLY POSTON INTERIOR AND CLAIR FLORENCE
376 OYSTER BAY RD
LOCAST VALLEY NY 11560

041230P001-1413A-225
ELM INDUSTRIES
MICHAEL MARTIN
P O BOX 717
WEST SPRINGFIELD MA 01090-0717

025568P001-1413A-225
ELM PRESS
JOEL
16 TREMCO DR
TERRYVILLE CT 06786-7312

039159P001-1413A-225
ELMAR IND
LINDA GREGORIO
P O BOX 245
DEPEW NY 14043-0245

002347P001-1413A-225
ELMER SOMA
ADDRESS INTENTIONALLY OMITTED

011659P001-1413A-225
ELMERS AUTO BODY SHOP INC
201-209 ROUTE 130
WEST COLLINGSWOOD HEIGHTS NJ 08059

041329P001-1413A-225
ELMERS PIPE
BRENDA
P O BOX 757
WINDHAM ME 04062-0757

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 483 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 481 of 1605

02/03/2020 11:44:15 AM

036371P001-1413A-225
ELMET TECHNOLOGIES
KEYSTONE DEDICATED
800 NORTH BELL AVE STE 100
CARNEGIE PA 15106-4316

024749P001-1413A-225
ELMO MFG CORP
JASON ROSENBLATT
1478 OLD COUNTRY RD
PLAINVIEW NY 11803-5034

027282P001-1413A-225
ELNA MAGNETICS
203 MALDEN PKWY
SAUGERTIES NY 12477-5047

041274P001-1413A-225
ELO-TOUCH SYSTEMS
INTERLOG SVCS
P O BOX 730321
EL PASO TX 79998

004229P001-1413A-225
ELOY HUICOCHEA
ADDRESS INTENTIONALLY OMITTED

043024P001-1413A-225
ELPIDIO MUNOZ JR
100 SUMMIT PL
JERSEY CITY NJ 07305

035824P001-1413A-225
ELRA J LEBOFF
74 LINCOLN ST
BRIGHTON MA 02135-1409

011499P002-1413A-225
ELS PRODUCTS CORP
JEFFREY FEINMAN
94 JEFRYN BLVD UNIT D
DEER PARK NY 11729

007555P001-1413A-225
ELSAYED ELMAHALAWY
ADDRESS INTENTIONALLY OMITTED

011660P001-1413A-225
ELT ARCO
6835 COCHRAN RD
STE C
SOLON OH 44139

004901P001-1413A-225
ELTON OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

037026P001-1413A-225
ELUM DESIGNS
8960 KENAMAR DR
STE 113
SAN DIEGO CA 92121-2441

008537P001-1413A-225
ELVIN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

000652P001-1413A-225
ELVIS PEREZ
ADDRESS INTENTIONALLY OMITTED

011661P001-1413A-225
ELVY DECOO
3066 E ST
PHILADELPHIA PA 19134

021276P004-1413A-225
ELWARD ENTERPRISE INC DBA
ROTO ROOTER PLUMBERS
4035 TRANSPORTATION DR
FORT WAYNE IN 46818

021276S001-1413A-225
ELWARD ENTERPRISE INC DBA
ROTO ROOTER PLUMBERS
PO BOX 8873
FT WAYNE IN 46898

031036P001-1413A-225
ELYRIA SPRINGS AND SPECIALTY
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

022910P001-1413A-225
ELZAN SUGAR
CAROL MYRON
1130 INDUSTRIAL PKWY
BRICK NJ 08724-2508

011662P001-1413A-225
EM KUTZ INC
2456 MORGANTOWN RD
READING PA 19607

042096P001-1413A-225
EM LOGISTICS LLC
MARCO VASQUEZ
PO BOX 1883
ELIZABETH NJ 07207-1883

011663P001-1413A-225
EMA-KIMBALL EMERGENCY MEDICAL
PO BOX 6192
PARSIPPANY NJ 07054

034315P001-1413A-225
EMANUEL BEILER METAL
5918 MAST RD
NARVON PA 17555-9613

025635P001-1413A-225
EMANUEL GERALDO INC
160 PORT ROYAL WEST
AKWESASNE QC H0M0A1
CANADA

001433P001-1413A-225
EMANUEL JESUS
ADDRESS INTENTIONALLY OMITTED

023407P001-1413A-225
EMBASSY CREATIONS
CHRISTIAN800
122 MANTON AVE
PROVIDENCE RI 02909-3368

044039P001-1413A-225
EMBASSY CREATIONS
MANTON INDUSTRIALS
120 MANTON AVE
PROVIDENCE RI 02909

034137P001-1413A-225
EMBRACE PET
5701 WORLD CTR DR
ORLANDO FL 32821

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 482 of 1605

02/03/2020 11:44:15 AM

032655P001-1413A-225
EMBRACE PET INSURANC
4530 RICHMOND RD
WARRENSVILLE HEIGHTS OH 44128-5757

022802P001-1413A-225
EMC CORP
1111 CONSTITUTION BL
FRANKLIN MA 02038

024362P001-1413A-225
EMC FINTECH
1400 EAST SECOND ST
JAMESTOWN NY 14701-1946

018525P001-1413A-225
EMC INSURANCE
717 MULBERRY ST
DES MOINES IA 50309

011664P001-1413A-225
EMCO EXPRESS LLC
SEAN DESROSIERS
PO BOX 146
DEERFIELD NH 03037

032845P001-1413A-225
EMCO FINISHING PRODS
BARB SHELDON
470 CRESCENT ST
JAMESTOWN NY 14701-3819

024750P001-1413A-225
EMCO USA CORP
1478 OLD COUNTRY RD
PLAINVIEW NY 11803-5006

034729P001-1413A-225
EMCOM INC
MOLLY KIRSCHNER/MIKE KAN
62 COLUMBUS ST
AUBURN NY 13021-3167

006751P001-1413A-225
EMELY PEREA SOLARTE
ADDRESS INTENTIONALLY OMITTED

011665P002-1413A-225
EMERA MAINE
AKA BANGOR HYDRO ELECTRIC CO
PHILLIP C SMITH
PO BOX 932
BANGOR ME 04402

021752P001-1413A-225
EMERALD DOCUMENT
IMAGING
GERARD RYAN
100 MILBAR BLVD
FARMINGDALE NY 11735-1425

011666P001-1413A-225
EMERALD DOCUMENT IMAGING
STEPHEN HURLEY
100 MILBAR BLVD
FARMINGDALE NY 11735-1425

029252P001-1413A-225
EMERALD GLOVE
285 PIERCE ST
SOMERSET NJ 08873-1261

011667P001-1413A-225
EMERALD ISLAND SUPPLY CO
1135 STATION RD
MEDFORD NY 11763

029253P001-1413A-225
EMERALD MEDICAL PRO STAT
285 PIERCE ST
SOMERSET NJ 08873-1261

027888P001-1413A-225
EMERALD PERFORMANCE
JIM STOFFERS
2235 LANGDON FARM RD
CINCINNATI OH 45237-4712

032879P001-1413A-225
EMERALD POWER
474 N SHIRK RD
92985943
NEW HOLLAND PA 17557-8909

019097P001-1413A-225
EMERALD PROFESSIONAL
BRENDA WILD
285 PIERCE ST
SOMERSET NJ 08873-1261

029251P001-1413A-225
EMERALD PROFESSIONAL
PROTECTION PRODUCT
285 PIERCE ST
SOMERSET NJ 08873-1261

011668P001-1413A-225
EMERALD RESOURCES
320 GATEWAY PK DR
NORTH SYRACUSE NY 13212-3775

030274P001-1413A-225
EMERALD RESOURCES
ANITA HAPPLE
320 GATEWAY PK DR
NORTH SYRACUSE NY 13212-3759

030275P001-1413A-225
EMERALD RESOURCES
320 GATEWAY PK DRI
NORTH SYRACUSE NY 13212-3759

039337P001-1413A-225
EMERALD TRANSPORTATI
P O BOX 284
LAKE VILLA IL 60046-0284

011669P001-1413A-225
EMERGENCY ASSOC WOONSOCKET
66 WEST GILBERT ST
RED BANK NJ 07701-4918

011670P001-1413A-225
EMERGENCY CARE SVC OF NY
PO BOX 635578
CINCINNATI OH 45263

042674P001-1413A-225
EMERGENCY ONE
S-4760 CAMP ROAD
HAMBURG PLANT 5
HAMBURG NY 14075

011671P001-1413A-225
EMERGENCY PHY ASSOC NO JERSEY
PO BOX 635551
CINCINNATTI OH 45263-5551

011672P001-1413A-225
EMERGENCY PHYSICIANS ASSOC OF
NORTH JERSEY PC
PO BOX 740021
CINCINNATI OH 45274

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 485 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 483 of 1605

02/03/2020 11:44:15 AM

031878P001-1413A-225
EMERGING TECHNOLOGIE
402 EDWARDIA DR
GREENSBORO NC 27409-2608

022743P001-1413A-225
EMERICK ASSOC INC
EMER JOHNSON
1107 NEW LOUDON RD
COHOES NY 12047-4997

019098P001-1413A-225
EMERSON
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

038986P001-1413A-225
EMERSON
GEODIS LOGISTICS
TYSHUNDA HODGE
P O BOX 2208
BRENTWOOD TN 37024-2208

040941P001-1413A-225
EMERSON CLIMATE
CASS INFO
JOHN SMITH     CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

011673P001-1413A-225
EMERSON HEALTHCARE
GEODIS
PO BOX 2208
BRENTWOOD TN 37024

011674P001-1413A-225
EMERSON HEALTHCARE
OHL
P O BOX 2208
BRENTWOOD TN 37024-2208

011675P001-1413A-225
EMERSON LIEBERT CORP
NVISION GLOBAL
1900 BRANNAN RD
STE 300
MCDONOUGH GA 30252-2895

019099P001-1413A-225
EMERSON LIEBERT CORP
NVISION GLOBAL
1900 BRANNAN RD STE 300
STE 300
MCDONOUGH GA 30252-2895

006902P002-1413A-225
EMERSON SERVELLON LAZO
ADDRESS INTENTIONALLY OMITTED

042069P001-1413A-225
EMERSON SUPPLY CHAIN
CASS INFORMATION
PO BOX 17626
SAINT LOUIS MO 63178-7626

011676P001-1413A-225
EMERSON SWAN INC
ANDY STEPHENS
55 PACELLA PK DR
RANDOLPH MA 02368-1755

038032P001-1413A-225
EMERY-WATERHOUSE
CTL
P O BOX 1010
NASHUA NH 03061-1010

040345P001-1413A-225
EMERY-WATERHOUSE
C T L
GARY YOUNGBLOOD  CTL
P O BOX 450
NASHUA NH 03061-0450

032792P001-1413A-225
EMF
465 PAUL RD
D E8
ROCHESTER NY 14624-4779

025154P001-1413A-225
EMHART GLASS
NATL TRAFFIC
JOHN
151 JOHN JAMES AUDOS
AMHERST NY 14228-1111

024863P001-1413A-225
EMI
1485 ELMWOOD AVE
CRANSTON RI 02910-3822

011677P001-1413A-225
EMI YOSHI INC
NATALIA SOLANO
1200 JERSEY AVE
NORTH BRUNSWICK NJ 08902-1716

011678P001-1413A-225
EMILAMERICA
DAVE BOUCHARD
22701 DULLES SUMMIT CT
DULLES VA 20166-9575

027987P001-1413A-225
EMILAMERICA
22701 DULLES SUMMIT CT
DULLES VA 20166

006428P001-1413A-225
EMILE CASIMIR
ADDRESS INTENTIONALLY OMITTED

036422P001-1413A-225
EMILE HENRY USA
802 CENTERPOINT BLVD
NEW CASTLE DE 19720-8123

003175P001-1413A-225
EMILEE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007006P001-1413A-225
EMILIANO CHAGOYA MENDEZ
ADDRESS INTENTIONALLY OMITTED

007672P001-1413A-225
EMILIANO SERRANO
ADDRESS INTENTIONALLY OMITTED

011679P001-1413A-225
EMILIE LANGFORD
856 LOST NATION RD
GROVETON NH 03582-4504

036815P001-1413A-225
EMILIES CHRISTMAS BO
856 LOST NATION RD
NORTHUMBERLAND NH 03582-4504

005657P001-1413A-225
EMILIO LUGO CONSUEGRA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 486 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 484 of 1605

02/03/2020 11:44:15 AM

006157P001-1413A-225
EMILY BARRY
ADDRESS INTENTIONALLY OMITTED

004196P002-1413A-225
EMILY POPP
ADDRESS INTENTIONALLY OMITTED

008090P001-1413A-225
EMILY POPP
ADDRESS INTENTIONALLY OMITTED

002257P001-1413A-225
EMILY SECRIST
ADDRESS INTENTIONALLY OMITTED

003870P001-1413A-225
EMILY SPIKER
ADDRESS INTENTIONALLY OMITTED

006781P001-1413A-225
EMILY WALTZ
ADDRESS INTENTIONALLY OMITTED

011680P001-1413A-225
EMI METALS
JEANNE ROY
59 SOUTH ST
HOPKINTON MA 01748-2212

005646P002-1413A-225
EMMA VANVALKENBURGH
ADDRESS INTENTIONALLY OMITTED

004460P001-1413A-225
EMMANUEL HALSEY
ADDRESS INTENTIONALLY OMITTED

007460P001-1413A-225
EMMANUEL MORRIS
ADDRESS INTENTIONALLY OMITTED

003349P001-1413A-225
EMMANUEL WOOLLEY
ADDRESS INTENTIONALLY OMITTED

004476P001-1413A-225
EMORY LANGE
ADDRESS INTENTIONALLY OMITTED

040121P001-1413A-225
EMOTRANS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

011681P001-1413A-225
EMP OF NEW HAVEN COUNTY LLC
#848307N
PO BOX 848307
BELFAST ME 04915

011682P001-1413A-225
EMP OF SAMARITAN PLLC
PO BOX 18920
BELFAST ME 04915

011683P001-1413A-225
EMP OF SUFFOLK COUNTY PLLC
PO BOX 848436
BOSTON MA 02284

011684P001-1413A-225
EMPACO EQUIPMENT CORP
2 K'S LTD
2958 BRECKSVILLE RD
RICHFIELD OH 44286

044519P001-1413A-225
EMPACO EQUIPMENT CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044519S001-1413A-225
EMPACO EQUIPMENT CORP
PO BOX 535
RICHFIELD OH 44286

027526P001-1413A-225
EMPIRE ABRASIVE EQUI
2101 CABOT BLVD
LANGHORNE PA 19047-1893

011685P001-1413A-225
EMPIRE COMMERCIAL SVC LP
EMPIRE COMMERCIAL SERVIC
543 CARY AVE
STATEN ISLAND NY 10310

019100P001-1413A-225
EMPIRE COMMERCIAL SVC LP
543 CARY AVE
STATEN ISLAND NY 10310

011686P001-1413A-225
EMPIRE DISTRIBUTING
JULIE POTTER
7406 ROUTE 98
ARCADE NY 14009-9713

019101P001-1413A-225
EMPIRE DISTRIBUTING
JEREMY RUPP
7406 ROUTE 98
ARCADE NY 14009-9713

039204P001-1413A-225
EMPIRE EMCO
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

028943P001-1413A-225
EMPIRE FOAM SOLUTIONS LLC
26F CONGRESS ST #254
SARATOGA SPRINGS NY 12866-4168

011687P001-1413A-225
EMPIRE FREIGHT LOGIS
6567 KINNE RD
SYRACUSE NY 13214-2245

011688P001-1413A-225
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
6567 KINNE RD
DEWITT NY 13214-2244

Case 19-12809-JKS    Doc 1159    Document    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Page 487 of 1608

011689P001-1413A-225
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
2521 BUSSE RD
ELK GROVE VILLAGE IL 60007-6118

019102P001-1413A-225
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
6567 KINNE RD
EAST SYRACUSE NY 13057

019103P001-1413A-225
EMPIRE FREIGHT LOGISTICS
6567 KINNE RD
SYRACUSE NY 13214-1923

026299P001-1413A-225
EMPIRE INDUSTRIES
TRU HOANG
180 OLCOTT ST
MANCHESTER CT 06040-2647

018435P001-1413A-225
EMPIRE INTERNATIONAL
225 MEADOWLANDS PKWY
SECAUCUS NJ 07094

044330P001-1413A-225
EMPIRE INTERNATIONAL
ROSS AND SUCHOFF LLC
BRIAN SUCHOFF
343 MILLBURN AVE SUITE 300
MILLBURN NJ 07041

038287P001-1413A-225
EMPIRE JANITORIAL SP
DAN ILER
P O BOX 1261
BURLINGTON VT 05402-1261

011690P001-1413A-225
EMPIRE LED SOLUTIONS
DIANNE REITBERGER
SENIOR PROJECT MANAGER
120 TOLEDO ST
FARMINGDALE NY 11735

037203P001-1413A-225
EMPIRE MARKETING GRO
9070 MAIER RD
UNIT 6
LAUREL MD 20723-1322

031202P001-1413A-225
EMPIRE MERCANTILE
IRIS
370 LEXINGTON AVE
NEW YORK NY 10017

011691P001-1413A-225
EMPIRE MERCHANTS LLC
16 BRIDGEWATER ST
BROOKLYN NY 11222

011692P001-1413A-225
EMPIRE POOLS INC
KEVIN SOTERION
655 MAST RD
MANCHESTER NH 03102-1203

033270P001-1413A-225
EMPIRE PRECISION
PLASTICS INC
MARTHA  AP
500 LEE RD #500
ROCHESTER NY 14606-4260

043217P001-1413A-225
EMPIRE PRECISION
PLASTICS INC
500 LEE RD #500
ROCHESTER NY 14606-4260

022790P001-1413A-225
EMPIRE STATE COLLEGE
BOOKSTORE
111 WEST AVE
SARATOGA SPRINGS NY 12866-6048

025228P001-1413A-225
EMPIRE STATE CONTAINER
JEREMY PITCHER
151 MIDLER PK DR
SYRACUSE NY 13206-1817

011693P001-1413A-225
EMPIRE STATE MINE
408 SYLVIA LAKE RD
GOUVERNEUR NY 13642-3597

032019P001-1413A-225
EMPIRE STATE MINES L
408 SYLVIA LAKE RD
GOUVERNEUR NY 13642-3597

032020P001-1413A-225
EMPIRE STATE MINES L
408 SYLVIA LAKE RD
HANNAWA FALLS NY 13647

042842P001-1413A-225
EMPIRE WHOLESALE LUMBER
3677 EMBASSY PKWY
AKRON OH 44210

011694P001-1413A-225
EMPIRICAL GROUP
CATHERINE HERNANDEZ
155 CHESTNUT RIDGE RD
MONTVALE NJ 07645-1156

044280P001-1413A-225
EMPLOYERS MUTUAL CASUALTY CO
EMC INSURANCE COMPANIES
SUBRO DEPT
PO BOX 712
DES MOINES IA 50306-0712

011695P001-1413A-225
EMPLOYMENT GROUP INC
4625 BECKLEY ROADBUILDING 200
BATTLE CREEK MI 49015

043450P001-1413A-225
EMPRESAS MENDEZ AND
HIJOS
JOSÉ G MÉNDEZ
P O BOX 3687
MAYAGUEZ PR 00681-3687

019104P001-1413A-225
EMSCO GROUP
NANCY BOTTOM
617 CHURCH ST
GIRARD PA 16417-1515

038409P001-1413A-225
EMSCO GROUP+
DEBBIE
P O BOX 151
GIRARD PA 16417-0151

011696P001-1413A-225
EMSCO GROUP+
NANCY BOTTOM
617 CHURCH ST
GIRARD PA 16417-1515

022152P001-1413A-225
EMSER TILE
1020 CENTER PT DR
RICHMOND VA 23234

036706P001-1413A-225
EMSER TILE LLC
8431SANTA MONICA BLVD
LOS ANGELES CA 90069

030813P001-1413A-225
EMTEC CO
KEN LYONS
350 HOPKINS HILL RD
COVENTRY RI 02816-6332

029070P001-1413A-225
EMULSO CORP
2750 KENMORE AVE
TONAWANDA NY 14150-7707

029071P001-1413A-225
EMULSO INTL CORP
2750 KENMORE AVE
TONAWANDA NY 14150-7707

023835P001-1413A-225
EMY WHOLESALE
1300 S MONROE ST
BALTIMORE MD 21230-1739

005018P001-1413A-225
ENAHORO ITETIA
ADDRESS INTENTIONALLY OMITTED

011697P001-1413A-225
ENCHANTED ACCESSORIES
WALESKA IVELISSA SOTO
500 KENNEDY DR
SAYREVILLE NJ 08872

024939P001-1413A-225
ENCHANTED CHOCOLATES
15 HASTINGS SQUARE P
HACKETTSTOWN NJ 07840-4227

011698P001-1413A-225
ENCO DIAGNOSTIC LABORATORY
1857 86TH ST
BROOKLYN NY 11214

044338P001-1413A-225
ENCOMPASS HOME AND AUTO
SUBROGEE FOR JERRY BERGER
PO BOX 660187
DALLAS TX 75266

044697P001-1413A-225
ENCOMPASS HOME AND AUTO
AS SUBROGEE OF JERRY BERGER
PO BOX 660187
DALLAS TX 75266

044288P004-1413A-225
ENCOMPASS INSURANCE CO A/S/O JERRY BERGER
SANDERS AND MARCHESINI PC
1500 WALNUT STREET SUITE 2020
PHILADELPHIA PA 19102

044427P001-1413A-225
ENCOMPASS INSURANCE COMPANY
SANDLER & MARCHESINI PC
1500 WALNUT STREET SUITE 2020
PHILADELPHIA PA 19102

024193P001-1413A-225
ENCOMPASS SERIVCES
1370 WASHINGTON PIKE
BRIDGEVILLE PA 15017-2862

024192P001-1413A-225
ENCOMPASS SVC
1370 WASHINGTON PIKE
STE 308
BRIDGEVILLE PA 15017-2895

011699P001-1413A-225
ENCON GROUP INC
P O BOX 8839
POSTAL STATIONAFRONT ST
TORONTO ON M5W 1P6
CANADA

022678P002-1413A-225
ENCORE HOLDINGS
35 PHIL MACK DR
MIDDLETOWN CT 06457-1567

030248P001-1413A-225
ENCORE PLASTICS
319 HOWARD DR
SANDUSKY OH 44870-8607

023951P001-1413A-225
ENCORE WIRE
1329 MILLROAD RD
MCKINNEY TX 75069

020053P001-1413A-225
ENDURANCE AMERICAN SPECIALTY
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

000143P001-1413A-225
ENDURANCE AMERICAN SPECIALTY INS CO
1221 AVE OF THE AMERICAS
NEW YORK NY 10020

020081P001-1413A-225
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

020081S001-1413A-225
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

020081S002-1413A-225
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
LOCKTON COMPANIES
1185 AVENUE OF THE AMERICAS STE 2010
NEW YORK NY 10036

022917P001-1413A-225
ENDURATEX
11310 HARREL ST
MIRA LOMA CA 91752-1405

034392P001-1413A-225
ENECON CORP
TOM PATTERSON
6 PLATINUM CT
MEDFORD NY 11763-2251

025041P001-1413A-225
ENECON NORTH EAST
MICHAEL BARR
150 SCHMITT BLVD
FARMINGDALE NY 11735-1424

038185P001-1413A-225
ENEFCO INTERNATIONAL
WILLIAM PERRY
P O BOX 1120
AUBURN ME 04211-1120

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 489 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 487 of 1605

02/03/2020 11:44:15 AM

031352P001-1413A-225
ENERCO RECON LOGISTICS
384 INVERNESS PKWY STE 140
ENGLEWOOD CO 80112-5877

018073P002-1413A-225
ENERCO GROUP INC
4560 W 160TH ST
CLEVELAND OH 44135

011700P001-1413A-225
ENERCON TECHNOLOGIES
ANGELA WILLIAMS
25 NORTHBROOK DR
GRAY ME 04039-9451

038068P001-1413A-225
ENERCON TECHNOLOGIES
CTL
P O BOX 1010
NASHUA NH 03061-1010

033891P001-1413A-225
ENERGETIC CHEMICAL SPECIALTIES
55 COMMUNITY PL
LONG BRANCH NJ 07740-6508

029464P001-1413A-225
ENERGEX
2960 WOODBRIDGE AVE
EDISON NJ 08837-3406

037424P001-1413A-225
ENERGEX CORP
95 ENERGEX DR
MIFFLINTOWN PA 17059-7748

021352P001-1413A-225
ENERGI FENESTRATION
1 CONTACT PL
DELMONT PA 15626-1402

011701P001-1413A-225
ENERGIZER
BONNIE GREEN
401 GAGE ST
BENNINGTON VT 05201-2515

039491P001-1413A-225
ENERGIZER BATTERY
COMMERCIAL TRAFFIC
P O BOX 30382
CLEVELAND OH 44130-0382

039534P001-1413A-225
ENERGIZER BATTERY CO
EVEREADY BATTERY CO
P O BOX 30382
CLEVELAND OH 44130-0382

036170P001-1413A-225
ENERGY AND ENVIRONMENT
79 ELM ST
HARTFORD CT 06106-1650

026117P001-1413A-225
ENERGY BEVERAGE DIST
175 CIRCUIT AVE
STE B
WEST SPRINGFIELD MA 01089-4014

023422P001-1413A-225
ENERGY CONSCIOUS
12221 PARKLAWN DR S
HAGERSTOWN MD 21740

021724P001-1413A-225
ENERGY CONTROL SYST
JOHN SAMUDOVSKY
100 HAFNER AVE
PITTSBURGH PA 15223-2210

011702P001-1413A-225
ENERGY ELECTRIC CO INC
740 QUAKER HIGHWAY
UXBRIDGE MA 01569

011703P001-1413A-225
ENERGY GASES INC
5851 BUTTERNUT DR
EAST SYRACUSE NY 13057

033432P001-1413A-225
ENERGY KINETICS INC
TOM BRINKER
51 MOLASSES HILL RD
LEBANON NJ 08833-3254

003912P001-1413A-225
ENES CAUSEVIC
ADDRESS INTENTIONALLY OMITTED

030189P001-1413A-225
ENFLO
315 LAKE AVE
BRISTOL CT 06010-7397

030188P001-1413A-225
ENFLO CORP
JENNIFER
315 LAKE AVE
BRISTOL CT 06010-7397

042443P001-1413A-225
ENGELHARD CORP
CASS INFO SYSTEMS
PO BOX 6549
CHELMSFORD MA 01824-6549

024346P001-1413A-225
ENERGIZER BATTERY M
140 SCOTT ST
BENNINGTON VT 05201

031839P001-1413A-225
ENGINE DISTRIBUTORS
STEVE CUMMINS/ MARGIE AP
400 UNIVERSITY CT
BLACKWOOD NJ 08012-3242

034716P001-1413A-225
ENGINEERED AIR
617 UNION AVE
BLDG 3 STE 24
BRIELLE NJ 08730-1838

029807P001-1413A-225
ENGINEERED COMPOSITES
JEFF HANSEN
300 INTERNATIONAL DR
STE 100
WILLIAMSVILLE NY 14221-5783

022622P001-1413A-225
ENGINEERED HANDLING
SYSTEMS INC
11 PROGRESS DR
CROMWELL CT 06416-1035

031449P001-1413A-225
ENGINEERED MATERIALS
JOE
39 PERRY AVE
ATTLEBORO MA 02703-2417

031450P001-1413A-225
ENGINEERED MATERIALS
SOLUTIONS
JOE ROY
39 PERRY AVE
ATTLEBORO MA 02703-2417

011704P001-1413A-225
ENGINEERED MATL SOLUTION
39 PERRY AVE
ATTELBORO MA 02703-2417

011705P001-1413A-225
ENGINEERED PLASTICS
GARY JUDD
300 INTERNATIONAL DR ST
WILLIAMSVILLE NY 14221-5781

029808P001-1413A-225
ENGINEERED PLASTICS
PAUL FITCH
300 INTERNATIONAL DR
STE 100
WILLIAMSVILLE NY 14221-5783

011706P001-1413A-225
ENGINUITY LLC
203 LYNNDALE CT
MECHANICSBURG PA 17050-2893

039310P001-1413A-225
ENGLAND LOGISTICS
P O BOX 27247
SALT LAKE CITY UT 84127-0247

011707P001-1413A-225
ENGLAND LOGISTICS INC
LINDSEY JOHNSON
1325 SOUTH 4700 WEST
SALT LAKE CITY UT 84104-4431

011708P001-1413A-225
ENGLAND'S STOVE WORK
TONY BARGER
100 W PROGRESS LN
MADISON HEIGHTS VA 24572

038869P001-1413A-225
ENGLANDS STOVE WORK
DWAYNE MASSIER
P O BOX 206
MONROE VA 24574-0206

011709P001-1413A-225
ENGLANDS STOVE WORKS INC
MOLLY MASSIE
PO BOX 7
MONROE VA 24574-0007

011710P001-1413A-225
ENGLEFIELD INC
BRIAN BARNES
TERRITORY MANAGER
1935 JAMES PKWY
HEATH OH 43056

019105P001-1413A-225
ENGLEFIELD INC
1935 JAMES PKWY
HEATH OH 43056

023264P001-1413A-225
ENGLERT INC
GERRY REWCOMB
1200 AMBOY AVE
PERTH AMBOY NJ 08861-1920

032069P001-1413A-225
ENGLERT INC
COTT RUSBARSKY
41 WAREHOUSE PT
WALLINGFORD CT 06492-2250

026885P001-1413A-225
ENGLEWOOD
20 CAMPUS RD
TOTOWA NJ 07511

029497P001-1413A-225
ENGLEWOOD CORP
3 ALSAN WAY
LITTLE FERRY NJ 07643-1001

026884P001-1413A-225
ENGLEWOOD LAB
20 CAMPUS RD
TOTOWA NJ 07512-1210

036947P001-1413A-225
ENGLEWOOD LAB
88 W SHEFFIELD AVE
ENGLEWOOD NJ 07631-4809

036948P001-1413A-225
ENGLEWOOD LABS
88 W SHEFFIELD AVE
ENGLEWOOD NJ 07631-4809

011711P001-1413A-225
ENI USA R AND M CO INC
LINDA COTTAGE
539 MARWOOD RD
CABOT PA 16023-9526

033068P001-1413A-225
ENJAY CONVERTERS LTD
495 BALL ST
COBOURG ON K9A3J6
CANADA

025022P001-1413A-225
ENKAY PRODUCTS
GARY WOLTER
150 EXECUTIVE DR
STE S
EDGEWOOD NY 11717-8323

043082P001-1413A-225
ENKAY PRODUCTS
GARY WOLTER/STEVE LEVINE
150 EXECUTIVE DR
STE S
EDGEWOOD NY 11717-8323

001695P001-1413A-225
ENKLAND THEREPELI
ADDRESS INTENTIONALLY OMITTED

021382P001-1413A-225
ENNIS BUSINESS FORMS
1 ENNIS DR
CHATHAM VA 24531-1200

033264P001-1413A-225
ENNOBLE BEVERAGES
ANDREW
50 WEST LIBERTY ST
STE 880
RENO NV 89501-1977

011712P001-1413A-225
ENOC H ALVARADO
9136 98TH ST
WOODHAVEN NY 11421

003270P001-1413A-225
ENOC HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 491 of 1608

032820P001-1413A-225
ENORMOUS CHAMPION
469 EASTERN PKWY
APT F
BROOKLYN NY 11216-4415

025542P001-1413A-225
ENORMOUSCHAMPION
16 MOUNTAIN VIEW RD
MILLBURN NJ 07041-1530

030085P001-1413A-225
ENPOL ENGINEERING
31 SOUTH 2ND AVE
BROADALBIN NY 12025-2137

030741P001-1413A-225
ENPRESS LLC
34899 CURTIS BLVD
EASTLAKE OH 44095-4015

003251P001-1413A-225
ENRIQUE VELEZ
ADDRESS INTENTIONALLY OMITTED

003114P001-1413A-225
ENRIQUE ZAMORA
ADDRESS INTENTIONALLY OMITTED

029671P001-1413A-225
ENROOT
30 NEW LN
CROMWELL CT 06416-2038

011713P001-1413A-225
ENT CENTER OF NEW JERSEY
115 FRANKLIN AVE
NUTLEY NJ 07110

026576P001-1413A-225
ENTEC INTL
RAVAGO
1900 SUMMIT TOWER BLVD ST 900
ORLANDO FL 32810-5925

017714P001-1413A-225
ENTEC POLYMERS
JOANN JONES
PO BOX 934329
ATLANTA GA 31193

026575P001-1413A-225
ENTEC POLYMERS
RAVAGO
RAVAGO ACCT
1900 SUMMIT TOWER BLVD ST 900
ORLANDO FL 32810-5925

021475P001-1413A-225
ENTECH PLASTICS
TAMMY CASE
1 PLASTICS RD
CORRY PA 16407-1620

026070P001-1413A-225
ENTENMANN'S INC
VICTOR
1724 5TH AVE
BAY SHORE NY 11706-3487

034941P001-1413A-225
ENTERMARKET
6402 CORPORATE DR
INDIANAPOLIS IN 46278-2913

011715P001-1413A-225
ENTERPRISE FM EXCHANGE
355427
PO BOX 16805
ST LOUIS MO 63105

023713P001-1413A-225
ENTERPRISE MARKING PRODUCTS
12840 FORD DR
FISHERS IN 46038-2894

025231P001-1413A-225
ENTERPRISE RECORDS
151 PARK ST
PORTLAND ME 04101-3804

017716P001-1413A-225
ENTERPRISE RENT A CAR
21503 SPRING PLZ DR
STE 100
SPRING TX 77388

044298P001-1413A-225
ENTERPRISE RENT A CAR
775 PLEASANT ST
FALL RIVER MA 02723

044298S001-1413A-225
ENTERPRISE RENT A CAR
DONNA COLAJEZZI
43 E ROLLING GREEN DRIVE
#15 APT E
FALL RIVER MA 02720

038067P001-1413A-225
ENTHONE
CTL
P O BOX 1010
NASHUA NH 03061-1010

030812P001-1413A-225
ENTHONE CO
AR TRAFFIC
350 FRONTAGE RD
WEST HAVEN CT 06516-4130

039275P001-1413A-225
ENTHONE INC
CLAEVEN LTD
P O BOX 2651
ORLAND PARK IL 60467

011717P001-1413A-225
ENVELOPE 1 INC
BRIAN REGAL
41969 STATE RT 344
COLUMBIANA OH 44408

032179P001-1413A-225
ENVELOPE 1 INC
41969 STATE RTE 344
COLUMBIANA OH 44408-9421

007109P001-1413A-225
ENVER PAULINO-BRITO
ADDRESS INTENTIONALLY OMITTED

028955P001-1413A-225
ENVIRO PROTECTION IND CO
MARIANNA
27 LINK DR
STE C
BINGHAMTON NY 13904-3208

011719P003-1413A-225
ENVIRO-MASTER SVCS
VERONICA ABBEY
PO BOX 12350
CHARLOTTE NC 28220

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 492 of 1608    Desc

011718P001-1413A-225
ENVIROCHEM
MAUREEN TINITIGAN
425 WHITEHEAD AVE
SOUTH RIVER NJ 08882-2536

032267P001-1413A-225
ENVIROCHEM FPP DIV
WILLIAM SCHWAIKERT 45DY
425 WHITEHEAD AVE
SOUTH RIVER NJ 08877

032265P001-1413A-225
ENVIROCHEM INC
MARGARET
425 WHITEHEAD AVE
SOUTH RIVER NJ 08882-2536

032266P001-1413A-225
ENVIROCHEM INC
425 WHITEHEAD AVE
SOUTH RIVER NJ 08882-2536

031713P001-1413A-225
ENVIROMART GREEN IND
GEORGE ADYNS
4 WILDER DR
UNIT 7
PLAISTOW NH 03865-4810

020318P001-1413A-225
ENVIRONMENT ONE
ENVIRONMENT ONE CORP
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

029848P001-1413A-225
ENVIRONMENT ONE CORP
MEGA LOGISTICS
LISA
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

011720P001-1413A-225
ENVIRONMENTAL AWARENESS CORP
244 EAST BROAD ST
TAMAQUA PA 18252

011721P001-1413A-225
ENVIRONMENTAL DEVICES
RICHARD KELM
15 MT PROSPECT AVE
CLIFTON NJ 07013-1915

000185P001-1413A-225
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000186P001-1413A-225
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000187P001-1413A-225
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000190P001-1413A-225
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000191P001-1413A-225
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000008P001-1413S-225
ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
17TH FLOOR
NEW YORK NY 10007-1866

011723P001-1413A-225
ENVIRONMENTAL SPECIALISTS
ENVIRONMENTAL SPECIALIST
OF COLUMBUS INC
1000 ANDREWS AVE
YOUNGSTOWN OH 44505

030703P001-1413A-225
ENVIRONMENTAL SUPPLY
RICK
3446 CHARLES CITY RD
RICHMOND VA 23231-6133

011722P001-1413A-225
ENVIRONMENTAL SVC INC
P O BOX 1478
SOUTH WINDSOR CT 06074

023540P001-1413A-225
ENVIRONMENTAL TECTON
DWAYNE ALEXANDER
125 JAMES WAY
SOUTHAMPTON PA 18966-3817

023090P001-1413A-225
ENVISTA
MICHAEK UREY
11711 N MERIDIAN ST
STE 415
CARMEL IN 46032-6977

037267P001-1413A-225
ENVONIK CORP
914 EAST RANDOLPH RO
HOPEWELL VA 23860-2458

031351P001-1413A-225
ENY SUPPLY CORP
384 HEMPSTEAD TPKE
WEST HEMPSTEAD NY 11552-1393

033789P001-1413A-225
ENZYMES BIOTECHNOLOGY
INTERNATIONAL
HAROLD PRICE
535 WASHINGTON ST
BUFFALO NY 14203-1427

025023P001-1413A-225
EP MILLING AND SWEEPIN
150 FLORIDA ST
FARMINGDALE NY 11735-6309

042957P001-1413A-225
EPES
PO BOX 35884
GREENSBORO NC 27425

043010P001-1413A-225
EPES LOGISTICS
PO BOX 35884
GREENBORO NC 27425

023532P001-1413A-225
EPHESUS LIGHTING
JOHN KINDON
125 E JEFFERSON ST
SYRACUSE NY 13202-2020

008308P001-1413A-225
EPHRIAM WARD
ADDRESS INTENTIONALLY OMITTED

011724P001-1413A-225
EPIC
2405 SATELLITE BLVD
STE 200
DULUTH GA 30096

038175P001-1413A-225
EPIC EXPRESS
ARLENE JACOBSON
P O BOX 1108
STATION T
CALGARY AB T2H2J1
CANADA

027990P001-1413A-225
EPIC PHARMA LLC
227-15 NORTH CONDUIT
LAURELTON NY 11413-3134

026366P001-1413A-225
EPIC SCRUBS
MARIETA ATIENZA
182 LIBBY AVE
GORHAM ME 04038-2615

038448P001-1413A-225
EPICOR INC
ARLENE WHITIE
P O BOX 1608
LINDEN NJ 07036

011725P002-1413A-225
EPIROC DRILLING TOOL
TRANSPORTATION
ROGER BRINDLE
P O BOX 171118
MEMPHIS TN 38187-1118

038494P001-1413A-225
EPIROC DRILLING TOOLS
RE TRANSPORTATION
ROGER BRINDLE
P O BOX 171118
MEMPHIS TN 38187-1118

035994P001-1413A-225
EPOCH EVERLASTING PL
75D LACKAWANNA AVE
PARSIPPANY NJ 07054-5700

041493P001-1413A-225
EPOCH EVERLASTING PLAY
INTL PLAYTHINGS LLC
P O BOX 823401
PHILADELPHIA PA 19182-3401

027471P001-1413A-225
EPOXIES CO
CARLOS RODAS
21 STARLINE WAY
CRANSTON RI 02921-3407

029314P001-1413A-225
EPPCO ENTERPRISES
AMARK LOGISTICS
28915 CLEMENS RD #27
WESTLAKE OH 44145-1122

026123P001-1413A-225
EPPENDORF INC
KLARA KAROL
175 FRESHWATER BLVD
ENFIELD CT 06082-4444

026120P001-1413A-225
EPPENDORF NORTH AMER
KLARA KAROL
175 FRESHWATER BLVD
ENFIELD CT 06082-4444

011726P001-1413A-225
EPPLEY COURT REPORTING LLC
EPPLEY COURT REPORTING
POST OFFICE BOX 382
HOPEDALE MA 01747

021122P001-1413A-225
EPS TRANSPORTATION SVC INC
OFFICER GENERAL OR MANAGING AGENT
2525 HORIZON LAKE DR STE 120
MEMPHIS TN 38133

026863P001-1413A-225
EPTAM PLASTICS
HALI DEARBORN
2 RIVERSIDE BUS PK
NORTHFIELD NH 03276-4407

034900P001-1413A-225
EQUIBAL INC
63-65 JERSEY AVENUE
UNIONVILLE NY 10988

037031P001-1413A-225
EQUINE SUPPLY
898 W RIVER RD
NICHOLS NY 13812

044609P001-1413A-225
EQUIN FOR COVENTRY HEALTH CARE INC
PO BOX 32140
LOUISVILLE KY 40232

033826P001-1413A-225
EQUINE SUPPLY TRADING CO
HOWARD OWNER
540 UPPER BRIGGS RD
NICHOLS NY 13812

011727P001-1413A-225
EQUINOX INDUSTRIES
ARLETTE CHAUDOUET
401 CHRISLIND ST
WINNIPEG MB R2C5G4
CANADA

023866P001-1413A-225
EQUINOX LTD
OWNER-ROBERT CROSS
1307 PARK AVE
WILLIAMSPORT PA 17701-4488

011728P001-1413A-225
EQUIPMENT DEPOT OHIO INC
MAIN
PO BOX 8500-8352
PHILADELPHIA PA 19178-8352

019107P001-1413A-225
EQUIPMENT DEPOT OHIO INC
PO BOX 8500-8352
PHILADELPHIA PA 19178-8352

044520P001-1413A-225
EQUIPMENT DEPOT OHIO INC DBA EQUIPMENT DEPOT
RICHARD J WALLACE III
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201

011729P001-1413A-225
EQUIPMENT DEPOT PA INC
PO BOX 8500-7647
PHILADELPHIA PA 19178-7647

044521P001-1413A-225
EQUIPMENT DEPOT PENNSYLVANIA INC
DBA EQUIPMENT DEPOT
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201

021813P001-1413A-225
EQUIPMENT DEVELOPMENT
MARTIN RUDISILL
100 THOMAS JOHNSON
FREDERICK MD 21702-4600

037715P001-1413A-225
EQUIPMENT SVC IN
WAREN SHIELDS
40 AIRPORT RD
HARTFORD CT 06114

026909P001-1413A-225
EQUIPMENT TRADE SVC
SUZANNE CAVALIERE
20 E WINONA AVE
NORWOOD PA 19074-1295

011730P001-1413A-225
EQUITABLE STEEL CORP
MICHAEL BENYAH
4044 PARK AVE
BRONX NY 10457-7330

031908P001-1413A-225
EQUITABLE STEEL CORP
KANWAL K RAHEJA
4044 PARK AVE
BRONX NY 10457-7395

026309P001-1413A-225
ERA INDUSTRIES
1800 GREENLEAF AVE
ELK GROVE VILLAGE IL 60007-5502

011731P001-1413A-225
ERA WIRE INC
19-25 LOCUST ST
WEST HAVEN CT 06516

033207P001-1413A-225
ERAN WAJSWOL
SHIPPER F AND D CONTRACTOR
50 FAIRMONR RD
LONG VALLEY NJ 07853-6212

044040P001-1413A-225
ERB
1400 SENECA ST
BUFFALO NY 14210

027774P001-1413A-225
EREIZ MANUFACTURING
2200 ASBURY RD
102091729701
ERIE PA 16506-1402

011732P001-1413A-225
ERGOMOTION INC
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

000860P001-1413A-225
ERIBERTO RAMON
ADDRESS INTENTIONALLY OMITTED

011733P001-1413A-225
ERIC AMEND
405 JERRERSON ST
FRANKLIN SQ NY 11010

007333P001-1413A-225
ERIC AUMOND
ADDRESS INTENTIONALLY OMITTED

006933P001-1413A-225
ERIC BENJAMIN
ADDRESS INTENTIONALLY OMITTED

008062P001-1413A-225
ERIC BLAINE
ADDRESS INTENTIONALLY OMITTED

001906P001-1413A-225
ERIC BOOKER
ADDRESS INTENTIONALLY OMITTED

005887P001-1413A-225
ERIC BOYCE
ADDRESS INTENTIONALLY OMITTED

004455P001-1413A-225
ERIC BURRELL
ADDRESS INTENTIONALLY OMITTED

008530P001-1413A-225
ERIC BUTLER
ADDRESS INTENTIONALLY OMITTED

003263P001-1413A-225
ERIC CLARK
ADDRESS INTENTIONALLY OMITTED

007898P001-1413A-225
ERIC COLE
ADDRESS INTENTIONALLY OMITTED

011734P001-1413A-225
ERIC COLOMBEL
100 FOX HOLLOW RD
RHINEBECK NY 12572

005993P001-1413A-225
ERIC CONCANNON
ADDRESS INTENTIONALLY OMITTED

004412P002-1413A-225
ERIC COSTELA
ADDRESS INTENTIONALLY OMITTED

002758P001-1413A-225
ERIC COY
ADDRESS INTENTIONALLY OMITTED

004995P001-1413A-225
ERIC CROOM
ADDRESS INTENTIONALLY OMITTED

004075P001-1413A-225
ERIC DOUGHTY
ADDRESS INTENTIONALLY OMITTED

004024P001-1413A-225
ERIC DRAKE
ADDRESS INTENTIONALLY OMITTED

005036P001-1413A-225
ERIC DRUMMOND
ADDRESS INTENTIONALLY OMITTED

002411P001-1413A-225
ERIC ESPARZA
ADDRESS INTENTIONALLY OMITTED

005965P001-1413A-225
ERIC EVERETT
ADDRESS INTENTIONALLY OMITTED

003935P001-1413A-225
ERIC FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001678P001-1413A-225
ERIC FLEISHER
ADDRESS INTENTIONALLY OMITTED

007092P001-1413A-225
ERIC GLOVER
ADDRESS INTENTIONALLY OMITTED

003827P001-1413A-225
ERIC GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

008660P001-1413A-225
ERIC HEMPHILL
ADDRESS INTENTIONALLY OMITTED

006513P001-1413A-225
ERIC HICKS
ADDRESS INTENTIONALLY OMITTED

006619P001-1413A-225
ERIC HUNTER
ADDRESS INTENTIONALLY OMITTED

007799P001-1413A-225
ERIC JOHNSON
ADDRESS INTENTIONALLY OMITTED

002209P001-1413A-225
ERIC KELSKE
ADDRESS INTENTIONALLY OMITTED

004770P001-1413A-225
ERIC KING
ADDRESS INTENTIONALLY OMITTED

001377P001-1413A-225
ERIC KOSAN
ADDRESS INTENTIONALLY OMITTED

004239P001-1413A-225
ERIC LAMMIE
ADDRESS INTENTIONALLY OMITTED

011735P001-1413A-225
ERIC LANKIN
2310 SANDHURST DR
JAMISON PA 18929-1450

003465P001-1413A-225
ERIC LEGOS
ADDRESS INTENTIONALLY OMITTED

005123P001-1413A-225
ERIC MARS
ADDRESS INTENTIONALLY OMITTED

008242P001-1413A-225
ERIC MAYBERRY
ADDRESS INTENTIONALLY OMITTED

002365P001-1413A-225
ERIC MCCARRON
ADDRESS INTENTIONALLY OMITTED

001870P001-1413A-225
ERIC NASH
ADDRESS INTENTIONALLY OMITTED

007874P001-1413A-225
ERIC OVITT
ADDRESS INTENTIONALLY OMITTED

000666P001-1413A-225
ERIC PARKIN
ADDRESS INTENTIONALLY OMITTED

044041P001-1413A-225
ERIC PARRISH
140 WELLS AVE
DORCHESTER MA 02124

003032P001-1413A-225
ERIC PELFREY
ADDRESS INTENTIONALLY OMITTED

002467P001-1413A-225
ERIC POORMAN
ADDRESS INTENTIONALLY OMITTED

006661P001-1413A-225
ERIC POPULUS
ADDRESS INTENTIONALLY OMITTED

004726P001-1413A-225
ERIC PORTER
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 496 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 494 of 1605

02/03/2020 11:44:15 AM

000993P001-1413A-225
ERIC PRASETYO
ADDRESS INTENTIONALLY OMITTED

004914P001-1413A-225
ERIC ROBERSON
ADDRESS INTENTIONALLY OMITTED

008569P001-1413A-225
ERIC ROBERTS
ADDRESS INTENTIONALLY OMITTED

007217P001-1413A-225
ERIC ROBINSON
ADDRESS INTENTIONALLY OMITTED

022943P001-1413A-225
ERIC RUPP
114 RANDALL TER
HAMBURG NY 14075-5313

011736P001-1413A-225
ERIC SAENZ AND A AND C AUTO BODY
740 RIVER DR
GARFIELD NJ 07026

007176P001-1413A-225
ERIC SCHKODA
ADDRESS INTENTIONALLY OMITTED

004231P001-1413A-225
ERIC SEARA
ADDRESS INTENTIONALLY OMITTED

007539P001-1413A-225
ERIC SEDDENS
ADDRESS INTENTIONALLY OMITTED

003948P001-1413A-225
ERIC SHEFFER
ADDRESS INTENTIONALLY OMITTED

002515P001-1413A-225
ERIC SOPHIE
ADDRESS INTENTIONALLY OMITTED

002654P001-1413A-225
ERIC STEVENS
ADDRESS INTENTIONALLY OMITTED

028774P001-1413A-225
ERIC THOMASSY
26 BARNHART DR
HANOVER PA 17331-9586

002875P001-1413A-225
ERIC TIGNOR
ADDRESS INTENTIONALLY OMITTED

006198P001-1413A-225
ERIC WHEELER
ADDRESS INTENTIONALLY OMITTED

007926P001-1413A-225
ERIC WHITEHEAD
ADDRESS INTENTIONALLY OMITTED

002708P001-1413A-225
ERICA BAKER
ADDRESS INTENTIONALLY OMITTED

006411P001-1413A-225
ERICA COMEGYS
ADDRESS INTENTIONALLY OMITTED

007283P001-1413A-225
ERICA CRIADO
ADDRESS INTENTIONALLY OMITTED

005526P002-1413A-225
ERICA FORTES
ADDRESS INTENTIONALLY OMITTED

007721P001-1413A-225
ERICH RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007935P001-1413A-225
ERICK COLEMAN
ADDRESS INTENTIONALLY OMITTED

007296P001-1413A-225
ERICK GOHLKE
ADDRESS INTENTIONALLY OMITTED

001793P001-1413A-225
ERICK MARANHAO
ADDRESS INTENTIONALLY OMITTED

003377P001-1413A-225
ERICK MONTALVO-COLON
ADDRESS INTENTIONALLY OMITTED

011737P001-1413A-225
ERICK SAENZ
45 BELMONT AVE (C6)
GARFIELD NJ 07026

003653P001-1413A-225
ERICO DUARTE
ADDRESS INTENTIONALLY OMITTED

011738P001-1413A-225
ERICO RODRIGUEZ
51 SUNSET HILL
FALL RIVER MA 02724

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 497 of 1608

011739P001-1413A-225
ERIE BREWING CO
JENNIFER HAUSMANN
1213 VESHECCO DR
ERIE PA 16501

034566P001-1413A-225
ERIE BREWING CO
MIKE WILHELM
6008 KNOWLEDGE PKWY
ERIE PA 16510-4676

034853P001-1413A-225
ERIE BRONZE AND ALUMIN
HENRY SAUERS  PATTY AP
6300 W RIDGE RD   L
ERIE PA 16506-1021

022813P001-1413A-225
ERIE COTTON PRODUCTS
BRIAN EATON
1112 BACON ST
ERIE PA 16511-1732

024039P001-1413A-225
ERIE FORGE
BRIAN FEDEI
1341 W 16TH ST
ERIE PA 16502-1544

011740P001-1413A-225
ERIE INS A/S/O THERESA JANOSKO
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011746P001-1413A-225
ERIE INS AS SUB FOR ORVILLE F
WILLIAMS JR AND JULIA WILLIAMS
PO BOX 4409
SILVER SPRING MD 20914-4409

011741P001-1413A-225
ERIE INS AS SUB OF PARIS BLAKE
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011742P001-1413A-225
ERIE INS AS SUBRO OF SANDRA M
AND JOSEPH E VARSIK
301 COMMONWEALTH DR
WARRENDALE PA 15086-7508

011743P001-1413A-225
ERIE INS GROUP AS SUB FOR
RONALD A AND MARY M DICARLO
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011747P001-1413A-225
ERIE INS GROUP AS SUB FOR
JENINE R BROWN AND DAVID L BROWN
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011748P001-1413A-225
ERIE INS GROUP AS SUB OF
SCOTT GOFF AND STACI GOFF
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011749P001-1413A-225
ERIE INS GROUP AS SUB OF
ASHLEY PHILIPS AND DERRICK SMITH
301 COMMONWEALTH DR
WARRENDALE PA 15089-9904

011744P001-1413A-225
ERIE INS GROUP AS SUBROGEE
DARSHIN KAKARIA
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011745P001-1413A-225
ERIE INS SUB FOR CATHY VARGO
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011750P001-1413A-225
ERIE INS/HARRISBURG BRANCH
BETH SHULTZ -SUBRO SPECIALIST
301 COMMONWEALTH DR
WARRENDALE PA 15086-7508

044046P001-1413A-225
ERIE INSURANCE
DARYLE WILLIAMS - CLAIMS SPECIALISTS
4901 LOUISE DR ROSSMOYNE BUSINESS CTR
PO BOX 2013
MECHANICSBURG PA 17055

044445P001-1413A-225
ERIE INSURANCE EXCHANGE
SECOND LOOK INC
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

011751P001-1413A-225
ERIE INSURANCE EXCHANGE SUB
OF JULIO GUTIRREZ
409 WASHINGTON AVE STE 610
TOWSON MD 21204

011752P001-1413A-225
ERIE INSURANCE GROUP AS SUB OF
MARK STONER
301 COMMONWEALTH DR
WARRENDALE PA 15089-9904

038436P001-1413A-225
ERIE MATERIALS
BINGHAMTON
AL FRAPPIER
P O BOX 1584
BINGHAMTON NY 13902-1584

040407P001-1413A-225
ERIE MATERIALS
CIKE FRAISER
P O BOX 476
SYRACUSE NY 13211-0476

023979P001-1413A-225
ERIE METAL SPECIALTIES
SAMANTHA SMITH
13311 MAIN RD
AKRON NY 14001-9329

037931P001-1413A-225
ERIE SCIENTIFIC CO
FRANKLIN TRAFFIC
P O BOX 100      KWY
RANSOMVILLE NY 14131-0100

023547P001-1413A-225
ERIE VOLVO INC
JACK AP   LORRAINE
125 MOHAWK ST
WHITESBORO NY 13492-1235

024527P001-1413A-225
ERIETEC INC
1432 EAST 12TH ST
ERIE PA 16503-1719

039843P001-1413A-225
ERIEZ MAGNETICS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

003042P001-1413A-225
ERIK BIETZ
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 498 of 1608

001518P001-1413A-225
ERIK BRANCHO
ADDRESS INTENTIONALLY OMITTED

004309P001-1413A-225
ERIK CARPENTER
ADDRESS INTENTIONALLY OMITTED

003315P001-1413A-225
ERIK HOUSEKNECHT
ADDRESS INTENTIONALLY OMITTED

018587P001-1413A-225
ERIK J HOUSEKNECHT
ADDRESS INTENTIONALLY OMITTED

004765P001-1413A-225
ERIK MORA
ADDRESS INTENTIONALLY OMITTED

002085P001-1413A-225
ERIK SCHOCK
ADDRESS INTENTIONALLY OMITTED

007622P001-1413A-225
ERIK TOLEDO TORRES
ADDRESS INTENTIONALLY OMITTED

007938P001-1413A-225
ERIK TURNER
ADDRESS INTENTIONALLY OMITTED

005250P001-1413A-225
ERIKA JOHNSON
ADDRESS INTENTIONALLY OMITTED

007608P001-1413A-225
ERIKA ORTIZ
ADDRESS INTENTIONALLY OMITTED

003130P001-1413A-225
ERIN CONNORS
ADDRESS INTENTIONALLY OMITTED

005251P001-1413A-225
ERIN GILLESPIE
ADDRESS INTENTIONALLY OMITTED

008166P001-1413A-225
ERIN MEAD
ADDRESS INTENTIONALLY OMITTED

001284P001-1413A-225
ERIN SANDERS
ADDRESS INTENTIONALLY OMITTED

011753P001-1413A-225
ERIN SHELTON
1539 KELCHNER RD AVE
BETHLEHEM PA 18018

002948P001-1413A-225
ERIN SOKOLIS
ADDRESS INTENTIONALLY OMITTED

002615P001-1413A-225
ERINANNE ZDYBEK
ADDRESS INTENTIONALLY OMITTED

004634P001-1413A-225
ERLANDA CRISP
ADDRESS INTENTIONALLY OMITTED

011754P001-1413A-225
ERLSP
PO BOX 1783
BALTIMORE MD 21203

005693P001-1413A-225
ERMIL MUA ACHUO
ADDRESS INTENTIONALLY OMITTED

000946P001-1413A-225
ERNEST BAEHR
ADDRESS INTENTIONALLY OMITTED

029133P001-1413A-225
ERNEST BROCHU
28 SMITH-SANBORN RD
CHICHESTER NH 03258-6018

003742P001-1413A-225
ERNEST HAHN
ADDRESS INTENTIONALLY OMITTED

000717P001-1413A-225
ERNEST HARDY
ADDRESS INTENTIONALLY OMITTED

006530P001-1413A-225
ERNEST HINKLEY
ADDRESS INTENTIONALLY OMITTED

006938P001-1413A-225
ERNEST LAUG
ADDRESS INTENTIONALLY OMITTED

004093P001-1413A-225
ERNEST MCNATT
ADDRESS INTENTIONALLY OMITTED

005583P001-1413A-225
ERNEST MILLS
ADDRESS INTENTIONALLY OMITTED

000612P001-1413A-225
ERNEST REEVEY
ADDRESS INTENTIONALLY OMITTED

005210P001-1413A-225
ERNEST RICHARDSON
ADDRESS INTENTIONALLY OMITTED

018094P001-1413A-225
ERNESTO CABRERA GOYA FOODS INC ET AL
SMITH MAZURE DIRECTOR YOUNG ET AL
GAMALIEL DELGADO ESQ
111 JOHN ST
NEW YORK NY 10038

003400P001-1413A-225
ERNESTO DOMINGUEZ RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001383P001-1413A-225
ERNESTO MENENDEZ
ADDRESS INTENTIONALLY OMITTED

011755P001-1413A-225
ERNIE PAPAY
341 MITCHELL RD
W. MIDDLESEX PA 16159

026664P001-1413A-225
ERNIE TODD
193 HOLLOW RD
QUARRYVILLE PA 17566-9534

036978P001-1413A-225
ERNST CONSERVATION
ROBYN ERNST
8884 MERCER PIKE
MEADVILLE PA 16335-9299

031336P001-1413A-225
ERNST FLUID POWER
3815 WYSE RD
DAYTON OH 45414-2542

035569P001-1413A-225
EROSION CONTROL
C/OMUTUAL INDUSTRIES
A/P CINDY-MUTUAL IND
707 W GRANGE ST
PHILADELPHIA PA 19120-2218

000986P001-1413A-225
ERRIN CHILSON
ADDRESS INTENTIONALLY OMITTED

017756P001-1413A-225
ERTS  EMERGENCY RESPONSE
AND TRAINING SOLUTIONS
PO BOX 72333
CLEVELAND OH 44192-0002

019108P001-1413A-225
ERTS EMERGENCY RESPONSE
PO BOX 72333
CLEVELAND OH 44192-0002

040530P001-1413A-225
ERVA TOOL AND MFG
GILTNER LOGISTICS SVC
JAMES DEMER
P O BOX 5129
TWIN FALLS ID 83303-5129

021230P001-1413A-225
ERVIN G MARKLINE
ADDRESS INTENTIONALLY OMITTED

000858P001-1413A-225
ERVIN MARKLINE
ADDRESS INTENTIONALLY OMITTED

011757P001-1413A-225
ERVIN MARKLINE
625 MCKENZIE ST
YORK PA 17401

006705P001-1413A-225
ERVING MARRERO MACHADO
ADDRESS INTENTIONALLY OMITTED

037522P001-1413A-225
ERVING PAPER MILLS
97 EAST MAIN ST
ERVING MA 01344-9717

026431P001-1413A-225
ERWIN PEARL
185 JEFFERSON BLVD
WARWICK RI 02818

031418P001-1413A-225
ERWIN PEARL
389 FIFTH AVE
NEW YORK NY 10016-3320

031711P001-1413A-225
ERWIN PEARL INC
4 WARREN AVE
NORTH PROVIDENCE RI 02911-2486

027004P001-1413A-225
ERWYN PROD
200 CAMPUS DR
STE C
MORGANVILLE NJ 07751-2101

027932P001-1413A-225
ESB TRADING
225 LINCOLN AV
FAIRLESS HILLS PA 19030-1103

032512P001-1413A-225
ESCAPE FITNESS
JUDY
4434 MULHAUSER RD
STE 300
HAMILTON OH 45011-8965

031065P001-1413A-225
ESCO  TRANZACT
360 WEST BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5041

035949P001-1413A-225
ESCO FASTENERS
DONNA
7500 NEW HORIZONS BVVD
AMITYVILLE NY 11701-1151

043272P001-1413A-225
ESCO FASTENERS
7500 NEW HORIZONS BV
AMITYVILLE NY 11701-1151

011758P001-1413A-225
ESCO FASTENERS CO
LARRY ENGELSON
7500 NEW HORIZONS BLVD
AMITYVILLE NY 11701

035948P001-1413A-225
ESCO INTERNATIONAL
LARRY ENGELSON
7500 NEW HORIZONS BLVD
AMITYVILLE NY 11701-1151

011759P001-1413A-225
ESCO LTD
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

040805P001-1413A-225
ESCO LTD
M TRANS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

019109P001-1413A-225
ESCREEN INC
PO BOX 25902
OVERLAND PARK KS 66225

037074P001-1413A-225
ESELLE COLLECTION
YAFFA KATZ
9 MARTHA RD
MONSEY NY 10952-1408

002828P001-1413A-225
ESHAN WILSON
ADDRESS INTENTIONALLY OMITTED

024880P001-1413A-225
ESHIPPER
1490 SUNSHADOW DR
STE 1030
CASSELBERRY FL 32707-9051

011760P002-1413A-225
ESHIPPER USA
1490 SUNSHADOW DR STE 1030
CASSELBERRY FL 32707-9051

011761P001-1413A-225
ESHIPPING LLC
EMILY PURVIS
PO BOX 14126
PARKVILLE MO 64152-0626

019110P001-1413A-225
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

038361P001-1413A-225
ESHIPPING LLC
TECNOCAP LLC
P O BOX 14126
PARKVILLE MO 64152-0626

038360P001-1413A-225
ESHIPPING-CONNECTING
ANGELA
P O BOX 14126
PARKVILLE MO 64152-0626

026610P001-1413A-225
ESKA GRAPHICS BOARD
JOHN DANZ
1910 CAMPOSTELLA RD
CHESAPEAKE VA 23321

018110P001-1413A-225
ESMERALDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
JUDD F KLEEGER ESQ
19 WEST 44TH ST
STE 1500
NEW YORK NY 10036

044391P002-1413A-225
ESMERELDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
19 WEST 44TH ST
SUITE #1500
NEW YORK NY 10036

003268P001-1413A-225
ESMEYRA JIMENEZ
ADDRESS INTENTIONALLY OMITTED

027458P001-1413A-225
ESOTEC
21 NORTH ST
SAUGERTIES NY 12477

036696P001-1413A-225
ESOTEC
TOM
841 BLUE MOUNTAIN RD
SAUGERTIES NY 12477-3805

011762P001-1413A-225
ESOTEC LTD
THOMAS BOYER
21 NORTH ST
SAUGERTIES NY 12477-1039

028163P001-1413A-225
ESPEY MANUFACTURING
JIM CICCOLELLA
233 BALLSTON AVE
SARATOGA SPRINGS NY 12866-4724

011763P001-1413A-225
ESPOSITO AND SONS FREIGHTLINES
6 GRAHAM DR
PLATTSBURGH NY 12901

036174P001-1413A-225
ESPRESSALO LLC
79 MADISON AVE
FRNT 2
NEW YORK NY 10016-7800

028502P001-1413A-225
ESPRESSO EXPRESS
25 DUNSTAN ST
WEST NEWTON MA 02465-2114

026921P001-1413A-225
ESPUNA LLC
20 HARRISON ST
GLOVERSVILLE NY 12078

030251P001-1413A-225
ESSCHERT DESIGN
DIRK BURGHOUTS
31-B APPLES CHRUCH RD
THURMONT MD 21788-1764

026460P001-1413A-225
ESSEL PROPACK
ALEX SMITH
187 CANE CREEK BLVD
DANVILLE VA 24540-5609

025163P001-1413A-225
ESSELTE CORP
NATL TRAFFIC SVC
151 JOHN JAMES AUDUBON
AMHERST NY 14228-1111

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 501 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 499 of 1605

02/03/2020 11:44:15 AM

025162P001-1413A-225
ESSELTE PENDAFLEX
NATL TRAFFIC SVC
LINDA BROWN
151 JOHN JAMES AUDUBON
AMHERST NY 14228-1111

011764P001-1413A-225
ESSENDANT
TRANS AUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

011765P001-1413A-225
ESSENDANT CO
CORPORATE CARRIER RELA1
1 PARKWAY N STE 100
DEERFIELD IL 60015

019111P001-1413A-225
ESSENDANT CO
CORPORATE CARRIER RELATIONS DIRECTOR
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

019112P001-1413A-225
ESSENDANT CO
CORPORATE CARRIER RELATIONS
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

019113P001-1413A-225
ESSENDANT CO
DATA 2
P O BOX 61050
FORT MYERS FL 33906-1050

040723P001-1413A-225
ESSENDANT CO
DATA 2 LOGISTICS
CATA
P O BOX 61050
FORT MYERS FL 33906-1050

040737P001-1413A-225
ESSENDANT CO
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040765P001-1413A-225
ESSENDANT CO (USS001)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

017768P001-1413A-225
ESSENTIAL INGREDIENTS
JAMIL PADILLA
2408 TECH CTR PKWY S
LAWRENCEVILLE GA 30043-1361

041305P001-1413A-225
ESSENTIAL INGREDIENTS
KEYSTONE DEDICATED LOGISTICS
P O BOX 752
CARNEGIE PA 15106-0752

037037P001-1413A-225
ESSENTIAL TRADING SY
9 AUSTIN DR
MARLBOROUGH CT 06447-1375

038963P001-1413A-225
ESSENTRA CLEANROOM PRODUCTS
NYGREN ASSOCIATES
P O BOX 219
GOSHEN CT 06756-0219

038964P001-1413A-225
ESSENTRA CLEANROOM PRODUCTS
NYGREN ASSOCIATES
XANDERS A NYGREN SE
P O BOX 219
GOSHEN CT 06756-0219

028865P001-1413A-225
ESSENTRA COMPONENTS
XIKE LA FAFER
2614 MCCLELLAND AVE
ERIE PA 16510-2540

035820P001-1413A-225
ESSENTRA SPECIALTY
7400 WEST INDUSTRIAL
FOREST PARK IL 60130-2536

031680P001-1413A-225
ESSEX BROWNELL
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

040561P001-1413A-225
ESSEX ENTITIES
P O BOX 51998
BOSTON MA 02205-1998

011766P001-1413A-225
ESSEX EQUIPMENT
26 KELLOGG RD
ESSEX JUNCTION VT 05452-2806

019114P001-1413A-225
ESSEX EQUIPMENT
GARY MORSE
26 KELLOGG RD
ESSEX JUNCTION VT 05452-2806

024175P001-1413A-225
ESSIS AND SONS CARPE
1363 LINCOLN WAY E
CHAMBERSBURG PA 17202-3312

011769P002-1413A-225
ESTABROOK CORP
DAWNE JORDAN
P O BOX 804
BEREA OH 44017-0804

041453P001-1413A-225
ESTABROOK CORP
SCOTT MASON
P O BOX 804
BEREA OH 44017-0804

041451P001-1413A-225
ESTABROOK CORPORATIO
RICH ZSIGRAY
P O BOX 804
BEREA OH 44017-0804

003914P001-1413A-225
ESTEBAN CHACON
ADDRESS INTENTIONALLY OMITTED

043346P001-1413A-225
ESTEBAN DIST
JOSE ESTABAN
CALLE RUFINO RAMIERZ
JU19 7MASECCION
LEVITTOWN PR 00949

002924P001-1413A-225
ESTEBAN FRANCO
ADDRESS INTENTIONALLY OMITTED

011767P001-1413A-225
ESTEE LAUDER
BOB ANDERSEN
80 RULAND RD
MELVILLE NY 11747-4211

011770P001-1413A-225
ESTEE LAUDER
ICC LOGISTICS SVC
960 SOUTH BROADWAY STE 110
HICKSVILLE NY 11801-5045

029624P001-1413A-225
ESTEE LAUDER
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

029647P001-1413A-225
ESTEE LAUDER
TECHNICAL TRAFFIC
VRISTY SUTTON
30 HEMLOCK DR
CONGERS NY 10920-1402

043876P001-1413A-225
ESTEE LAUDER
300 CROSSINGS DR
BRISTOL PA 19007

029613P001-1413A-225
ESTEE LAUDER CANADA
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

029614P001-1413A-225
ESTEE LAUDER CANADA
TECHNICAL TRAFFIC
VAL
30 HEMLOCK DR
CONGERS NY 10920-1402

029627P001-1413A-225
ESTEE LAUDER CO
TECH TRAFFIC CONSUL
ERISTY SUTTON
30 HEMLOCK DR
CONGERS NY 10920-1402

029628P001-1413A-225
ESTEE LAUDER CO
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

029648P001-1413A-225
ESTEE LAUDER CO
TECH TRAFFIC CONSUL
XISTY SUTTON
30 HEMLOCK DR
CONGERS NY 10920-1402

042821P001-1413A-225
ESTEE LAUDER CO
TECH TRAFFIC CONSULTANTS
30 HEMLOCK DR
CONGERS NY 10920-1400

043877P001-1413A-225
ESTEE LAUDER CO
300 CROSSINGS DR
BRISTOL PA 19007

003539P001-1413A-225
ESTELA ROMERO BAEZ
ADDRESS INTENTIONALLY OMITTED

044042P001-1413A-225
ESTES EXPRESS
6848 MT HERMAN RD
MORRISVILLE NC 27560

011771P001-1413A-225
ESTHER B MORTON AND CSE AND K AS
ATTORNEYS
347 NORTH CHARLES ST
BALTIMORE MD 21201-4327

008014P001-1413A-225
ESTHER CHENAULT
ADDRESS INTENTIONALLY OMITTED

007340P001-1413A-225
ESTHER KAMMER
ADDRESS INTENTIONALLY OMITTED

011772P001-1413A-225
ESURANCE
AS SUBROGEE OF RASHEEDA CARTER
PO BOX 742754
LOS ANGELES CA 90074-2754

011773P001-1413A-225
ESURANCE  PROPERTY AND CASUALTY
AS SUB OF JAMES MORRISON JR
NJS-0079429
POB 742754
LOS ANGELES CA 90074-2754

011774P002-1413A-225
ESURANCE INS CO AS SUB OF
ROSA PERALTA C O SECOND LOOK
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788-5182

011775P001-1413A-225
LAND LINK TRAFFIC SYSTEM
PO BOX 1066
POINT PLEASANT NJ 08742-1066

026140P001-1413A-225
ETERNAL ASIA
DAVID ONG
175-01 ROCKAWAY BLVD
STE 300
JAMAICA NY 11434

011776P001-1413A-225
ETERNAL BEVERAGES INC
SCHNEIDER LOGISTICS IN
PO BOX 78158
MILWAUKEE WI 53278-8158

011777P001-1413A-225
ETHAN ALLEN INC
CARMEN SANTOS
1 MARKET ST
PASSAIC NJ 07055-7311

037976P001-1413A-225
ETHAN ALLEN INC
CTL-ASCENT GLOBAL LOGISTICS
JIM SWIFT
P O BOX 1010
NASHUA NH 03061-1010

003648P001-1413A-225
ETHAN DIXON
ADDRESS INTENTIONALLY OMITTED

003474P001-1413A-225
ETHAN KAPLAN
ADDRESS INTENTIONALLY OMITTED

006414P002-1413A-225
ETHAN LIDDICK
ADDRESS INTENTIONALLY OMITTED

007966P001-1413A-225
ETHEL YHAP
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 501 of 1605

02/03/2020 11:44:15 AM

011778P001-1413A-225
ETHNIC FANCY FOODS
PO BOX 312
AYER MA 01432-0312

039589P001-1413A-225
ETHNIC FANCY FOODS
INDERJIT VIRK
P O BOX 312
AYER MA 01432-0312

023894P001-1413A-225
ETHOS-ENERGY
1310 SHERIDAN
CHICOPEE MA 01022-2102

011779P001-1413A-225
ETI TECH INC
75 HOLIDAY DR
ENGLEWOOD OH 45322

019115P001-1413A-225
ETS CORP
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00725

043597P001-1413A-225
ETS PRODUCTS
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00726

027487P001-1413A-225
ETTER ENGINEERING CO
210 CENTURY DR
BRISTOL CT 06010-7477

011780P002-1413A-225
ETTLINE FOOD CORP
BRIDGITTE MARCHANT
P O BOX 1787
GRAND RAPIDS MI 49501-1787

033693P002-1413A-225
ETTLINE FOOD CORP
BRIDGET PROCESSES
P O BOX1787
GRAND RAPIDS MI 49501-1787

033261P001-1413A-225
ETUBE AND WIRE
50 W CLEARVIEW DR
SHREWSBURY PA 17361-1103

026489P001-1413A-225
EUCLID CHEMICAL
RALPH SKROBACS
18900 COCHRAN RD
CLEVELAND OH 44110

011781P001-1413A-225
EUCLID MUNICIPAL COURT
CLERK OF COURTS-GARNISHMENT
555 EAST 222ND ST
EUCLID OH 44123

006223P001-1413A-225
EUGENE CARDONI
ADDRESS INTENTIONALLY OMITTED

007732P001-1413A-225
EUGENE CASTLE
ADDRESS INTENTIONALLY OMITTED

002663P001-1413A-225
EUGENE GIBBS
ADDRESS INTENTIONALLY OMITTED

006277P001-1413A-225
EUGENE GORT
ADDRESS INTENTIONALLY OMITTED

000371P001-1413A-225
EUGENE KROMER
ADDRESS INTENTIONALLY OMITTED

006173P001-1413A-225
EUGENE SHUMAN
ADDRESS INTENTIONALLY OMITTED

008205P001-1413A-225
EUGENE WALLACE
ADDRESS INTENTIONALLY OMITTED

000379P001-1413A-225
EUGENE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000556P001-1413A-225
EUGENE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008362P001-1413A-225
EUGENE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005173P001-1413A-225
EUGENE WILT
ADDRESS INTENTIONALLY OMITTED

002648P001-1413A-225
EUGENIA MUCCIA
ADDRESS INTENTIONALLY OMITTED

005696P001-1413A-225
EUGENIO RUIZ
ADDRESS INTENTIONALLY OMITTED

044279P001-1413A-225
EULER HERMES NA INSURANCE CO
AGENT OF DENNIS K BURKE INC
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044281P001-1413A-225
EULER HERMES NA INSURANCE CO
AGENT OF MANSFIELD OIL CO OF GAINESVILLE
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044557P002-1413A-225
EULER HERMES NA INSURANCE CO
AGENT OF SHIPLEY ENERGY CO
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044572P001-1413A-225
EULER HERMES NA INSURANCE CO
AGENT OF NPC GLOBAL CORPORATION
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

005398P001-1413A-225
EUNETTA PROCTOR
ADDRESS INTENTIONALLY OMITTED

028596P001-1413A-225
EURO CAP PROP
250 WEST 57TH ST
STE 1818
NEW YORK NY 10107-1801

026525P001-1413A-225
EURO CAPITAL PROPERT
19 W 44TH ST
STE 1702
NEW YORK NY 10036-6101

026529P001-1413A-225
EURO CAPITAL PROPERT
19 WEST 44TH ST
NEW YORK NY 10036-5902

026905P001-1413A-225
EURO CARGO EXPRESS
20 E SUNRISE HWY
STE 305
VALLEY STREAM NY 11581-1257

011782P001-1413A-225
EURO USA TRADING CO
CHARLENE ADAMS
41 NORWICH WESTERLY RD
NORTH STONINGTON CT 06359

032051P001-1413A-225
EURO-USA TRADING CO
ANASTASHIA
41 NORWICH-WESTERLY RD
NORTH STONINGTON CT 06359-1713

023238P001-1413A-225
EURODIB
120 DE LA BARRE
BOUCHERVILLE QC J4B2X7
CANADA

022958P001-1413A-225
EUROPA SPORTS
BROOK  AP
11401 GRANITE ST
STE H
CHARLOTTE NC 28273-6401

022959P001-1413A-225
EUROPA SPORTS PRODS
ARETHA
11401 GRANITE ST
STE H
CHARLOTTE NC 28273-6401

030230P001-1413A-225
EUROPE TO YOU
3172 DENTON PI NE
ROSWELL GA 30075

029663P001-1413A-225
EUROPEAN HOME
30 LOG BRIDGE RD
BULDG 300 STE 303
MIDDLETON MA 01949-2284

030724P001-1413A-225
EUROPEAN HOME
347 5TH AVE
STE 201
NEW YORK NY 10016-5010

025766P001-1413A-225
EUROPEAN WINE IMPORTS
TRACY
1633 EAST 40TH ST
CLEVELAND OH 44103-2304

028744P001-1413A-225
EURYBIA LOGISTICS
2560 CORPORATE PL
MONTEREY PARK CA 91754-7612

037495P001-1413A-225
EUSAMEX USA
9600 ESCARPMENT BLVD
STE 745 PMB 12
AUSTIN TX 78749-1982

006205P001-1413A-225
EUTONJI FOSTER
ADDRESS INTENTIONALLY OMITTED

002500P001-1413A-225
EVA SELL
ADDRESS INTENTIONALLY OMITTED

004438P001-1413A-225
EVA VILLAREAL
ADDRESS INTENTIONALLY OMITTED

002726P001-1413A-225
EVAN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

003029P001-1413A-225
EVAN LEVITZ
ADDRESS INTENTIONALLY OMITTED

006703P001-1413A-225
EVAN MARTIN
ADDRESS INTENTIONALLY OMITTED

001648P001-1413A-225
EVAN URICH
ADDRESS INTENTIONALLY OMITTED

027998P001-1413A-225
EVANS CHEMETICS
DIV W R GRACE
DAVID SPANO
228 EAST MAIN ST
WATERLOO NY 13165-1534

030171P001-1413A-225
EVANS MECHANICAL CORP
LARRY LUX
314 MAPLES ST
ENDICOTT NY 13760-4093

011783P001-1413A-225
EVANS MECHANICAL SVC CO
8596 ERIE RD
ANGOLA NY 14006

027670P001-1413A-225
EVANS TRANS
JESSICA AP
21755 GATEWAY RD
BROOKFIELD WI 53045-5137

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 505 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 503 of 1605                                                          02/03/2020 11:44:15 AM

006598P001-1413A-225
EVANS VERNA
ADDRESS INTENTIONALLY OMITTED

020054P001-1413A-225
EVANSTON INSURANCE CO
10 PARKWAY NORTH
DEERFIELD IL 60015

000144P001-1413A-225
EVANTON INSURANCE CO
10 PKWY NORTH
DEERFIELD IL 60015

025703P001-1413A-225
EVAPCO
LOGISTICS MANAGEMENT
16101 SNOW RD #300
CLEVELAND OH 44181

011784P001-1413A-225
EVASHAVIK DILUCENTE AND TETLOW
310 GRANT ST  STE 1801
PITTSBURGH PA 15219

037606P002-1413A-225
EVCO SPECIALTY PKGIN
EVERETT COLBURN
66 STADIG RD
BARRINGTON NH 03825-5314

037404P001-1413A-225
EVE SALES
STEWART
945 CLOSE AVE
BRONX NY 10473-4906

035020P001-1413A-225
EVEDEN
BOB   A/P
65 SPRAGUE ST
HYDE PARK MA 02136-2161

011785P001-1413A-225
EVELYN ESPIRITU
226 RIPLEY PL
2ND FLOOR
ELIZABETH NJ 07206

001892P001-1413A-225
EVELYN LOPEZ-BRAVO
ADDRESS INTENTIONALLY OMITTED

001366P001-1413A-225
EVELYN PERDOMO
ADDRESS INTENTIONALLY OMITTED

026031P001-1413A-225
EVELYN PERDOMO
1-71 NORTH AVE EAST
2017415897
ELIZABETH NJ 07201-2958

003005P001-1413A-225
EVELYN RAMOS
ADDRESS INTENTIONALLY OMITTED

001451P001-1413A-225
EVELYN VINCENZO
ADDRESS INTENTIONALLY OMITTED

011786P001-1413A-225
EVELYN VINCENZO
EVELYN
697 WATSON SPRUCE CORNER RD
ASHFIELD, MA 01330

005703P002-1413A-225
EVENS VILLEFRANCHE
ADDRESS INTENTIONALLY OMITTED

011787P001-1413A-225
EVENT FURNITURE SOURCE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

011788P001-1413A-225
EVER DIXIE USA
DAVID BATALION
300 LIBERTY AVE
BROOKLYN NY 11207-2923

023746P001-1413A-225
EVER FAB INC
MIKE SPINK
12928 BIG TREE RD
EAST AURORA NY 14052-9524

024160P001-1413A-225
EVER-READY  EQUAL V
ALEX
136 FULLER RD
ALBANY NY 12205-5604

029463P001-1413A-225
EVERBRIGHT PACIFIC L
296 MARCH HILL RD
MC HENRY MD 21541

042247P001-1413A-225
EVEREADY BATTERY
COMMERCIAL TRAFFIC
AUDITOR JIM CUPEDRO
PO BOX 30382
CLEVELAND OH 44130-0382

022018P001-1413A-225
EVEREST TRUCKING
1007 CHURCH ST
STE 104
EVANSTON IL 60201-5910

037961P001-1413A-225
EVERETT J PRESCOTT
CTL
DANA PELLETIER
P O BOX 1010
NASHUA NH 03061-1010

037966P001-1413A-225
EVERETT J PRESCOTT
CTL
DENNIS BOVE
P O BOX 1010
NASHUA NH 03061-1010

037991P001-1413A-225
EVERETT J PRESCOTT
CTL
ROB TESSIER
P O BOX 1010
NASHUA NH 03061-1010

037998P001-1413A-225
EVERETT J PRESCOTT
CTL
WALLY M
P O BOX 1010
NASHUA NH 03061-1010

038028P001-1413A-225
EVERETT J PRESCOTT
CTL
P O BOX 1010
NASHUA NH 03061-1010

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 504 of 1605

02/03/2020 11:44:15 AM

011789P001-1413A-225
EVERETT J PRESCOTT INC
P O BOX 350002
BOSTON MA 02241-0502

021749P001-1413A-225
EVERFLOW SUPPLIES
100 MIDDLESEX AVE
CARTERET NJ 07008-3499

038173P001-1413A-225
EVERFLOW SUPPLIES
QUICK TRANSVER INC
RAIZY
P O BOX 110526
BROOKLYN NY 11211-0526

011791P001-1413A-225
EVERGREEN AMERICA CORP
NEW YORK OFFICE
1 EVERTRUST PLZ
JERSEY CITY NJ 07302

011792P001-1413A-225
EVERGREEN COMMONS
1070 LUTHER RD
EAST GREENBUSH NY 12061

034313P001-1413A-225
EVERGREEN ENTERPRISE
5915 MIDLOTHIAN TURNPIKE
RICHMOND VA 23235

043785P001-1413A-225
EVERGREEN ENTERPRISE
5915 MIDLOTHIAN TPKE
RICHMOND VA 23235

034314P001-1413A-225
EVERGREEN ENTERPRISES
5915 MIDLOTHIAN TURNPIKE
RICHMOND VA 23225-5917

035661P001-1413A-225
EVERGREEN MFG CO
CLIFF CYR
719 MAIN ST
MADAWASKA ME 04756-3030

039168P001-1413A-225
EVERGREEN SLATE CO
P O BOX 248
GRANVILLE NY 12832-0248

011793P001-1413A-225
EVERHARD PRODUCTS INC
JANET ZARTMAN
1016 9TH ST SW
CANTON OH 44707-4108

005144P001-1413A-225
EVERLY MIMS
ADDRESS INTENTIONALLY OMITTED

011794P001-1413A-225
EVERSON DIST
BOB EVERSON
150 INDUSTRIAL RD
LEOMINSTER MA 01453

022465P001-1413A-225
EVERSON DIST CO INC
CHRISTINA EVERSON
108 GROVE ST
STE 200
WORCESTER MA 01605-2651

034699P001-1413A-225
EVERSON TESLA
614 GREMAR RD
NAZARETH PA 18064-8788

008895P001-1413A-225
EVERSOURCE
PO BOX 56002
BOSTON MA 02205-6002

008895S001-1413A-225
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

008896P001-1413A-225
EVERSOURCE
PO BOX 56005
BOSTON MA 02205-6005

011795P001-1413A-225
EVERSOURCE
TIHUI LETOURNEAU
CUST SVC
PO BOX 56005
BOSTON MA 02205-6005

011796P001-1413A-225
EVERSOURCE
CLAIMS AND INS DEPT
1580 ELM POB 330
MANCHESTER NH 03105

011797P001-1413A-225
EVERSOURCE
P O BOX 650034
DALLAS TX 75265-0032

044253P001-1413A-225
EVERSOURCE
CLAIMS DEPT
PO BOX 270
HARTFORD CT 06141

029813P001-1413A-225
EVERY READY FIRST AID
ABE JOSEPH  X202
300 LIBERTY AVE
BROOKLYN NY 11207-2923

022202P001-1413A-225
EVERYDAY FREIGHT
103-8250 LAWSON RD
MILTON ON L9T5C6
CANADA

035294P001-1413A-225
EVERYOUNG NATURAL FO
6890 RIDGE RD
SODUS NY 14551-9301

031411P001-1413A-225
EVERYTHING ELECTRIC
VICKI FLEURY
3874 STATE RTE 11
MALONE NY 12953-3726

028161P001-1413A-225
EVERYTHING FOR YOUR PETS
232B NORTH MAIN ST
SPRING VALLEY NY 10977-4020

029928P001-1413A-225
EVERYTHING IS IN STOCK
301-09 MOUNT PLEASANVE
NEWARK NJ 07104

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 507 of 1608

021534P001-1413A-225
EVERYTHING PLUS
1 US-22
HILLSIDE NJ 07205

011798P001-1413A-225
EVERYTHING PLUS INC
YITZCHOK FRIEDMAN
1 US 22
HILLSIDE NJ 07205

011799P001-1413A-225
EVERYTHING RUBBERMAID
SCOTT MORELAND
115 S MARKET ST
WOOSTER OH 44691-4838

032681P001-1413A-225
EVERYTHING TENTED
AMY
4550 NICKY BLVD
CUYAHOGA HEIGHTS OH 44125-1040

011800P001-1413A-225
EVIDENT TITLE AGENCY
TIRGAN SAHAKYAN
150 BROADWAY STE 812
NEW YORK NY 10038

011801P003-1413A-225
EVIL GENIUS BEER CO
TREVOR
1727 N FRONT ST
PHILADELPHIA PA 19122-3203

043685P001-1413A-225
EVIL GENIUS BEER CO
160 STINE DR
COLLEGEVILLE PA 19426-2672

027441P001-1413A-225
EVIVA LLC
SUNNY
SUNNY - A/P
21 ENGELHARD DR
MONROE TOWNSHIP NJ 08831-3722

043697P001-1413A-225
EVOLUTION BREWING LLC
200 ELMWOOD ST
SALISBURY MD 21801

027021P001-1413A-225
EVOLUTION CRAFT BREWING CO
JASMIN
200 ELMWOOD ST
SALISBURY MD 21804-5522

043119P001-1413A-225
EVOLUTION CRAFT BREWING CO
200 ELMWOOD ST
SALISBURY MD 21804-5522

011802P001-1413A-225
EVOLUTION LOGISTICS
KASSANDRA GUZMAN
3350 SW 148TH AVE STE 4
MIRAMAR FL 33027-3257

037583P001-1413A-225
EVOLUTION LOGISTICS
9800 NW 100 RD
STE 1
MEDLEY FL 33178-1239

022564P001-1413A-225
EVOLUTION MOLDING
1099 MORGAN VLG
MEADVILLE PA 16335-2735

022565P001-1413A-225
EVOLUTION MOLDING SO
1099 MORGAN VLG
MEADVILLE PA 16335-2735

033717P001-1413A-225
EVONIK CYRO (WALLING
528 SOUTH CHERRY STR
WALLINGFORD CT 06492-4458

034025P001-1413A-225
EVOQUA WATER TECH
558 CLARK RD
TEWKSBURY MA 01876-1631

034026P001-1413A-225
EVOQUA WATER TECHNOL
DONNA LYNN
558 CLARK RD
TEWKSBURY MA 01876-1631

029154P001-1413A-225
EVOWORLD
2800 SEVENTH AVE
TROY NY 12180-1519

026392P001-1413A-225
EVROALUMINUM
183 26TH ST
BROOKLYN NY 11232-1410

026391P001-1413A-225
EVROALUMINUM CORP
183 26TH ST
BROOKLYN NY 11201

011803P001-1413A-225
EW KAUFFMAN
CINDY MURPHY
140 WHARTON RD
BRISTOL PA 19007-1622

011804P001-1413A-225
EWC CONTROLS INC
WAYNE KOEHLER
385 HWY 33
ENGLISHTOWN NJ 07726-8306

023239P001-1413A-225
EXACLAIR/QUO VADIS
JOE MEAD
120 ELMVIEW AVE
HAMBURG NY 14075-3756

011805P001-1413A-225
EXACT DIRECT
2774 N COBB PKWY STE 109-214
KENNESAW GA 30152-8000

011806P001-1413A-225
EXACT DIRECT
MILTON ATKISSON
8113 RIDGEPOINT DR STE 200
IRVING TX 75063

019116P001-1413A-225
EXACT DIRECT
PAM TURNER
2774 N COBB PKWY STE 109-214
STE 109-214
KENNESAW GA 30152-3469

019117P001-1413A-225
EXACT DIRECT
SABRINA X405 09593 34832
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152-3469

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 508 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 506 of 1605

02/03/2020 11:44:15 AM

029098P001-1413A-225
EXACT DIRECT
SABRINA
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152-3469

029099P001-1413A-225
EXACT DIRECT-IMPORT/
EXPORT
2774 N COBB PKWY #109-214
KENNESAW GA 30152-3469

022914P001-1413A-225
EXACT DISPENSING
JOANN INGALLS
1130 US RTE 1
NEWCASTLE ME 04553-3212

032290P001-1413A-225
EXACT MATCH MASONRY
ERIKA MUSSELMAN
429 SHALE LIME DR
MILLERSTOWN PA 17062-8302

011807P002-1413A-225
EXAMWORKS CLINICAL SOLUTIONS
A/K/A MEDALLOCATORS
SCOTT HUBER
2397 HUNTCREST WAY
STE 200
LAWRENCEVILLE GA 30043

011808P001-1413A-225
EXAMWORKS INC
4 BECKER FARM RD
ROSELAND NJ 07068

042381P001-1413A-225
EXCALIBUR SHELVING
SYSTEMS INC
BARBARA MIGDAL
PO BOX 498
CONTOOCOOK NH 03229-0498

034087P001-1413A-225
EXCEL ALUMINUM PRODU
563 N SALINA ST
SYRACUSE NY 13208-2530

025944P001-1413A-225
EXCEL BUSINESS SYSTE
17 RICHARD RD
IVYLAND PA 18974-1512

039711P001-1413A-225
EXCEL DRYER INC
NANCY GAGNOR
P O BOX 365
EAST LONGMEADOW MA 01028-0365

041223P001-1413A-225
EXCEL EQUIPMENT AND SUPPLY
P O BOX 7085
GREENWOOD IN 46143

022985P001-1413A-225
EXCEL PROSTHETICS
115 ALBERMARIE AVE S
ROANOKE VA 24013

011809P001-1413A-225
EXCEL SURGERY CENTER LLC
321 ESSEX ST
HACKENSACK NJ 07601

011814P001-1413A-225
EXCEL TERMITE AND PEST CONTROL
EXCEL
84 GRAND AVE
RIVER EDGE NJ 07661

037170P001-1413A-225
EXCEL TRUCK GROUP
(VIRGINIA TRUCK CENT
901 WEST HUNDRED RD
CHESTER VA 23836-2520

044522P002-1413A-225
EXCEL TRUCK GROUP
A/K/A VIRGINIA TRUCK CENTER
267 LEE HIGHWAY
ROANOKE VA 24019

011810P001-1413A-225
EXCEL TRUCK GROUP ROANOKE VA
267 LEE HWY
ROANOKE VA 24019

036915P001-1413A-225
EXCELLANCE ON DEMAND
(EOD) LOGISTICS
8770 W BRYN MAWR AVE #1300
CHICAGO IL 60631-3557

042433P001-1413A-225
EXCELLIGENCE LEARNING CORP
D M TRANS
KIM GREEN DM TRANS
PO BOX 621
BOYERTOWN PA 19512-0621

038300P001-1413A-225
EXCELSIOR INTEGRATED
MARK FARRELL
P O BOX 128
LENOX MA 01240-0128

011811P001-1413A-225
EXCELSIOR INTEGRATES
PO BOX 128
LENOX MA 01240

026659P001-1413A-225
EXCELSIOR MEDICAL
JEFF LUMIA
1923 HECK AVE
NEPTUNE NJ 07753-4428

011812P001-1413A-225
EXCHANGE AMBULANCE OF THE ISLI
ROBERT STADELMAN
190 CARLETON AVE
EAST ISLIP NY 11730-1609

025478P001-1413A-225
EXCLUSIVE MERCHANDIS
1572-61 ST
BROOKLYN NY 11219

011813P002-1413A-225
EXCLUSIVE REPAIR AND TIRE SERV
1 WATKINS TER
AMITYVILLE NY 11701-1200

033786P001-1413A-225
EXCLUSIVE VERSION
535 OCEAN PKWY
BROOKLYN NY 11218-5955

033787P001-1413A-225
EXCLUSIVE VERSION
535 OCEAN PKWY 2K
BROOKLYN NY 11218-5970

030244P001-1413A-225
EXECUTIVE SVC
318 W ADAMS ST
CHICAGO IL 60606-5111

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 507 of 1605

02/03/2020 11:44:15 AM

029043P001-1413A-225
EXECUTOOL PRECISION TOOLING
SUE A/P
2727 WEST 16TH ST
ERIE PA 16505-4214

023096P001-1413A-225
EXEL IND
11737 MAIN ST
CLARENCE NY 14031

033748P001-1413A-225
EXEL LOGISTICS
DREW GILBERT
530 JOHN HANCOCK RD
TAUNTON MA 02780-7379

033502P001-1413A-225
EXELIS
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

040770P001-1413A-225
EXELIS
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

036381P001-1413A-225
EXELON
A G T GLOBAL LOGISTICS
JORDAN MOCK
800 ROOSEVELT RD BLDG C #300
GLEN ELLYN IL 60137-5839

029776P001-1413A-225
EXERGEN CORP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

011790P001-1413A-225
EXFREIGHT ZETA
2290 10TH AVE N
STE 501
LAKE WORTH FL 33461

019118P001-1413A-225
EXFREIGHT ZETA
TIM OR PETERPALLET WAVE
2290 10TH AVE N
LAKE WORTH FL 33461-6607

028016P001-1413A-225
EXFREIGHT ZETA
ACCTS PAYABLE #501
TIM OR PETERPALLET WAVE
2290 10TH AVE N
LAKE WORTH FL 33461-6607

019119P001-1413A-225
EXFREIGHT ZETA INC
NAVIDA DAVIS
2290 10TH AVE N STE 501
LAKE WORTH FL 33461-6607

011815P001-1413A-225
EXHIBIT EXPRESS INC
537 DRIGGS AVE
BROOKLYN NY 11211-2958

033798P001-1413A-225
EXHIBIT EXPRESS OF AMERICA
537 DRIGGS AVE
BROOKLYN NY 11211-2909

030512P001-1413A-225
EXPANDED SUPPLY PROD
3330 ROUTE 9
COLD SPRING NY 10516-3858

011816P001-1413A-225
EXPEDITORS CARGO INSURANCE
MARTIN LI
1015 THIRD AVE 12TH FL
SEATTLE WA 98104-1184

019120P001-1413A-225
EXPEDITORS CARGO INSURANCE BROKERS
CECILIA OLIVOS
1015 THIRD AVE 12TH FLR
SEATTLE WA 98104-1184

019121P001-1413A-225
EXPEDITORS CARGO INSURANCE BROKERS
LYNDSIE WRIGHT
1015 THIRD AVE 12TH FLR
SEATTLE WA 98104-1184

028431P001-1413A-225
EXPEDITORS INTL
245 ROGER AVE
INWOOD NY 11096-1623

028432P001-1413A-225
EXPEDITORS INTL
A/P CALL GIVE HER
245 ROGER AVE
INWOOD NY 11096-1623

032657P001-1413A-225
EXPERIENCED BRICKS
SCOTT SMITH
4536 MAIN ST
STE 12
AMHERST NY 14226-3828

042735P001-1413A-225
EXPERT TRANSPORTATION
1202 BUTLER RD
FREEPORT PA 16229-1605

011817P001-1413A-225
EXPOLANKA
ASIF JAVAID
1975 LINDEN BLVD STE 200
ELMONT NY 11003

026743P001-1413A-225
EXPOLANKA USA
KELLY LAI
1975 LINDEN BLVD
STE 200
ELMONT NY 11003-4004

011818P001-1413A-225
EXPONENTS
149 COMMONWEALTH DR
MENLO PARK CA 94025

044043P001-1413A-225
EXPORT
60170 LINDEN AVE
LINDEN NJ 07036

026242P001-1413A-225
EXPORT BOXING AND CRATING
18 ALLEGHENY SQUARE
GLASSPORT IND PARK
GLASSPORT PA 15045-1649

021321P001-1413A-225
EXPORT IMPORT SVC
LYNN
1 BETHANY RD
BLDG 5 STE 61
HAZLET NJ 07730-1663

022424P001-1413A-225
EXPORT PACKERS CO LTD
107 WALKER DR
BRAMPTON ON L6T5K5
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 510 of 1608

034951P001-1413A-225
EXPRESS AIR FREIGHT
6414 WINDY ST
LAS VEGAS NV 89119-3250

043075P001-1413A-225
EXPRESS AUTO EXCHANG
145 SAYRE ST
ELIZABETH NJ 07208-3107

011819P001-1413A-225
EXPRESS BILLING AND COLLECTION
P O BOX 740020
REGO PARK NY 11374

011820P001-1413A-225
EXPRESS BILLING AND COLLECTON
P O BOX 740020
REGO PARK NY 11374

040174P001-1413A-225
EXPRESS CONSOLIDATION SYS
C T S
P O BOX 441326
KENNESAW GA 30144

044044P001-1413A-225
EXPRESS CONTRACTING
983 NORTHERN BLVD
MANHASSET NY 11030

026950P001-1413A-225
EXPRESS FREIGHT SYS
JUDY AP
20 MURRAY HILL PKWY
STE 270
EAST RUTHERFORD NJ 07073-2227

042775P001-1413A-225
EXPRESS FREIGHT SYSTEMS
20 MURRAY HILL PKWY
STE 270
E RUTHERFORD NJ 07072

023949P001-1413A-225
EXPRESS HOP
CHARLES
1325 OLD COOCHS BRIDGE RD
NEWARK DE 19713-2311

028136P001-1413A-225
EXPRESS KITCHENS
CHARLES
231 WESTON ST
HARTFORD CT 06120-1209

040095P001-1413A-225
EXPRESS LINE CORP
C T S
EDWARD TING
P O BOX 441326
KENNESAW GA 30160-9527

040286P001-1413A-225
EXPRESS LINE CORP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

011821P001-1413A-225
EXPRESS LOGISTICS
CORVIVA LLC
PO BOX 628
WAUKEE IA 50263

035285P001-1413A-225
EXPRESS PKG WHSE
686 GRAND AVE
RIDGEFIELD NJ 07657-1529

023798P001-1413A-225
EXPRESS SAVE IND INC
130 FALSO DR
SYRACUSE NY 13211-2101

023792P001-1413A-225
EXPRESS SAVE INDUSTRIES
130 FALSO DR
SYRACUSE NY 13211-2101

011822P001-1413A-225
EXPRESS SAVE INDUSTRIES INC
ERIN QUINONES
130 FALSO DR
SYRACUSE NY 13211

011824P001-1413A-225
EXPRESS STEEL
SUE DRESSLER
9240 OLD STATE RD 37 N
MARTINSVILLE IN 46151-7662

037309P001-1413A-225
EXPRESS STEEL
9240 OLD STATE RD 37 NORTH
MARTINSVILLE IN 46151-7662

011823P001-1413A-225
EXPRESS SVC INC
EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA GA 30353-5434

043288P001-1413A-225
EXPRESS TRANSPORT
BY AIR
870 SPRINGFIELD RD
UNION NJ 07083-8614

011825P001-1413A-225
EXPRESS TRUCK TAX
202 E MAIN ST
ROCK HILL SC 29730

035284P001-1413A-225
EXPRESS WAREHOUSE
686 GRAND AVE
RIDGEFIELD NJ 07657-1529

043558P001-1413A-225
EXPRESS WAY GRAPHICS
WANDA SUAREZ
PO BOX 3185
ARECIBO PR 00613-3185

036173P001-1413A-225
EXPRESSALO
79 MADISON AVE
2ND FLOOR
NEW YORK NY 10016-7805

023948P001-1413A-225
EXPRESSHOP
1325 OLD COOCHS BRID
NEWARK DE 19713-2311

019122P001-1413A-225
EXPRESSIONS WHOLESALE ART
JIM BITTLE
539 EASTGATE RD
SEVIERVILLE TN 37862-4121

033014P001-1413A-225
EXPRESSIVE DESIGN GROUP
TRINA MCCARTY
49 GARFIELD ST
HOLYOKE MA 01040-5407

011826P001-1413A-225
EXPRESSWAY RENTACAR INC
1547 56 ST
BROOKLYN NY 11219

011827P001-1413A-225
EXSPIN CORP
310 CORNELL DR
STE B4
WILMINGTON DE 19801-5769

042363P001-1413A-225
EXTERRAN ENERGY INTL
ARGUS LOGISTICS
CRYSTAL PRICE
PO BOX 4750
TROY MI 48099-4750

011828P002-1413A-225
EXTOL INC
529 TERRY REILEY WAY, SUITE 301
POTTSVILLE PA 17901-1776

044268P001-1413A-225
EXTOL INC
OFFICER GENERAL OR MANAGING AGENT
651 CASE KARSTEN DR
ZEELAND MI 49464

044268S001-1413A-225
EXTOL INC
OFFICER, GENERAL OR MANAGING AGENT
4949 HARRISON AVE STE 200
ROCKFORD IL 61108

044269P001-1413A-225
EXTOL INTERNATIONAL INC
OFFICER OR MANAGING AGENT
651 CASE KARSTEN DR
ZEELAND MI 49464

044269S001-1413A-225
EXTOL INTERNATIONAL INC
OFFICER, GENERAL OR MANAGING AGENT
4949 HARRISON AVE STE 200
ROCKFORD IL 61108

011829P001-1413A-225
EXTRA DRIVER LEASING LLC
NICOLE MOHAN
P O BOX 1345
JACKSON NJ 08527

035799P001-1413A-225
EXTRA PACKAGING CORP
736 GLOUCHESTER ST
BOCA RATON FL 33487-3210

038379P001-1413A-225
EXTREME ADHESIVES INC
P O BOX 1445
RAYMOND NH 03077-3445

011830P001-1413A-225
EXTREME CW SYSTEMS
28 GENESEE
ONEIDA NY 13421

011831P001-1413A-225
EXTREME PALLET INC
MARIA
315 ASTOR ST
NEWARK NJ 07114

030106P001-1413A-225
EXTRUDEX INC
310 FIGGIE RD
PAINESVILLE OH 44077-3028

026514P001-1413A-225
EXTRUSION ALTERNATIV
MELISSA PICKETT
19 POST RD
PORTSMOUTH NH 03801-5622

044045P001-1413A-225
EXXON GAS
321 MIDWAY RD
BETHEL PA 19507

031570P001-1413A-225
EXXON LUBE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

037664P001-1413A-225
EXXON LUBE ACCTS PAY
CP1012AP 22777
SPRINGWOODS VILLAGE
SPRING TX 77389-1425

011832P001-1413A-225
EXXON MOBIL
PROCESSING CENTER
PO BOX 78001
PHOENIX AZ 85062-8001

031519P001-1413A-225
EXXON MOBIL LUBRICANT
RYDER
MONEE ILL
39550 13 MILE RD #101
NOVI MI 48377-2360

027994P001-1413A-225
EXXON MOBILE LUBE
22777 SPRINGWOODS
VILLAGE PKWY ATTN AP
SPRING TX 77373

027993P001-1413A-225
EXXONMOBIL
A/P CP 1012-AP
22777 SPRINGWOOD VIL
SPRING TX 77389

033628P001-1413A-225
EXXONMOBIL
52 BEACHAM ST
EVERETT MA 02149-5526

031543P001-1413A-225
EXXONMOBIL CHEMICAL
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031511P001-1413A-225
EXXONMOBIL LUBE
RYDER
BRIDGEWATER
39550 13 MILE RD #101
NOVI MI 48377-2360

031516P001-1413A-225
EXXONMOBIL LUBE
RYDER
MCKEES ROCK
39550 13 MILE RD #101
NOVI MI 48377-2360

031520P001-1413A-225
EXXONMOBIL LUBE
RYDER
TRINA
39550 13 MILE RD #101
NOVI MI 48377-2360

031521P001-1413A-225
EXXONMOBIL LUBE
RYDER
VINELAND NJ
39550 13 MILE RD #101
NOVI MI 48377-2360

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 510 of 1605

02/03/2020 11:44:15 AM

031547P001-1413A-225
EXXONMOBIL LUBE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031551P001-1413A-225
EXXONMOBIL LUBE
RYDER
BAYONNE
39550 13 MILE RD #101
NOVI MI 48377-2360

042325P001-1413A-225
EXXONMOBIL LUBRICANT
PO BOX 4257
HOUSTON TX 77210-4257

011833P001-1413A-225
EYE ASSOCIATES PC
172 CAMBRIDGE ST
BURLINGTON MA 01803-2985

043505P001-1413A-225
EYE TECH
P O BOX 9370
CAROLINA PR 00983

029022P001-1413A-225
EYELET CRAFTERS INC
LORETTA AP
2712 SOUTH MAIN ST
WATERBURY CT 06706-2647

041462P001-1413A-225
EYELET DESIGN INC
SHARON TUCKER  A/P
P O BOX 808
WATERBURY CT 06702

011834P001-1413A-225
EZ CLEAN PRODUCTS
CAROLYN SOLCHAK
2025 W 12TH ST
ERIE PA 16505-4802

021738P001-1413A-225
EZ DELIVERY EAST W
100 LAKE DR
EAST WINDSOR NJ 08520-5364

021737P001-1413A-225
EZ DELIVERY EAST WIN
100 LAKE DR
EAST WINDSOR NJ 08520-5364

011835P001-1413A-225
EZ FINISHES INC
DENISE BROWN
PO BOX 895
HUDSON OH 44236

003545P001-1413A-225
EZEKIEL DAVIS
ADDRESS INTENTIONALLY OMITTED

035825P001-1413A-225
EZRA J LEBOFF
74 LINCOLN ST
BRIGHTON MA 02135-1409

035826P001-1413A-225
EZRA J LEBOFF CO
74 LINCOLN ST
BRIGHTON MA 02135-1409

035827P001-1413A-225
EZRA J LEBOFF CO INC
ANDY
74 LINCOLN ST
BRIGHTON MA 02135-1409

035828P001-1413A-225
EZRA J LEBOUFF
74 LINCOLN ST
BRIGHTON MA 02135-1409

018468P001-1413A-225
EZRA PEISACH
4-53 PLZ RD
FAIRLAWN NJ 07410

035782P001-1413A-225
F A C LOGISTICS
THERESA A/P
7320 S MADISON ST
STE 800
WILLOWBROOK IL 60527-3607

011846P001-1413A-225
F AND E CHECK PROTECTOR SALES CO
P O BOX 315
YONKERS NY 10703

032920P001-1413A-225
F AND L MACHINERY DESG
ED ULRICH
48 COMMERCE ST
SPRINGFIELD NJ 07081-3004

029341P001-1413A-225
F AND M ELECT SUPPL CO
HELEN   A/P
29 FEDERAL RD
DANBURY CT 06810-5010

011847P001-1413A-225
F AND M ELECTRICAL SUPPLY
TIM KENNEN
29 FEDERAL RD
DANBURY CT 06810-5010

039815P001-1413A-225
F AND M HAT CO
CURT HIGH
P O BOX 40
DENVER PA 17517-0040

011837P001-1413A-225
F AND M SUPPLY
2295 MOLLY PITCHER
CHAMBERSBURG PA 17202-9202

028019P001-1413A-225
F AND M SUPPLY
CHAD FREY
2295 MOLLY PITCHER
CHAMBERSBURG PA 17202-9202

011848P001-1413A-225
F AND M SUPPLY INC
CHRIS COBLENTZ
2295 MOLLY PITCHER HWY
CHAMBERSBURG PA 17202-9202

011838P001-1413A-225
F AND M TOOL AND PLASTIC
163 PIONEER DR
LEOMINSTER MA 01453-3499

025754P001-1413A-225
F AND M TOOL AND PLASTIC
MICHELLE GUILLETTE
163 PIONEER DR
LEOMINSTER MA 01453-3499

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 513 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 511 of 1605                                                                                          02/03/2020 11:44:15 AM

044047P001-1413A-225
F AND M TRANSPORT
RT 46
47 VALLEY ST
DELAWARE NJ 07833

011849P001-1413A-225
F AND M TRANSPORTATION INC
MARY
PO BOX 103
DELAWARE NJ 07833

040719P001-1413A-225
F AND R TRUCKING OF
OF NEW JERSEY
P O BOX 609
CRANBURY NJ 08512-0609

028086P001-1413A-225
F AND S TOOL
2300 POWELL AVE
95807160
ERIE PA 16506-1844

034463P001-1413A-225
F B A SALES LLC
60 WASHINGTON ST
CLARK NJ 07066-3223

032111P001-1413A-225
F B C CHEM INC
4111 WALDEN AVE
LANCASTER NY 14086-1512

028413P001-1413A-225
F B SPAULDING CO
244 MAIN ST
LANCASTER NH 03584-3038

011840P001-1413A-225
F B WASHBURN CANDY
JENNIFER SAUNDERS
137 PERKINS AVE
BROCKTON MA 02302-3850

039626P001-1413A-225
F B WASHBURN CANDY
FELICE CAPLAN
P O BOX 3277
BROCKTON MA 02304-3277

025610P001-1413A-225
F B WEBB
BILL VALINSKI
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

040128P001-1413A-225
F C C LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30144

020756P001-1413A-225
F C I
P O BOX 1208
MAULDIN SC 29662-1208

038258P001-1413A-225
F C I
A F S PYMT CTR
P O BOX 1208
MAULDIN SC 29662-1208

040316P001-1413A-225
F C I
C T S
P O BOX 441326
KENNESAW GA 30160-9527

021915P001-1413A-225
F C MEYER PACKAGING
1000 THOMAS AVE
JEANNETTE PA 15644

025403P001-1413A-225
F C P GROTON LLC
155 HILL ST
MILFORD CT 06460-3192

026461P001-1413A-225
F C T ELECTRONICS LP
TONY CALABRESE
187 COMMERCIAL BLVD
TORRINGTON CT 06790-3098

038355P001-1413A-225
F C X PERFORMANCE
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

031801P001-1413A-225
F C X SYSTEM
400 FCX LN
MORGANTOWN WV 26501-2244

026438P001-1413A-225
F D M M AND ASSOCIATED
SAL CALAFIORE
185 W MAIN ST
NEW BRITAIN CT 06052-1318

026439P001-1413A-225
F D M M ASSOCIATES L
185 WEST MAIN ST
NEW BRITAIN CT 06052-1318

023258P001-1413A-225
F D R HITCH
120 W WESTFIELD AVE
ROSELLE PARK NJ 07204-1817

034446P001-1413A-225
F D R SVC
60 NEWMANS CT
HEMPSTEAD NY 11550-4815

032427P001-1413A-225
F D R SVC CORP
MARY
44 NEWMANS CT
2ND FL
HEMPSTEAD NY 11550-4815

023038P001-1413A-225
F E I
11545 US RT 9W
COXSACKIE NY 12051

027736P001-1413A-225
F E I
22 NATIONAL DR
FRANKLIN MA 02038-3245

041775P001-1413A-225
F E I
P O BOX 9406
HAMPTON VA 23670-0406

042578P001-1413A-225
F E I  MASPETH NY 2623
SHARED ACCOUNTING CENTER
PO BOX 9406
HAMPTON VA 23670-0406

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 512 of 1605

02/03/2020 11:44:15 AM

031171P001-1413A-225
F E I LTD
37 ARNOLDS VLY ROAN
NATURAL BRIDGE VA 24578-9999

033240P001-1413A-225
F E I SECAUCUS 3020
50 MEADOWLANDS PKWY
SECAUCUS NJ 07094-2945

042575P001-1413A-225
F E I SHARED ACCOUNTS
PO BOX 9406
HAMPTON VA 23670-0406

023234P001-1413A-225
F E KNIGHT INC
PRISCILLA
120 CONSTITUTION BLV
FRANKLIN MA 02038-2531

032650P001-1413A-225
F F E COLLINS BROS
45181 GLOBAL PLZ S
DULLES VA 20166-2038

033286P001-1413A-225
F G X INTERNATIONAL
GARY WEISSENBERGER
500 GEORGE WASHINGTO
SMITHFIELD RI 02917

033287P001-1413A-225
F G X INTL SUMMIT PLASTICS
CHET LUPERCHIO
500 GEORGE WASHINGTON HWY
SMITHFIELD RI 02917-1926

032322P001-1413A-225
F H BONN
4300 GATEWAY BLVD
SPRINGFIELD OH 45502-8819

043393P001-1413A-225
F J PROPELLER
MARINA PUERTO DEL RE
FAJARDO PR 00738

024503P001-1413A-225
F J WESTCOTT
TERRY DISHER
1425 HOLLAND RD
STE B
MAUMEE OH 43537-1617

027305P001-1413A-225
F L SMITH AND CO
SANDY QUISENBERRY
2040 AVENUE C
BETHLEHEM PA 18017-2118

038917P001-1413A-225
F M BROWN'S SONS INC
BARRY KOCH/MARYBETH RUE
P O BOX 2116
SINKING SPRING PA 19608-0116

040704P001-1413A-225
F M C BIOPOLYMER
ACCTS PAYABLE
P O BOX 60245
PHILADELPHIA PA 19102-0245

042450P001-1413A-225
F M C BIOPOLYMER
BEVERLY RICHARDSON
PO BOX 67
SAINT LOUIS MO 63166-0067

042471P001-1413A-225
F M C BIOPOLYMER
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

021356P001-1413A-225
F M C CORP
1 CROCKETTS PT
ROCKLAND ME 04841-3444

032337P001-1413A-225
F M C CORP-AG CHEM
CORPAY SOLUTIONS
4310 METRO PKWY-S105
FORT MYERS FL 33916-9462

032072P001-1413A-225
F M C G NORWICH
41 WAWECUS ST
NORWICH CT 06360-2142

029126P001-1413A-225
F M C TECHNOLOGIES
TRANSPORTGISTICS
28 N COUNTRY RD #103
MOUNT SINAI NY 11766-1518

011841P001-1413A-225
F M HOWELL AND CO
NATL TRAFFIC SVC
151 JOHN JAMES AUDOB
AMHERST NY 14228-1111

025150P001-1413A-225
F M HOWELL AND CO
NATL TRAFFIC SVC
151 JOHN JAMES AUDOBON
AMHERST NY 14228-1111

035812P001-1413A-225
F M I
SARAH A/P
739 NORTH AVE
GLENDALE HEIGHTS IL 60139-3550

031698P001-1413A-225
F M I CHEMICAL INC
DAVID FINE
4 NORTHWOOD DR
BLOOMFIELD CT 06002-1911

027515P001-1413A-225
F M I DIRECT INC
MICHAEL FORMICA
2100 KUBACH RD
PHILADELPHIA PA 19116-4203

033650P001-1413A-225
F N S INC
5200 WESTSIDE AVE
STE B
NORTH BERGEN NJ 07047-6440

011842P001-1413A-225
F N WEEB
160 MIDDLESEX TPKE
BEDFORD MA 01730

011843P001-1413A-225
F NELSON BLOUNT INC
CLAIMS DEPT
PO BOX 609
BARNEGAT LIGHT NJ 08006-0609

039246P001-1413A-225
F P INTERNATIONAL
TRANSPLACE TEXAS
M33 ACCT
P O BOX 26277
GREENSBORO NC 27402-6277

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 515 of 1608

020564P001-1413A-225
F P P F CHEM CO
F P P F CHEMICAL CO
151 JOHN JAMES AUDOB
AMHERST NY 14228

025147P001-1413A-225
F P P F CHEMICAL CO
NATL TRAFFIC
151 JOHN JAMES AUDOB
AMHERST NY 14228-1111

034229P001-1413A-225
F P S CONTRACTING
5830 MASPETH AVE
MASPETH NY 11378-2214

024517P001-1413A-225
F P SCHMIDT MFG CO
143 LEUNING ST
SOUTH HACKENSACK NJ 07606-1320

042285P001-1413A-225
F P WOLL AND CO
PO BOX 3838
ALLENTOWN PA 18106-0838

032591P001-1413A-225
F S I COATING TECH
45 PARKER STE 110
IRVINE CA 92618-1658

026980P001-1413A-225
F S INDUSTRIES
DAN TURNER
20 TECHNOLOGY WAY
WEST GREENWICH RI 02817-1710

041905P001-1413A-225
F S L LOGISTICS
P O BOX 987
STOCKBRIDGE GA 30281-0987

011844P001-1413A-225
F S LOPKE CONTRACTING INC
3430 STATE RTE 434
APALACHIN NY 13732

043522P001-1413A-225
F S PERFUMES
IVETTE CARRASQUILLO
PMB 615
PO BOX 29029
SAN JUAN PR 00929-0029

027304P001-1413A-225
F S T LOGISTICS WHSE
AND TRANSPORTATION SVCS
ART DECRANE
2040 ATLAS ST
COLUMBUS OH 43228-9645

040698P001-1413A-225
F SCHUMACHER AND CO
MOHAN
P O BOX 60002
NEWARK DE 19714

035955P001-1413A-225
F T D I
PAUL
7501 W 18TH LN
HIALEAH FL 33014-3718

036686P001-1413A-225
F T S INTERNATIONAL
840 MARK ST
ELK GROVE VILLAGE IL 60007-6704

021620P001-1413A-225
F T Z FOREIGN TRADE
DORIS
10 NORTH GATES AVE
LACKAWANNA NY 14218-1028

011845P001-1413A-225
F W WEBB
160 MIDDLESEX TPKE
BEDFORD MA 01730

021455P001-1413A-225
F W WEBB
CEVIN GRIGG
1 MCCREA HILL RD
BALLSTON SPA NY 12020-5511

025595P001-1413A-225
F W WEBB
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730

025596P001-1413A-225
F W WEBB
DIANE A/P
160 MIDDLESEX TNPK
BEDFORD MA 01730-1416

025597P001-1413A-225
F W WEBB
JOAN
160 MIDDLESEX TNPK
BEDFORD MA 01730-1416

025598P001-1413A-225
F W WEBB
JOAN A/P
160 MIDDLESEX TNPK
BEDFORD MA 01730-1416

025599P001-1413A-225
F W WEBB
160 MIDDLESEX TNPK
BEDFORD MA 01730-1416

025602P001-1413A-225
F W WEBB
MARIA   A/P
160 MIDDLESEX TNPKE
BEDFORD MA 01730-1416

025603P001-1413A-225
F W WEBB
SEAN MORNEY
160 MIDDLESEX TNPKE
BEDFORD MA 01730-1416

025604P001-1413A-225
F W WEBB
AP - BILL
160 MIDDLESEX TNPKE
BEDFORD MA 01730-1416

025606P001-1413A-225
F W WEBB
MIKE BLAIR
160 MIDDLESEX TPKE
BEDFORD MA 01730-1416

025607P001-1413A-225
F W WEBB
160 MIDDLESEX TURNPI
BEDFORD MA 01730-1416

025608P001-1413A-225
F W WEBB
BILL
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 516 of 1608

025609P001-1413A-225
F W WEBB
BILL VALINSKI
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025611P001-1413A-225
F W WEBB
BOB VINCHESI
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025612P001-1413A-225
F W WEBB
CHRIS BENNETT
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025613P001-1413A-225
F W WEBB
CHRIS DULLY
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025615P001-1413A-225
F W WEBB
DONNA
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025616P001-1413A-225
F W WEBB
GINO MARTIN
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025617P001-1413A-225
F W WEBB
JAY COLLINS
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025618P001-1413A-225
F W WEBB
JOHN BINETTE
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025619P001-1413A-225
F W WEBB
JOHN GLOVER
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025620P001-1413A-225
F W WEBB
JOSH FORGET
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025621P001-1413A-225
F W WEBB
KEITH
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025622P001-1413A-225
F W WEBB
MARK MCALLISTER
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025624P001-1413A-225
F W WEBB
SHERRY
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025625P001-1413A-225
F W WEBB
TIM BACHE
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025626P001-1413A-225
F W WEBB
TIM LARGAY
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025627P001-1413A-225
F W WEBB
TOM THOMPSON
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025628P001-1413A-225
F W WEBB
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025629P001-1413A-225
F W WEBB
ANNE LECLERC
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025630P001-1413A-225
F W WEBB
TASHA
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025631P001-1413A-225
F W WEBB
YNN TENNANT
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025632P001-1413A-225
F W WEBB
ZUY MESTIERI
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

025633P001-1413A-225
F W WEBB
160 MIDDLEXEX ST
BEDFORD MA 01730-1416

034470P001-1413A-225
F W WEBB
DOREEN
600 CORPORATE BLVD
NEWBURGH NY 12550-6405

043243P001-1413A-225
F W WEBB
600 CORPORATE BLVD
NEWBURGH NY 12550-6405

029447P001-1413A-225
F W WEBB CO
295 BRIDGE ST
SALEM MA 01970-3947

027061P001-1413A-225
F W WEBB CO #86
200 RICHMOND HILL AV
STAMFORD CT 06902-5629

025601P001-1413A-225
F W WEBB/KENTROL
BEVERLY NORTON
160 MIDDLESEX TNPKE
BEDFORD MA 01730-1416

026080P001-1413A-225
F X MAGNER SELECTIONS
MELINDA ENGEL
173 MEMORIAL DR
SHREWSBURY MA 01545-4030

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 517 of 1608

024407P001-1413A-225
F5 VARIETY STORE
1401 UNION BLEND
ALLENTOWN PA 18109-1505

033158P001-1413A-225
FAB BRAZE CORP
DON BIATHROW
5 PROGRESS AVE
NASHUA NH 03062-1908

030836P001-1413A-225
FAB-TECH
WAYNE SCHUCKERT
3500 UNIVERSITY BLVD
CORAOPOLIS PA 15108-4250

006423P001-1413A-225
FABIAN ARNOLD
ADDRESS INTENTIONALLY OMITTED

006306P001-1413A-225
FABIAN HEREDIA
ADDRESS INTENTIONALLY OMITTED

011850P001-1413A-225
FABIAN OIL INC
PO BOX 99
OAKLAND ME 04963

025166P001-1413A-225
FABIAN
NATL TRAFFIC SVC
151 JOHN JAMES AUDUBON HWY
AMHERST NY 14228-1111

038645P001-1413A-225
FABREEKA INTL
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

011851P001-1413A-225
FABRI-CAL CORP
ALISON UNDERWOOD
1102 PIEDMONT HWY
PIEDMONT SC 29673-9195

011852P001-1413A-225
FABRI-KAL
ALAN HART
1321 PIEDMONT HWY
PIEDMONT SC 29673-8545

011853P001-1413A-225
FABRI-KAL CORP
DEBORAH BRAZUK
955 OAK HILL RD CRESTW
MOUNTAIN TOP PA 18707-2142

022736P001-1413A-225
FABRI-KAL CORP
1102 PIEDMONT HWY
PIEDMONT SC 29673-9195

033563P001-1413A-225
FABRIC MART
511 PENN AVE
SINKING SPRING PA 19608

035142P001-1413A-225
FABRIC PLACE
6660 RICHMOND HWY
ALEXANDRIA VA 22306-6623

038408P001-1413A-225
FABRICATION ENTERPRISES
P O BOX 1500
WHITE PLAINS NY 10602-1500

029104P001-1413A-225
FABRICTEX LLC
278 RARITAN CTR PKWY
EDISON NJ 08837-3610

026833P001-1413A-225
FABRIZIA SPIRITS LLC
2 INDUSTRIAL WAY
SALEM NH 03079-5856

027414P001-1413A-225
FABROTECH IND
RICH JACOBELLIS
2089 9TH AVE
RONKONKOMA NY 11779-6254

033772P001-1413A-225
FACILITY CONCEPTS
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

055563P001-1413A-225
FACTORY DIRECT AUTO
16 SPRAGUE AVE
AMITYVILLE NY 11701-2639

029025P001-1413A-225
FACTORY DIRECT FURNITURE AND MAT
ASHLEY
2711 S SALINA ST
SYRACUSE NY 13205-1529

024891P001-1413A-225
FAESY AND BESTHOFF
1492 HIGH RIDGE RD
STAMFORD CT 06903-4124

024888P001-1413A-225
FAESY AND BESTHOFF INC
SHOPIE
1492 HIGH RIDGE RD
STE 3
STAMFORD CT 06903-4124

024889P001-1413A-225
FAESY AND BESTHOFF LLC
1492 HIGH RIDGE RD
STE 3
STAMFORD CT 06903-4124

018255P001-1413A-225
FAIR TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020001P002-1413A-225
FAIR TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020001S001-1413A-225
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202

020001S002-1413A-225
FAIR TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 516 of 1605                                                    02/03/2020 11:44:15 AM

043414P001-1413A-225
FAIRBANK CORP THE
CARMENCITA OLMO
P O BOX 191265
SAN JUAN PR 00919-1265

033192P001-1413A-225
FAIRBANKS ENERGY
50 DERBY ST
HINGHAM MA 02043-3740

011854P001-1413A-225
FAIRBORN EQUIPMENT CO INC
225 TARHE TRL
P O BOX 123
UPPER SANDUSKY OH 43351

021105P001-1413A-225
FAIRBORN EQUIPMENT OF MID ATLANTIC
MICHELLE CAMPBELL
2201 GREEN LN UNIT 6
LEVITOWN PA 19057

011855P001-1413A-225
FAIRBORN MID ATLANTIC
MAIN
2201 GREEN LN UNIT 6
LEVITOWN PA 19057

011856P001-1413A-225
FAIRBORNE NORTHEAST
ONE CORPORATE PARK
STE 8
DERRY NH 03038

011857P001-1413A-225
FAIRFIELD ELECTRIC
JOEL MOST
711 POST RD
FAIRFIELD CT 06824-6231

011858P001-1413A-225
FAIRFIELD INCOME TAX DIVISION
PO BOX 73852
CLEVELAND OH 44193

036626P001-1413A-225
FAIRFIELD IND INC
827 N SIXTH ST
NEWARK NJ 07107-2701

011859P001-1413A-225
FAIRFIELD MUNICIPAL COURT
JUDGE JOYCE A CAMPBELL
675 NILES RD
FAIRFIELD OH 45014-2931

035039P001-1413A-225
FAIRLEAD PRECISION
650 CHAUTAUQUA AVE
PORTSMOUTH VA 23707-2106

022930P001-1413A-225
FAIRMONT SUPPLY
1136 COAL HERJTAGE
11837704
BLUEFIELD WV 24701

011860P001-1413A-225
FAIRPOINT  CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

011861P001-1413A-225
FAIRVIEW FITTINGS
BOB HAYMES
3777 COMMERCE CT
WHEATFIELD NY 14120-2024

038936P001-1413A-225
FAIRVIEW FP
P O BOX 213
FORT MYERS FL 33901

024555P001-1413A-225
FAIRVIEW FP CO INC
1440 NEW STATE HWY
RAYNHAM MA 02767-5440

036459P001-1413A-225
FAIRWAY BLDG PROD
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

032315P001-1413A-225
FALA TECHNOLOGIES
ALYSSA BERGENSON
430 OLD NEIGHBORHOOD
KINGSTON NY 12401-1508

027447P001-1413A-225
FALC USA
TODD RATHKE
21 INDUSTRIAL PK DR
WESTMORELAND NH 03467-4430

022714P001-1413A-225
FALCON HYBRID
1100 RIVER ST
RIDGEFIELD NJ 07657-2114

022712P001-1413A-225
FALCON HYBRID SOLUTI
1100 RIVER RD
BLDG #6
RIDGEFIELD NJ 07657-2114

022713P001-1413A-225
FALCON HYBRID SOLUTI
1100 RIVER ST
RIDGEFIELD NJ 07657-2114

022201P001-1413A-225
FALCON LOGISITCS
103 NOTCH RD
OAK RIDGE NJ 07438-8841

011862P001-1413A-225
FALCON SAFETY PROD
CLAIMS DEPT
25 IMCLONE DR
BRANCHBURG NJ 08876-3903

028521P001-1413A-225
FALCON SAFETY PRODS
25 IMCLONE DR
BRANCHBURG NJ 08876-3998

011863P001-1413A-225
FALCONE ELECTRIC
GAIL STACY
385 W MAIN ST
BATAVIA NY 14020-1232

000055P001-1413A-225
FALCONER CENTRAL SCHOOL
PO BOX 5011
BUFFALO NY 14240

041780P001-1413A-225
FALK FABRICS LLC
SF FABRICS LLC -LISA
P O BOX 946
JOHNSTOWN NY 12095-0946

041782P001-1413A-225
FALK FABRICS LLC
P O BOX 946
JOHNSTOWN NY 12095-0946

023795P001-1413A-225
FALK PRECISION INC
EXPRESS SAVE
130 FALSO DR
SYRACUSE NY 13211-2101

035987P001-1413A-225
FALKEN TIRE
AMSTAN LOGISTICS
7570 BALES ST #310
LIBERTY TOWNSHIP OH 45044

011864P001-1413A-225
FALLS FARM AND GARDEN
JOHN DEERE DEALER
1115 DIX AVE
HUDSON FALLS NY 12839

011865P001-1413A-225
FALLS FARM AND GARDEN
CLAIMS DEPT
1115 DIX AVE
HUDSON FALLS NY 12839-1274

022823P001-1413A-225
FALLS FARM AND GARDEN EQUIP
JOHN DEERE DEALER
1115 DIX AVE
HUDSON FALLS NY 12839-1274

011866P001-1413A-225
FALLS VOLUNTEER FIRE AND
AMBULANCE CO
2201 CARRSMILL RD
FALLSTON MD 21047

033086P001-1413A-225
FALMOUTH PLASTICS AND RUBBER
ARSENIO SOUSA
498 RIVER RD
HUDSON MA 01749-2621

018332P001-1413A-225
FALON PAGE
ATTORNEY FOR THE PLAINTIFF
HARMON LINDER AND ROGOWSKY
3 PARK AVE 23RD FL
SUITE 2300
NEW YORK NY 10016

018333P001-1413A-225
FALON PAGE V
NEW ENGLAND MOTOR FREIGHT INC ET AL
KEITH WILLIAMS
235 EAST 8TH AVE
ROSELLE NJ 07203

025398P001-1413A-225
FAMILY DOLLAR DIST
ONYA HARP
155 FAIRGROUND RD
FRONT ROYAL VA 22630-6764

034937P001-1413A-225
FAMILY DOLLAR STORES
ROME NY OFFICE
640 PERIMETER RD
ROME NY 13441-4924

033718P002-1413A-225
FAMILY FRESH
14550 LRAIN AVE
CLEVELAND OH 44111-3199

043772P001-1413A-225
FAMILY FRESH
5197 W 137TH ST
BROOK PARK OH 44142-1809

036812P001-1413A-225
FAMILY FUN FACTORY
8555 SENECA TPKE SAN
99384731
NEW HARTFORD NY 13413

011867P001-1413A-225
FAMILY HEALTHCARE OF ELKTON
111 W HIGH ST STE 214
ELKTON MD 21921

035657P001-1413A-225
FAMILY MART
BOBBY
718 W ALLEN ST
ALLENTOWN PA 18102-2311

022177P001-1413A-225
FAMILY MEDIA
KRIS BROOKS
1025 OLD COUNRY RD
STE 303
WESTBURY NY 11590-5629

011868P001-1413A-225
FAMILY MEDICINE MEDICAL SERV
MEDBEST MED
PO BOX 4738
SYRACUSE NY 13221

011869P001-1413A-225
FAMILY PROMISE CARBON COUNTY
HOOPS FOR HOPE TOURNAMENT
167 S 3RD ST
LEHIGHTON PA 18235

011870P001-1413A-225
FAMILY SUPPORT REGISTRY
P O BOX 1800
CARROLTON GA 30112-1800

011871P001-1413A-225
FAMILYCARE MEDICAL GROUP PC
MEDICAL RECORDS
4820 WEST TAFT RD STE 108
LIVERPOOL NY 13088

031262P001-1413A-225
FAMOUS FOODSCOM
MARK RIBERIRO
376 NASH RD
NEW BEDFORD MA 02746-1827

042246P001-1413A-225
FAMOUS SUPPLY
PO BOX 30382
CLEVELAND OH 44130-0382

041162P001-1413A-225
FAMOUS SUPPLY CO #16
P O BOX 695
WASHINGTON PA 15301-0695

011872P001-1413A-225
FAMOUS TARGET CORP
ERIC LEE
167-39 175TH ST STE 215
JAMAICA NY 11434

024733P001-1413A-225
FAMOUS TARGET LOGIST
147-39 175TH ST
STE 215
JAMAICA NY 11434-5463

041423P001-1413A-225
FANCHER CHAIR CO
MIKE NYGRON
P O BOX 8
FALCONER NY 14733-0008

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 520 of 1608

027065P001-1413A-225
FANCY FIXTURES INC
CHRISTINAS JOSE
200 ROBINS LN
JERICHO NY 11753-1603

011873P001-1413A-225
FANCY HEAT
JOANNA MASCI
40 VERONICA  AVE
SOMERSET NJ 08873-3417

031769P001-1413A-225
FANCYHEAT
CHUCK BARANY
40 VERONICA AVE
SOMERSET NJ 08873-3417

026362P001-1413A-225
FANTACO
1819 BROOKPARK RD
CLEVELAND OH 44101

034748P001-1413A-225
FANTASIA INDUSTRIES
NICK PIRILLI
620 VALLEY HEALTH PLZ
PARAMUS NJ 07652-3607

027390P001-1413A-225
FARADYNE MOTORS
2077 DIVISION ST
PALMYRA NY 14522-9211

044048P001-1413A-225
FARAIL BAKSHT
725 VALLEY RD
MONTCLAIR NJ 07043

011874P001-1413A-225
FARBER PLASTICS
YORI ORATZ
162 HANSE AVE
FREEPORT NY 11520-4644

027132P001-1413A-225
FAREVA
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

011875P001-1413A-225
FARFARAS AND SON PLUMBING AND
HEATING CO INC
6B DUNHAM RD
BILLERICA MA 01821

027983P001-1413A-225
FARGO TRADING
JUSTIN CORNELL
227 THORN AVE
ORCHARD PARK NY 14127-2600

031387P001-1413A-225
FARIA BEEDE INSTRUME
385 N NEW LONDON TPK
PO BOX 983
UNCASVILLE CT 06382-0983

022069P001-1413A-225
FARIAS BIKE RENTAL
101 WEST 23RD ST
SHIP BOTTOM NJ 08008-4306

034366P001-1413A-225
FARM CANDY
6 FULTON SR
NEW YORK NY 10038-2101

025889P001-1413A-225
FARM HOUSE COFFEE
169 BAKER RD
WINTERPORT ME 04496-3814

023907P001-1413A-225
FARM HOUSE COFFEE RO
1312 NORTH MAIN ST
WINTERPORT ME 04496-3814

025890P001-1413A-225
FARM HOUSE COFFEE RO
169 BAKER RD
WINTERPORT ME 04496-3814

025891P001-1413A-225
FARM HOUSE COFFEE RO
169 BAKER RD
207 944 7969
WINTERPORT ME 04496-3814

026224P001-1413A-225
FARM HOUSE COFFEE RO
179 AMMO INDUSTRIAL
HAMPDEN ME 04444

026225P001-1413A-225
FARM HOUSE COFFEE RO
179 AMMON INDUS PKWY
CV/BSP TRANSP
HAMPDEN ME 04444

011876P002-1413A-225
FARMA INTERNATIONAL
DONNA THOMAS
9400 S DADELAND BLVDSTE 603
MIAMI FL 33156-2841

011877P001-1413A-225
FARMA INTERNATIONAL
DONNA THOMAS
9400 S DADELAND BLVD
MIAMI FL 33156-2823

037383P001-1413A-225
FARMA INTERNATIONAL
JENIE MEDINA
9400 S DADELAND BLVD #603
3RD PARTY
MIAMI FL 33156-2841

043817P001-1413A-225
FARMA INTERNATIONAL
9501 OLD DIXIE HWY
3RD PARTY
MIAMI FL 33156-2820

024986P001-1413A-225
FARMAESTHETICS
SUE JOHNSON
15 VERNON AVE
UNIT 7
NEWPORT RI 02840-1400

030311P001-1413A-225
FARMER BOY
TRANS LOGISTICS
321 FURNACE ST STE 300
BIRDSBORO PA 19508-2057

011878P001-1413A-225
FARMERBOY AG SYSTEMS INC
TRANSLOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

020565P001-1413A-225
FARMERS CHOICE FOOD
PROMOTION IN MOTION
30 HEMLOCK DR
CONGERS NY 10920-1402

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 521 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 519 of 1605

02/03/2020 11:44:15 AM

020566P001-1413A-225
FARMERS CHOICE FOOD
30 HEMLOCK DR
CONGERS NY 10920-1402

029639P001-1413A-225
FARMERS CHOICE FOOD
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

011879P001-1413A-225
FARMERS INS AS SUB GLEN BAILEY
NATIONAL DOCUMENT CENTER
PO BOX 268992
OKLAHOMA CITY OK 73126

011880P001-1413A-225
FARMERS INS AS SUB OF
ASHLYNN GUERRIERO
NATL DOC CENTER
POB 268992
OKLAHOMA CITY OK 73126

011885P001-1413A-225
FARMERS INS AS SUB OF ARNOLD
AND SONS ENTERPRISES LLC
NATL DOC CNTR
POB 268994
OKLAHOMA CITY OK 73126-8994

011881P001-1413A-225
FARMERS INSURANCE AS SUBROGEE
OF KENNETH CHESTER
NATL DOC CNTR
PO BOX 268994
OKLAHOMA CITY OK 73126-8994

011882P001-1413A-225
FARMERS INSURANCE EXCHANGE
P O BOX 1724
GRAND RAPIDS MI 49501

011883P001-1413A-225
FARMERSTOWN SHOE N GIFT
MARK YODER
2730 STATE RTE 557
BALTIC OH 43804-9617

028378P001-1413A-225
FARMINGTON VALLEY EQUIP INC
JOHN DEERE DEALER
242 COLT HWY
FARMINGTON CT 06032-3029

011884P001-1413A-225
FARMINGTON VALLEY EQUIPMENT
JOHN DEERE DEALER
242 COLT HWY
FARMINGTON CT 06032-3029

023531P001-1413A-225
FARMPLAST
NINA - A/P
125 E HALSEY RD
PARSIPPANY NJ 07054-3723

011886P001-1413A-225
FARMS FOR CITY KIDS
FOUNDATION  INC
44 SOUTH BAYLES AVE
PORT WASHINGTON NY 11050

028532P001-1413A-225
FARREL CORP
TRANS COST MGMT
25 MAIN ST
ANSONIA CT 06401-1605

033131P001-1413A-225
FARRELL DISTRIBUTING
5 HOLMES RD
SOUTH BURLINGTON VT 05403-7798

026643P001-1413A-225
FARRELL PRECISION METALCRAFT
CORP
MARY LOU
192 DANBURY RD
NEW MILFORD CT 06776-4311

011887P001-1413A-225
FARRUH RAHMONOV
2250 EAST ST
BROOKLYN NY 11223

011888P001-1413A-225
FARRUH RAHMONOV AND TATIANA
BOOKWALTER AS ATTY
1529 DAHILL RD  STE D-11
BROOKLYN NY 11204

011889P001-1413A-225
FARUK TULUN
14 EAGLE CHASE
WOODBURY NY 11797

034133P001-1413A-225
FASHION AND MORE
5700 JEFFERSON DAVIS
RICHMOND VA 23224

034134P001-1413A-225
FASHION AND MORE
5700 JEFFERSON DAVIS
G75
RICHMOND VA 23218

031132P001-1413A-225
FASHION FORWARD
WORLDWIDE CORP
JOHN P BLAKE
366 PEARSALL AVE #7
CEDARHURST NY 11516-1801

034762P001-1413A-225
FASHION LOGISTICS
621 RT 46 WEST
HASBROUCK HEIGHTS NJ 07604

036225P001-1413A-225
FAST FABRICATORS INC
8 E NEWBERRY RD
BLOOMFIELD CT 06002-1404

011890P001-1413A-225
FAST TRACK EXPRES AND CARGO
155-06 S CONDUIT AVE
JAMAICA NY 11434

011891P001-1413A-225
FASTBOLT CORP
C T L
PO BOX 1010
NASHUA NH 03061

037981P001-1413A-225
FASTBOLT CORP
CTL
KAISA  CTL
P O BOX 1010
NASHUA NH 03061-1010

032872P001-1413A-225
FASTENAL
AP FREIGHT
4730 SERVICE DR
WINONA MN 55987-1301

032873P001-1413A-225
FASTENAL
EVEN D LARSON
4730 SERVICE DR
WINONA MN 55987-1301

011892P001-1413A-225
FASTENAL CO
AH VANG HR AUTO#2010124204
2001 THEURER RD
WINONA MN 55987

011893P001-1413A-225
FASTENAL CO
PO BOX 1286
WINONA MN 55987-1286

022487P001-1413A-225
FASTENAL CO
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

032874P001-1413A-225
FASTENAL CO
4730 SERVICE DR
WINONA MN 55987-1301

044392P002-1413A-225
FASTENAL CO
LEGAL DEPT
2001 THEURER BLVD
WINONA MN 55987

032875P001-1413A-225
FASTENAL INDUSTRIAL
CONSTRUCTION SUPPLIES
4730 SERVICE DR
WINONA MN 55987-1301

026891P001-1413A-225
FASTENAL SOLUTIONS
ADEL A/P
20 CHESTNUT ST
GARFIELD NJ 07026-2820

025418P001-1413A-225
FASTENER TECHNOLOGY
TOM STRELKA
1550 INDUSTRIAL PKWY
AKRON OH 44310-2604

027637P001-1413A-225
FASTENERS UNLIMITED
2150 WOODLAND RD
WARRENDALE PA 15086-7536

011894P001-1413A-225
FASTSPRING
801 GARDEN ST
STE 201
SANTA BARBARA CA 93101

011895P001-1413A-225
FATBOYS WRECKER SVC INC
MAIN
1316 PURCELL AVE
ROANOKE VA 24012

007788P001-1413A-225
FATE LUCAS
ADDRESS INTENTIONALLY OMITTED

040180P001-1413A-225
FATTON INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024597P001-1413A-225
FATTON SEA AND AIR
ANGIE A/P
145 HOOK CREEK BLVD
STE A-502
VALLEY STREAM NY 11581-2299

022186P001-1413A-225
FAULTLESS STARCH
BON AMI CO
1025 WEST 8TH ST
KANSAS CITY MO 64101-1200

038295P001-1413A-225
FAUST THERMOGRAPHIC
SUPPLY INC
P O BOX 1277
LINDEN NJ 07036

035674P001-1413A-225
FAUX DESIGNS
72 ROWE ST
AUBURNDALE MA 02466-1530

006556P001-1413A-225
FAVIAN HAMLETTE
ADDRESS INTENTIONALLY OMITTED

011896P001-1413A-225
FAVORITE FOODS INC
KATHLEEN GUSTAFSON
29 INTERSTATE DR
SOMERSWORTH NH 03878-1210

029348P001-1413A-225
FAVORITE FOODS INC
CHRIS BARSTOW
29 INTERSTATE DR
SOMERSWORTH NH 03878-1210

023856P001-1413A-225
FAX EXPRESS
DANA JAMPEL
1304 BRIELLE AVE
UNIT 2
OCEAN NJ 07712-3902

011897P001-1413A-225
FAXON SALES
SEAN O' BRIEN
90 PROGRESS DR
MANCHESTER CT 06045

011898P001-1413A-225
FAZEKAS GRECO INC
FAZEKAS GRECO
PO BOX 529
COLMAR PA 18915

011899P001-1413A-225
FAZZINO AUTO PARTS INC
120 NO COLONY ST
WALLINGFORD CT 06492

011839P002-1413A-225
FB GLASS INC
530 SCOTTSVILLE CHILI RD
SCOTTVILLE NY 14546

011839S001-1413A-225
FB GLASS INC
FRANCIS J BURNS
1184 EMERSON ST STE 1
ROCHESTER NY 14606

022374P001-1413A-225
FCC PRODUCTS
106 NAYLON AVE
LIVINGSTON NJ 07039-1006

011900P001-1413A-225
FCI
77 PHILLSWORTH RD
UNIT #1
BOLTON ON L7E 4G4
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 523 of 1608

042027P001-1413A-225
FCI  AFS PAYMENT
PO BOX 1208
MAULDIN SC 29662-1208

028913P001-1413A-225
FCM BLDG CONTRACTOR
FRANK MAUGER
265A POMPANO DR
BEACH HAVEN NJ 08008-6152

027773P001-1413A-225
FDF ARMATURE
220 W GERRI LN
ADDISON IL 60101-5010

043709P001-1413A-225
FDG GROUP LLC
225 WEST BROADWAY
NEW YORK NY 10013-2909

030539P001-1413A-225
FEATHER RIVER DOOR
AARON MILLER
33615 1ST WAY S
FEDERAL WAY WA 98003-4558

040567P001-1413A-225
FEDCO ORGANIC GROWERS SUPPLY
P O BOX 520
CLINTON ME 04927-0520

040565P001-1413A-225
FEDCO SEEDS
P O BOX 520
CLINTON ME 04927-0520

037038P001-1413A-225
FEDERAL BRONZE
CARLA A/P
9 BACKUS ST
NEWARK NJ 07105-3002

025014P001-1413A-225
FEDERAL BUSINESS PRODS
150 CLOVE RD
STE 5
LITTLE FALLS NJ 07424-2139

025012P001-1413A-225
FEDERAL DIRECT
JACK HODGE
150 CLOVE RD
STE 5
LITTLE FALLS NJ 07424-2139

025013P001-1413A-225
FEDERAL DIRECT
150 CLOVE RD
STE 5
LITTLE FALLS NJ 07424-2139

042028P001-1413A-225
FEDERAL MOGUL
AFS VISTA LLC
PO BOX 1208
MAULDIN SC 29662-1208

029801P001-1413A-225
FEDERAL MOGUL CORP
300 INDUSTRIAL PK
BLACKSBURG VA 24060-6608

029802P001-1413A-225
FEDERAL MOGUL CORP
A/P
300 INDUSTRIAL PK
BLACKSBURG VA 24060-6608

035174P001-1413A-225
FEDERAL PUMP
METRO LOGISTICS
ELENORE A/P
670 WHITE PLAINS RD
SCARSDALE NY 10583-5025

022968P001-1413A-225
FEDERAL PUMP CORP
METRO LOGISTICS
JEFF SEGAL
1144 UTICA AVE
BROOKLYN NY 11203-5319

043878P001-1413A-225
FEDERATION LOGISTICS
149 BLACK HORSE LN
N. BRUNSWICK NJ 08902

011902P001-1413A-225
FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

026139P001-1413A-225
FEDEX
1750 SHENANGO RD
NEW GALILEE PA 16141-2224

026718P001-1413A-225
FEDEX
1950 SHENANGO RD
NEW GALILEE PA 16141

011903P001-1413A-225
FEDEX FREIGHT INC
PO BOX 223125
PITTSBURGH PA 15251-2125

011904P001-1413A-225
FEDEX GROUND
FXG FINANCIAL RECEIVABLE
1000 FEDEX DR
MOOM TOWNSHIP PA 15108

044049P001-1413A-225
FEDEX GROUND
29 TOELLES RD
WALLINGFORD CT 06492

024378P001-1413A-225
FEDEX SUPPLY CHAIN
BRIGGS AND STRATTON
CARA
1400 LOMBARDI AVE
GREEN BAY WI 54304-3922

024382P001-1413A-225
FEDEX SUPPLY CHAIN
BRIGGS
1400 LOMBARDI AVE
GREEN BAY WI 54304-3922

024383P001-1413A-225
FEDEX SUPPLY CHAIN
BRIGGS AND STRATTON
1400 LOMBARDI AVE
GREEN BAY WI 54304-3922

025019P001-1413A-225
FEDEX TRADE NETWORK
OCEAN EXPORT DEPT
SANDY DOWNEY
150 EASTERN AVE
CHELSEA MA 02150-3393

025100P001-1413A-225
FEDEX TRADE NETWORK
MIKE HERRING
150-22 132ND AVE
2ND FLOOR
JAMAICA NY 11434-3500

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 524 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 522 of 1605                                                                02/03/2020 11:44:15 AM

025443P001-1413A-225
FEDEX TRADE NETWORK
156 LAWRENCE
PAQUETTE DR
CHAMPLAIN NY 12919-0046

027324P001-1413A-225
FEDEX TRADE NETWORK
TIMOTHY ALDRIDGE
205 WEST SERVICE RD
CHAMPLAIN NY 12919-4443

031858P001-1413A-225
FEDEX TRADE NETWORK
RICHARD DOUGHERTY
401 ELMWOOD AVE
ELMWOOD CT 1
SHARON HILL PA 19079-1014

032941P001-1413A-225
FEDEX TRADE NETWORK
ANN MARIE GRIDLEY
480 MCCLELLAN HWY
STE 400
EAST BOSTON MA 02128-1389

033853P001-1413A-225
FEDEX TRADE NETWORK
CHRIS TRIBBLE
5445 HENNENMAN DR
STE 100
NORFOLK VA 23513-2415

034006P001-1413A-225
FEDEX TRADE NETWORK
CCARLA
555 RIVERWALK PKWY
TONAWANDA NY 14150-5817

035575P001-1413A-225
FEDEX TRADE NETWORK
CANADA INC
RITA PANTALENA A/P CA
7075 ORDAN DR
MISSISSAUGA ON L5T1K8
CANADA

036507P001-1413A-225
FEDEX TRADE NETWORK
MARSHA STITT AP PAYS
810 CROMWELL PK DR
STE E
GLEN BURNIE MD 21061-2562

036624P001-1413A-225
FEDEX TRADE NETWORK
ZKE LEMKE
826 PROCTOR AVE
OGDENSBURG NY 13669-2203

043280P001-1413A-225
FEDEX TRADE NETWORK
810 CROMWELL PK DR
STE E
GLEN BURNIE MD 21061-2562

043762P001-1413A-225
FEDEX TRADE NETWORK
480 MCCLELLAN HWY
STE 400
EAST BOSTON MA 02128-1389

011905P001-1413A-225
FEDEX TRADE NETWORKS
150-18 132ND AVE
1ST FLOOR
JAMAICA NY 11434-3500

011906P001-1413A-225
FEDEX TRADE NETWORKS
MICHAEL BIDDLE
2820 B ST NW  STE 101
AUBURN WA 98001-1736

022729P001-1413A-225
FEDEX TRADE NETWORKS
SHANNON A/P SANDY A/P
1101 BUSSE RD
ELK GROVE VILLAGE IL 60007-4838

022883P001-1413A-225
FEDEX TRADE NETWORKS
1130 230TH ST
CARSON CA 90745-5008

032324P001-1413A-225
FEDEX TRADE NETWORKS
TRANSPORT AND BROKERAGE
4300 KITTRIDGE ST #110
DENVER CO 80239-5804

032510P001-1413A-225
FEDEX TRADE NETWORKS
TRANSPORT AND BROKERAGE
4433 WOODSON RD #200
WOODSON TERRACE MO 63134-3713

033191P001-1413A-225
FEDEX TRADE NETWORKS
50 CYPRESS LN
BRISBANE CA 94005-1217

034419P001-1413A-225
FEDEX TRADE NETWORKS
60 E RIO SALADO PKWY
TEMPE AZ 85281-9124

031157P001-1413A-225
FEDEX WHQ
LARRY HENSON CONTACT
3680 HACKS CROSS RD
BLDG H 1ST FLOOR    RD
MEMPHIS TN 38125-8800

030613P001-1413A-225
FEDICO INC
3400 BOULEVARD LOSCH
UNIT 14
ST-HUBERT QC J3Y5T6
CANADA

011907P001-1413A-225
FEDWAY ASSOCIATES
LOGISTXS INC
1500 ROUTE 517 STE 305
HACKETTSTOWN NJ 07840-2717

011910P001-1413A-225
FEECE OIL CO
JILL FEECE
517 TWIN RAIL DR
MINOOKA IL 60447

026691P001-1413A-225
FEED BARN
1944 ROUTE 22
BREWSTER NY 10509-3604

028149P001-1413A-225
FEELE'S ENAMELING
232 WATER ST
QUINCY MA 02169-6539

036534P001-1413A-225
FEGLEYS BREW WORKS
812 W HAMILTON ST
ALLENTOWN PA 18102

023590P001-1413A-225
FEI #361
12500 JERFFESON AVE
NEWPORT NEWS VA 23602

032239P001-1413A-225
FEI 3020 SEACAUCUS
50 MEADOWLANDS PKWY
SECAUCUS NJ 07094-2945

023039P001-1413A-225
FEI COXSACKIE
11545 US RTE 9N
COXSACKIE NY 12051

039088P001-1413A-225
FEISS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

036970P001-1413A-225
FEIST MACHINERY SVC
885 SYLVAN AVE
UNIT A
BAYPORT NY 11705-1013

011911P001-1413A-225
FELDMAN AND FELDMAN LLP
ATTY FOR PROGRESSIVE ASO FORD
811 W JERICHO TNPK STE 201W
SMITHTOWN NY 11787

011912P001-1413A-225
FELDMAN AND FELDMAN LLP AS ATTY
A/S/O JAEDAH CARTY
FOR PROGRESSIVE CASUALTY INS
811 W JERICHO TPK
SMITHTOWN NY 11787

028783P001-1413A-225
FELDMAN BROTHERS ELE
26 MARYLAND AVE
PH 973-742-7329 LRG
PATERSON NJ 07503-2111

035242P001-1413A-225
FELDMEIER EQUIPMENT
CORY HILL
6800 TOWNLINE RD
SYRACUSE NY 13211-1325

000639P002-1413A-225
FELICIA DRAYTON
ADDRESS INTENTIONALLY OMITTED

018553P001-1413A-225
FELICIA DRAYTON
ADDRESS INTENTIONALLY OMITTED

044523P002-1413A-225
FELICIA GRASSIE
KRISTEN A BARNES
KENNEY AND CONLEY PC
100 GRANDVIEW RD STE 218
PO BOX 9139
BRAINTREE MA 02185-9139

008762P001-1413A-225
FELICIA STACHYRA
ADDRESS INTENTIONALLY OMITTED

004290P001-1413A-225
FELICIANO AGOSTO
ADDRESS INTENTIONALLY OMITTED

007396P001-1413A-225
FELIPE MENDOZA
ADDRESS INTENTIONALLY OMITTED

001729P001-1413A-225
FELIX BORBOR
ADDRESS INTENTIONALLY OMITTED

007279P001-1413A-225
FELIX CARRILLO
ADDRESS INTENTIONALLY OMITTED

006346P001-1413A-225
FELIX GERASCO
ADDRESS INTENTIONALLY OMITTED

008250P001-1413A-225
FELIX GUZMAN
ADDRESS INTENTIONALLY OMITTED

004063P001-1413A-225
FELIX PEGUERO
ADDRESS INTENTIONALLY OMITTED

039179P001-1413A-225
FELIX SCHOELLER TECH PAPERS
DENISE
P O BOX 250
PULASKI NY 13142-0250

036071P001-1413A-225
FELIX STORCH
VAUL STORCH
770 GARRISON AVE
BRONX NY 10474-5603

006117P001-1413A-225
FELIX ZAMORA
ADDRESS INTENTIONALLY OMITTED

029854P001-1413A-225
FELTON BRUSH INC
MEGA LOGISTICS DIV
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

035979P001-1413A-225
FEMCO
754 S MAIN ST EXT
PUNXSUTAWNEY PA 15767-7943

022916P001-1413A-225
FEMI EHINMIDU
11302 MAIDEN DR
BOWIE MD 20720-3570

011913P001-1413A-225
FENDER AUTO COLLISION INC
3810 22ND ST
LONG ISLAND CITY NY 11101

011914P001-1413A-225
FENICHEY LLC
20 N PLAINS IND RD
POB 4484-CLAIMS DEPT
WALLINGFORD CT 06492-2300

040334P001-1413A-225
FENICHEY LLC
CINNIE CARRANO
P O BOX 4484
YALESVILLE CT 06492-7565

040335P001-1413A-225
FENICHEY LLC
P O BOX 4484
YALESVILLE CT 06492-7565

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 526 of 1608

040338P001-1413A-225
FENICHEY LLC
P O BOX 4484
WALLINGFORD CT 06492-7565

030138P001-1413A-225
FENNER DRIVES
ARLENE
311 W PENN ST
MANHEIM PA 17545

011915P001-1413A-225
FENWAL  RYDER SYSTEM
ARRIER REFUNDS
6000 WINDWARD PKWY
ALPHARETTA GA 30005

022716P001-1413A-225
FENWAY MATERIALS
1100 U S HIGHWAY 22
NORTH PLAINFIELD NJ 07060

022717P001-1413A-225
FENWAY MATERIALS
STEPHEN HOLTZMAN
1100 US HIGHWAY 22
NORTH PLAINFIELD NJ 07060-6673

022718P001-1413A-225
FENWAY MATERIALS
STEVE HOLTZMAN
1100 US HIGHWAY 22
NORTH PLAINFIELD NJ 07060

011916P001-1413A-225
FERAZZOLI IMPORTS
CLAIMS DEPT
241 MIDDLE ST
MIDDLETOWN CT 06457-7517

028182P001-1413A-225
FERAZZOLI IMPORTS
234 MIDDLE ST
MIDDLETOWN CT 06457-7517

028365P001-1413A-225
FERAZZOLI IMPORTS
241 MIDDLE ST
MIDDLETOWN CT 06457-7517

034064P001-1413A-225
FERGUSON -WAGSTAFFE
BILL FERGUSON-
5602 ELMWOOD AVE
INDIANAPOLIS IN 46203-6085

034740P001-1413A-225
FERGUSON 423
620 FAIRGROUND RD
81472031
FRONT ROYAL VA 22630-6742

021349P001-1413A-225
FERGUSON COMP
1 COATES DR
GOSHEN NY 10924-6769

034176P001-1413A-225
FERGUSON ELECTRIC
5777 LEWISTON RD
LEWISTON NY 14092-2152

024221P001-1413A-225
FERGUSON ENT INC 001
13890 LOWE ST
91934533
CHANTILLY VA 20151-3277

019917P001-1413A-225
FERGUSON ENTERPRISES
RANDOLPH DUFFER
4712 BAXTER RD
VIRGINIA BEACH VA 23462-4402

019918P001-1413A-225
FERGUSON ENTERPRISES
CLAIMS DEPT
12500 JEFFERSON ST
NEWPORT NEWS VA 23602-4314

019123P001-1413A-225
FERGUSON ENTERPRISES
CLAIMS DEPT
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023034P001-1413A-225
FERGUSON ENTERPRISES
11544 US 9W
COXSACKIE NY 12051

023035P001-1413A-225
FERGUSON ENTERPRISES
11545 U S 9W
COXSACKIE NY 12051

023583P001-1413A-225
FERGUSON ENTERPRISES
MARISSA
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023584P001-1413A-225
FERGUSON ENTERPRISES
MERISSA A/P
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023586P001-1413A-225
FERGUSON ENTERPRISES
TRAFFIC DEPT
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023587P001-1413A-225
FERGUSON ENTERPRISES
TRAFFIC DEPT
AY  A/P
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023588P001-1413A-225
FERGUSON ENTERPRISES
TRANSPORTATION DEPT
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

034155P001-1413A-225
FERGUSON ENTERPRISES
57-22 49TH STREET
MASPETH NY 11378-2099

042577P001-1413A-225
FERGUSON ENTERPRISES
PO BOX 9406
HAMPTON VA 23670-0406

023581P001-1413A-225
FERGUSON INTEGRATED SVC
KIM GOODSEN
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023790P001-1413A-225
FERGUSON PERFORATING
130 ERNEST ST
130-140 ERNEST ST
PROVIDENCE RI 02905-4602

037377P001-1413A-225
FERGUSON WATER WORKS
94 PLEASANT AVE
SOUTH PORTLAND ME 04106-5614

023580P001-1413A-225
FERGUSON WATERWORKS
BLONDEL
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

023582P001-1413A-225
FERGUSON WATERWORKS
MARISSA
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

032292P001-1413A-225
FERGUSON WATERWORKS
429 TROY AVE
COLCHESTER VT 05446-3124

037340P001-1413A-225
FERGUSON WATERWORKS
BEN CAMPBELL
94 PLEASANT AVE
SOUTH PORTLAND ME 04106-5614

024222P001-1413A-225
FERGUSON WW
13890 LOWE ST
CHANTILLY VA 20151-3277

026541P001-1413A-225
FERGUSON-LAKEWOOD
190 OBERLIN AVE N
LAKEWOOD NJ 08701-4524

019919P001-1413A-225
FERMA FLOORING INC
MONA ELROUBY
83 MAYFIELD AVE
EDISON NJ 08837

022611P001-1413A-225
FERMA INC
SUZETTE
11 HAVEN WAY
HOPEDALE MA 01747-1437

036639P001-1413A-225
FERMA WOOD FLOORING
83 MAYFIELD AVE
EDISON NJ 08837-3820

022941P001-1413A-225
FERMER PRECISION INC
114 JOHNSON RD
ILION NY 13357-3899

044050P001-1413A-225
FERMIN CALDERON DUJARRIC
2029 BUCKINGHAM DR
MARS PA 16046

042968P001-1413A-225
FERNALD LUMBER INC
FERNALD LUMBER
PO BOX 450
NOTTINGHAM NH 03290-0450

011920P001-1413A-225
FERNANDA JESUS
193 TENBY CHASE DR  M164
DELRAN NJ 08075

033160P001-1413A-225
FERNANDO BAKER
5 SHERMAN ST
LINDEN NJ 07036-1953

033161P001-1413A-225
FERNANDO BAKERY
5 SHERMAN ST
EX NEMF 43
NORTHEAST MD 21901

003649P001-1413A-225
FERNANDO ESPAILLAT
ADDRESS INTENTIONALLY OMITTED

002724P001-1413A-225
FERNANDO GARCIA
ADDRESS INTENTIONALLY OMITTED

005986P001-1413A-225
FERNANDO ORTIZ
ADDRESS INTENTIONALLY OMITTED

011921P001-1413A-225
FERNANDO PAIVA
44 PALOMINA WAY
WETHERSFIELD CT 06109

005881P001-1413A-225
FERNANDO ROSALES
ADDRESS INTENTIONALLY OMITTED

007021P001-1413A-225
FERNANDO SANCHEZ
ADDRESS INTENTIONALLY OMITTED

029837P001-1413A-225
FEROLETO STEEL CO
300 SCOFIELD AVE
BRIDGEPORT CT 06605-2931

011922P001-1413A-225
FERRELLGAS
STEPHANIE MAGERS
P O BOX 173940
DENVER CO 80217-3940

019125P001-1413A-225
FERRELLGAS
P O BOX 173940
DENVER CO 80217-3940

021165P002-1413A-225
FERRELLGAS INC
DEANNA MASSEY
ONE LIBERTY PLAZA MD 40
LIBERTY MO 64068

043358P001-1413A-225
FERRETERIA MARTINEZ
CARR 181 KM 96
TRUJILLO ALTO PR 00977

011923P001-1413A-225
FERRIS FOSTER AND 1USA COLLISION
CARE
1931 POINT BREEZE  AVE
PHILADELPHIA PA 19145

023512P001-1413A-225
FERRO CORP
COMMERCIAL TRAFFIC
COMM TR
12487 PLAZA DR
CLEVELAND OH 44130-1056

023521P001-1413A-225
FERRO CORP
CT LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

028654P001-1413A-225
FERRO CORP
251 WEST WYLE AVE
WASHINGTON PA 15301-2276

018074P001-1413A-225
FESTA INTL RADON SUP
TECH CO
47 A PROGRESS AVE
CRANBERRY TOWNSHIP PA 16066-3553

032827P001-1413A-225
FESTA INTL RADON SUPPLY
TECH CO
MICHELLE AP
47 A PROGRESS AVE
CRANBERRY TOWNSHIP PA 16066-3553

023227P001-1413A-225
FESTENATION INC
120 BRIGHTON RD
UNIT 2
CLIFTON NJ 07012-1666

011924P001-1413A-225
FETCH FOR COOL PETS
MIRIAM STERN
115 KENNEDY DR
SAYREVILLE NJ 08871-1459

036202P001-1413A-225
FETCH GEAR
795 CANNING PKWY
VICTOR NY 14564-8924

042797P001-1413A-225
FETCH LOGISTICS INC  (B)
25 NORTHPOINTE PKWY
STE 200
AMHERST NY 14228-1891

011925P001-1413A-225
FETIJE MAHMUDI
20 KIME AVE
WAYNE NJ 07470

011926P001-1413A-225
FETROW ELECTRIC INC
PO BOX 162
CAMP HILL PA 17001-0162

026300P001-1413A-225
FEVER TREE
CONTINENTAL LOGISTICS
180 RARITAN CTR PKWY #205
EDISON NJ 08837-3646

035110P001-1413A-225
FF AND E
660 MGR DUBOIS
STE 100
ST-JEROME QC J7Y3L8
CANADA

035109P001-1413A-225
FF AND E INTL
660 MGR DUBOIS
ST-JEROME QC J7Y0A1
CANADA

018565P001-1413A-225
FF AND E LOGISTIC SOLUTIONS LLC
DENISE NEISWENDER
124 W OAK AVE
MOORESTOWN NJ 08057

043071P001-1413A-225
FF DISTRIBUTORS INC
1581 CALLE CAVALLERI
SAN JUAN PR 00927-6114

035108P001-1413A-225
FFE INTL
660 MGR DUBOIS
STE 100
ST-JEROME QC J7Y3L8
CANADA

041743P001-1413A-225
FFR-DSI INC
P O BOX 932397
CLEVELAND OH 44193-0006

011928P001-1413A-225
FHI LLC
P O BOX 890949
CHARLOTTE NC 28289-0949

011927P001-1413A-225
FHI LOGISTICS LLC
P O BOX 890949
CHARLOTTE NC 28289-0949

011929P001-1413A-225
FI CON CEMENT CONTRACTORS
9999 GOOD LUCK RD
GLENN DALE MD 20769

028353P001-1413A-225
FI-TECH INC
JOHN CHANDLER
2400 PARI WAY
MIDLOTHIAN VA 23112

032705P001-1413A-225
FIAMMA LLC
ROBERTO DILISSIO
458 DANBURY RD
BLDG A-14
NEW MILFORD CT 06776-4379

033726P001-1413A-225
FIBA TECHNOLOGIES IN
53 AYER RD
LITTLETON MA 01460-1007

011930P001-1413A-225
FIBA TECHNOLOGIES INC
DAVID FALZONE
53 AYER RD
LITTLETON MA 01460

023921P001-1413A-225
FIBER INSTRUMENT SAL
BOB WILLIAMS
132 BASE RD
ORISKANY NY 13424

033150P001-1413A-225
FIBER MATERIALS
DONNA HOLLAND
5 MORIN ST
BIDDEFORD ME 04005-4414

027162P001-1413A-225
FIBER-TECH INDUSTRIES
2000 KENSKILL AVE
WASHINGTON COURT HOU OH 43160-9311

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 529 of 1608

032555P001-1413A-225
FIBERALL CORP
449 SHERIDAN BLVD
INWOOD NY 11096-1203

025457P001-1413A-225
FIBERCORE LLC
BRIAN  A/P
15626 SARANAC AVE
CLEVELAND OH 44110

033684P001-1413A-225
FIBERLAY INC
5232 TODD AVE BLDG 8C
OHIO COMMERCE CENTER
LORDSTOWN OH 44481-9729

035454P001-1413A-225
FIBERMARK INC
IAN
70 FRONT ST
WEST SPRINGFIELD MA 01089-3113

035455P001-1413A-225
FIBERMARK NORTH AMER
INDA PETERS
70 FRONT ST
ON
WEST SPRINGFIELD MA 01089-3113

035456P001-1413A-225
FIBERMARK NORTH AMER
70 FRONT ST
WEST SPRINGFIELD MA 01089-3113

032048P001-1413A-225
FIBERNEXT LLC
41 LOCKE RD
CONCORD NH 03301-5417

011931P001-1413A-225
FIBRE PROCESSING
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

029670P001-1413A-225
FIBREDUST
30 NEW LN
RETURN TO SHIPPER
CROMWELL CT 06416-2038

039049P001-1413A-225
FIBRIX
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

022038P001-1413A-225
FIDDLERS ELBOW
JOHN GUNTHER  AP
101 FIDDLERS ELBOW RD
GREENWICH NY 12834-2204

002250P001-1413A-225
FIDEL SALGADO
ADDRESS INTENTIONALLY OMITTED

019126P001-1413A-225
FIDELITON
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1086

019127P001-1413A-225
FIDELITONE
39550 13 MILE RD
NOVI MI 48377-2360

031590P001-1413A-225
FIDELITONE
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

023620P002-1413A-225
FIDELITONE INC
TRANSPORTATION
1260 KARL CT
WAUCONDA IL 60084-1094

011932P001-1413A-225
FIDELITONE LOGISTICS
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1081

019128P002-1413A-225
FIDELITY AND GUARANTY CO
TRAVELERS
ATTN: CHANTEL PINNOCK, SR CASE MANAGER
ONE TOWER SQUARE
HARTFORD CT 06183

025842P001-1413A-225
FIDELITY SPORTSWEAR
JIM ZAHOKOS
167 BOW ST
EVERETT MA 02149-3338

038313P001-1413A-225
FIELD BROOK ICE CREA
HEATHER
P O BOX 1318
DUNKIRK NY 14048

038220P001-1413A-225
FIELD GRADE SUPPLY CO
P O BOX 1153
CONCORD MA 01742-1153

011933P001-1413A-225
FIELDING'S OIL
AND PROPANE COINC
420 US RT 1PO BOX 364
SCARBOROUGH ME 04070-0364

018605P003-1413A-225
FIELDINGS OIL AND PROPANE INC
420 US ROUTE 1
SCARBOROUGH ME 04074

030007P001-1413A-225
FIELDTEX PROD INC  C
DEBBIE  A P
3055 BRIGHTON
HENRIETTA TOWN LINE RD
ROCHESTER NY 14623-2749

043115P001-1413A-225
FIESTA FOOD CORP
GILBERTO MONTANO
195 THOREAU DR
SHELTON CT 06484-1637

043284P001-1413A-225
FIESTA FOOD CORP
GLENN GOODMAN
82 MAPLE ST
SPRINGFIELD MA 01105-2034

008846P001-1413A-225
FIFTH THIRD BANK
AUSTIN SIZEMORE
38 FOUNTAIN SQUARE PLZ
MD 10904A
CINNCINNATI OH 45263

008847P001-1413A-225
FIFTH THIRD BANK
ESTHER WESTPHAL
142 W 57 ST
STE 1600
NEW YORK NY 10019

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 528 of 1605

02/03/2020 11:44:15 AM

008848P001-1413A-225
FIFTH THIRD BANK
JOHN SHEA ASST VICE PRESIDENT
580 WALNUT ST
CINNCINNATI OH 45202

008849P001-1413A-225
FIFTH THIRD BANK
PEGGY BODE
38 FOUNTAIN SQUARE PLZ
CINNCINNATI OH 45263

008850P001-1413A-225
FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLZ
MD10904A
CINCINNATI OH 45263

008850S001-1413A-225
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER A LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

011908P001-1413A-225
FIFTH THIRD BANK
RANDY WILLOUGHBY
PO BOX 635188
CINCINNATI OH 45263-5188

020032P001-1413A-225
FIFTH THIRD BANK
MAIL DROP 10904A
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

020033P001-1413A-225
FIFTH THIRD BANK
FIFTH THIRD EQUIPMENT FINANCE CO
MAIL DROP 10904A
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

044484P001-1413A-225
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER LYNCH
599 LEXINGTON AVE 22ND FL
NEW YORK NY 10022

044484S001-1413A-225
FIFTH THIRD BANK
ERIK ANDERSON
MAIL DRO 1090A
38 FOUNTAIN SQUARE PLAZA
CINCINNATI OH 45202

022974P001-1413A-225
FIJI WATER
11444 W OLYMPIC BLVD
LOS ANGELES CA 90064

036025P001-1413A-225
FILA U S A
BRANDON WOODS DIST
7630 GAMBRILLS COVE RD
BALTIMORE MD 21226-1700

021390P001-1413A-225
FILA USA
GAYLA POWLEY
1 FILA WAY
SPARKS MD 21152-9393

028887P001-1413A-225
FILEGAR CUTTING TECHNOLOGIES
CHRISTY
264 CRESCENT ST
JAMESTOWN NY 14701-3817

005921P001-1413A-225
FILIBERTO MALDONADO-RUIZ
ADDRESS INTENTIONALLY OMITTED

011909P001-1413A-225
FILMTECH INC
DAVID WIEDERMAN
581 MC DONALD AVE
BROOKLYN NY 11218

011934P001-1413A-225
FILTER EQUIPMENT CO
MARIA FUCETOLA
1440 HIGHWAY 34
WALL TOWNSHIP NJ 07753-6807

036777P001-1413A-225
FILTER EQUIPMENT CO
LOGISTICS RESOURCE GROUP
OM PENNELL
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

024554P001-1413A-225
FILTER EQUIPMENT CO INC
1440 HIGHWAY 34
WALL NJ 07719-9999

011935P001-1413A-225
FILTER PROCESS AND SUPPLY
JACK EICHENLAUB
45 STOUTS LN UNIT 3
MONMOUTH JUNCTION NJ 08852

011936P001-1413A-225
FILTER PRODUCTS CO
CLAIMS DEPT
PO BOX 13068
RICHMOND VA 23225-0068

033677P001-1413A-225
FILTER PRODUCTS CO
5220 KLOCKNER DR
RICHMOND VA 23231-4335

024903P001-1413A-225
FILTER SALES AND SVC
G RICHARD CRIMBLE
15 ADAMS ST
BURLINGTON MA 01803-4916

025562P001-1413A-225
FILTERFAB CO
16 SEAPARK DR
ST CATHARINES ON L2M6S6
CANADA

011937P001-1413A-225
FILTERS UNLIMITED
GREGORY WHITE
PO BOX 12932
WILMINGTON DE 19850

022901P001-1413A-225
FILTERTECH INC
MARION OR JILL AP
113 FAIRGROUNDS DR
MANLIUS NY 13104-2497

024949P001-1413A-225
FILTRINE MFG
JOHN HANSEL
15 KIT ST
KEENE NH 03431-5911

023745P001-1413A-225
FIN CITY BREWING
12913 OCEAN GTWY
OCEAN CITY MD 21842-9505

022121P001-1413A-225
FIN-MAR RUBBER AND PLA
102 CABOT ST
PO BOX 307
HOLYOKE MA 01040

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 529 of 1605

02/03/2020 11:44:15 AM

021401P001-1413A-225
FINCH PAPER
JACK DUNN
1 GLEN ST
GLENS FALLS NY 12801-4439

042713P001-1413A-225
FINCH PAPER
1 GLEN ST
GLENS FALLS NY 12801

021400P001-1413A-225
FINCH PRUYN AND CO
JACK DUNN
1 GLEN ST
GLENS FALLS NY 12801-4499

011938P001-1413A-225
FINCH SVC
9 VENTURE WAY
ELDERSBURG MD 21784-6936

022889P001-1413A-225
FINCH SVC
ETTY WILHELM
1127 LITLETOWN PIKE
RTE 97-N
WESTMINSTER MD 21157-3005

011939P001-1413A-225
FINCH SVC INC
JOHN DEERE DEALER
1127 LITTLESTOWN PIKE
WESTMINSTER MD 21157

022867P001-1413A-225
FINCH SVC INC
11212 YORK RD
HUNT VALLEY MD 21030-1908

033584P001-1413A-225
FINCH SVC INC
JOHN DEERE DEALER
JENNIFER
515 FREDERICK ST
HANOVER PA 17331-3723

033674P001-1413A-225
FINCH SVC INC
JOHN DEERE DEALER
ANN
522 EDWARDS AVE
CALVERTON NY 11933-1636

037096P001-1413A-225
FINCH SVC INCO
JOHN DEERE DEALER
LAURA BOWMAN
9 VENTURE WAY
ELDERSBURG MD 21784-6936

011940P001-1413A-225
FINDLAY IMPLEMENT CO
JOHN DEERE DEALER
1640 NORTH RIDGE RD
FINDLAY OH 45840-1902

011941P001-1413A-225
FINDLAY MUNICIPAL COURT
318 DORNEY PLZ RM 206
P O BOX 826
FINDLAY OH 45839

027369P001-1413A-225
FINE FIXTURES
206 WEMBLEY RD
NEW WINDSOR NY 12553-5535

024097P001-1413A-225
FINE LINE SETTINGS
EVE- A/P
135 CROTTY RD
MIDDLETOWN NY 10941-4070

039014P001-1413A-225
FINE ORGANICS CORP
JANET A/P
P O BOX 2277
CLIFTON NJ 07015-2277

030571P001-1413A-225
FINE TERROIR
SARAH
34 E PUTNAM AVE
STE 100
GREENWICH CT 06830-5450

011942P001-1413A-225
FINE TERROIR SELECTIONS
SARA SANCHEZ
34 E PUTNAM AVE STE 100
GREENWICH CT 06830

030480P001-1413A-225
FINEST LOGISTICS
331 NEWMAN SPRINGS RD
BLDG 1 #143
RED BANK NJ 07701-5688

029206P001-1413A-225
FINGER LAKER ORTHODO
2840 WESTINGHOUSE RD
HORSEHEADS NY 14845-8123

032194P001-1413A-225
FINGER LAKES CASTLE
424 ST PAUL ST
ROCHESTER NY 14605-1734

011943P001-1413A-225
FINGER LAKES ENVIROTECH LLC
SHELBY L BIERWILER
691 ADDISON RD
PAINTED POST NY 14870

028409P001-1413A-225
FINGER LAKES EXTRUSION
TED LIBERATORE
2437 ROUTE 21
CANANDAIGUA NY 14424-8716

036466P001-1413A-225
FINGERLAKES ELECT
802 W SENECA ST
ITHACA NY 14850-3336

011944P001-1413A-225
FINGERLAKES ELECTRIC SUPPLY
DIANE MILLER
802 W SENECA ST
ITHACA NY 14850-3336

011945P001-1413A-225
FINGERS RADIATOR HOSPITAL INC
2006 RT 1 NORTH
NORTH BRUNSWICK NJ 08902

020451P001-1413A-225
FINISH LINE
P O BOX 621
BOYERTOWN PA 19512-0621

033273P001-1413A-225
FINISH LINE TECH INC
50 WIRELESS BLVD
HAUPPAUGE NY 11788-3954

021600P001-1413A-225
FINISH STRONG
10 GLENMERE LN
COMMACK NY 11725-5609

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 530 of 1605

02/03/2020 11:44:15 AM

037112P001-1413A-225
FINISH TECH CORP
M J DANI (JAY)
90 INDUSTRIAL DR
IVYLAND PA 18974-1445

037300P001-1413A-225
FINISH THOMPSON
MARK BRYAN
921 GREENGARDEN RD
ERIE PA 16501-1525

011946P001-1413A-225
FINISHLINE VEHICLE REPAIR AND
MAINTENANCE
3400 W MOUND RD
JOLIET IL 60436

021060P001-1413A-225
FINISHMASTER
P O BOX 21248
EAGAN MN 55121-0248

038935P001-1413A-225
FINISHMASTER
CERASIS
P O BOX 21248
EAGAN MN 55121-0248

031434P001-1413A-225
FINO LINO
39 CINDY LN
OCEAN NJ 07712-7257

023732P001-1413A-225
FINZER ROLLER
ACCTS PAYABLE
129 RAWLS RD
DES PLAINES IL 60018-1328

027412P001-1413A-225
FINZER ROLLER
2081 A DIVISION ST
PALMYRA NY 14522-9211

023203P001-1413A-225
FIORANO TILE
12 NEWTON PLZ
PLAINVIEW NY 11803-4506

023204P001-1413A-225
FIORANO TILE
12 NEWTOWN PLZ
PLAINVIEW NY 11803-4506

011947P001-1413A-225
FIRE ALARM AND SAFETY
LEONARD DANIELS
122 BRIDGE ST
PELHAM NH 03076-3403

025893P001-1413A-225
FIRE PROTECTION PRODUCTS
ALICIA BLOOM
169 COMMACK RD
STE H-373
COMMACK NY 11725-3442

011948P002-1413A-225
FIRE SAFETY EQUIPMENT SUPPLY
DEBBIE A DONIVAN
606 WEST RACE ST
PO BOX 638
MARTINSBURG WV 25402

022240P001-1413A-225
FIRE STORE
TOM WESSELLS
104 INDEPENCENCE WAY
COATESVILLE PA 19320

035429P001-1413A-225
FIRE-END AND CROKER
7 WESTCHESTER PLZ
ELMSFORD NY 10523-1603

011953P001-1413A-225
FIRE-X CORP OF VIRGINIA
PO BOX 9757
RICHMOND VA 23228

038729P001-1413A-225
FIREADY INC
P O BOX 187
FORT KENT ME 04743-0187

011949P001-1413A-225
FIREBALL TRANSPORT LLC
JOHN
P O BOX 6
FAIRFAX VT 05454

022102P001-1413A-225
FIREMALL LLC
1014 STANLEY AVE
BROOKLYN NY 11208-5234

022103P001-1413A-225
FIREMALL LLC
1014 STANLEY AVE
BROOKLYN NY 11201

020104P001-1413A-225
FIREMAN'S FUND INSURANCE COMPANIES
PO BOX 777
NOVATO CA 94998

020104S001-1413A-225
FIREMAN'S FUND INSURANCE COMPANIES
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

011950P001-1413A-225
FIREMATIC AND SAFETY EQUIPMENT CO INC
KIM
450 RIVER DR
GARFIELD NJ 07026

021652P001-1413A-225
FIREPLACE FRONTS
100 BELLOWS ST
WARWICK RI 02888-1500

011951P001-1413A-225
FIREPLACE PRODUCTS
ASHLEY MONIGER
2201 B LAKESIDE BLVD
EDGEWOOD MD 21040

027788P001-1413A-225
FIREPLACE PRODUCTS INC
PAULA AP
2201 B LAKESIDE BLVD
EDGEWOOD MD 21040-1104

011952P002-1413A-225
FIREPROTEC
552 AVENUE D #20
WILLISTON VT 05495-7136

042171P001-1413A-225
FIRESTONE BLDG PRODS
US BANK - DEPT FST
PO BOX 3001
NAPERVILLE IL 60566-7001

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 533 of 1608

020188P001-1413A-225
FIRESTONE BLDG PRODS TRANSPLACE
FIRESTONE BLDG PRODS
PO BOX 3001
NAPERVILLE IL 60566-7001

042800P001-1413A-225
FIRESTONE BUILDING PROD
250 WEST 96TH ST
INDIANAPOLIS IN 46260

039456P001-1413A-225
FIRESTONE BUILDING PRODS
U S BANK - DEPT FST
P O BOX 3001
NAPERVILLE IL 60566-7001

011956P001-1413A-225
FIRESTONE BUILDING PRODUCTS
GL 8002333 /PC 10
PO BOX 93661
CHICAGO IL 60673-3661

019129P001-1413A-225
FIRESTONE BUILDING PRODUCTS CO
TIM HOLLOWAY
200 4TH AVE S
NASHVILLE TN 37201-2255

019130P001-1413A-225
FIRESTONE BUILDING PRODUCTS CO
HANK ROEDELL
200 4TH AVE SOUTH
NASHVILLE TN 37201-2255

039413P001-1413A-225
FIRESTONE INDUSTRIAL PRODS
U S BANK - DEPT FST
P O BOX 3001
NAPERVILLE IL 60566-7001

031591P001-1413A-225
FIREYE INC
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

027000P001-1413A-225
FIRST
GARY ULBAN
200 BEDFORD ST
MANCHESTER NH 03101-1132

039739P001-1413A-225
FIRST AMERICAN
TOBACCO
P O BOX 377
IRVING NY 14081-0377

011954P001-1413A-225
FIRST BAPTIST CHURCH
CARGO CLAIMS
10956 S LAKE RD
PAVILION NY 14525

041990P001-1413A-225
FIRST CHECK DIAGNOSTICS
LAND-LINK TRAFFIC SYS
PO BOX 1066
POINT PLEASANT NJ 08742-1066

023658P001-1413A-225
FIRST CHOICE MEDICAL SUPPLY
127 INTERSTATE DR
RICHLAND MS 39218-9485

011957P001-1413A-225
FIRST CHOICE SCANNING AND COPY
SVC INC
1490 WILLIAM FLOYD PKWY
STE 105, EAST YAPHANK NY 11967

026194P001-1413A-225
FIRST EXPRESS
KELCY AP
177-17 150TH AVE
STE 301
JAMAICA NY 11434-6215

024859P001-1413A-225
FIRST EXPRESS INTL
JAMES LEE
148-36 GUY BREWER
BLVD # 200
JAMAICA NY 11434

021417P001-1413A-225
FIRST FREIGHT
RON PALMA
1 INDUSTRIAL PLZ
BLDG B
VALLEY STREAM NY 11581-2202

034263P001-1413A-225
FIRST KIT
LAW LOGISTICS
59 DANIEL WEBSTER HW
MERRIMACK NH 03054-4858

022269P001-1413A-225
FIRST LIGHT TECH
104-455 BANGA PL
VICTORIA BC V8Z6X5
CANADA

026059P001-1413A-225
FIRST OF A KIND
1720 RICHMOND AVE
STATEN ISLAND NY 10314-3901

026060P001-1413A-225
FIRST OF A KIND
1720 RICHOMD AVE 2ND
STATEN ISLAND NY 10314

011955P001-1413A-225
FIRST ORDER LLC
JACK SHOEMAKER
4383 HECKTOWN ROADSUITE B
BETHLEHEM PA 18020

011958P001-1413A-225
FIRST PLACE WELDING INC
183 EAST COUNTY RD
RUTLAND MA 01543

027728P001-1413A-225
FIRST PLASTIC CORP
22 JYTEK RD
LEOMINSTER MA 01453-5966

027729P001-1413A-225
FIRST PLASTICS CORP
22 JYTEK RD
LEOMINSTER MA 01453-5966

040842P001-1413A-225
FIRST PREFERENCE PRO
MARIE
P O BOX 630-C
LAKEVILLE CT 06039

011959P001-1413A-225
FIRST PREFERENCE PROD
WILLIAM SCHWAIKERT
PO BOX 630C
LAKEVILLE CT 06039-0782

025507P001-1413A-225
FIRST PRIORITY INC
1590 TODD FARM DR
ELGIN IL 60123-1287

011960P001-1413A-225
FIRST PROTECTION SVC INC
PO BOX 7209
SCARBOROUGH ME 04070-7209

041915P001-1413A-225
FIRST QUALITY
KRISTIN REED
P O BOX A
MC ELHATTAN PA 17748-0170

037527P001-1413A-225
FIRST QUALITY BABY PRODS
KAREN
97 LOCUST RD
LEWISTOWN PA 17044-9340

041917P001-1413A-225
FIRST QUALITY CONSUMER
INTERLOG SVC
P O BOX A
MCELHATTAN PA 17748

023355P001-1413A-225
FIRST QUALITY FIBERS
ACCTS PAYABLE
VIM PETERSON/JOE DAVIS
121 NORTH RD
MCELHATTAN PA 17748-9601

041919P001-1413A-225
FIRST QUALITY HYGIEN
SHIPPING
P O BOX A
MC ELHATTAN PA 17748-0170

041913P001-1413A-225
FIRST QUALITY INTL
RUTH DAVIS
CIM  A/P
P O BOX A
MC ELHATTAN PA 17748-0170

021466P001-1413A-225
FIRST QUALITY NON-WO
1 OAKRIDGE RD
HAZLETON PA 18202-9765

033299P001-1413A-225
FIRST QUALITY NONWOV
HUMBOLDT IND PARK
500 OAKRIDGE RD
HAZLETON PA 18202-9361

022041P001-1413A-225
FIRST QUALITY NONWOVEN
KRISTIN REED  MCELHATTAN
101 GREEN MOUNTAIN RD
HAZLETON PA 18202-9246

011961P001-1413A-225
FIRST QUALITY POWER PLACE
DAN JOHNSON
16891 KINSMAN RD
MIDDLEFIELD OH 44062

041920P001-1413A-225
FIRST QUALITY PROD
SHIPPING
P O BOX A
MC ELHATTAN PA 17748-0170

011962P001-1413A-225
FIRST QUALITY PRODUCTS
DAN ADAMS
121 NORTH RD
MC ELHATTAN PA 17748-0170

037178P001-1413A-225
FIRST QUALITY RETAIL
904 WOODS RD
LOCK HAVEN PA 17745-3348

042622P001-1413A-225
FIRST QUALITY RETAIL SVC
INTERLOG SVC
PO BOX A
MCELHATTAN PA 17748-0170

042624P001-1413A-225
FIRST QUALITY RETAIL SVC
PO BOX A
MC ELHATTAN PA 17748-0170

011963P001-1413A-225
FIRST QUALITY TISSUE
MICHAEL RENNINGER
655 E PK ST
LOCK HAVEN PA 17745-2901

037177P001-1413A-225
FIRST QUALITY TISSUE
MARYJO
904 WOODS AVE
LOCK HAVEN PA 17745-3348

031088P001-1413A-225
FIRST SOURCE
3612 LAGRANGE PKWY
TOANO VA 23168-9347

011964P001-1413A-225
FIRST SOURCE LLC
KATHLEEN BROWN
3612 LA GRANGE PKWY
TOANO VA 23168-9347

021771P001-1413A-225
FIRST SOURCE LLC
100 PIRSON PKWY
TONAWANDA NY 14150-6727

021998P001-1413A-225
FIRST START HOLDINGS
10039 PAINTER AVE
SANTA FE SPRINGS CA 90670-3015

029915P001-1413A-225
FIRST STATE MANUFACTURING
PAUL FAZZINI
301 S 4TH ST
MILFORD DE 19963-2011

044051P001-1413A-225
FIRST STUDENT BUS
8775 ALEXANDER RD
BATAVIA NY 14020

018334P002-1413A-225
FIRST TRANSIT INC VILNEUVE MESINE
ATTORNEY FOR THE PLAINTIFF PARK
FORAN AND FORAN PA
6301 IVY LN STE 600
GREENBELT MD 20770

018335P001-1413A-225
FIRST TRANSIT INC VILNEUVE MESINE V
NEW ENGLAND MOTOR FREIGHT INC
MALIK GROOMS
4625 SHAMROCK AVE
BALTIMORE MD 21206

039533P001-1413A-225
FIRTH RIXON
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

027276P001-1413A-225
FISCHER GROUP
2028 BOHLKE BLVD
FAIRFIELD OH 45014-2017

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 535 of 1608    Desc
Document

029241P001-1413A-225
FISCHER PAPER PRODS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

030343P001-1413A-225
FISCHER PAPER PRODS
ALISON A/P
3211 OAK GROVE
WAUKEGAN IL 60087-1827

011965P001-1413A-225
FISCHER PAPER PRODUCTS
ALISON PACHECO
179 IDA AVE
ANTIOCH IL 60002-1838

025389P001-1413A-225
FISCHER PROCESS
155 COMMERCE BLVD
LOVELAND OH 45140-7727

011966P001-1413A-225
FISCHER SKIS
STEPHEN MCADAMS
60 DARTMOUTH DR
AUBURN NH 03032-3981

034413P001-1413A-225
FISCHER SKIS US LLC
60 DARTMOUTH DR
AUBURN NH 03032-3981

027277P001-1413A-225
FISCHTAIL
2028 BOHLKE BLVD
FAIRFIELD OH 45014-2017

011967P001-1413A-225
FISH AND WILDLIFE
DANIEL AZZATO
4100 SUNRISE HWY
OAKDALE NY 11769-1013

032088P001-1413A-225
FISH AND WILDLIFE
UNLIMITED TAXIDERMY
DANNY AZZALO
4100 SUNRISE HWY
OAKDALE NY 11769-1013

011968P001-1413A-225
FISHER AND FATHER INC
JOHN DEERE DEALER
2449 STATE RTE 257
CRANBERRY PA 16319-3123

022806P001-1413A-225
FISHER CONTAINER
1111 BUSCH PKWY
BUFFALO GROVE IL 60089-4504

039547P002-1413A-225
FISHER CONTAINER
DIEDRICH LOGISTICS
16W475 S FRONTAGE RD STE 209
BURR RIDGE IL 60527-6283

033210P001-1413A-225
FISHER ENGINEERING
SARA A/P
50 GORDON DR
ROCKLAND ME 04841-2168

040013P001-1413A-225
FISHER PRINTING
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020189P001-1413A-225
FISHER PRINTING TRANSPLACE
FISHER PRINTING
P O BOX 425
LOWELL AR 72745-0425

011969P001-1413A-225
FISHER SCIENTIFIC
DENISE YARIA
300 INDUSTRY DR
PITTSBURGH PA 15275-1001

011970P001-1413A-225
FISHER SCIENTIFIC
COMMERCIAL TRAFFIC
12487 PLAZA DR
PARMA OH 44130-1056

019131P001-1413A-225
FISHER SCIENTIFIC
P O BOX 61050
FORT MYERS FL 33906-1050

040726P001-1413A-225
FISHER SCIENTIFIC
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040755P001-1413A-225
FISHER SCIENTIFIC
DATA 2 LOGISTICS
DEBRA
P O BOX 61050
FORT MYERS FL 33906-1050

011971P001-1413A-225
FISHERS COLLISION REPAIR
12685 FORD DR
FISHERS IN 46038

025488P001-1413A-225
FISHERS WOODWORKING
158 COUNTY LN
LOGANTON PA 17747-9314

034854P001-1413A-225
FISHMAN FLOORING
6301 EAST LOMBARD ST
BALTIMORE MD 21224-1734

021655P001-1413A-225
FISK ALLOY CONDUCTOR
10 THOMAS RD
HAWTHORNE NJ 07506-2718

033255P001-1413A-225
FISK INDUSTRIES
50 RAMLAND RD
ORANGEBURG NY 10962-1328

041884P001-1413A-225
FISKARS BRANDS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

011972P002-1413A-225
FISKARS BRANDS INC
IPS WORDWIDE
PO BOX 982262
EL PASO TX 79998-2262

030461P001-1413A-225
FISKARS DIST
330 STATELINE RD E
SOUTHAVEN MS 38671-1722

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 536 of 1608

041450P001-1413A-225
FISKE BROTHERS
REFINING CO
ELLEN SCHIAVONE
P O BOX 8038 STATION A
TOLEDO OH 43605-0038

011973P001-1413A-225
FISS CHIROPRACTIC
381 SUNRISE HIGHWAY
LYNBROOK NY 11563

036546P001-1413A-225
FIT AND FRESH INC
STEVE PERRY
815 JEFFERSON BLVD
WARWICK RI 02886-2265

030721P001-1413A-225
FIT FOR LIFE
O D W LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-6071

011974P001-1413A-225
FIT FOUNDATION
SPECIAL EVENTS OFFICE
227 WEST 27TH ST C204
NEW YORK CITY NY 10001

011975P001-1413A-225
FITCH CO
2201 RUSSELL ST
BALTIMORE MD 21230-3198

035333P001-1413A-225
FITCHBURG HARDWARE
SHEILA AP
692 N MAIN ST
LEOMINSTER MA 01453-1800

011976P002-1413A-225
FITZMARK INC
950 DORMAN ST
INDIANAPOLIS IN 46202-3544

041149P002-1413A-225
FITZMARK INC
BRAD
950 DORMAN ST
INDIANAPOLIS IN 46202-3544

040424P001-1413A-225
FITZPATRICK AND WELLER
D R KENT
P O BOX 490
ELLICOTTVILLE NY 14731-0490

007933P001-1413A-225
FITZROY WISDOM
ADDRESS INTENTIONALLY OMITTED

042434P001-1413A-225
FIVE BELOW
ONLINE DIRECT
PO BOX 621
BOYERTOWN PA 19512-0621

027619P001-1413A-225
FIVE BOROUGHS BREWER
215 47TH ST
BROOKLYN NY 11205

035183P001-1413A-225
FIVE POINTS IMPLEMENT CO INC
6720 US RTE 50 WEST
HILLSBORO OH 45133-7945

035612P001-1413A-225
FIVE STAR EQUIP
711 ROUTE 199
ATHENS PA 18810-9545

011977P001-1413A-225
FIVE STAR EQUIPMENT
DENISE WITKOWSKI
PO BOX 985
ORCHARD PARK NY 14127-0985

011978P002-1413A-225
FIVE STAR EQUIPMENT
JOHN DEERE DEALER
PO BOX 176
DUNMORE PA 18512

011980P001-1413A-225
FIVE STAR EQUIPMENT
6500 EAST TAFT RD
EAST SYRACUSE NY 13057-9637

023822P001-1413A-225
FIVE STAR EQUIPMENT
BERNIE WHITE
1300 DUNHAM DR
DUNMORE PA 18512-2661

023824P001-1413A-225
FIVE STAR EQUIPMENT
ANN    JOHN NY LOC
1300 DUNHAM DR
DUNMORE PA 18512-2661

028764P001-1413A-225
FIVE STAR EQUIPMENT
2585 LYCOMING CREEK RD
WILLIAMSPORT PA 17701-1139

034450P001-1413A-225
FIVE STAR EQUIPMENT
JOHN DEERE DEALER
60 PAUL RD
ROCHESTER NY 14624-5178

035046P001-1413A-225
FIVE STAR EQUIPMENT
JOHN DEERE DEALER
6500 E TAFT RD
EAST SYRACUSE NY 13057-9637

039748P001-1413A-225
FIVE STAR EQUIPMENT
JESSICA
P O BOX 383
KIRKWOOD NY 13795-0383

041476P001-1413A-225
FIVE STAR EQUIPMENT
P O BOX 8121
WATERFORD PA 16441

041904P001-1413A-225
FIVE STAR EQUIPMENT
P O BOX 985
ORCHARD PARK NY 14127-0985

023823P001-1413A-225
FIVE STAR EQUIPMENT INC
JOHN DEERE DEALER
1300 DUNHAM DR
DUNMORE PA 18512-2661

011981P001-1413A-225
FIVE STAR INTERNATIONAL LLC
ROB K WEAVER
PO BOX 64006
BALTIMORE MD 21264-4006

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 537 of 1608

019132P001-1413A-225
FIVE STAR INTERNATIONAL LLC
PO BOX 64006
BALTIMORE MD 21264-4006

021569P001-1413A-225
FIVE STAR LOGISTICS
JOE MASTRIANNI
10 BLACKMOOR DR
JACKSON NJ 08527-2660

023854P001-1413A-225
FIVE STAR SUPPLIES CORP
SALLY LIN
1301 W ELIZABETH AVE
STE B
LINDEN NJ 07036-6389

032397P001-1413A-225
FIVE STAR TRUCKING
4380 GLENBROOK RD
WILLOUGHBY OH 44094-8213

035805P001-1413A-225
FIVE STAR URGENT CAR
7375 OSWEGO RD
LIVERPOOL NY 13088

011982P001-1413A-225
FIVE STAR URGENT CARE CICERO
PO BOX 248
ELLICOTTVILLE NY 14731

025293P001-1413A-225
FIVE STAR WHSE
152 RIDGE AVE
DAYTON NJ 08810-1501

023516P001-1413A-225
FIVES LANDIS
C T LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

023980P001-1413A-225
FIXTURES PLUS
JENNIFER
1332 POTTS AVE
HIGH POINT NC 27260-1555

033108P001-1413A-225
FJN FINE WINE
5 CARPENTER ST STE 2
PAWTUCKET RI 02860-1785

011983P001-1413A-225
FJN FINE WINES DBA BEST
BELELESA CARROLL
5 CARPENTER ST
PAWTUCKET RI 02860-1785

019984P001-1413A-225
FJORDS
MATT LEBRON
1200 ROUTE 523
FLEMINGTON NJ 08822-7097

023270P001-1413A-225
FJORDS USA INC
MATT LEBRON
1200 COUNTY RD 523
FLEMINGTON NJ 08822-7097

011985P001-1413A-225
FL MERRILL CONSTRUCTION INC
F L MERRILL
35 VETERANS DR
LOUDON NH 03307-4400

025511P001-1413A-225
FL SMIDTH USA INC
15926 WINFIELD RD
FRAZIERS BOTTOM WV 25082

000127P002-1413A-225
FL- DEPT OF REVENUE
FREDERICK F RUDZIK ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668

000127S001-1413A-225
FL- DEPT OF REVENUE
MICHELLE KENNEDY
PO BOX 8045
TALLAHASSEE FL 32314-8045

029468P001-1413A-225
FLAG HILL WINERY
297 NORTH RIVER RD
LEE NH 03861-6213

037425P001-1413A-225
FLAG POLES INC
95 GNARLED HOLLOW RD
EAST SETAUKET NY 11733-1958

041670P001-1413A-225
FLAGHOUSE INC
CRST LOGISTICS INC
P O BOX 910
CAPE MAY NJ 08204

031334P001-1413A-225
FLAGS 4 LESS LLC
3814 DUST COMMANDER DR
HAMILTON OH 45011-5523

027335P001-1413A-225
FLAGSHIP CONVERTERS
BILL DYSON
205 SHELTER ROCK RD
DANBURY CT 06810-7049

039933P001-1413A-225
FLAGZONE LLC
M AND L TRUCKING SVCS
AMANDA
P O BOX 4140
ROME NY 13440

032126P001-1413A-225
FLAME CONTROL COATIN
KATHY LOUGHREY
4120 HYDE PK BLVD
NIAGARA FALLS NY 14302-1793

011986P001-1413A-225
FLANDERS CORP
BRENDA TORRES PAMELA TYLER
P O BOX 1658
SMITHFIELD NC 27577-1658

011987P001-1413A-225
FLANDERS CORP
ARGUS LOGISTICS
PO BOX 4750
TROY MI 48099-4750

031005P001-1413A-225
FLANDERS CORP
ARGUS
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5041

011988P001-1413A-225
FLANDERS PRECISIONAIRE
PAMELA TYLER BRENDA TORRES
PO BOX 1658
SMITHFIELD NC 27577-1658

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 538 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 536 of 1605

02/03/2020 11:44:15 AM

025678P001-1413A-225
FLASH CARGO
TOM
160-51 ROCKAWAY BLVD
STE 201
JAMAICA NY 11434-5129

021167P002-1413A-225
FLASTER/GREENBERG PC
MARTY M JUDGE ESQ
1810 CHAPEL AVE WEST
CHERRY HILL NJ 08002

011989P001-1413A-225
FLAT WORLD SUPPLY CHAIN
LOROCO INDUSTRIES
2342 TECHNOLOGY DR STE
O FALLON MO 63366-2518

028184P001-1413A-225
FLAT WORLD SUPPLY CHAIN
ANGELA- A/P
2342 TECHNOLOGY DR
O FALLON MO 63366

042668P001-1413A-225
FLATWOODS LAWN AND G
RTE 19
FLATWOODS WV 26621

011990P001-1413A-225
FLATWOODS LAWN AND GARDEN
JOHN DEERE DEALER
PO BOX 38
FLATWOODS WV 26621

042648P001-1413A-225
FLATWOODS LAWN AND GARDEN
ROUTE 19
BOX 38
FLATWOODS WV 26621-0038

011991P001-1413A-225
FLAUZINO TRANSPORT INC
9 SUMMMER ST
HUDSON MA 01749

002275P001-1413A-225
FLAVIO SILVA
ADDRESS INTENTIONALLY OMITTED

020885P001-1413A-225
FLAVOR AND FRAGRANCE
FLAVOR AND FRAGRANCE S
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

041312P001-1413A-225
FLAVOR AND FRAGRANCE SPECIALTIES
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

041313P001-1413A-225
FLAVOR AND FRAGRANCES SPECIALTY
KEYSTONE DEDICATED LOGISTICS
P O BOX 752
CARNEGIE PA 15106-0752

023366P001-1413A-225
FLAVOR FOCUS LLC
1210 N SWIFT RD
ADDISON IL 60101-6104

037079P001-1413A-225
FLAVORMATIC IND INC
RONALD BACK
90 BRENTWOOD DR
WAPPINGERS FALLS NY 12590

037102P001-1413A-225
FLAVORMATIC IND INC
90 BRENTWOOD DR
WAPPINGERS FALLS NY 12590

035800P001-1413A-225
FLAVORPROS
737 N 13TH ST
ALLENTOWN PA 18102-1259

011992P001-1413A-225
FLECO
DAWN SAMSEL
11 SEA PAVE RD
SOUTH WINDSOR CT 06074

011993P001-1413A-225
FLECO INDUSTRIES
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

011994P001-1413A-225
FLEET CHARGE INC
JILL MATTSON
ACCNT REP
PO BOX 844508
DALLAS TX 75284-4315

028747P001-1413A-225
FLEET DIST  VAULT S
257 ESSEX ST
26704245
HARRISON NJ 07029-2117

011995P001-1413A-225
FLEET ENTERPRISES INC
CAROLE PIZZUTI
1000 JOHN R/SUITE 110
TROY MI 48083

011996P001-1413A-225
FLEET EQUIPMENT INC
BOX 110
107 BEENO RD
DARRAGH PA 15625

034086P001-1413A-225
FLEET PARTS AND SERV
563 COURTLAND STREE
BELLEVILLE NJ 07109

034085P001-1413A-225
FLEET PARTS AND SVC
TRAY
563 CORTLANDT ST
BELLEVILLE NJ 07109-3329

011997P001-1413A-225
FLEET PARTS AND SVC INC
KRISTI DOLAN
563 CORTLANDT ST
BELLEVILLE NJ 07109

011998P001-1413A-225
FLEET PRIDE
PO BOX 847118
DALLAS TX 75284-7118

026840P001-1413A-225
FLEET PRIDE
DENNIS SANFASON
2 LIBERTY DR
LONDONDERRY NH 03053-2251

041026P001-1413A-225
FLEET PRIDE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 539 of 1608

011999P001-1413A-225
FLEET PRIDE INC
DEBRA
PO BOX 847118
DALLAS TX 75284-7118

040780P001-1413A-225
FLEET PUMP AND SVC
P O BOX 616
HARRISON NY 10528-0616

012000P001-1413A-225
FLEET RESPONSE
6450 ROCKSIDE WOODS BLVD SOUTH
CLEVELAND OH 44131-2237

012001P001-1413A-225
FLEETPRIDE INC
269 STATE ST
NORTH HAVEN CT 06473

012002P001-1413A-225
FLEETSOURCE LEASING
LORI RITZ
PO BOX 352
FREEHOLD NJ 07728

012003P001-1413A-225
FLEETWASH INC
P O BOX 36014
NEWARK NJ 07188-6014

031124P001-1413A-225
FLEETWOOD
SIGNODE BLUJAY
3650 W LAKE AVE
GLENVIEW IL 60026-1215

031052P001-1413A-225
FLEETWOOD - SIGNODE
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

024127P001-1413A-225
FLEETWOOD/SIGNODE
LEAN LOGISTICS
1351 S WAVERLY RD
HOLLAND MI 49423-8570

040140P001-1413A-225
FLEISCHER FREIGHT SVCS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

032907P001-1413A-225
FLEISCHMANN'S VINEGAR
4754 RT 414
NORTH ROSE NY 14516-9704

012004P001-1413A-225
FLEISCHMANN'S VINEGAR
TERRY ORTIZ HEATHER SIPES
4754 ROUTE 414
NORTH ROSE NY 14516-9704

019133P001-1413A-225
FLEMINGTON ALUMINUM
ECHO
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

042873P001-1413A-225
FLETCHER GRANITE
535 GROTON RD
GROTON MA 01886

037216P001-1413A-225
FLETCHER TERRY CO
91 CLARK DR
EAST BERLIN CT 06023-1104

028657P001-1413A-225
FLETCHERS
2510 RT 66 SOUTH
DELMONT PA 15626-1018

039287P001-1413A-225
FLETCHERS MILL
LINDA CHANDLER
P O BOX 268
NEW VINEYARD ME 04956-0268

028658P001-1413A-225
FLETCHERS OUTDOOR PO
2510 RT 66 SOUTH
DELMONT PA 15626-1018

012005P001-1413A-225
FLEX MEMBRANE INTL
CLAIMS DEPT STE 400
2670 LEISCZS BRIDGE RD
LEESPORT PA 19533

043147P001-1413A-225
FLEX MEMBRANE INTL
2670 LEISCZS BRIDGE RD
LEESPORT PA 19533-9432

040039P001-1413A-225
FLEXAUST CO
P O BOX 4275
WARSAW IN 46581-4275

041603P001-1413A-225
FLEXCO
U T S
P O BOX 888470
GRAND RAPIDS MI 49512

041389P001-1413A-225
FLEXCON CO
KATHLEEN
P O BOX 783
RANDOLPH MA 02368-0783

021396P001-1413A-225
FLEXCON CO INC
ACCTS PAYABLE
KATHY TOWER
1 FLEXCON IND PK
SPENCER MA 01562

036540P001-1413A-225
FLEXCRAFT CO
LINDSAY SMITH
814 ASBURY AVE
ASBURY PARK NJ 07712-6529

025289P001-1413A-225
FLEXENERGY IND
ADCCO INC
152 LYNNWAY #2-D
LYNN MA 01902-3420

038987P001-1413A-225
FLEXHEAD O H L
FREIGHT PAY
WAYNE JENKINS
P O BOX 2208
BRENTWOOD TN 37024-2208

043423P001-1413A-225
FLEXHEAD IND O H L
FREIGHT PAY
P O BOX 2208
BRENTWOOD TN 37024-2208

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 540 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 538 of 1605

02/03/2020 11:44:15 AM

034037P002-1413A-225
FLEXHEAD INDUSTRIES
7979 183RD ST STE A
TINLEY PARK IL 60477-5391

012006P001-1413A-225
FLEXI VAN LEASING
PO BOX 3228
BOSTON MA 02241-3228

028343P001-1413A-225
FLEXICON CORP
DAVE PILKUS
2400 EMRICK BLVD
BETHLEHEM PA 18020-8006

022417P001-1413A-225
FLEXMAG INDUSTREIS
JENNIFER
107 INDUSTRY RD
MARIETTA OH 45750-9355

023286P001-1413A-225
FLEXO CONVERTERS
1200 NORTHROP RD
MERIDEN CT 06450-7817

038298P001-1413A-225
FLEXO TRANSPARENT
JIM PRZYBYL
P O BOX 128
BUFFALO NY 14240-0128

012007P001-1413A-225
FLEXON INDUSTRIES
1 FLEXON PLZ
NEWARK NJ 07114

019134P001-1413A-225
FLEXPORT INTL LLC
PLYSSA
760 MARKET ST
9TH FL
SAN FRANCISCO CA 94102-2401

012008P001-1413A-225
FLEXPORT LLC
760 MARKET ST
9TH FL
SAN FRANCISCO CA 94102-2401

036632P001-1413A-225
FLEXSYS AMERICA
KURT PETROSKY
829 ROUTE 481
MONONGAHELA PA 15063-3437

031594P001-1413A-225
FLEXTRONICS INTL KIT
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377

019135P002-1413A-225
FLICKERWOOD WINE
RICHARD P ZAMPOGNA
309 FLICKERWOOD RD
KANE PA 16735-3915

029596P001-1413A-225
FLIGHT COFFEE COMPAN
CLAUDIA BARRET
30 HARVEY RD
BEDFORD NH 03110-6818

042743P001-1413A-225
FLIGHT SOURCE
140 RUTTER RD
HALIFAX PA 17032-9441

023984P001-1413A-225
FLINT GROUP
PRINT MEDIA NORTH AMER
1333 N KIRK RD
BATAVIA IL 60510-1444

038921P001-1413A-225
FLINT INK CORP
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

039563P001-1413A-225
FLN-MAR
CAROL A/P
P O BOX 307
HOLYOKE MA 01041-0307

035357P001-1413A-225
FLO TECH LLC
699 MIDDLE ST
MIDDLETOWN CT 06457-1547

034022P001-1413A-225
FLO TRANS
5575 S ARCHER AVE
CHICAGO IL 60638-3003

041978P001-1413A-225
FLOMATIC
CTL
PO BOX 1010
NASHUA NH 03061-1010

012009P001-1413A-225
FLOOR SYSTEMS INC
DANIELLE MURPHY
15 OXFORD WAY
HUNTINGTOWN MD 20639-3315

043317P001-1413A-225
FLOORCON
JANITZA SANTIAGO
B-5 TABONUMCO ST
STE 216 PMB 111
GUAYNABO PR 00968

043273P001-1413A-225
FLOORMAX
7701 DERRY ST
HARRISBURG PA 17111-5205

036193P001-1413A-225
FLORAL EIXIR/WRISCO
792 CAPIAL BLVD
STE 2/ 216 385 0292
MACEDONIA OH 44056

042760P001-1413A-225
FLORENCE CORP
1647 E JERICHO TPKE
HUNTINGTON NY 11743

012010P001-1413A-225
FLORENCE COUNTY FAMILY COURT
BOX MSC-1 COUNTY COMPLEX
180 N IRBY ST
FLO SC 29501

006231P002-1413A-225
FLORI CARILLO
ADDRESS INTENTIONALLY OMITTED

008820P001-1413A-225
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0120

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 541 of 1608

012011P001-1413A-225
FLORIDA DOT/TOLL-BY-PLATE
P O BOX 105477
ATLANTA GA 30348-5477

012012P001-1413A-225
FLORIDA FILLET TABLES
JOHN BEAUDRY
5931 RAVENSWOOD RD
UNIT A3
FORT LAUDERDALE FL 33312-6646

012013P001-1413A-225
FLORIDA UNEMPLOYMENT
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0180

012014P001-1413A-225
FLORISTS MUTUAL INSAS SUB FOR
FLORAL SVC SUBROGATION
KEY FLORAL INC AND INTEGRATED
POB 8043
STEVENS POINT WI 54481

022698P001-1413A-225
FLOS USA INC
110 YORK ST
5TH FLOOR
BROOKLYN NY 11201-1446

025433P001-1413A-225
FLOUR CITY GROWLERS
ROB LONG
1555 LYELL AVEMUE
ROCHESTER NY 14606-2145

012015P001-1413A-225
FLOW CONTROL
JUSTIN CURTIN
2 ENTERPRISE CT
SEWELL NJ 08080-4112

037823P001-1413A-225
FLOW ELEMENTS
ONE PARK DR UNIT 14
WESTFORD MA 01886-3535

025999P001-1413A-225
FLOW POLYMERS
17000 ST CLAIR
BLDG #3
CLEVELAND OH 44110-2539

031400P001-1413A-225
FLOW SAFE SUPPLY INC
KEVIN OCONNOR
3865 TAYLOR RD
ORCHARD PARK NY 14127-2297

022191P001-1413A-225
FLOW SMART INC
DONALD HOLLENBECK
103 DAVIS DR
SEAFORD DE 19973-9408

026527P001-1413A-225
FLOW SOLUTIONS
LISA A/P
19 WALNUT AVE
CLARK NJ 07066-1605

023690P001-1413A-225
FLOWER CITY BUILDERS
RITA VIGLIOTI
1275 MT READ BLVD
ROCHESTER NY 14606

012016P001-1413A-225
FLOWER CITY OF HABITAT FOR
HUMANITY
2199 E HENRIETTA RD /PETRONIO
ROCHESTER NY 14623-4505

022501P001-1413A-225
FLOWER CITY PRINTING
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

025185P001-1413A-225
FLOWER CITY PRINTING
NATL TRAFFIC SVCS
KEVIN FITZGERALD
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

038325P001-1413A-225
FLOWER CITY TISSUE
CHRIS MONROE
P O BOX 13497
ROCHESTER NY 14613-0497

041190P001-1413A-225
FLOWLINE DIVISION
RANDY CLEM
P O BOX 7027
NEW CASTLE PA 16107-7027

036484P001-1413A-225
FLOWROX INC
808 BARKWOOD CT
STE N
LINTHICUM MD 21090-1430

033565P001-1413A-225
FLOWSERVE
DREXELL COLLINS
5114 WOODALL RD
LYNCHBURG VA 24502-2248

039792P001-1413A-225
FLOWSERVE
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

002629P001-1413A-225
FLOYD BOBST
ADDRESS INTENTIONALLY OMITTED

007506P001-1413A-225
FLOYD HARRIS
ADDRESS INTENTIONALLY OMITTED

003466P001-1413A-225
FLOYD WASHBURN
ADDRESS INTENTIONALLY OMITTED

027022P001-1413A-225
FLUID IMAGING TECH
200 ENTERPRISE DR
SCARBOROUGH ME 04074-7636

033099P001-1413A-225
FLUID METERING INC
5 AERIAL WAY
STE 500
SYOSSET NY 11791-5593

036623P001-1413A-225
FLUID POWER SALES
KIM
8257 LOOP RD
BALDWINSVILLE NY 13027-1304

025683P001-1413A-225
FLUID-O-TECH INTL
KIM CICCARELLO
161 ATWATER ST
PLANTSVILLE CT 06479-1644

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 542 of 1608

017716P001-1413A-225
FLUOR DANIEL INC
TRAFFIC C102C
100 FLOUR DANIEL DR
GREENVILLE SC 29607

019136P001-1413A-225
FLUOR FEDERAL SOLUTIONS
RICK GAMBINI
13455 SUNRISE VLY DR
HERNDON VA 20171-3295

029279P001-1413A-225
FLY CREEK CIDER MILL
288 GOOSE ST
FLY CREEK NY 13337-2314

029278P001-1413A-225
FLY CREEK CIDER MILL AND ORCHARD
288 GOOSE ST
FLY CREEK NY 13337-2314

040642P001-1413A-225
FLYBAR
P O BOX 563
ELLENVILLE NY 12428-0563

032748P001-1413A-225
FLYING DOG
PETE SEDON
4607 WEDGEWOOD BLVD
FREDERICK MD 21703-7120

012017P001-1413A-225
FLYNN'S OMAR TIRE
LIZ KINNEY
CREDIT MAN
PO BOX 1050
HERMITAGE PA 16148

035853P001-1413A-225
FM APPROVALS
743 REYNOLDS RD
GLOCESTER RI 02814-1630

012018P001-1413A-225
FM BROWN
TRANSLOGISTICS INC
321 N FURANCE ST
BIRDSBORO PA 19508

030119P001-1413A-225
FM FREIGHT
3100 CUMBERLAND BLVD
ATLANTA GA 30339-5940

012019P001-1413A-225
FM GENERATOR INC
KATHY POWERS
ACCOUNTS PAYABLE SPECIALIST
35 PEQUIT ST
CANTON MA 02021

012020P001-1413A-225
FMC BIOPOLYMER
RHONALYN ARSENAL
2929 WALNUT ST
PHILADELPHIA PA 19104

027703P001-1413A-225
FMC WAYNESBURG
1100 EVERGREEN DR
WAYNESBURG PA 15370-6008

012021P001-1413A-225
FMP LAKESIDE ASSOCIATES LP
FIRST MONTGOMERY GROUP 34
902 VALLEY RD-#34/CLUBHOUSE
MELROSE STATION PA 19027

024867P001-1413A-225
FMS #4
149 ARMORY LN
WESTMINSTER VT 05158

040951P001-1413A-225
FOAMEX INT'L INC
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

029961P001-1413A-225
FOAMULATIONS
303 NAJOLES RD
# 111
MILLERSVILLE MD 21108-2512

012022P001-1413A-225
FOCAL POINT LLC
4141 S PULASKI RD
CHICAGO IL 60632-3414

033487P001-1413A-225
FOCUS LOG CTSI-GLOBAL
CTSI
5100 POPLAR AVE
CLARK TOWER #1750
MEMPHIS TN 38137-4000

023899P001-1413A-225
FOCUS LOGISTICS
MICHAEL TROTTER
1311 HOWARD DR
WEST CHICAGO IL 60185-1625

023517P001-1413A-225
FOCUS LOGISTICS SOLUTIONS
CT LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

012023P001-1413A-225
FOLAND SALES INC
CHARLES FOLAND
6424 E TAFT RD
EAST SYRACUSE NY 13057-9643

034954P001-1413A-225
FOLAND SALES INC
6424 EAST TAFT RD
EAST SYRACUSE NY 13057-9643

012024P001-1413A-225
FOLEY LIFT INC
855 CENTENNIAL AVE
PISCATAWAY NJ 08855

039349P001-1413A-225
FOLEY MATERIAL HANDLING
JON KAIN
P O BOX 289
ASHLAND VA 23005-0289

005833P001-1413A-225
FOLLED COLEMAN
ADDRESS INTENTIONALLY OMITTED

036396P001-1413A-225
FOLLET CORP
ROBIN KOSTENBADER
801 CHURCH LN
EASTON PA 18044

033882P001-1413A-225
FOLLETT
STRATEGIQ COMMERCE
549 W RANDOLPH ST FL3
CHICAGO IL 60661-2224

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 543 of 1608

012025P001-1413A-225
FOLLETT CORP
ERICKA SIMMONS
777 ELSBREE ST
FALL RIVER MA 02720-7307

033881P001-1413A-225
FOLLETT HIGHER EDUCATION
STRATEGIQ COMMERCE
INTRAVEX
549 W RANDOLPH ST FL3
CHICAGO IL 60661-2224

033880P001-1413A-225
FOLLETT LIBRARY RESOURCES
STRATEGIQ COMMERCE
549 W RANDOLPH ST FL3
CHICAGO IL 60661-2208

036098P001-1413A-225
FOND DU LAC COLD STO
78 SAW MILL POND RD
EDISON NJ 08817-6024

036099P001-1413A-225
FOND DU LAC COLD STORAGE
78 SAW MILL POND RD
EDISON NJ 08817-6024

032316P001-1413A-225
FONTAINE PARTSOURCE
430 SAM LETSON RD
BLDG2
HALEYVILLE AL 35565

027051P001-1413A-225
FOOD BANK
200 NIANTIC AVE
PROVIDENCE RI 02907-3150

023368P001-1413A-225
FOOD GLOBAL INNOVATI
12102 SE 31ST ST
BELLEVUE WA 98005-5174

023369P001-1413A-225
FOOD GLOBAL INNOVATI
12102 SE 31ST ST G 2
BELLEVUE WA 98005-5174

023367P001-1413A-225
FOOD GLOBAL INNOVATION
YYONNE CHOY
12102 SE 31ST
BELLEVUE WA 98005-5174

012026P001-1413A-225
FOOD HANDLER INC
LESLEY TAMAYO
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

018503P001-1413A-225
FOOD HAULERS INC
505 DIVISION ST
PO BOX 506
ELIZABETH NJ 07207

036774P001-1413A-225
FOOD IMPORT GROUP
LOGISTICS RESOURCE GROUP
REDSTONE
8500 W 110 TH ST #300
OVERLAND PARK KS 66210-1874

012027P001-1413A-225
FOOD IRELAND
230 E 3RD ST
MOUNT VERNON NY 10553-5133

028068P001-1413A-225
FOOD IRELAND
GEORGE GONCALVES
230 E 3RD ST
MOUNT VERNON NY 10553-5133

030088P001-1413A-225
FOOD SPECIALTY TRADING
NANA BAZGADZE
31 VREELAND AVE
TOTOWA NJ 07512-1120

012028P001-1413A-225
FOODGUYS
ESHIPPIPNG LLC
PO BOX 14126
PARKVILLE MO 64152

040952P001-1413A-225
FOODHANDLER 88883
CASS
PART OF BUNZL
P O BOX 67
SAINT LOUIS MO 63166-0067

026956P001-1413A-225
FOODSCIENCE CORP
20 NEW ENGLAND DR
ESSEX JUNCTION VT 05453-2896

037323P001-1413A-225
FOODSCIENCE CORP
NICOLE VITA  AP
929 HARVEST LN
WILLISTON VT 05495-4416

039591P001-1413A-225
FOODSOURCE LLC
STACY HAMPTON
P O BOX 3130
WINCHESTER VA 22603

022591P001-1413A-225
FOODSTATE
11 DELTA DR
LONDONDERRY NH 03053-2350

034432P001-1413A-225
FOOF BLOK
60 INDUSTRIAL RD
GARDNER MA 01440

012029P001-1413A-225
FOOT JOY
MEGA LOGISTICS
300 WAMPANOAG TRL
RIVERSIDE RI 02915

022561P001-1413A-225
FOR ANIMALS
109-46 122ND ST
SOUTH OZONE PARK NY 11420-1420

012030P001-1413A-225
FORBES CANDIES INC
MARION LAWTON
1300 TAYLOR FARM RD
VIRGINIA BEACH VA 23453-3141

012031P001-1413A-225
FORBES CHOCOLATE
KELLY CLIFFORD
800 KEN MAR IND PK
BROADVIEW HEIGHTS OH 44147-2922

019137P001-1413A-225
FORBES CHOCOLATE
CHERL VOZAR
800 KEN MAR INDUSTRIAL PKWY
BROADVIEW HEIGHTS OH 44147-2922

019138P001-1413A-225
FORBES CHOCOLATE
CHERL VOZAR
800 KEN MAR IND PK
BROADVIEW HEIGHTS OH 44147-2922

036354P001-1413A-225
FORBES CHOCOLATE
CHERYL AP
800 KEN MAR
INDUSTRIAL PARKWAY
BROADVIEW HEIGHTS OH 44147-2922

029122P001-1413A-225
FORCE IND DIVISION
RTHUR INGRAM
28 INDUSTRIAL BLVD
PAOLI PA 19301-1602

012032P001-1413A-225
FORD BUSINESS MACHINES
700 LAUREL DR
CONNELLSVILLE PA 15425

012033P001-1413A-225
FORD GUM
DALE SCROGER
18 NEWTON AVE
AKRON NY 14001-1030

012034P001-1413A-225
FORD GUM
BARBARA DELEON
640 MARGATE DR
LINCOLNSHIRE IL 60069-4247

026141P001-1413A-225
FORDPOINTER SHIPPING
175-01 ROCKAWAY BLVD
STE 311
JAMAICA NY 11434

032580P001-1413A-225
FORE RIVER
45 HUNTRESS AVE
SOUTH PORTLAND ME 04106-4115

012035P001-1413A-225
FOREMOST GROUPS
WINKY LI
906 MURRAY RD
EAST HANOVER NJ 07936-2202

037196P001-1413A-225
FOREMOST INTL
TRADING INC
ROBERT
906 MURRAY RD
EAST HANOVER NJ 07936-2202

037197P001-1413A-225
FOREMOST KINGBETTER FOOD EQUIP
FOREMOST GROUP INC
SHEETAL
906 MURRY RD
EAST HANOVER NJ 07936-2202

012036P001-1413A-225
FORENSIC CONSULTANTS OF NORTH
AMERICA LLC
520 FELLOWSHIP RD STE E504
MT LAUREL NJ 08054

012037P001-1413A-225
FORENSIC RESOLUTIONS INC
222 HADDON AVE
STE 302
WESTMONT NJ 08108-2827

029920P001-1413A-225
FORESIDE HOME AND
GARDEN
301 W PK LN
HAMPTON VA 23666-5035

012038P001-1413A-225
FORESIDE HOME AND GARDEN
CAROLE WOOD
815 CHAPMAN WAY
NEWPORT NEWS VA 23608-1301

036571P001-1413A-225
FORESIDE HOME AND GARDEN
819 BLUECRAB RD
NEWPORT NEWS VA 23606-4220

012039P001-1413A-225
FOREST DRAPERY HARDWARE
VICKIE BRAMBLETT
2500 DONN DR
CARTERSVILLE GA 30120

036005P001-1413A-225
FOREST HILLS
ELECTRICAL DIST
TURTLE AND HUGHS
76 TEED DR
RANDOLPH MA 02368-4202

030521P001-1413A-225
FOREST PARK
3339 WEST LAKE RD
ERIE PA 16505-3647

012040P001-1413A-225
FOREST PARK GARAGE
DAN ORE
3339 WAST LAKE RD
ERIE PA 16505

030505P001-1413A-225
FOREST PARK GARAGE
3339 WEST LAKE RD
ERIE PA 16505-3647

030519P001-1413A-225
FOREST PARK GARAGE
3339 WEST LAKE RD
ERIE PA 16502

030520P001-1413A-225
FOREST PARK GARGAGE
3339 WEST LAKE RD
ERIE PA 16505-3647

042936P001-1413A-225
FOREST PRODUCTS INC
PO BOX 1719
CONOVER NC 28613-3001

026854P001-1413A-225
FORESTER MILLWORK
2 OMEGA WAY
LITTLETON MA 01460-2119

025361P001-1413A-225
FOREVER 21
1540 BROADWAY
NEW YORK NY 10036-4039

019139P001-1413A-225
FORGE CELLARS
RICHARD RAINEY
3775 MATTHEWS RD
BURDETT NY 14818-9728

031265P001-1413A-225
FORGE CELLARS
3775 MATHEWS RD
BURDETT NY 14818-9728

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 543 of 1605                                                                02/03/2020  11:44:15 AM

035137P001-1413A-225
FORGED ARTISTRY
6657 JUG PT RD
DURHAMVILLE NY 13054-3129

035138P001-1413A-225
FORGED ARTISTRY LLC
6657 JUG PT RD
3152641194
DURHAMVILLE NY 13054-3129

035139P001-1413A-225
FORGED ARTISTRY LLC
6657 JUG POINTE RD
DURHAMVILLE NY 13054-3129

012041P001-1413A-225
FORKLIFT TIRE NORTHEAST INC
MAIN
P O BOX 339
BARTONSVILLE PA 18321

022405P001-1413A-225
FORMAN MILLS INC
MAX LOGISTICS
1070 THOMAS BUSCH
MEMORIAL HWY/ACCTSPA
PENNSAUKEN NJ 08110

022270P001-1413A-225
FORMAN SIGN
10447 DRUMMOND RD
PHILADELPHIA PA 19154-3897

021379P001-1413A-225
FORMAX
MARC LESNIAK
1 EDUCATION WAY
DOVER NH 03820-5912

042666P001-1413A-225
FORMOSA PLASTIC INC
RT 9
DELAWARE CITY DE 19706-9999

020223P001-1413A-225
FORMS AND SURFACES
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

036000P001-1413A-225
FORMTEK INC
76 HINCKLEY RD
CLINTON ME 04927-3611

028906P001-1413A-225
FORMULA FORD
265 RIVER ST
MONTPELIER VT 05601

039564P001-1413A-225
FORMULA FORD
CHRIS WOODRUFF
P O BOX 307
MONTPELIER VT 05603-0001

012042P001-1413A-225
FORMULIFE
11370 PAGEMILL RD
DALLAS TX 75243

023594P001-1413A-225
FORMULIFE INC
1253 ANDREWS PKWY
ALLEN TX 75002-2692

000746P001-1413A-225
FORREST COWELL
ADDRESS INTENTIONALLY OMITTED

006733P001-1413A-225
FORREST STEINBROOK
ADDRESS INTENTIONALLY OMITTED

004446P001-1413A-225
FORREST TAGGART
ADDRESS INTENTIONALLY OMITTED

040049P001-1413A-225
FORSYTHE COSMETICS
CATHY CHEONG
P O BOX 431
LAWRENCE NY 11559-0431

042606P001-1413A-225
FORT JAMES
AFFILIATED COMPUTER SVC
PO BOX 981957
EL PASO TX 79998-1957

042820P001-1413A-225
FORT MILLER
30 FRONT ST
TROY NY 12182

031439P001-1413A-225
FORT MILLER CASTINGS
GEOFF LUNDY
39 FRONT ST
TROY NY 12180-4445

041830P001-1413A-225
FORT MILLER CO INC
DONNA BLAIR
P O BOX 98
SCHUYLERVILLE NY 12871-0098

042992P001-1413A-225
FORT MILLER CORP
PO BOX 98
SCHUYLERVILLE NY 12871-0098

043863P001-1413A-225
FORT MILLER CORP FAB3
PO BOX 98
SCHUYLERVILLE NY 12871-0098

042599P001-1413A-225
FORT MILLER FAB3 CORP
ED GIOVANNETTI
PO BOX 98
SCHUYLERVILLE NY 12871-0098

042993P001-1413A-225
FORT MILLER GROUP
FAB3/TYMETAL
PO BOX 98
SCHUYLERVILLE NY 12871-0098

022627P001-1413A-225
FORT ORANGE PRESS
11 SAND CREEK RD
ALBANY NY 12205-1442

026412P001-1413A-225
FORT PITT LEATHER CO
COHN CAPACCIO
1840 FIFTH AVE
# 1842
PITTSBURGH PA 15219-5542

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 546 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 544 of 1605

02/03/2020 11:44:15 AM

018256P001-1413A-225
FORT WAYNE TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020138P002-1413A-225
FORT WAYNE TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020138S001-1413A-225
FORT WAYNE TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

025039P001-1413A-225
FORTEQ NORTH AMERICA
150 PARK CENTRE DR
WEST HENRIETTA NY 14586-9688

027967P001-1413A-225
FORTESSA INC
CHARLES DANIELS
22601 DAVIS DR
STERLING VA 20164-4471

039100P001-1413A-225
FORTITECH
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

019142P001-1413A-225
FORTIV-JACOBS VEHI
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

019141P001-1413A-225
FORTIVE JACOBS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

019140P001-1413A-225
FORTIVE JACOBS VEHI
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

012043P001-1413A-225
FORTIVE JACOBS VEHICLE
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

012044P001-1413A-225
FORTIVE MATCO
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

035543P001-1413A-225
FORTLINE
7025 NORTHWINDS DR
CONCORD NC 28027-3334

012045P001-1413A-225
FORTRESS DOOR CO
CATHY HOVEY
PO BOX 4991
MARTINSVILLE VA 24115

040469P001-1413A-225
FORTRESS DOOR CO
P O BOX 4991
MARTINSVILLE VA 24115-4991

040008P001-1413A-225
FORTUNE PLASTICS
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

012046P001-1413A-225
FORTUNE PLASTICS INC
TRANSPLACE SE CLAIMS
PO BOX 26277
GREENSBORO NC 27402

044052P001-1413A-225
FORTUNES TRUE VALUE
66 MAIN ST
TUPPER LAKE NY 12986

023440P001-1413A-225
FORTY NINE CO
1227 CENTRAL AVE
93359563
HILLSIDE NJ 07205-2613

027474P001-1413A-225
FORTY NINE CO
21 WALLACE ST
ELMWOOD PARK NJ 07407-2612

026182P001-1413A-225
FORUM NOVELTIES INC
DENNIS MURPHY
1770 WALT WHITMAN RD
MELVILLE NY 11747-3068

040026P001-1413A-225
FORWARD AIR
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

021018P001-1413A-225
FORWARD FOODS
DETOUR BARS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021019P001-1413A-225
FORWARD FOODS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021020P001-1413A-225
FORWARD FOODS
TRANSPORTATION INSI
P O BOX 23000
HICKORY NC 28603-0230

021038P001-1413A-225
FORWARD FOODS
DETOUR BARS
TRANSPORTATION INSI
P O BOX 23000
HICKORY NC 28603-0230

025089P001-1413A-225
FORWARDERS-BOLLORE
LOGISTICS
LA
150-10 132ND AVE
JAMAICA NY 11434-3500

012047P001-1413A-225
FOSDICK
PO BOX 5012
WALLINGFORD CT 06494

040483P001-1413A-225
FOSDICK
ZARIA CHASSE
P O BOX 5012
WALLINGFORD CT 06494-0002

037791P001-1413A-225
FOSECO
L M S LOGISTICS
CENE GOODSON LMS PAYS
ONE CITY PLACE DR #415
SAINT LOUIS MO 63141-7066

032465P001-1413A-225
FOSTER AVE TRADING
CORPORATE FREIGHT
SAM LICHTMAN
4403 15TH AVE
BROOKLYN NY 11219-1604

012048P001-1413A-225
FOSTER CORP
CARGO CLAIMS
45 RIDGE RD
PUTMAN CT 06260

032598P001-1413A-225
FOSTER CORP
CAROL - LYNN MAYNARD
45 RIDGE RD
PUTNAM CT 06260-3034

032599P001-1413A-225
FOSTER DELIVERY SCIENCE
45 RIDGE RD
PUTNAM CT 06260-3034

028667P001-1413A-225
FOSTER F WINELAND
2519 COE MOUNTAIN RD
MARTINSBURG PA 16662

035095P001-1413A-225
FOSTER F WINELAND
JOHN DEERE DEALER
66 GROTZINGER RD
ST MARYS PA 15857-3178

039012P001-1413A-225
FOSTER F WINELAND
P O BOX 227
MARTINSBURG PA 16662-0227

012049P001-1413A-225
FOSTER F WINELAND INC
CLAIMS DEPT
P O BOX 227
MARTINSBURG PA 16662-0227

021995P001-1413A-225
FOSTER F WINELAND INC
JOHN DEERE DEALER
1003 MAIN ST
CHAMBERSBURG PA 17201-3239

036036P001-1413A-225
FOSTER F WINELAND INC
JOHN DEERE DEALER
766 RUBISCH RD
EBENSBURG PA 15931-4412

012050P001-1413A-225
FOTO ELECTRIC SUPPLY CO
CLAIMS DEPT
1 REWE ST
BROOKLYN NY 11211

012051P001-1413A-225
FOUGERA PHARMACEUTICALS
DARRYL JACKSON
60 BAYLIS RD
MELVILLE NY 11747-0103

031413P001-1413A-225
FOUGERA PHARMACEUTICALS
TCI
TRAFFIC CONSULTANTS  TCI
3875 SOUTH MENDENHALL RD
MEMPHIS TN 38115-5919

042428P001-1413A-225
FOUGERA PHARMACEUTICALS
DATA 2 LOGISTICS
PO BOX 61050
FORT MYERS FL 33906-1050

012052P001-1413A-225
FOUNDATION RADIOLOGY GROUP
75 REMITTANCE DR 3310
CHICAGO, IL 60675

030148P001-1413A-225
FOUNDATIONS
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

036699P001-1413A-225
FOUNDATIONS WHOLESAL
841 STATE FAIR BLVD
SYRACUSE NY 13209-1319

028201P001-1413A-225
FOUNDERS BREWING CO
235 GRANDVILLE AVE
SW
GRAND RAPIDS MI 49503-4037

029475P001-1413A-225
FOUNDRY
BORAL BLDG PRODS
29797 BECK RD
WIXOM MI 48393-2834

028383P001-1413A-225
FOUNDY NY
242 W 30TH ST STE305
NEW YORK NY 10001-4922

025825P001-1413A-225
FOUNTAIN FABRICATING
1657 E MAIN ST
HEGINS PA 17938-9142

031044P001-1413A-225
FOUNTAINHEAD GROUP
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

022090P001-1413A-225
FOUR IN ONE CO
1011 TIMOTHY DR
SAN JOSE CA 95133-1043

043749P001-1413A-225
FOUR IN ONE CO
420 CLYDE AVE
MOUNTAIN VIEW CA 94043-2210

012053P001-1413A-225
FOUR IN ONE LLC
CASANDRA WETHERBEE
12 ALPHA RD
CHELMSFORD MA 01824

019143P001-1413A-225
FOUR IN ONE LLC
BERNADETTE JONES
12 ALPHA RD
CHELMSFORD MA 01824-4102

031977P001-1413A-225
FOUR PAWS PROD INC
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 548 of 1608

043197P001-1413A-225
FOUR PAWS PROD INC
WILLIAMS AND ASSOCIATES
HOLLY A/P
405 E 78TH ST
BLOOMINGTON MN 55420-1251

025046P001-1413A-225
FOUR QUARTERS BREWIN
150 WEST CANAL ST ST
WINOOSKI VT 05404-2171

012054P001-1413A-225
FOUR QUARTERS PLUMBING
HEATING AND AIR CONDITIONING
2601 RIVER RD UNIT 4
CINNAMINSON NJ 08077

012055P001-1413A-225
FOUR SEASON ACUPUNCTURE PC
27 WEST COLUMBIA ST
HEMPSTEAD NY 11550

033331P001-1413A-225
FOUR SEASONS SOLOR -
PRODS SALES CORP
TRUDY HENNESSY
5005 VETERANS MEN HW
HOLBROOK NY 11741-4507

040194P001-1413A-225
FOUR STAR CARGO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

026853P001-1413A-225
FOUR STAR PLASTICS
2 NORTHEAST BLVD
STERLING MA 01564-2338

012056P001-1413A-225
FOUR STAR TRANSPORTATION
DRAWER  1373PO BOX 7077
TROY MI 48007-7077

026446P001-1413A-225
FOUR TECH INDUSTRIES
18545 S WEST CREEK D
TINLEY PARK IL 60477

035582P001-1413A-225
FOURBRO FRAMES INC
71 CARLAUREN RD
WOODBRIDGE ON L4L8A8
CANADA

024747P001-1413A-225
FOURLINK INTL USA
147-60 175TH ST
STE 3
JAMAICA NY 11434-5415

021495P001-1413A-225
FOURSTAR CONNECTIONS
1 ROBERT BONAZZOLI A
HUDSON MA 01749

032338P001-1413A-225
FOURTEENTH AVE HOUSE
4312 14TH AVE
BROOKLYN NY 11219-1428

021783P001-1413A-225
FOWLERS'S CHOCLOATES
TOM KOWALSKI
100 RIVER ROCK DR
STE 102
BUFFALO NY 14207-2163

027297P001-1413A-225
FOWNES BROS AND CO INC
DONNA MYER
204 COUNTY HWY 157
GLOVERSVILLE NY 12078-6043

026738P001-1413A-225
FOX CHAPEL PUBLISHING
JASON SALADA
1970 BROAD ST
EAST PETERSBURG PA 17520-1102

012057P001-1413A-225
FOX FENCE CO INC
2637 LOCKPORT RD
NIAGARA FALLS NY 14305-2226

040195P001-1413A-225
FOX GLOBAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

034587P001-1413A-225
FOX IV TECHNOLOGIES
6011 ENTERPRISE DR
EXPORT PA 15632-8969

032049P001-1413A-225
FOX RICH
41 MEADOW ST
WINSTED CT 06098-1438

012058P001-1413A-225
FOX ROTHSCHILD LLP
ACCOUNTS REC-74
PO BOX 5231
PRINCETON NJ 08543-5231

043904P001-1413A-225
FOX ROTHSCHILD LLP
PRINCE ALTEE THOMAS
2000 MARKET ST 20TH FL
PHILADELPHIA PA 19130

012059P001-1413A-225
FOX RUN BRANDS
JIM MC ANALLY
1907 STOUT DR/CHRISTINE MOORE
IVYLAND PA 18974

026551P001-1413A-225
FOX RUN CRAFTSMEN
KATHY E
1907 STOUT DR
IVYLAND PA 18974-3869

043114P001-1413A-225
FOX RUN CRAFTSMEN
1907 STOUT DR
IVYLAND PA 18974-3869

012060P001-1413A-225
FOX TOWING AND TRUCK SERV INC
29 WEST CURRY RD
WILMINGTON OH 45177

012061P001-1413A-225
FOX TOWING INC
MAIN
8741 NORTH GILMORE RD
FAIRFIELD OH 45014-2015

044349P003-1413A-225
FOX TOWING UNC
GARY BAKER
8701 NORTH GILMORE RD
FAIRFIELD OH 45014

035929P001-1413A-225
FOXFIRE PRINTING
750 DAWSON DR
NEWARK DE 19713-3414

035291P001-1413A-225
FOXTAIL FOODS
6880 FAIRFIELD BUSIN
CENTER
FAIRFIELD OH 45014

034360P001-1413A-225
FOXX LIFE SCIENCES
6 DELAWARE DR
SALEM NH 03079-4033

034361P001-1413A-225
FOXX LIFE SCIENCES
6 DELAWARE RD
SALEM NH 03079-4033

012062P001-1413A-225
FP WOLL AND CO
KATHY MCDONOUGH
10060 SANDMEYER LN
PHILADELPHIA PA 19116

012063P001-1413A-225
FPPF CHEMICAL CO
FREIGHT MANAGEMENT PLU
PO BOX 101495
PITTSBURGH PA 15237-8495

012064P001-1413A-225
FR CONVERSIONS
TATIANA METS
1231 TECH CT
WESTMINSTER MD 21157-3029

036758P001-1413A-225
FRACHT EXPRESS
850 DILLION DR
WOOD DALE IL 60191-1269

027783P001-1413A-225
FRACHT FWO INC
2200 E DEVON AVE
STE 300
DES PLAINES IL 60018-4536

033178P001-1413A-225
FRACHT FWO INC JFK
RENEE AP
50 BROADWAY
LYNBROOK NY 11563-2519

027782P001-1413A-225
FRACHT USA
2200 E DEVON AVE
DES PLAINES IL 60018-4503

034310P001-1413A-225
FRACHT USA
591 NORTH AVE
WAKEFIELD MA 01880-1647

012065P001-1413A-225
FRADKIN AND WEBER PA
FOR LENDMARK FINANCIAL SVC
200 E JOPPA RD STE 301
TOWSON MD 21286

043515P001-1413A-225
FRAGANCIAS OASIS
FÉLIX FALCÓN
PLAZA OASIS
SANTA ISABEL PR 00757

032993P001-1413A-225
FRAGRANCE SECRET
485 SOUTH BROADWAY S
HICKSVILLE NY 11801-5035

032994P001-1413A-225
FRAGRANCE SECRETS
485 SOUTH BROADWAY U
HICKSVILLE NY 11801-5035

025036P001-1413A-225
FRAGRANCE SYSTEMS IN
150 MOTOR PKWY
STE # 401
HAUPPAUGE NY 11788-5108

037134P001-1413A-225
FRAGRANCENETCOM
ERIC STEVE
900 GRAND BLVD
DEER PARK NY 11729-5745

043813P001-1413A-225
FRAGRANCENETCOM
900 GRAND BLVD
DEER PARK NY 11729-5745

043012P001-1413A-225
FRAMAR CORP
SIMON MADERA
CARMEN GUERRERO/WANDA
#13
RIO PIEDRAS PR 00924

029065P001-1413A-225
FRAME TECH
JEFF EUSTACE
275 R NEW BRUNSWICK
AVE
FORDS NJ 08863-2229

040854P001-1413A-225
FRAME USA
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

034243P001-1413A-225
FRAME WORK
5868 FORBES AVE
PITTSBURGH PA 15217-1602

028737P001-1413A-225
FRAMING SUCCESS
HEATHER FORBES
2556 HORSE PASTURE RD
VIRGINIA BEACH VA 23454

012066P001-1413A-225
FRAN ROCK INC
230 WEST NYACK RD
WEST NYACK NY 10994

035817P001-1413A-225
FRAN SPRINGER INERIO
74 CASTLEBAR RD
585 750 0462 RAQT 19
ROCHESTER NY 14610-2814

002093P001-1413A-225
FRANCES PALAIA
ADDRESS INTENTIONALLY OMITTED

035055P001-1413A-225
FRANCESCO IMPORT COR
65-12 COOPER AVE
FLUSHING NY 11385-6935

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 550 of 1608

012067P001-1413A-225
FRANCINE RENA LEE AND LAW OFFICE
OF PETER T NICHOLL AS ATTY
36 SO CHARLES ST STE 1700
BALTIMORE MD 21201

012068P001-1413A-225
FRANCIS AND KATHRINE BOYLE
6 ASHLYNN RD
MALVERN PA 19355

018336P001-1413A-225
FRANCIS BECK AND KIMBERLY BECK
ATTORNEY FOR THE PLAINTIFFS HANDLER
HENNING AND ROSENBERG LLP
ANDREW C SPEARS
1300 LINGLESTOWN RD
HARRISBURG PA 17110

044393P001-1413A-225
FRANCIS BECK AND KIMBERLY BECK
HANDLER HENNING AND ROSENBERG
ANDREW C SPEARS
1300 LINGLESTOWN RD SUITE 2
HARRISBURG PA 17110

018337P002-1413A-225
FRANCIS BECK ET AL V
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
TWO LIBERTY PL 50 S 16TH ST FL 28
PHILADELPHIA PA 19102

018337S001-1413A-225
FRANCIS BECK ET AL V
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

018338P001-1413A-225
FRANCIS BECK ET AL V
NEW ENGLAND MOTOR FREIGHT ET AL
MARK SELLERS
317 WHISKEY SPRING RD
DILLSBURG PA 17019

006716P001-1413A-225
FRANCIS BELTRAN
ADDRESS INTENTIONALLY OMITTED

001596P001-1413A-225
FRANCIS DEJESUS
ADDRESS INTENTIONALLY OMITTED

005591P001-1413A-225
FRANCIS DEMARTELEIRE
ADDRESS INTENTIONALLY OMITTED

003674P001-1413A-225
FRANCIS DIMONDI
ADDRESS INTENTIONALLY OMITTED

008225P001-1413A-225
FRANCIS HOFFMAN
ADDRESS INTENTIONALLY OMITTED

000765P001-1413A-225
FRANCIS LOCHA
ADDRESS INTENTIONALLY OMITTED

007071P001-1413A-225
FRANCIS MCCAULIFFE
ADDRESS INTENTIONALLY OMITTED

006141P001-1413A-225
FRANCIS NELSON
ADDRESS INTENTIONALLY OMITTED

007808P001-1413A-225
FRANCIS PARDEE
ADDRESS INTENTIONALLY OMITTED

002767P001-1413A-225
FRANCIS RODRIGUEZ SANTIAGO
ADDRESS INTENTIONALLY OMITTED

018224P001-1413A-225
FRANCIS RODRIGUEZ-RODRIGUE
ADDRESS INTENTIONALLY OMITTED

018585P001-1413A-225
FRANCIS RODRIGUEZ-RODRIGUE
ADDRESS INTENTIONALLY OMITTED

006885P001-1413A-225
FRANCIS TAYLOR
ADDRESS INTENTIONALLY OMITTED

000967P001-1413A-225
FRANCIS ZUPO
ADDRESS INTENTIONALLY OMITTED

019145P001-1413A-225
FRANCIS ZUPO
BUFFALO
1904 CENTER ST
EAST AURORA NY 14052

002914P001-1413A-225
FRANCISCO ALBALADEJO
ADDRESS INTENTIONALLY OMITTED

021181P001-1413A-225
FRANCISCO ALBALADEJO
ADDRESS INTENTIONALLY OMITTED

000706P002-1413A-225
FRANCISCO ARIAS
ADDRESS INTENTIONALLY OMITTED

021185P001-1413A-225
FRANCISCO ARIAS
ADDRESS INTENTIONALLY OMITTED

001738P001-1413A-225
FRANCISCO AYALA
ADDRESS INTENTIONALLY OMITTED

008290P001-1413A-225
FRANCISCO BARCENAS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 549 of 1605

02/03/2020 11:44:15 AM

005215P001-1413A-225
FRANCISCO CESPEDES
ADDRESS INTENTIONALLY OMITTED

042098P001-1413A-225
FRANCISCO EQUIPMENT
PO BOX 19
2154 STATE RTE 9W
RAVENA NY 12143-0019

004981P001-1413A-225
FRANCISCO GOMEZ BUENO
ADDRESS INTENTIONALLY OMITTED

024656P001-1413A-225
FRANCISCO KITCHEN
14555 S GOUGAR RD
UNIT 300
HOMER GLEN IL 60491-6400

001210P001-1413A-225
FRANCISCO MATOS
ADDRESS INTENTIONALLY OMITTED

003740P001-1413A-225
FRANCISCO ORTIZ
ADDRESS INTENTIONALLY OMITTED

032224P001-1413A-225
FRANCISCO PALACIOS
4220 PACIFIC AVE
41487261
WILDWOOD NJ 08260-4623

004167P001-1413A-225
FRANCISCO REYES ALMODOVAR
ADDRESS INTENTIONALLY OMITTED

007265P001-1413A-225
FRANCISCO ROMAN
ADDRESS INTENTIONALLY OMITTED

002179P001-1413A-225
FRANCISCO SOTO
ADDRESS INTENTIONALLY OMITTED

004645P001-1413A-225
FRANCISCO TORRES
ADDRESS INTENTIONALLY OMITTED

005103P001-1413A-225
FRANCISCO VARGAS HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

024650P001-1413A-225
FRANCO VAGO INT'L
KERRI  A/P
145-43 226TH STREET
SPRINGFIELD GARDENS NY 11413-3515

012069P001-1413A-225
FRANCO VAGO INTL INC
ASUKA MEIKI FL 2
145-68 228TH ST
SPRINGFIELD GARDENS NY 11413-3934

005338P001-1413A-225
FRANCOIS SERRANO
ADDRESS INTENTIONALLY OMITTED

003351P001-1413A-225
FRANK ARMAND
ADDRESS INTENTIONALLY OMITTED

012070P001-1413A-225
FRANK B FUHRER WHOLESALE
THOMAS SMITH
3100 E CARSON ST
PITTSBURGH PA 15203

008348P001-1413A-225
FRANK BAUER
ADDRESS INTENTIONALLY OMITTED

001703P001-1413A-225
FRANK BERT
ADDRESS INTENTIONALLY OMITTED

007215P001-1413A-225
FRANK BILLONE
ADDRESS INTENTIONALLY OMITTED

001299P001-1413A-225
FRANK BUCK
ADDRESS INTENTIONALLY OMITTED

006484P001-1413A-225
FRANK DRISCOLL
ADDRESS INTENTIONALLY OMITTED

000956P001-1413A-225
FRANK DYER
ADDRESS INTENTIONALLY OMITTED

006525P002-1413A-225
FRANK EMILIANI
ADDRESS INTENTIONALLY OMITTED

008455P001-1413A-225
FRANK FREZZO
ADDRESS INTENTIONALLY OMITTED

034584P001-1413A-225
FRANK GEORGE AND SON-
TRUX OUTFITTERS
DAN
601 UPPER CT ST
BINGHAMTON NY 13904-2703

034571P001-1413A-225
FRANK GEORGE AND SONS-
TRUX OUTFITTERS
SCOTT TRELEASE
601 COURT ST
BINGHAMTON NY 13904-2703

007801P001-1413A-225
FRANK GILBERT
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 550 of 1605

02/03/2020 11:44:15 AM

012071P001-1413A-225
FRANK GMC
325 ORIENT WAY
LYNHURST NJ 07071

001378P001-1413A-225
FRANK GRAFFEO
ADDRESS INTENTIONALLY OMITTED

012073P001-1413A-225
FRANK J ZOTTOLA CONSTRUCTION
PAULINE WILLIAMS
595 PITTSBURGH RD
BUTLER PA 16002

002497P001-1413A-225
FRANK LEISNER
ADDRESS INTENTIONALLY OMITTED

012072P001-1413A-225
FRANK LOWE
LISSETTE NORTON
44 RAMSEY RD
SHIRLEY NY 11967-4704

032430P001-1413A-225
FRANK LOWE RUBBER AND
44 RAMSEY RD
SHIRLEY NY 11967-4704

032431P001-1413A-225
FRANK LOWE RUBBER AND
GASKET
RUTH LYONS
44 RAMSEY RD
SHIRLEY NY 11967-4704

012074P001-1413A-225
FRANK M PEESCHAPTER13 TRUSTEE
DEPT 781158
PO BOX 78000
DETROIT MI 48278-1158

034296P001-1413A-225
FRANK M WATERS
5965 EXCHANGE DR
STE H
ELDERSBURG MD 21784-9275

034336P001-1413A-225
FRANK M WATERS
5965 EXCHANGE DR
SYKESVILLE MD 21784-9254

034337P001-1413A-225
FRANK M WATERS
5965 EXCHANGE DR
ELDERSBURG MD 21784-9254

002890P001-1413A-225
FRANK MAGNER
ADDRESS INTENTIONALLY OMITTED

005668P001-1413A-225
FRANK MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003824P001-1413A-225
FRANK MAYES
ADDRESS INTENTIONALLY OMITTED

007410P001-1413A-225
FRANK MENDEZ
ADDRESS INTENTIONALLY OMITTED

029680P001-1413A-225
FRANK MILLMAN DIST
30 PROGRESS ST
EDISON NJ 08817

024412P001-1413A-225
FRANK MORAN
1404 ROME RD
BALTIMORE MD 21227-1419

012075P002-1413A-225
FRANK MORAN AND SONS
1508 JOH AVE
BALTIMORE MD 21227-1000

002332P001-1413A-225
FRANK NAVECKY
ADDRESS INTENTIONALLY OMITTED

002260P001-1413A-225
FRANK NEWHALL
ADDRESS INTENTIONALLY OMITTED

002942P001-1413A-225
FRANK NITTI
ADDRESS INTENTIONALLY OMITTED

005331P001-1413A-225
FRANK PAVLOVSKY
ADDRESS INTENTIONALLY OMITTED

012076P001-1413A-225
FRANK PECORARO
20 BERKS CT
NEW CASTLE DE 19720

001749P001-1413A-225
FRANK PERRELLI
ADDRESS INTENTIONALLY OMITTED

008152P001-1413A-225
FRANK PINCKNEY
ADDRESS INTENTIONALLY OMITTED

005589P001-1413A-225
FRANK PINEYRO
ADDRESS INTENTIONALLY OMITTED

001899P001-1413A-225
FRANK SCHANZ
ADDRESS INTENTIONALLY OMITTED

007718P001-1413A-225
FRANK SESSA
ADDRESS INTENTIONALLY OMITTED

042778P001-1413A-225
FRANK THOMAS SAWMILL
2019 FALLSTON RD
FALLSTON MD 21047

008106P001-1413A-225
FRANK TRICOLI
ADDRESS INTENTIONALLY OMITTED

041296P001-1413A-225
FRANK W WINNE AND SON
KEYSTONE DEDICATED
KDL
P O BOX 752
CARNEGIE PA 15106-0752

041310P001-1413A-225
FRANK W WINNE AND SON
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

004955P001-1413A-225
FRANK WATKINS
ADDRESS INTENTIONALLY OMITTED

006200P001-1413A-225
FRANK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

012077P001-1413A-225
FRANKIE AND DYLAN'S COLLISION
10360 STATE RT 43
STREETSBORO OH 44241

005146P001-1413A-225
FRANKIE BROOKSHIRE
ADDRESS INTENTIONALLY OMITTED

004503P002-1413A-225
FRANKIE ROQUE
ADDRESS INTENTIONALLY OMITTED

012078P001-1413A-225
FRANKLIN CENTER FOR REHAB
AND NURSING
142-27 FRANKLIN AVE
FLUSHING NY 11355

012079P001-1413A-225
FRANKLIN CNTY AREA TAX BUREAU
RICHARD FAHNESTOCKTAX OFFICER
443 STANLEY AVE
CHAMBERSBURG PA 17201-3600

012080P001-1413A-225
FRANKLIN COUNTY MUNICIPAL
COURT
375 SOUTH HIGH ST
COLUMBUS OH 43215-4520

000056P001-1413A-225
FRANKLIN COUNTY TREASURER
PO BOX 742538
CINCINNATI OH 45274-2538

006357P001-1413A-225
FRANKLIN DE LOS SANTOS
ADDRESS INTENTIONALLY OMITTED

000926P001-1413A-225
FRANKLIN DOOLITTLE
ADDRESS INTENTIONALLY OMITTED

012081P001-1413A-225
FRANKLIN ELECTRIC
JONATHAN WALKER
10 TWOSOME DR
MOORESTOWN NJ 08057-1366

021660P001-1413A-225
FRANKLIN ELECTRIC CO
10 TWOSOME DR
MOORESTOWN NJ 08057-1366

035419P001-1413A-225
FRANKLIN GLASS
7 ROOSEVELT AVE
24733731  DAVID PAQU
STAMFORD CT 06902-5602

012082P001-1413A-225
FRANKLIN GRIFFITH
LYNN OSCAR
5 SECOND ST
TRENTON NJ 08611

028277P001-1413A-225
FRANKLIN INTERNATIONAL
N Y I BULIDING PRODS
24 AVIATION RD #208
ALBANY NY 12205-1135

027263P001-1413A-225
FRANKLIN INTL
SCOTT LEONARD
2020 BRUCK ST
COLUMBUS OH 43207-2382

007556P001-1413A-225
FRANKLIN MARKS
ADDRESS INTENTIONALLY OMITTED

025795P001-1413A-225
FRANKLIN MOTORS
JIM PALEOLOGOS
165 MERRIMACK ST
DRACUT MA 01826-5744

012083P001-1413A-225
FRANKLIN PAINT CO
GEORGE GILDAWIE
259 COTTAGE ST
FRANKLIN MA 02038-3006

028769P001-1413A-225
FRANKLIN PAINT CO
GUY PLOUFFE
259 COTTAGE ST
FRANKLIN MA 02038-3006

040646P001-1413A-225
FRANKLIN PRINTING
JANE
P O BOX 568
FARMINGTON ME 04938-0568

037862P001-1413A-225
FRANKLIN TRAFF SERV V
JIM GOLDING
CAY MCNAUGHTON
P O BOX 100
RANSOMVILLE NY 14131-0100

012084P001-1413A-225
FRANKLIN TRAFFIC SVC
CLAIMS DEPT
PO BOX 100
RANSOMVILLE NY 14131-0100

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 554 of 1608

012085P001-1413A-225
FRANKLIN TRAILERS
CLAIMS DEPT
500 SPRINGDALE
SOMERDALE NJ 08083-1000

032732P001-1413A-225
FRANKLIN TRAILERS
460 NORTH RTE 73
WEST BERLIN NJ 08091-2509

022114P001-1413A-225
FRANKLIN TRAILERS INC
1016 S WHILE HORSE PIKE
SOMERDALE NJ 08083-1338

042998P001-1413A-225
FRANKS NURSERY
LIZ-A/P
1175 W LONG LAKE RD
TROY MI 48098-4438

012086P001-1413A-225
FRANKS OF AMSTERDAM
185 W MAIN ST
AMSTERDAM NY 12010

007565P001-1413A-225
FRANSISCO PEREZ
ADDRESS INTENTIONALLY OMITTED

012087P001-1413A-225
FRASCO FUEL OIL
2383 WESTFIELD ST
WEST SPRINGFIELD MA 01089

041179P001-1413A-225
FRASER ADVANCED INFO
SYSTEMS
CHRIS PAOLINI
P O BOX 7
READING PA 19603-0007

012088P001-1413A-225
FRASER AIS
320 PENN AVE
WEST READING PA 19611

026544P001-1413A-225
FRATELLI IMPORTS
190 US RTE 1
FALMOUTH ME 04105-1313

020443P001-1413A-225
FRAZER JONES
FRAZER AND JONES
P O BOX 3065
SYRACUSE NY 13220-3065

012089P001-1413A-225
FRBBERMAID COMMERICAL PRODUCE
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

023173P001-1413A-225
FRED AND FRIENDS
12 APPLEGATE DR
ROBBINSVILLE NJ 08691-2342

035621P001-1413A-225
FRED BEANS
M G N LOGISTICS
MARION ROY
712 FERRY ST #1
EASTON PA 18042-4324

001526P001-1413A-225
FRED GEBHART
ADDRESS INTENTIONALLY OMITTED

003675P001-1413A-225
FRED JOHNSON
ADDRESS INTENTIONALLY OMITTED

032492P001-1413A-225
FRED LAWRENCE CO
44-16 23RD STREET
LONG ISLAND CITY NY 11101

012090P001-1413A-225
FRED OTT INC
JOHN DEERE DEALER
PO BOX 1
BERKEY OH 43504

012091P001-1413A-225
FRED OTT INC
JOHN DEERE DEALER
5640 BERKEY SOUTHERN RD
BERKEY OH 43504-9655

034090P001-1413A-225
FRED OTT INC
5640 BERKEY SOUTHERN RD
BERKEY OH 43504-9655

012092P001-1413A-225
FRED OUTT INC
JOHN DEERE DEALER
PO POX 1
BERKEY OH 43504

005913P001-1413A-225
FRED PORR
ADDRESS INTENTIONALLY OMITTED

000767P001-1413A-225
FRED RAFFERTY
ADDRESS INTENTIONALLY OMITTED

001757P001-1413A-225
FRED SCHULZ
ADDRESS INTENTIONALLY OMITTED

003561P002-1413A-225
FRED SMITH
ADDRESS INTENTIONALLY OMITTED

035099P001-1413A-225
FRED V FOWLER
66 ROWE ST
NEWTON MA 02166

042062P001-1413A-225
FRED'S RE TRANSPORTATION
PO BOX 171118
MEMPHIS TN 38187-1118

030187P001-1413A-225
FREDCO GROUP
315 HOWE ST
PASSAIC NJ 07055-2729

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 555 of 1608

004366P001-1413A-225
FREDDIE BOOKER
ADDRESS INTENTIONALLY OMITTED

018154P002-1413A-225
FREDDIE CARROLL
RAYMOND W FERRARIO PC
SCRANTON LIFE BUILDING
538 SPRUCE ST STE 528
SCRANTON PA 18503

012093P001-1413A-225
FREDDY AUTO BODY
147 NORTH 6TH ST
NEWARK NJ 07107

044316P001-1413A-225
FREDDY CASTILLO
147 N 6TH ST
NEWARK NJ 07107

006160P001-1413A-225
FREDDY HIDALGO
ADDRESS INTENTIONALLY OMITTED

002918P001-1413A-225
FREDERICK ANGELONA
ADDRESS INTENTIONALLY OMITTED

002857P001-1413A-225
FREDERICK BOSTICK
ADDRESS INTENTIONALLY OMITTED

027601P001-1413A-225
FREDERICK DIMMOCK
2127 WHEATON AVE
MILLVILLE NJ 08332-1421

006732P001-1413A-225
FREDERICK DORSEY
ADDRESS INTENTIONALLY OMITTED

012094P001-1413A-225
FREDERICK ELECTRIC CO
CLAIMS DEPT
1786 N MARKET ST
FREDERICK MD 21701

001868P001-1413A-225
FREDERICK FITCH
ADDRESS INTENTIONALLY OMITTED

000457P001-1413A-225
FREDERICK FORNEY
ADDRESS INTENTIONALLY OMITTED

000594P001-1413A-225
FREDERICK HOARD
ADDRESS INTENTIONALLY OMITTED

004650P001-1413A-225
FREDERICK HOWELL
ADDRESS INTENTIONALLY OMITTED

003560P001-1413A-225
FREDERICK JONES
ADDRESS INTENTIONALLY OMITTED

012095P001-1413A-225
FREDERICK NOLAND
JERRI SPAHR PALAK
600 S MARKET ST
FREDERICK MD 21701-6513

000601P001-1413A-225
FREDERICK PACE
ADDRESS INTENTIONALLY OMITTED

004426P001-1413A-225
FREDERICK RICHARDSON
ADDRESS INTENTIONALLY OMITTED

002999P001-1413A-225
FREDERICK STRICKLAND
ADDRESS INTENTIONALLY OMITTED

001338P001-1413A-225
FREDERICK TONEY
ADDRESS INTENTIONALLY OMITTED

024045P001-1413A-225
FREDONIA
LANDSTAR
13410 SUTTON PK S
JACKSONVILLE FL 32224-5270

020881P001-1413A-225
FREDONIA LANDSTAR
FREDONIA
13410 SUTTON PK S
JACKSONVILLE FL 32224-5270

026089P001-1413A-225
FREDRICK BRICK WORKS
1731 MONOCACY BLVD
FREDERICK MD 21701-4704

005518P001-1413A-225
FREDRICK DACOSTA
ADDRESS INTENTIONALLY OMITTED

001467P001-1413A-225
FREDRICK DOUGAN
ADDRESS INTENTIONALLY OMITTED

006607P001-1413A-225
FREDRICK PRICE
ADDRESS INTENTIONALLY OMITTED

007825P001-1413A-225
FREDRICK PRICE
ADDRESS INTENTIONALLY OMITTED

032487P001-1413A-225
FREDRICKSON BROS INC
BRUCE FREDRICKSON
441 WASHINGTON ST
RT 53
NORWELL MA 02061-2007

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 556 of 1608

030282P001-1413A-225
FREDRICKSON BUILDING
320 MAPLE AVE
CASSADAGA NY 14718

001393P001-1413A-225
FREDSON DA SILVA
ADDRESS INTENTIONALLY OMITTED

000791P001-1413A-225
FREDY ROLDAN
ADDRESS INTENTIONALLY OMITTED

031647P001-1413A-225
FREE COUNTRY LTD
4 BRYANT PK
9TH FLOOR
NEW YORK NY 10018

002852P001-1413A-225
FREED EVORA
ADDRESS INTENTIONALLY OMITTED

043723P001-1413A-225
FREEDOM MANUFACTURIN
3 DUPLAINVILLE RD B
SARATOGA SPRINGS NY 12866-9074

012096P001-1413A-225
FREEDOM MATERIALS
12144 SUSSEX HIGHWAY
GREENWOOD DE 19950

012097P001-1413A-225
FREEDOM TAXI CAB LLC
6801 BRADFORD PL
LAUREL MD 20707

012098P001-1413A-225
FREEHOLD SOIL CONSERVTION DIST
4000 KOZLOSKI RD
PO BOX 5033
FREEHOLD NJ 07728-5033

044053P001-1413A-225
FREEMAN EXPOSITIONS INC
9900 BUSINESS PKWY
LANHAM MD 20706

037206P001-1413A-225
FREEMAN MFG AND SUPPLY
DENNY SCHELL
909 STRICKLER RD
MOUNT JOY PA 17552-9309

035596P001-1413A-225
FREEMAN PRODUCTS
JIM DEMYEN
71 WALSH DR
STE 101
PARSIPPANY NJ 07054-1010

043265P001-1413A-225
FREEMAN PRODUCTS
ANNA
71 WALSH DR
STE 101
PARSIPPANY NJ 07054-1010

023394P001-1413A-225
FREEMIRE AND ASSOC INC
1215 OLD DORSEY RD
HARMANS MD 21077-1501

023937P001-1413A-225
FREEPORT FORWARDING
CTEPHANIE
1320 ROUTE 9
CHAMPLAIN NY 12919-5007

032071P001-1413A-225
FREEPORT MCMORAN
41 WAWECUS ST
NORWICH CT 06360-2142

023261P001-1413A-225
FREEPORT PAPER IND
120 WINDSOR PL
CENTRAL ISLIP NY 11722-3331

012099P002-1413A-225
FREEWAY WAREHOUSE INC
PO BOX 744
FARMINGDALE NJ 07227-0744

041288P001-1413A-225
FREEWAY WHSE
P O BOX 744
FARMINGDALE NJ 07727-0744

033440P001-1413A-225
FREEZE
51 SAW MILL POND RD
EDISON NJ 08817-6025

022087P001-1413A-225
FREIDA AND JOE INC
1010 W ELIZABETH AVE
LINDEN NJ 07036-6306

000840P001-1413A-225
FREIDER TABORDA
ADDRESS INTENTIONALLY OMITTED

032537P001-1413A-225
FREIGHT BOY WAREHOUSE
JUSTIN VAN DUSEN
4450 WITMER INDUSTRIAL ESTATES
UNIT 4
NIAGARA FALLS NY 14305-1391

023267P001-1413A-225
FREIGHT BROKERS
GLOBAL SVC INC
1200 BRUNSWICK AVE
FAR ROCKAWAY NY 11691-3972

030675P001-1413A-225
FREIGHT CENTER
SIERRA
34125 US 19 N
STE 130
PALM HARBOR FL 34683

012100P001-1413A-225
FREIGHT CENTER INC
34125 US 19 N
STE 130
PALM HARBOR FL 34684

030240P001-1413A-225
FREIGHT CONNECTION
NUTRA LAB
318 AVE I
PMB 199
REDONDO BEACH CA 90277-5601

020949P001-1413A-225
FREIGHT COWBOY
P O BOX 4601
HOUSTON TX 77210-4601

040373P001-1413A-225
FREIGHT COWBOY
BROUSSARD LOGISTICS
SARAH BROUSSARD
P O BOX 4601
HOUSTON TX 77210-4601

037940P001-1413A-225
FREIGHT DISTRIBUTION
DAVID FORTIN
P O BOX 1005
LATHAM NY 12110-0099

026549P001-1413A-225
FREIGHT FORWARD
LOGISTICS
1905 MARKETVIEW DR
YORKVILLE IL 60560-1896

039673P001-1413A-225
FREIGHT LINER
P O BOX 3499
PORTLAND OR 97208-3499

024700P001-1413A-225
FREIGHT LOGISTICS IN
GOPAL A/P
147-10 181ST ST
STE 5D
JAMAICA NY 11413-4012

035813P001-1413A-225
FREIGHT MANAGEMENT
739 NORTH AVE
GLENDALE HEIGHTS IL 60139-3550

033671P001-1413A-225
FREIGHT MANAGEMENT GROUP INC
5216 W GENESEE ST
CAMILLUS NY 13031-2227

012102P001-1413A-225
FREIGHT MANAGEMENT INC
MR BOB WALTER
2900 EAST LA PALMA ST
ANAHEIM CA 92806

012101P002-1413A-225
FREIGHT MANAGEMENT PLUS
KEN HOLEVA
PO BOX 101495
PITTSBURGH PA 15237-8495

038075P001-1413A-225
FREIGHT MANAGEMENT PLUSS
KEN HOLEVA
P O BOX 101495
PITTSBURGH PA 15237-8495

012103P001-1413A-225
FREIGHT MGMT LOGISTICS
ECHO
600 W CHICAGO AVE STE 7
CHICAGO IL 60654

030866P001-1413A-225
FREIGHT MGMT SYSTEMS
3517 NEAL DR
KNOXVILLE TN 37918-5230

012104P003-1413A-225
FREIGHT MOTION
11900 JOLLYVILLE RD
#201644
AUSTIN TX 78720-5067

012105P001-1413A-225
FREIGHT RUN
P O BOX 250
BROOKFIELD CT 06804-0250

025393P001-1413A-225
FREIGHT SOLUTIONS
GLOBAL
155 E MAIN ST #220
SMITHTOWN NY 11787-2859

012106P001-1413A-225
FREIGHT SPECIALISTS INC
BOX 503
SYRACUSE NY 13209

019146P001-1413A-225
FREIGHT SYSTEMS
CAPITAL TRANSPORTATION SOLUTIONS
1915 VAUGHN RD
KENNESAW GA 30144-4502

040313P001-1413A-225
FREIGHT SYSTEMS INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023340P001-1413A-225
FREIGHT WATCHERS
121 BREMAN AVE
SAINT LOUIS MO 63147-3408

012107P001-1413A-225
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT
BOLTON ON L7E4G4
CANADA

019147P001-1413A-225
FREIGHTCOM
VINAY SINHA
77 PILLS WORTH RD UNIT 1
BOLTON ON L7E4G4
CANADA

019148P001-1413A-225
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT 1
BOLTON ON L7E4G40019
CANADA

012108P001-1413A-225
FREIGHTERA LOGISTICS
8036 200375 WATER ST
VANCOUVER BC V6B 01M9
CANADA

030161P001-1413A-225
FREIGHTERA LOGISTICS
ELLY
313 MARINE DR
POINT ROBERTS WA 98281-9402

012109P001-1413A-225
FREIGHTLINER OF HARRISBURG
ALAN CASTON
4400 CHAMBERSHILL RD
HARRISBURG PA 17111-2403

012110P001-1413A-225
FREIGHTLINER OF HARTFORD INC
JIM DILAURO
199 ROBERTS ST
EAST HARTFORD CT 06108

012111P001-1413A-225
FREIGHTLINER OF MAINE
PO BOX 1169
BANGOR ME 04402

012112P001-1413A-225
FREIGHTLINER OF NEW HAMPSHIRE
P O BOX 1440
LONDONDERRY NH 03053

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 556 of 1605

02/03/2020 11:44:15 AM

023734P001-1413A-225
FREIGHTLINER OF NY
PHIL LAMBERT
129-01 ATLANTIC AVE
RICHMOND HILL NY 11418-3303

021654P001-1413A-225
FREIGHTLINERS
10 TERMINAL ST
WESTBROOK ME 04092-4760

033444P001-1413A-225
FREIGHTMEN INTL
51 SUNRISE HIGHWAY
LYNBROOK NY 11563-3722

019149P001-1413A-225
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

012113P001-1413A-225
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

012114P001-1413A-225
FREIGHTQUOTECOM
ERICA DANIELS C JEFFERSON
P O BOX 7001/A COYLE
OVERLAND PARK KS 66207-0001

012115P001-1413A-225
FREIGHTQUOTECOM
COURTNEY JEFFERSON
PO BOX 7001
OVERLAND PARK KS 66207-0001

019150P001-1413A-225
FREIGHTQUOTECOM
ERICA DANIELS
PO BOX 7001
OVERLAND PARK KS 66207-0001

019151P001-1413A-225
FREIGHTQUOTECOM
RANDI FRUMP
PO BOX 7001
OVERLAND PARK KS 66207-0001

019152P001-1413A-225
FREIGHTQUOTECOM
ALEXYS FREEMAN
PO BOX 7001
OVERLAND PARK KS 66207-0001

019153P001-1413A-225
FREIGHTQUOTECOM
TAYLOR PRITCHARD
PO BOX 7001
OVERLAND PARK KS 66207-0001

019154P001-1413A-225
FREIGHTQUOTECOM
ANDRA GETTY
PO BOX 7001
OVERLAND PARK KS 66207-0001

019155P001-1413A-225
FREIGHTQUOTECOM
AMBER COYLE
P O BOX 7001
OVERLAND PARK KS 66207-0001

019156P001-1413A-225
FREIGHTQUOTECOM
FREIGHT PYMT CENTER
901 WEST CARONDELET DR
KANSAS CITY MO 64114-4674

037169P001-1413A-225
FREIGHTQUOTECOM
ANDREA BLACKBURN
901 WEST CARONDELET DR
FREIGHT PYMT CENTER
KANSAS CITY MO 64114-4674

043300P001-1413A-225
FREIGHTQUOTECOM
901 WEST CARONDELET DR
FREIGHT PYMT CENTER
KANSAS CITY MO 64114-4674

012116P002-1413A-225
FREIGHTSNAP LLC
KEVIN OROURKE
7907 BOND ST
LENEXA KS 66214

040871P001-1413A-225
FREIGHTZ TRANSPORTATION
BILL  SERVOS
P O BOX 64343
CLEARWATER FL 33758

030026P001-1413A-225
FREMONT CO
K L S SVC
3061 INDEPENDENCE DR #F
LIVERMORE CA 94550

036464P001-1413A-225
FREMONT CO
KLS
802 N FRONT ST
FREMONT OH 43420-1917

036468P001-1413A-225
FREMONT CO
PAM HUFFORD
802 N FRONT ST
FREMONT OH 43420-1917

028483P001-1413A-225
FRENCH PACKAGING SER
249 OCEANA WAY
NORWOOD MA 02062-2670

037597P001-1413A-225
FRENCH SOLE
THELMA CRUZ
985 LEXINGTON AVE
NEW YORK NY 10021-4261

021753P001-1413A-225
FRENCHCREEK PRODUCTI
MARK
100 N 13TH ST
FRANKLIN PA 16323-2352

029886P001-1413A-225
FRES-CO SYSTEM USA
ACCTS PAYABLE
VALERIE STOVER
3005 STATE RD
TELFORD PA 18969-1021

020154P001-1413A-225
FRESENIUS MEDICAL CARE
FRESENIUS MEDICAL CA
604 SALEM RD
ETTERS PA 17319-8908

027311P001-1413A-225
FRESENIUS-KABI
SYNCADA
2045 N CORNELL AVE
MELROSE PARK IL 60160-1002

026793P001-1413A-225
FRESH DIRECT
2 ALEXANDER DR
BRONX NY 10454

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 559 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 557 of 1605

02/03/2020 11:44:15 AM

031342P001-1413A-225
FRESH DIRECT
BRIAN FEDELE
EMMA SCARBROUGH
38-20 REVIEW AVE
LONG ISLAND CITY NY 11101-2032

031343P001-1413A-225
FRESH DIRECT
BRIAN FEDELE
38-20 REVIEW AVE
LONG ISLAND CITY NY 11101-2032

043774P002-1413A-225
FRESH DIRECT
2 ST ANNS AVE
BRONX NY 10454-4610

027396P001-1413A-225
FRESH INC
DANIELLE REED
208 FERNWOOD AVE
EDISON NJ 08837-3839

029842P002-1413A-225
FRESH NATION
383 MAIN AVE #703
NORWALK CT 06851-1543

028158P001-1413A-225
FRESH PRODUCTS
WORLDWIDE EXPRESS
2323 VICTORY AVE #1600
DALLAS TX 75219-7696

041307P001-1413A-225
FRESH PRODUCTS
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

000020P002-1413S-225
FRESHFIELDS BRUCKHAUS DERINGER
MARK  LISCIO; NEAL MODI; S. TALMADGE
601 LEXINGTON AVE, 31ST FL
NEW YORK NY 10022

008207P001-1413A-225
FRESNEL PIERRE
ADDRESS INTENTIONALLY OMITTED

020319P001-1413A-225
FREUDENBERG
FREUDENBERG HOUSEHOL
39550 THIRTEEN MILE
NOVI MI 48377-2360

031607P001-1413A-225
FREUDENBERG HOUSEHOLD
RYDER
39550 THIRTEEN MILE RD
STE 101
NOVI MI 48377-2360

038903P001-1413A-225
FREUDENBERG NOK GNRL
NOLAN AND CUNNINGS INC
JANE ALTICE A/P BRISTOL
P O BOX 2111
WARREN MI 48090-2111

038913P001-1413A-225
FREUDENBERG-NOK
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

038912P001-1413A-225
FREUDENBURG
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

030992P001-1413A-225
FREUND CONTAINER
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

012117P001-1413A-225
FREY ELECTRIC
100 PERRCE AVE
TONAWANDA NY 14150-6711

039896P001-1413A-225
FREY TECHNOLOGIES
GREG FREY
P O BOX 403
WALWORTH NY 14568-0403

012118P001-1413A-225
FRIANT AND ASSOCIATES
HELLEN NGUYEN
PO BOX 2037
SAN LEANDRO CA 94577-0313

039373P001-1413A-225
FRIANT AND ASSOCIATES
MODE TRANSPORTATION
P O BOX 2914
CONROE TX 77305-2914

020941P001-1413A-225
FRIANT AND ASSOCIATES MODE TRANS
FRIANT AND ASSOCIATES
P O BOX 2914
CONROE TX 77305-2914

040341P001-1413A-225
FRIEDER ENTERPRISES
FRANK
P O BOX 449
CHAGRIN FALLS OH 44022-0449

012119P001-1413A-225
FRIEDMAN ELECTRIC
RYAN JOHANNES
258 ARMSTRONG RD
PITTSTON PA 18640

027600P001-1413A-225
FRIEDRICH AND DIMMOCK
TERRY
2127 WHEATON AVE
MILLVILLE NJ 08332-1421

037110P001-1413A-225
FRIEND BOX CO
90 HIGH ST
DANVERS MA 01923-3196

012120P001-1413A-225
FRIENDLY ACUPUNTURE PC
P O BOX 520028
FLUSHING NY 11352

026448P001-1413A-225
FRIENDLY ICE CREAM
1855 BOSTON RD
WILBRAHAM MA 01095

032902P001-1413A-225
FRIENDSHIP DAIRY
PRO STAR LOGISTICS
4752 W CALIFORNIA AVE
SALT LAKE CITY UT 84104-4477

040176P001-1413A-225
FRIENDSHIP TRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 560 of 1608

042673P001-1413A-225
FRIESLAND CAMPINA DOMO
CORY HENDRICKS
S PARAMUS RD 61
STE 422
PARAMUS NJ 07652

031935P001-1413A-225
FRITO LAY (W AND A)
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

012121P001-1413A-225
FRITO LAY INC
MAIL STOP 4A-403  DINAH ELMORE
7701 LEGACY DR
PLANO TX 75024-4002

041106P001-1413A-225
FRITO LAY INC
ITECH
BRIAN GAULT
P O BOX 672087
DALLAS TX 75267-2087

041107P001-1413A-225
FRITO LAY INC
ITECH
CLEM WOODWORTH
P O BOX 672087
DALLAS TX 75267-2087

041108P001-1413A-225
FRITO LAY INC
ITECH
DAVE MOLAND AUDITOR
P O BOX 672087
DALLAS TX 75267-2087

041109P001-1413A-225
FRITO LAY INC
ITECH
DAVE MOLAND
P O BOX 672087
DALLAS TX 75267-2087

041111P001-1413A-225
FRITO LAY INC
ITECH
LARRY STEIGELE
P O BOX 672087
DALLAS TX 75267-2087

041112P001-1413A-225
FRITO LAY INC
ITECH
P O BOX 672087
DALLAS TX 75267-2087

041113P001-1413A-225
FRITO LAY INC
ITECH
ROBERT DONOVAN
P O BOX 672087
DALLAS TX 75267-2087

041114P001-1413A-225
FRITO LAY INC
ITECH
TODD LIGHT
P O BOX 672087
DALLAS TX 75267-2087

041115P001-1413A-225
FRITO LAY INC
ITECH
XL COVA
P O BOX 672087
DALLAS TX 75267-2087

041110P001-1413A-225
FRITO-LAY INC
ITECH
JOHN SMITH
P O BOX 672087
DALLAS TX 75267-2087

042883P001-1413A-225
FROG SWITCH MFG
600 E HIGH ST
CARLISLE PA 17013

034475P001-1413A-225
FROG SWITCH MFG CO
TRISHA MORRIS
600 E HIGH ST
CARLISLE PA 17013-2654

018501P001-1413A-225
FROILAN MATAMOROS
12 IRVING ST
APT 2
JERSEY CITY NJ 07307

012122P001-1413A-225
FROM SPAIN
TEDDI BENJAMIN
61 CRESCENT ST
STAMFORD CT 06906-1815

012123P001-1413A-225
FROMM ELEC SUPPLY CORP
LEWIS LAW
2101 CENTER AVE
READING PA 19605-2872

040814P001-1413A-225
FROMUTH TENNIS
ONLINE DIRECT
JIM FROMUTH
P O BOX 621
BOYERTOWN PA 19512-0621

036024P001-1413A-225
FRONT OF THE HOUSE
EDWIN MARTINEZ ORLANDO
7630 BISCAYNE BLVD
MIAMI FL 33138-5136

012124P001-1413A-225
FRONTIER
PO BOX 20550
ROCHESTER NY 14602-0550

012125P001-1413A-225
FRONTIER
CLAIMS DEPT
726 W SHEIDAN
OKLAHOMA CITY OK 73102

012126P001-1413A-225
FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

027182P001-1413A-225
FRONTIER SOUPS
2001 SWANSON CT
GURNEE IL 60031-1221

012127P001-1413A-225
FRONTIER TANK CENTER INC
CHRISTY
3800 CONGRESS PKWY
RICHFIELD OH 44286

012128P001-1413A-225
FRONTRUNNER NETWORK SYSTEMS
KAREN
300 MAIN ST STE 22
EAST ROCHESTER NY 14445

000084P001-1413S-225
FROST BROWN  TODD LLC
MARK A PLATT
100 CRESCENT COURT STE 350
DALLAS TX 75201

033598P001-1413A-225
FROSTBITE
PRO STAR
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 561 of 1608

032903P001-1413A-225
FROSTBITE PRO STAR
4752 W CALIFORNIA AVE
BLDG A #900
SALT LAKE CITY UT 84104-4477

030162P001-1413A-225
FRUGAL LIVING LLC
FREIGHTERA
313 MARINE DR
POINT ROBERTS WA 98281-9402

022098P001-1413A-225
FRUTAROM
10139 COMMERCE PK
CINCINNATI OH 45246-1335

033834P001-1413A-225
FRUTAROM
5404 DUFF DR
CINCINNATI OH 45246-1323

023478P001-1413A-225
FRUTH GROUP
1237 CENTRAL AVE STE
COLONIE NY 12205-5343

031877P001-1413A-225
FRUTH PHARMACY
4016 OHIO RIVER RD
POINT PLEASANT WV 25550-3257

036889P001-1413A-225
FRY SPECIALTY
8779 COTTONWOOD AVE
SANTEE CA 92071-4457

012129P001-1413A-225
FRY'S FIRE SYSTEMS LLC
PO BOX 3155
WILLIAMSPORT PA 17701

012130P001-1413A-225
FRYS PLASTIC
DOUGLAS ALEXANDER
560 RABBITTOWN RD
PENNSDALE PA 17756

034053P001-1413A-225
FRYS PLASTIC
560 RABITTOWN RD
PENNSDALE PA 17756-7189

012131P001-1413A-225
FS INDUSTRIES
DAVID GOODWIN
20 TECHNOLOGY WAY
WEST GREENWICH RI 02817-1710

036582P001-1413A-225
FSE WINES/GP WINE WO
82 E 2ND ST
BAYONNE NJ 07002

036583P001-1413A-225
FSE WINEWS/ GP WINE
82 E 2ND ST
347-784-3556
BAYONNE NJ 07002

012132P001-1413A-225
FSL MANAGEMENT CONSULTING INC
200 CORPORATE CTR DR
STE B
STOCKBRIDGE GA 30281

012133P002-1413A-225
FST LOGISTICS
TONYA EASTER
3035 CHARTER ST
COLUMBUS OH 43228-4638

012134P001-1413A-225
FTS INTL EXPRESS
DINA XIKIS
1900 HEMPSTEAD TPKE STE 400
EAST MEADOW NY 11554

029168P001-1413A-225
FUCHS LUBRICANTS CO
281 SILVER SANDS RD
EAST HAVEN CT 06512-4140

012135P001-1413A-225
FUCHS NORTH AMERICA
KRISTINA FISHER
3800 HAMPSTEAD MEXICO RD
HAMPSTEAD MD 21074-1787

029234P001-1413A-225
FUCHS NORTH AMERICA
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

037540P001-1413A-225
FUCHS NORTH AMERICA
DIANE AP
9740 REISTERSTOWN RD
OWINGS MILLS MD 21117-4120

033513P001-1413A-225
FUELCELL ENERGY INC
CTSI
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

035781P001-1413A-225
FUGRO GEOSPATIAL SVCS
MARK KIRSCH
7320 EXECUTIVE WAY
FREDERICK MD 21704-8332

012136P001-1413A-225
FUJI
TRANSLOGISTICS
321 N FURNACE ST STE 30
BIRDSBORO PA 19508-2057

033025P001-1413A-225
FUJI ELECTRIC CORP
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

020380P001-1413A-225
FUJI ELECTRIC CORP TRANSLOGISTICS
FUJI ELECTRIC CORP
321 N FURNACE ST
BIRDSBORO PA 19508-2057

019157P001-1413A-225
FUJI FILM
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

036755P001-1413A-225
FUJI FILM
MARK VILENEUVE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

040074P001-1413A-225
NATL TRAFFIC CONSULTANTS
P O BOX 4367
LOS ANGELES CA 90078-4367

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 562 of 1608

040075P001-1413A-225
FUJI FILM MEDICAL
NATL TRAFFIC CONSULTANTS
P O BOX 4367
LOS ANGELES CA 90078-4367

040071P001-1413A-225
FUJI GRAPHICS
NATL TRAFFIC CONSULTANTS
P O BOX 4367
LOS ANGELES CA 90078-4367

042015P001-1413A-225
FUJI HUNT ELECTRONIC
TRANSPORTATION INSIGHT
ROY HEGET
PO BOX 11250
OVERLAND PARK KS 66207-1250

012137P001-1413A-225
FUJI PHOTO FILM
TRANSP ACCNT NETW
PO BOX 1269
PLACENTIA CA 92871-1269

019158P001-1413A-225
FUJI PHOTO FILM
NATL TRAF LA CAL PRESS 0
P O BOX 4367
LOS ANGELES CA 90078-4367

040072P001-1413A-225
FUJI PHOTO FILM
NATL TRAFFIC CONSULTANTS
NATL TRAF LA CAL
P O BOX 4367
LOS ANGELES CA 90078-4367

012138P001-1413A-225
FUJI PHOTO FILM USA
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

040073P001-1413A-225
FUJI PHOTO FILM USA
NATL TRAFFIC CONSULTANTS
P O BOX 4367
LOS ANGELES CA 90078-4367

019159P001-1413A-225
FUJIFILM AVERITT
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

034607P001-1413A-225
FUJIKIN OF AMERICA
604 W JOHNSON AVE
CHESHIRE CT 06410-4500

031102P001-1413A-225
FUJITSU GENERAL
AMERICA INC
TOM HICK
363 ROUTE 46 W
FAIRFIELD NJ 07004-2468

025941P001-1413A-225
FULFILLMENT AMER INC
NEIL MATTHEWS
17 PROGRESS RD
BILLERICA MA 01821-5731

025942P001-1413A-225
FULFILLMENT AMERICA
SARA
17 PROGRESS RD
BILLERICA MA 01821-5731

031669P001-1413A-225
FULFILLMENT AMERICA
4 ENTERPRISE RD
BILLERICA MA 01821-5735

036979P001-1413A-225
FULFILLMENT PLUS INC
HOWARD C EHRLICH
889 WAVERLY AVE
HOLTSVILLE NY 11742-1130

039041P001-1413A-225
FULFLEX
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

034023P001-1413A-225
FULKERSON WINERY AND J
5576 ROUTE 14
DUNDEE NY 14837-8828

023298P001-1413A-225
FULL CIRCLE DISTRIBUTION
MARK
1200 WATERCREST WAY
STE 1200
CHESWICK PA 15024-1361

012139P001-1413A-225
FULL MOON VISTA BIKE AND SPORT
BIRAN VENDERBOSCH
661 SOUTH AVE STE A
ROCHESTER NY 14620

025011P001-1413A-225
FULLER BOX CO
JEAN DORAN
150 CHESTNUT ST
NORTH ATTLEBORO MA 02760-3205

038112P001-1413A-225
FULLFILLMENT CTR0472
ROBIN LOFQUIST
P O BOX 102411
COLUMBIA SC 29224-2411

038106P001-1413A-225
FULLFILLMENT CTR0922
FRAN COUGHLIN
P O BOX 102411
COLUMBIA SC 29224-2411

012140P001-1413A-225
FULMER RECOVERY AND TRANSPORT
BRETT FULMER
PO BOX 114
WYSOX PA 18854

042083P001-1413A-225
FULMER/WABTEC AFS
AFS
P O BOX 18170
SHREVEPORT LA 71138-1170

031425P001-1413A-225
FULTON BOILER WORKS
INTEGRATED LOGISTICS
39 BRECK ST
ROCHESTER NY 14609-6919

012141P001-1413A-225
FULTON COUNTY EMA
FULTON
8848 ST RT 108 STE 105
WAUSEON OH 43567

024315P001-1413A-225
FULTON FERRY LIQUIDA
JOE COLUMBO
140 58TH ST
STE 2B
BROOKLYN NY 11220-2522

039199P001-1413A-225
FULTON HEATING SOLUTIONS
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

039193P001-1413A-225
FULTON MANAGEMENT SYSTEMS
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

029845P001-1413A-225
FULTON PRECISION IND
LORI KERLIN
300 SUCCESS DR
MCCONNELLSBURG PA 17233-8656

043730P001-1413A-225
FULTON PRECISION IND
300 SUCCESS DR
MCCONNELLSBURG PA 17233-8656

039209P001-1413A-225
FULTON STEAM SOLUTIONS
INTEGRATED LOGISTICS
MORGAN CARR/INTEGRATED
P O BOX 25189
FARMINGTON NY 14425-0189

040555P001-1413A-225
FULTON THERMAL CORP
INTEGRATED LOGISTIC
LINDA HATHAWAY
P O BOX 5189
FARMINGTON NY 14425

012142P001-1413A-225
FULTON TOOL
802 W BROADWAY
FULTON NY 13069

036465P001-1413A-225
FULTON TOOL CO
JOHN HAINES
802 W BROADWAY
FULTON NY 13069-1560

028662P001-1413A-225
FUN STUFF
JAY MIRMELSTEIN
2513 58TH ST
HAMPTON VA 23661-1211

036333P001-1413A-225
FUN WORLD
JOHN
80 VOICE RD
CARLE PLACE NY 11514-1514

041130P001-1413A-225
FUNCTIONAL COAT
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

023771P001-1413A-225
FUNCTIONAL COATINGS LLC
WERNER HOERMANN - MGR
13 MALCOLM HOYT DR
NEWBURYPORT MA 01950-4017

031996P001-1413A-225
FUNERAL ONE
407 E FORT ST 3RD FL
DETROIT MI 48226-2940

032014P001-1413A-225
FUNERAL ONE
BETHANY AP
407 E FORT ST
3RD FL
DETROIT MI 48226-2940

012143P001-1413A-225
FUNITURE INC
DM TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

004778P001-1413A-225
FUQUAN GRIMES
ADDRESS INTENTIONALLY OMITTED

023036P001-1413A-225
FURGUSON ENTERPRISES
11545 US 9W
COXSACKIE NY 12051

006927P001-1413A-225
FURLANCE BASCOMBE
ADDRESS INTENTIONALLY OMITTED

036066P001-1413A-225
FURMANO FOODS
CHIP STUCKEY
770 CANNERY RD
NORTHUMBERLAND PA 17857-8615

037448P001-1413A-225
FURNITURE BY OTMAR
9500 MONTGOMERY RD
MONTGOMERY OH 45242-7204

029817P001-1413A-225
FURNITURE CLOSEOUT
300 MAIN ST
PATERSON NJ 07505-1824

028140P001-1413A-225
FURNITURE CORP
BEN
23140 MILES RD
CLEVELAND OH 44128-5441

025068P001-1413A-225
FURNITURE DESIGN
STUDIOS
JOSEPH MANTELLO
1500 OLD CONNTYR RD
PLAINVIEW NY 11803-5061

028025P001-1413A-225
FURNITURE DESIGNHOUS
23 BRANDYWINE RD
HO HO KUS NJ 07423-1610

012144P001-1413A-225
FURNITURE DESIGNHOUSE
RON TORRIANI
23 BRANDYWINE RD
HO HO KUS NJ 07423

033205P001-1413A-225
FURNITURE OF AMERICA
DORIS
50 ENTERPRISE AVE
SECAUCUS NJ 07094-2525

000015P001-1413A-225
FUTA DEPOSIT
PAYROLL WIRES ONLY
PO BOX 804521
CINCINNATI OH 45999-0046

012145P001-1413A-225
FUTURE FOAM
ERIN LORENSINI
259 CANAL RD
FAIRLESS HILLS PA 19030-4305

028766P001-1413A-225
FUTURE FOAM
CLAUDIA -
259 CANAL RD
FAIRLESS HILLS PA 19030-4305

030549P001-1413A-225
FUTURE MARITIME GRP
33-70 PRINCE ST
STE 904
FLUSHING NY 11354-2787

041942P001-1413A-225
FUTURE METALS
SCOTT TRAFFIC CONSU
PO BOX 18170
SHREVEPORT LA 71138-1170

042080P001-1413A-225
FUTURE METALS
A F S LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

027247P001-1413A-225
FUTURE TIRE
202 BETHPAGE OLD SWEET HOLLOW
OLD BETHPAGE NY 11804

012146P001-1413A-225
FUTURE TIRE CO
CLAIMS DEPT
202 BETHPAGE SWEET HOLLOW
OLD BETHPAGE NY 11804

012147P001-1413A-225
FUTURE TIRE CO
FRANCO CUSUMANO
2235 E CASTOR AVE
PHILADELPHIA PA 19134-2701

012148P002-1413A-225
FUTURE TIRE CO
202 BETHPAGE SWEET HOLLOW LN
OLD BETHPAGE NY 11804-1315

027248P001-1413A-225
FUTURE TIRE CO
202 BETHPAGE SWEET
OLD BETHPAGE NY 11804

027260P001-1413A-225
FUTURE TIRE CO
PAUL
202 SWEET HOLLOW RD
OLD BETHPAGE NY 11804-1315

038856P001-1413A-225
FUTUREGUARD BUILDING
PRODUCTS
P O BOX 2030
AUBURN ME 04210

037801P001-1413A-225
FUTURES REHABILITATION
CENTER
LYNN KELTZ
ONE FUTURES WAY
BRADFORD PA 16701-1866

012149P001-1413A-225
FUTURES REHABILITATION CENTER
DAVID RINFRETTE
1 FUTURES WAY
BRADFORD PA 16701-1866

034715P001-1413A-225
FUZHOU YIN TOU PRECI
617 53RD ST
BROOKLYN NY 11220-2811

012150P001-1413A-225
FW WEBB CO
PAUL FAVREAU
1 BON TERRAIN DR
AMHERST NH 03031-2335

012151P001-1413A-225
FW WEBB CO
LINDA DE MELLE
150 POSTAL SERVICE WAY
SOUTH PORTLAND ME 04106

019161P001-1413A-225
FW WEBB CO
DONNA RIVERS
80 PARK AVE
WILLISTON VT 05495-9783

012152P001-1413A-225
FYDA FREIGHTLINER CINCINNATI
1 FREIGHTLINER DR
CINCINNATI OH 45241

012153P001-1413A-225
FYDA FREIGHTLINER COLUMBUSINC
1250 WALCUTT RD
COLUMBUS OH 43228

032257P001-1413A-225
FYVE ELEMENTS
425 MEYER RD
BENSENVILLE IL 60106-1616

039486P001-1413A-225
G A BRAUN INC
P O BOX 3029
SYRACUSE NY 13220-3029

030580P001-1413A-225
G A C CHEMICAL CORP
EMILY FRANCIS
34 KIDDER PT RD
SEARSPORT ME 04974-3111

040086P001-1413A-225
G A C NORTH AMER
C T S
P O BOX 441326
KENNESAW GA 30160-9527

028291P001-1413A-225
G A F MATERIALS CORP
24 INDUSTRIAL RD
WALPOLE MA 02081-1305

029608P001-1413A-225
G A F MATERIALS CORP
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

029637P001-1413A-225
G A F MATERIALS CORP
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

040060P001-1413A-225
G A F MATERIALS CORP
PAT SANTANA
P O BOX 435
BROADWAY NJ 08808-0435

037174P001-1413A-225
G A INDUSTRIES INC
IPS
9025 MARSHALL RD
CRANBERRY TWP PA 16066-3696

033196P001-1413A-225
G A L
MARY ALICE
50 E 153RD ST
BRONX NY 10451-2104

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 565 of 1608    Desc

025281P001-1413A-225
G AND A COMMERCIAL
SEATING PRODUCTS
JOE LIBSON
152 GLEN RD
MOUNTAINSIDE NJ 07092-2915

012154P001-1413A-225
G AND B INTERNATIONAL
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

040238P001-1413A-225
G AND B INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

042079P001-1413A-225
G AND B SPECIALTIES IN
AFS LOGISTICS
JOHN FRY   AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

030662P001-1413A-225
G AND C FOOD DISTRIBUTOR
THERESA AP
3407 WALTER RD
SYRACUSE NY 13209-9725

040533P001-1413A-225
G AND F INDUSTRIES
DAVE LABORTE
P O BOX 515
STURBRIDGE MA 01566-0515

042037P001-1413A-225
G AND G
DAVID BENANTI
PO BOX 1304
BAYONNE NJ 07002-6304

021582P001-1413A-225
G AND G LED LLC
10 CORPORATE DR
CLIFTON PARK NY 12065-8603

036217P001-1413A-225
G AND G LED LTD
8 ACCESS RD
ALBANY NY 12205-4791

012158P001-1413A-225
G AND G TRANSPORTATION SVC INC
ED GROTE
MANAGER
7130 DILLWARD AVE
CINCINNATI OH 45216

012155P001-1413A-225
G AND H EQUIPMENT
JOHN DEERE DEALER
314 OLD MAPLE AVE
NORTH HAVEN CT 06473-3248

012159P001-1413A-225
G AND H EQUIPMENT  AND  SALE
GERARD ADINOLFI
314 OLD MAPLE AVE
NORTH HAVEN CT 06473-3248

030173P001-1413A-225
G AND H EQUIPMENT  AND  SALES LLC
JOHN DEERE DEALER
314 OLD MAPLE AVE
NORTH HAVEN CT 06473-3248

029889P001-1413A-225
G AND J INDUSTRIAL SUPPLY
JOHN SHIPE
3007 BUFFALO RD
NEW WINDSOR MD 21776-8330

041455P001-1413A-225
G AND L WATERWORKS
WALTER DILLON
P O BOX 806
CHESHIRE CT 06410-0806

042115P001-1413A-225
G AND S FELDMAN INC
SHERRY
PO BOX 201
FLORAL PARK NY 11001

022385P001-1413A-225
G AND S ORIGINALS
106-10 DUNKIRK ST
JAMAICA NY 11412-1500

024264P001-1413A-225
G B G DENIM USA LLC
ISABELLA
14 AREA DEVELOPMENT
STE 200
PLATTSBURGH NY 12901-6551

039248P001-1413A-225
G B P SILVERCOTE
M33 AUDIT
M33 SCOTT HUDSON
P O BOX 26277
GREENSBORO NC 27402-6277

030050P001-1413A-225
G BANIS CO AND SVCS INC
RAFAEL BANIS
309 LEXINGTON ST
AUBURNDALE MA 02466-1211

029975P001-1413A-225
G C HANFORD/H PHARMAC
304 ONEIDA S/WEST ST
P O BOX 1017
SYRACUSE NY 13201-1017

029146P001-1413A-225
G C I TECHNOLOGIES
GLENN CECCHINI
280 RARITAN CTR PKWY
EDISON NJ 08837-3610

038804P001-1413A-225
G C P
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 40
CHARLOTTE NC 28219-9749

034739P001-1413A-225
G C P APPLID TECH
62 WHITTEMORE AVE
CAMBRIDGE MA 02140-1623

038805P001-1413A-225
G C P APPLIED TECH
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 40
CHARLOTTE NC 28219-9749

038793P001-1413A-225
G C P APPLIED TECHNOLOGIES
ODYSSEY LOGISTICS
P O BOX 19749 - DEPT 40
CHARLOTTE NC 28219-9749

030966P001-1413A-225
G CRAIG ELECTRICAL C
360 MAGEE ST
SOUTH HAMPTON NY 11968-3938

026251P001-1413A-225
G D K LOGISTICS
18 COMMERCE RD  STE
FAIRFIELD NJ 07004-1638

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 566 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 564 of 1605                                                                02/03/2020 11:44:15 AM

030254P001-1413A-225
G D S MFG
GARY
32 BOYER CIR
WILLISTON VT 05495-8932

025781P001-1413A-225
G D T SUPPLY
1644 BATH AVE
BROOKLYN NY 11214-4508

036449P001-1413A-225
G E A PROCESS ENGINEERING
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

041890P001-1413A-225
G E AIRCRAFT ENGINES
I P S
MARK STEINBERGER
P O BOX 982262
EL PASO TX 79998-2262

042613P001-1413A-225
G E AIRCRAFT ENGINES
IPS WORLDWIDE
PAM BOGGAN
PO BOX 982262
EL PASO TX 79998

029320P001-1413A-225
G E APPLIANCES
ITS TRAFFIC SYSTEMS
28915 CLEMENS RD/200
WESTLAKE OH 44145-1177

042612P001-1413A-225
G E H C 99914/LIF220
IPS WORLDWIDE
PO BOX 982262
EL PASO TX 79998-2262

039600P001-1413A-225
G E HEALTHCARE
C/OONCOURSE INFO
P O BOX 3180
MILWAUKEE WI 53201-3180

041883P001-1413A-225
G E HEALTHCARE
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

029303P001-1413A-225
G E INDUSTRIAL SYS
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

041495P001-1413A-225
G E O SPECIALTY
CHEMICAL D D I
P O BOX 818019
CLEVELAND OH 44181-8019

031273P001-1413A-225
G E OIL AND GAS
3787 16TH ST
HUNTINGTON WV 25701-9740

039613P001-1413A-225
G E SUPPLY
P O BOX 3221
NAPERVILLE IL 60566-7221

025270P001-1413A-225
G E T ENTERPRISES
1515 W SAM HOUSTON P
HOUSTON TX 77043

039736P001-1413A-225
G E TRANS
C/OC T S I
P O BOX 37100
MEMPHIS TN 38137

042614P001-1413A-225
G E WATER AND PROCESS
IPS WORLDWIDE
KIRK OLLERHEAD
PO BOX 982262
EL PASO TX 79998

020805P001-1413A-225
G F HEALTH
G F HEALTH PRODS
30 HEMLOCK DR
CONGERS NY 10920-1402

029605P001-1413A-225
G F HEALTH PRODS
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

029649P001-1413A-225
G F HEALTH PRODUCTS
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

024648P001-1413A-225
G F I EXPRESS CORP
YOUNG AKA - C02585
145-38 176TH ST
2ND FL
JAMAICA NY 11434-4277

021595P001-1413A-225
G F LABELS
ROB GRAY
10 FERGUSON LN
QUEENSBURY NY 12804-7641

034868P001-1413A-225
G F P
6305 S 231ST ST
KENT WA 98032-1872

039018P001-1413A-225
G F S
BILL KEENAN
P O BOX 229
TAUNTON MA 02780-0229

038252P001-1413A-225
G G B-THOROFARE
A F S
JIM REDDY
P O BOX 1208
MAULDIN SC 29662-1208

020162P001-1413A-225
G G H S
GRIFFIN GREENHOUSE
P O BOX 123
AKRON PA 17501-0123

020567P001-1413A-225
G G H S
G G HS
P O BOX 123
AKRON PA 17501-0123

038273P001-1413A-225
G G HS
P N G L C
ELENA AP
P O BOX 123
AKRON PA 17501-0123

029188P001-1413A-225
G G SCHMITT
2821 OLD TREE DR
LANCASTER PA 17601-7301

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 565 of 1605

02/03/2020 11:44:15 AM

022393P001-1413A-225
G H BERLIN LUBRICANTS
1064 GOFFS FALLS RD
MANCHESTER NH 03103-6128

032186P001-1413A-225
G H BERLIN LUBRICANTS
42 RUMSEY RD
EAST HARTFORD CT 06108-1133

012160P001-1413A-225
G H HARRIS
DELINQUENT TAX COLLECTOR
PO BOX 216
DALLAS PA 18612

032888P001-1413A-225
G H P
BURT SPERRY
475 HEFFERNAN DR
WEST HAVEN CT 06516-4151

022392P001-1413A-225
G H WINWARD
1064 GOFFS FALL RD
MANCHESTER NH 03103-6128

033690P001-1413A-225
G I INDUSTRIES
525 FAN HILL RD
MONROE CT 06468

033168P001-1413A-225
G I PLASTEK
MELANIE OLYMPIO
5 WICKERS DR
WOLFEBORO NH 03894-4323

033169P001-1413A-225
G I PLASTEK
5 WICKERS DR
WOLFEBORO NH 03894-4323

031540P001-1413A-225
G I S -MICHIGAN OFFICE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

030039P001-1413A-225
G III
308 HERROD BLVD
DAYTON NJ 08810-1563

024322P001-1413A-225
G III APPAREL
140 DOCKS CORNER RD
DAYTON NJ 08810-1565

024324P001-1413A-225
G III APPAREL GROUP
140 DOCKS CORNER ROA
DAYTON NJ 08810-1565

031770P001-1413A-225
G J CHEMICAL INC
40 VERONICA AVE
SOMERSET NJ 08873-3417

039590P001-1413A-225
G JOANNOU CYCLE INC
DENISE
P O BOX 313
NORWOOD NJ 07648-0313

012156P001-1413A-225
G JOANNU CYCLE
DENISE EKIERT
151 LUDLOW AVE
NORTHVALE NJ 07647-2305

037155P001-1413A-225
G K GLOBAL INC
901 OLD MARLTON PIKE W
MARLTON NJ 08053-2080

023317P001-1413A-225
G K N FREIGHT SVC
KRISTIE COLLINS
1202 INDUSTRIAL DR
VAN WERT OH 45891

023318P001-1413A-225
G K N FREIGHT SVC
1202 INDUSTRIAL DR
VAN WERT OH 45891

023319P001-1413A-225
G K N FREIGHT SVC
APRIL A/P
1202 INDUSTRIAL DR
VAN WERT OH 45891

029758P001-1413A-225
G L AND V
TECH TRANSPORT
RUSS MELVILLE
300 ELM ST #1
MILFORD NH 03055-4715

029770P001-1413A-225
G L AND V
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029751P001-1413A-225
G L AND V USA INC
TECH LOGISTICS
GORDON PARKER
300 ELM ST #1
MILFORD NH 03055-4715

029762P001-1413A-225
G L AND V USA INC
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

029766P001-1413A-225
G L AND V USA INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

039016P001-1413A-225
G L B SOLUTIONS
P O BOX 228354
MIAMI FL 33222-8354

040188P001-1413A-225
G L B SOLUTIONS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

028191P001-1413A-225
G L P TRANSPORT
GERRY POZMANTIR
2344 BENNING DR
POWELL OH 43065-9215

019162P001-1413A-225
G L T
VALENTINA QUINTANA
4995 NW 72ND AVE STE 200
MIAMI FL 33166-5643

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 568 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 566 of 1605

02/03/2020 11:44:15 AM

039838P001-1413A-225
G L T ENVIRO
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039836P001-1413A-225
G L T PRODS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

038253P001-1413A-225
G M COMPONENTS HOLDING
A F S
P O BOX 1208
MAULDIN SC 29662-1208

035006P001-1413A-225
G M G TRANSPORTATION
BARK BUCHLER
65 ORVILLE DR
STE 1
BOHEMIA NY 11716-2517

043255P001-1413A-225
G M G TRANSPORTATION
65 ORVILLE DR
STE 1
BOHEMIA NY 11716-2517

034982P001-1413A-225
G M G TRANSWEST
PETER JACOBSON
65 ORVILLE DR
BOHEMIA NY 11716-2517

027935P001-1413A-225
G M Z
CHRISTINA   A/P
225 PICTORIA DR
STE 550
CINCINNATI OH 45246-1615

027936P001-1413A-225
G M Z
225 PICTORIA DR
STE 550
CINCINNATI OH 45246-1615

024403P001-1413A-225
G N T LOGISTICS INC
CLEN
1401 157TH ST
WHITESTONE NY 11357-2716

036887P001-1413A-225
G P A
8701 W 47TH ST
STE A
MC COOK IL 60525-3700

036904P001-1413A-225
G P A
8740 W 50TH ST
MC COOK IL 60525-3149

024679P001-1413A-225
G P LOGISTICS
GINNY KIDAWA
1463 LUNT AVE
ELK GROVE VILLAGE IL 60007-5621

040156P001-1413A-225
G P P
C T S
P O BOX 441326
KENNESAW GA 30160-9527

022946P001-1413A-225
G P T D
114 VALLEY ST
PORTLAND ME 04102-3039

036728P001-1413A-225
G P WINE RACKS
85 E 2ND ST
347 784 3556
BAYONNE NJ 07002-4255

042160P001-1413A-225
G P WINE WORKS LLC
PO BOX 248
SAINT HELENA CA 94574-0248

024226P001-1413A-225
G P X INTL TIRE CORP
NATL TRAFFIC SVCS
HEATHER KNULL
139 DEVON RD #3
BRAMPTON ON L6T5L8
CANADA

040405P001-1413A-225
G R I ENGINEERING LLC
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

023271P001-1413A-225
G R K MANUFACTURING
DENNIS ROBINSON
1200 DAYTON ST
HAMILTON OH 45011-4220

035547P001-1413A-225
G R L INDUSTRIES
7030 QUAD AVE
STE 3
ROSEDALE MD 21237-2439

035937P001-1413A-225
G S C TECHNOLOGIES
A/P
750 ROUTE 9
CHAMPLAIN NY 12919-4923

024784P001-1413A-225
G S K
CHRLTL
GLAXO  CHR
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

030373P001-1413A-225
G S M INDUSTRIAL INC
SCOTT YINGST
3249 HEMPLAND RD
LANCASTER PA 17601-6913

041977P001-1413A-225
G S PRECISION
CTL 000090705
PO BOX 1010
NASHUA NH 03061-1010

037987P001-1413A-225
G S PRECISION INC
CTL
PAUL TOMASELLO
P O BOX 1010
NASHUA NH 03061-1010

032988P001-1413A-225
G T
485 NARRAGANSETT PAR
PAWTUCKET RI 02861

031738P001-1413A-225
G T - WORLD MACHINERIES USA
40 EAST MAIN ST
NEWARK DE 19711-4639

030442P001-1413A-225
G T I SPINDLE TECH
SEAN BOROVICK
33 ZACHARY RD
MANCHESTER NH 03109-5639

027400P001-1413A-225
G T L I WAREHOUSE
GLOBAL TRANSPORT LOG
JACQUI
208 HARRISTOWN RD
GLEN ROCK NJ 07452-3308

030350P001-1413A-225
G T MACHINE AND TOOL CO
32-14 49TH STREET
LONG ISLAND CITY NY 11103-1496

040436P001-1413A-225
G T O
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

032992P001-1413A-225
G T SAFETY
485 NARRGANSETT BLVD
PAWTUCKET RI 02861

032991P001-1413A-225
G T SAFETY PRODUCTS
485 NARRGANSETT PK DR
PAWTUCKET RI 02861-4323

032987P001-1413A-225
G T SAFTEY PROD
485 NARRGANSETT PAR
PAWTUCKET RI 02861

040551P001-1413A-225
G T Y INC
DENISE HAMM
P O BOX 5166
YORK PA 17405-5166

026591P001-1413A-225
G T-WORLD
JIM TAHMASSHI
1904 ST-REGIS
DORVAL QC H9P1H6
CANADA

032717P001-1413A-225
G V S MEDICAL
46 CENTRAL AVE
FARMINGDALE NY 11735-6906

034817P001-1413A-225
G V S NORTH AMERICA
63 COMMUNITY DR
SANFORD ME 04073-5809

029270P001-1413A-225
G W BRYANT CORE SAND
BRIDGET BROOKS
2861 BRYANT RD
MC CONNELLSVILLE NY 13401-3400

026869P001-1413A-225
G W LISK CO INC
2 SOUTH ST
CLIFTON SPRINGS NY 14432-1118

024861P001-1413A-225
G W LOGISTICS INC
GEORGE
148-36 GUY R BREWER BLVD
STE 207
JAMAICA NY 11434-5601

028267P001-1413A-225
G W PLASTICS
ANDREA
239 PLEASANT ST
BETHEL VT 05032-9762

024323P001-1413A-225
G-111 APPAREL LTD
140 DOCKS CORNER RD
DAYTON NJ 08810-1565

024321P001-1413A-225
G-III APPARARAL
140 DOCKS CORNER RD
DAYTON NJ 08810-1565

030041P001-1413A-225
G-III APPAREL
308 HERROD BLVD
DAYTON NJ 08810-1563

025322P001-1413A-225
G-III APPAREL GROUP
153 LINDEN ST
PASSAIC NJ 07055-2127

030038P001-1413A-225
G-III LICENSES APPA
308 HERROD BLVD
DAYTON NJ 08810-1563

024320P001-1413A-225
G-III-CALVIN KLEIN S
140 DOCKS CORNER RD
DAYTON NJ 08810-1565

025512P001-1413A-225
G1 CONTRACTING
15935 MORALES RD
STE B 100
HOUSTON TX 77032-2141

024134P001-1413A-225
G2000 INC
1354 E BROADWAY ST
TOLEDO OH 43605-3667

012162P001-1413A-225
GA 23 COURTHOUSE
146 WHITE ST
DANBURY CT 06810-6853

006667P001-1413A-225
GABRIEL BIBIANO SALGADO
ADDRESS INTENTIONALLY OMITTED

035874P001-1413A-225
GABRIEL BROS
KIM FESSINGER
75 BILOTT AVE
NORTH HUNTINGDON PA 15642-2014

006317P001-1413A-225
GABRIEL JASTAL
ADDRESS INTENTIONALLY OMITTED

025886P001-1413A-225
GABRIEL LOGAN
1689 E FRONT ST
LOGAN OH 43138-9290

012163P001-1413A-225
GABRIEL LOGAN LLC
NANCY COX
1689 E FRONT ST
LOGAN OH 43138-9290

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 570 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 568 of 1605

02/03/2020 11:44:15 AM

003136P001-1413A-225
GABRIEL MARTIN
ADDRESS INTENTIONALLY OMITTED

030652P001-1413A-225
GABRIEL PERFORMANCE PRODS
3400 SOUTH TAMIAMI TRL
SARASOTA FL 34239-6023

008379P001-1413A-225
GABRIEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

002278P001-1413A-225
GABRIEL YOUNGKIN
ADDRESS INTENTIONALLY OMITTED

032956P001-1413A-225
GABRIELLA
481 JOHNSON AVE
UNIT D
BOHEMIA NY 11716-2608

032957P001-1413A-225
GABRIELLA
481 JOHNSON AVE UNIT
18965518
BOHEMIA NY 11716

032958P001-1413A-225
GABRIELLA IMPORTERS
481 JOHNSON AVE UNIT
23578407
BOHEMIA NY 11716

032959P001-1413A-225
GABRIELLA IMPORTERS
481 JOHNSON AVE UNIT
BOHEMIA NY 11716-2608

032960P001-1413A-225
GABRIELLA WINER
481 JOHNSON AVE UNIT
BOHEMIA NY 11716-2648

032955P001-1413A-225
GABRIELLA WINES
481 JOHNSON AVE
BOHEMIA NY 11716-2648

003052P001-1413A-225
GABRIELLE EVANGELISTA
ADDRESS INTENTIONALLY OMITTED

012164P001-1413A-225
GABRIELLE JOHNSON
245 BRONX RIVER RD APT 5A
YONKERS NY 10704

004493P001-1413A-225
GABRIELLE RADITZ
ADDRESS INTENTIONALLY OMITTED

012165P001-1413A-225
GABRIELLI KENWORTH OF NJ LLC
NOREEN LI
2306 US HIGHWAY 130
DAYTON NJ 08810

019163P001-1413A-225
GABRIELLI KENWORTH OF NJ LLC
2306 US HIGHWAY 130
DAYTON NJ 08810

019164P001-1413A-225
GABRIELLI TRUCK SALES
PETER PAVONE
3333 CONNOR ST
BRONX NY 10475-9382

005085P001-1413A-225
GADI TAVARES
ADDRESS INTENTIONALLY OMITTED

012168P001-1413A-225
GAGNE AND SONS
MICHAEL BARDIER
28 OLD RTE 27 RD
BELGRADE ME 04917

012166P001-1413A-225
GAGNE INC
KIM PRENTICE
41 COMMERCIAL DR
JOHNSON CITY NY 13790-4111

023793P001-1413A-225
GAGNE INC
EXPRESS SAVE INDUSTRY
130 FALSO DR
SYRACUSE NY 13211-2101

038561P001-1413A-225
GAI-TRONICS
CASS INFO
P O BOX 17631
SAINT LOUIS MO 63178-7631

039779P001-1413A-225
GAIA ENTERPRISES
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

020681P001-1413A-225
GAIAM
345 HIGH ST STE
HAMILTON OH 45011-6071

020983P001-1413A-225
GAIAM
FIT FOR LIFE
345 HIGH ST STE
HAMILTON OH 45011-6071

030717P001-1413A-225
GAIAM
O D W LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-6071

000963P001-1413A-225
GAIL CLARK
ADDRESS INTENTIONALLY OMITTED

012167P001-1413A-225
GAIL GRAY LLC
2960 VALLEY CTR PKWY STE
STE  712
CENTER VALLEY PA 18034

001740P001-1413A-225
GAIL MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

002111P001-1413A-225
GAIL ROSEBURE
ADDRESS INTENTIONALLY OMITTED

036899P001-1413A-225
GAILS SRIDE RITE
873 MAIN ST
MONROE CT 06468-2811

035478P001-1413A-225
GAITHERSBURG EQUIP
700 EAST DIAMOND AVE
GAITHERSBURG MD 20877-3065

026346P001-1413A-225
GALA INDUSTRIES INC / MAAG
181 PAULEY ST
EAGLE ROCK VA 24085-3602

029046P001-1413A-225
GALACTIC INC
2730 W SILVER SPRING
MILWAUKEE WI 53209-4222

029205P001-1413A-225
GALASSO TRUCKING
A/P
2840 E HEDLEY ST
PHILADELPHIA PA 19137-1998

033288P001-1413A-225
GALAXY BRUSHES
500 GLEASON DR
AVOCA PA 18641-9541

025317P001-1413A-225
GALAXY CUSTOM HOUSE
BROKERS
MARCY
153 03 BAISLEY BLVD
JAMAICA NY 11434

019165P001-1413A-225
GALAXY FOODS DSV ROAD INC
JESSICA NELSON CLAIMS MANAGER
PO BOX 1685
MEDFORD OR 97501-0130

027621P001-1413A-225
GALAXY HOME FINISHIN
215 BERGEN BLVD
FAIRVIEW NJ 07022-1358

033292P001-1413A-225
GALAXY MFG CO
500 GLEASON DR
AVOCA PA 18641-9519

022539P001-1413A-225
GALAXY MFG OF CNY
109 MONARCH DR
LIVERPOOL NY 13088-4514

037492P001-1413A-225
GALDERMA
COYOTE LOGISTICS
960 NORTH PT PK
ALPHARETTA GA 30005-2034

039543P001-1413A-225
GALDERMA LAB C T LOGISTICS
MATTIE NICHOLS
P O BOX 30382
CLEVELAND OH 44130-0382

034902P001-1413A-225
GALDIERI ELECTRIC
637 LUZERNE ST
SCRANTON PA 18504-2626

012169P001-1413A-225
GALDIERIE ELECTRICAL DIST
JOANN GALDIERI
637 LUZERNE ST
SCRANTON PA 18504-2626

043384P001-1413A-225
GALEPHAR PR INC
GLENDALIZ CRESPO
HC-04 BOX 4540
HUMACAO PR 00791

030916P001-1413A-225
GALERIE
OPTIVIA
3574 KEMPER RD
CINCINNATI OH 45241-2009

030914P001-1413A-225
GALERIE AU CHOCOLAT
OPTIVIA
3574 KEMPER RD
CINCINNATI OH 45241-2009

012170P001-1413A-225
GALINA POKLONSKY AND SERGEI
OREL AS ATTY
2125 CENTER AVE  STE 310
FORT LEE NJ 07024

019166P001-1413A-225
GALLAGHER AND BASSETT
TERRY KING
11245 SLALOM LN #B
COLUMBIA MD 21044

012171P001-1413A-225
GALLAGHER AND BASSETT SERV INC
NANCY MORTELL BARBARA AMATO
CLIENT FINANCIAL SVC
15763 COLLECTIONS CTR DR
CHICAGO IL 60693

044684P001-1413A-225
GALLAGHER BASSETT
ROSEMARY MEYER
GALLAGHER BASSETT INSURANCE
PO BOX 2934
CLINTON IA 52733

018401P001-1413A-225
GALLAGHER BASSETT BRIANNA WHITE
PO BOX 2934
CLINTON LA 52733

012172P001-1413A-225
GALLAGHER BASSETT SVC
AS SUBROGEE OF CROWN EQUIPMENT
PO BOX 2934
CLINTON LA 52733-5934

012173P002-1413A-225
GALLAGHER BASSETT SVC
ROSEMARY MEYER
GALLAGHER BASSETT INSURANCE
PO BOX 2934
CLINTON IA 52733

020122P001-1413A-225
GALLAGHER BASSETT SVC INC
LEGAL DEPT
2850 GOLF RD
ROLLING MEADOWS IL 60008

040612P001-1413A-225
GALLAGHER FLUID SEALS
KEVIN O'KEEFE
P O BOX 545
EAST LONGMEADOW MA 01028-0545

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 572 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 570 of 1605                                                                            02/03/2020 11:44:15 AM

044259P001-1413A-225
GALLAGHER SHARP
TODD HAEMMERLE
1501 EUCLID AVE
6TH FLOOR
CLEVELAND OH 44115

012174P001-1413A-225
GALLAGHER SHARP ATTORNEYS
1501 EUCLID AVE
CLEVELAND OH 44115

012175P001-1413A-225
GALLAGHER TIRE
ALAN FLUET
1901 HARTEL AVE
LEVITTOWN PA 19057-4505

026587P001-1413A-225
GALLAGHER TIRE
1901 HARTEL ST
LEVITTOWN PA 19057-4793

032138P001-1413A-225
GALLAGHER TIRE
414 CONTINUUM DR
LIVERPOOL NY 13088-6066

033766P001-1413A-225
GALLAGHER TIRE
5320 PAXTON ST
HARRISBURG PA 17111-2525

018436P001-1413A-225
GALLANT AND WEIN
31 NATIONAL RD
EDISON NJ 08817

028953P001-1413A-225
GALLERY LEATHER
CARL HOLMES
27 INDUSTRIAL WAY
TRENTON ME 04605-6028

012176P001-1413A-225
GALLO AND IACOVANGELO  LLP
180 CANAL VIEW BLVD
STE 100
ROCHESTER NY 14623

023252P001-1413A-225
GALLO MOVING AND STORAGE
120 QUARRY DR
MILFORD MA 01757-1729

032201P001-1413A-225
GALLOWAY AUTO AND TIRE
420 NEW RD
SOMERS POINT NJ 08244-2144

012177P001-1413A-225
GALLOWAY TRUCKING INC
PO BOX 809
PLATSTOW NH 03865-0809

012178P001-1413A-225
GALSTER ENTERPRISES
1655 MARTIN RD
JAMESTOWN NY 14701

028381P001-1413A-225
GALT BLOCK WHSE
ROSEMARY RICHARDS
242 MILLER ST
BANGOR ME 04401-5766

019167P001-1413A-225
GALVAN INDUSTRIES
CHINUE SAUNDERS
7320 GALVAN WAY
HARRISBURG NC 28075-4300

022024P001-1413A-225
GALVANIC APPLIED SCIENCES USA
101 BILLERICA AVE
BLDG 5 #104
NORTH BILLERICA MA 01862-1271

001197P001-1413A-225
GAMAL HAMPTON
ADDRESS INTENTIONALLY OMITTED

012179P001-1413A-225
GAMAL HAMPTON
9700 FITCH HILL RD
OWINGS MILLS MD 21117

001880P001-1413A-225
GAMALIER PAGAN
ADDRESS INTENTIONALLY OMITTED

021240P001-1413A-225
GAMALIER PAGAN
ADDRESS INTENTIONALLY OMITTED

027857P001-1413A-225
GAMBER CONTAINER INC
2220 DUTCH GOLD DR
LANCASTER PA 17601-1941

008432P001-1413A-225
GAMBIT DURST
ADDRESS INTENTIONALLY OMITTED

037553P001-1413A-225
GAMEMASTER ATHLETIC
DAN CONROY
9770 INTER OCEAN DR
UNIT B
WEST CHESTER OH 45011

041337P001-1413A-225
GAMLET INC
MELISSA EMIG
P O BOX 7658
YORK PA 17404-0658

028081P001-1413A-225
GAMMON TECHNICAL PRO
JACKI WOLTKAMP
2300 HIGHWAY 34
MANASQUAN NJ 08736-1427

012180P001-1413A-225
GAMPP INC
JOHN DEERE DEALER
2229 STATE RTE 140
PORTSMOUTH OH 45662-8649

035848P001-1413A-225
GAMSE LITHOGRAPHIC
7413 PULASKI HWY
BALTIMORE MD 21237-2529

012181P001-1413A-225
GAMUT SYSTEMS AND SOLUTIONS LLC
LAURA BUILTA GAMUTSS
PO BOX 562357
CHARLOTTE NC 28256

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 573 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 571 of 1605

02/03/2020 11:44:15 AM

019168P001-1413A-225
GAMUT SYSTEMS AND SOLUTIONS LLC
PO BOX 562357
CHARLOTTE NC 28256

028750P001-1413A-225
GANESHA ENTERPRISES
ABBY A/P
2572 FERN MEADOW CIR
CARSON CITY NV 89703-8447

030349P001-1413A-225
GANIM MEDICAL
JASON DEWITT
3218 US HIGHWAY 42 S
DELAWARE OH 43015-9532

012182P001-1413A-225
GANN LAW BOOKS
ONE WASHINGTON PARK
STE 1500
NEWARK NJ 07102

023244P001-1413A-225
GANO'S POWER EQUIP
120 LINWOOD AVE
COLCHESTER CT 06415-1199

019169P001-1413A-225
GANSON ROSE EQUIPMENT
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

034431P001-1413A-225
GANZ USA
60 INDUSTRIAL PKWY
CHEEKTOWAGA NY 14227-2774

021154P001-1413A-225
GAP
OFFICER GENERAL OR MANAGING AGENT
1200 WORLD WIDE BLVD
HEBRON KY 41048

043637P001-1413A-225
GAP
1360 DOLWICK DR
DISON NJ
ERLANGER KY 41018-3108

043639P001-1413A-225
GAP INC
APL SUITE 300 TEAMC
DALIA RAMOS **APL.**
6060 PRIMACY PKWY
MEMPHIS TN 38119-5745

043641P001-1413A-225
GAP INC
CASS INFORMATION SYSTEMS
PATSY SESTER
P BOX 17613
SAINT LOUIS MO 63178-7613

043642P001-1413A-225
GAP INC
CASS INFORMT SYSTMS
PATSY SESTER
P O BOX 17613
SAINT LOUIS MO 63178-7613

043643P001-1413A-225
GAP INC
CASS INFORMT SYSTMS
P O BOX 17613
SAINT LOUIS MO 63178-7613

043879P001-1413A-225
GAP INC
1360 DOLWICK DR STE 100
ERLANGER KY 41018

019170P001-1413A-225
GAP STORES
ANGIE BARCOL
1360 DOLWICK DR
STE 100
ERLANGER KY 41018-3127

034167P001-1413A-225
GAPVAX INC
SCOTT BAIR
575 CENTRAL AVE
JOHNSTOWN PA 15902-2600

036358P001-1413A-225
GAR PRODS K D L
VICHAEL MOLITORIS
800 N BELL AVE
BLDG 6 #100
CARNEGIE PA 15106-4300

012183P001-1413A-225
GAR PRODUCTS
KDL
PO BOX 752
CARNEGIE PA 15106-0752

025969P001-1413A-225
GAR PRODUCTS
170 LEHIGH AVE
LAKEWOOD NJ 08701-4526

031046P001-1413A-225
GAR PRODUCTS
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5068

033916P001-1413A-225
GARAL WHOLESALERS
COWIE
55 KEAN ST
WEST BABYLON NY 11704-1208

032151P001-1413A-225
GARBO LOBSTER CO
415 THAMES ST
GROTON CT 06340-3966

008932P001-1413A-225
GARDEN CITY TREATMENT CENTER
1150 RESERVOIR AVE
CRANSTON RI 02920

030008P001-1413A-225
GARDEN REMEDIES
307 AIRPORT RD
FITCHBURG MA 01420-8170

026597P001-1413A-225
GARDEN SPOT DIST
191 COMMERCE DR
NEW HOLLAND PA 17557-9114

012184P001-1413A-225
GARDEN STATE FOOD GROUP LLC
LOUISE SALERNO
160 FRONTAGE RD
NEWARK NJ 07114

012185P001-1413A-225
GARDEN STATE ORTHOPAEDICS ASSO
28-04 BROADWAY
FAIR LAWN NJ 07410

034938P001-1413A-225
GARDEN STATE TILE
T L M
640 PLAZA DR #140
HIGHLANDS RANCH CO 80129-2508

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 574 of 1608

037969P001-1413A-225
GARDENER'S SUPPLY
CTL-ASCENT GLOBAL LOGISTICS
HRISSY HOFFMAN
P O BOX 1010
NASHUA NH 03061-1010

038021P001-1413A-225
GARDENERS SUPPLY
CTL-ASCENT GLOBAL LOGISTICS
BEECH HILL
P O BOX 1010
NASHUA NH 03061-1010

012186P001-1413A-225
GARDINER OUTDOOR PRODUCTS
CLAIMS DEPT
11740 VERNON RD
WALDORF MD 20601-2903

023098P001-1413A-225
GARDINER OUTDOOR PRODUCTS
JOHN DEERE DEALER
11740 VERNON RD
WALDORF MD 20601-2903

039823P001-1413A-225
GARDNER CONNELL
SIMPLIFIED LOGISTICS
BRENT
P O BOX 40088
BAY VILLAGE OH 44140-0088

043663P001-1413A-225
GARDNER CONNELL
PAUL OCHAB
AP - STEFFANIE CONNALLY
125 CONSTITUTION BLVD
FRANKLIN MA 02038-2584

012187P001-1413A-225
GARDNER CONNELL LLC
PAUL OCHAB
125 CONSTITUTION BLVD
FRANKLIN MA 02038-2584

042010P001-1413A-225
GARDNER DENVER
MIQ LOGISTICS
DONNIE WALKER
PO BOX 1250
OVERLAND PARK KS 66207-1250

042013P001-1413A-225
GARDNER DENVER
MIQ LOGISTICS
LYNN KING
PO BOX 11250
OVERLAND PARK KS 66207-1250

042014P001-1413A-225
GARDNER DENVER
MIQ LOGISTICS
R FITZGERALD
PO BOX 11250
OVERLAND PARK KS 66207-1250

042017P001-1413A-225
GARDNER DENVER
Y R C LOGISTICS
PO BOX 11250
OVERLAND PARK KS 66207-1250

012188P001-1413A-225
GARDNER DENVER INC
MIQ LOGISTICS
PO BOX 11250
OVERLAND PARK KS 66207

012189P001-1413A-225
GARDNER INC
DARYL DEFFENBAUGH
3641 INTERCHANGE RD
COLUMBUS OH 43204-1499

039831P001-1413A-225
GARDNER INC
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039853P001-1413A-225
GARDNER-CONNELL
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039880P001-1413A-225
GARDNER-CONNELL INC
SIMPLIFIED LOGISTICS
STEPHANIE C
P O BOX 40088
BAY VILLAGE OH 44140-0088

028771P001-1413A-225
GARDNER-GIBSON INC
25938 NANTICOKE ST
SEAFORD DE 19973-4012

041924P001-1413A-225
GARDNERS CANDIES INC
JAMES R REIGHARD
P O BOX E
TYRONE PA 16686-0404

033596P001-1413A-225
GARELICK FARMS
PRO STAR
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

032900P001-1413A-225
GARELICK FARMS PRO STAR
CLAINE A/P
4752 W CALIFORNIA AVE
BLDG A #900
SALT LAKE CITY UT 84104-4477

006256P001-1413A-225
GARETH EVANS
ADDRESS INTENTIONALLY OMITTED

042583P001-1413A-225
GARFIELD CORP
AMANDA
PO BOX 947
WORCESTER MA 01613-0947

041532P001-1413A-225
GARFIELD IND
STEVE GELVAN
P O BOX 839
FAIRFIELD NJ 07004

036508P001-1413A-225
GARFIELD REFINING
BRUCE TOMAR
810 E CAYUGA ST
PHILADELPHIA PA 19124-3892

005699P001-1413A-225
GARLAND BERRY
ADDRESS INTENTIONALLY OMITTED

007202P001-1413A-225
GARLAND BRANDON-PORTER
ADDRESS INTENTIONALLY OMITTED

007666P001-1413A-225
GARLAND JOHNSON
ADDRESS INTENTIONALLY OMITTED

025776P001-1413A-225
GARLOCK PRINTING
JOHANNA
164 FREDETTE ST
GARDNER MA 01440-3722

038254P001-1413A-225
GARLOCK SEALING TECH
A F S LOGISTICS
P O BOX 1208
MAULDIN SC 29662-1208

032864P001-1413A-225
GARMENTS FOR LESS
472 GETTY AVE
CLIFTON NJ 07011-2149

012190P001-1413A-225
GARNER'S TOWING
GARNER FAMILY ENTERPRISES INC
TINA BLAND
P O BOX 334
FORTVILLE IN 46040

038502P001-1413A-225
GARNET HILL
KATE PARADICE
P O BOX 1729
WEST CHESTER OH 45071-1729

020388P001-1413A-225
GARNIER THIEAUT
GARNIER THIEBAUT
7905 RALSTON RD #100
ARVADA CO 80002-2465

036190P001-1413A-225
GARNIER THIEBAUT
NO LIMIT LOGISTICS
7905 RALSTON RD #100
ARVADA CO 80002-2465

006626P001-1413A-225
GARRET BERNHOFER
ADDRESS INTENTIONALLY OMITTED

002799P001-1413A-225
GARRET WILEY
ADDRESS INTENTIONALLY OMITTED

007880P001-1413A-225
GARRETT BOONE
ADDRESS INTENTIONALLY OMITTED

008417P001-1413A-225
GARRETT WALES
ADDRESS INTENTIONALLY OMITTED

012191P001-1413A-225
GARRITY GRAHAM MURPHY GAROFALO
AND FLINN PC-ATTORNEY TRUST ACCN
72 EAGLE ROCK AVE STE 350
POB 438
EAST HANOVER NJ 07936

001231P001-1413A-225
GARRY SCHUCHMAN
ADDRESS INTENTIONALLY OMITTED

004361P001-1413A-225
GARRY SWEET
ADDRESS INTENTIONALLY OMITTED

012192P001-1413A-225
GARSTON INC
JULIE KELLY
570 TOLLAND ST
EAST HARTFORD CT 06108-2662

038183P001-1413A-225
GARTNER EQUIP CO INC
ROMAN BOSAK
P O BOX 11199
SYRACUSE NY 13218-1199

027407P001-1413A-225
GARVEY CORP
DAVID CURCIO
208 SOUTH RTE 73
HAMMONTON NJ 08037-9564

033007P001-1413A-225
GARVIN BROWN
49 29-30TH PL
LONG ISLAND CITY NY 11101

033063P001-1413A-225
GARVIN BROWN CONST
49-29 30TH PLACE
LONG ISLAND CITY NY 11101-3116

043766P001-1413A-225
GARVIN BROWN CONSTRUCTION PROD
49-29 30TH PLACE
LONG ISLAND CITY NY 11101-3116

036218P001-1413A-225
GARVIN CONSTRUCTION
PRODUCTS
KEVIN GRAHAM
8 BUNKER HILL INDUSTRIAL PK
CHARLESTOWN MA 02129-1621

036504P001-1413A-225
GARVIN INDUSTRIES
81 PRISCILLA LN
AUBURN NH 03032-3724

012193P001-1413A-225
GARY A JURAK JR
GARY
26309 W RIVERBEND LN
CHANNAHON IL 60410

004055P001-1413A-225
GARY ALFONSI
ADDRESS INTENTIONALLY OMITTED

007358P001-1413A-225
GARY ANDERSON
ADDRESS INTENTIONALLY OMITTED

005304P001-1413A-225
GARY ARMOLT
ADDRESS INTENTIONALLY OMITTED

001369P001-1413A-225
GARY BENTLEY
ADDRESS INTENTIONALLY OMITTED

005233P001-1413A-225
GARY BEYER
ADDRESS INTENTIONALLY OMITTED

006171P001-1413A-225
GARY BLACK
ADDRESS INTENTIONALLY OMITTED

001040P001-1413A-225
GARY BRUCE
ADDRESS INTENTIONALLY OMITTED

007660P001-1413A-225
GARY CANTANDO
ADDRESS INTENTIONALLY OMITTED

003857P001-1413A-225
GARY CHIRGWIN
ADDRESS INTENTIONALLY OMITTED

034828P001-1413A-225
GARY COOPER
63 HUDSON ST
518-777-4820
WARRENSBURG NY 12885-1129

008278P001-1413A-225
GARY DAVIS
ADDRESS INTENTIONALLY OMITTED

000576P001-1413A-225
GARY DERKACK
ADDRESS INTENTIONALLY OMITTED

000343P001-1413A-225
GARY DONLON
ADDRESS INTENTIONALLY OMITTED

005928P001-1413A-225
GARY DOZIER
ADDRESS INTENTIONALLY OMITTED

001412P001-1413A-225
GARY ELDRED
ADDRESS INTENTIONALLY OMITTED

000339P001-1413A-225
GARY FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

005022P001-1413A-225
GARY GARCIA
ADDRESS INTENTIONALLY OMITTED

005034P001-1413A-225
GARY GILMORE
ADDRESS INTENTIONALLY OMITTED

000418P001-1413A-225
GARY GRESSLER
ADDRESS INTENTIONALLY OMITTED

005441P001-1413A-225
GARY HEATER
ADDRESS INTENTIONALLY OMITTED

000662P001-1413A-225
GARY HESS
ADDRESS INTENTIONALLY OMITTED

012194P001-1413A-225
GARY HEWITT
1765 S COLLEGEVILLE RD
COLLEGEVILLE PA 19426

008434P001-1413A-225
GARY JACKSON
ADDRESS INTENTIONALLY OMITTED

021277P002-1413A-225
GARY JURAK
A/K/A JR SNOW PLOW
26309 W RIVERBEND LN
CHANNAHON IL 60410

003685P001-1413A-225
GARY KIMBALL
ADDRESS INTENTIONALLY OMITTED

001291P001-1413A-225
GARY KOEKA
ADDRESS INTENTIONALLY OMITTED

019375P001-1413A-225
GARY LEE
ADDRESS INTENTIONALLY OMITTED

012195P001-1413A-225
GARY LIEPPER
7 THE SEPENTINE
ROSYLN NY 11576

023221P001-1413A-225
GARY MEI
12 WOODFIELD CT
PRINCETON NJ 08540-8598

003559P001-1413A-225
GARY MOORE
ADDRESS INTENTIONALLY OMITTED

008318P001-1413A-225
GARY MOORE
ADDRESS INTENTIONALLY OMITTED

002485P001-1413A-225
GARY ODDON
ADDRESS INTENTIONALLY OMITTED

024035P001-1413A-225
GARY PLASTIC CORP
SWARNA A/P
1340 VIELE AVE
BRONX NY 10474-7134

002379P001-1413A-225
GARY PRIDMORE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 575 of 1605                                                02/03/2020 11:44:15 AM

000855P001-1413A-225
GARY RAINBOW
ADDRESS INTENTIONALLY OMITTED

019639P001-1413A-225
GARY RAPACHE
ADDRESS INTENTIONALLY OMITTED

004656P001-1413A-225
GARY RASEY
ADDRESS INTENTIONALLY OMITTED

005801P001-1413A-225
GARY ROCOFF
ADDRESS INTENTIONALLY OMITTED

002309P001-1413A-225
GARY ROSE
ADDRESS INTENTIONALLY OMITTED

006032P001-1413A-225
GARY SCHAEFER
ADDRESS INTENTIONALLY OMITTED

000822P001-1413A-225
GARY SIMKO
ADDRESS INTENTIONALLY OMITTED

006108P001-1413A-225
GARY STENGLEIN
ADDRESS INTENTIONALLY OMITTED

000439P001-1413A-225
GARY STEVENS
ADDRESS INTENTIONALLY OMITTED

005932P001-1413A-225
GARY STOTLER
ADDRESS INTENTIONALLY OMITTED

001641P001-1413A-225
GARY SWICK
ADDRESS INTENTIONALLY OMITTED

006710P001-1413A-225
GARY TAYNOR
ADDRESS INTENTIONALLY OMITTED

003207P001-1413A-225
GARY VAUGHT
ADDRESS INTENTIONALLY OMITTED

021258P001-1413A-225
GARY VAUGHT
ADDRESS INTENTIONALLY OMITTED

001258P001-1413A-225
GARY WELBORN
ADDRESS INTENTIONALLY OMITTED

000980P001-1413A-225
GARY WOLFINGER
ADDRESS INTENTIONALLY OMITTED

004331P001-1413A-225
GARY WORTHING
ADDRESS INTENTIONALLY OMITTED

030940P001-1413A-225
GAS CYLINDERS DIRECT LLC
36 EATON RD
EATONTOWN NJ 07724-2254

023655P001-1413A-225
GAS EQUIPMENT CO
12660 BERMUDA TRIANGLE RD
CHESTER VA 23836-2552

021467P002-1413A-225
GAS TURBINE PARTS AND SVCS
FERNANDO ROBLERO
421 ROUTE 146
HALFMOON NY 12065-3403

021032P001-1413A-225
GASCH PRINTING AMER GROUP
GASCH PRINTING
25 S ARIZONA PL #300
CHANDLER AZ 85224

012196P001-1413A-225
GASKELL AND GIOVANNINI LLC
945 PARK AVE STE 101
CRANSTON RI 02910

012197P002-1413A-225
GASKELLS TOWING INC
JEREMY J VIEIRA
2555 GAR HIGHWAY
SWANSEA MA 02777

039385P001-1413A-225
GASKO AND MEYER INC
MARY JANE A/P
P O BOX 298
LAKE HUNTINGTON NY 12752-0298

012198P001-1413A-225
GASKO MEYER
JEFF NOBER
6636 STATE RTE 52
LAKE HUNTINGTON NY 12752

032447P001-1413A-225
GASSER AND SONS INC
BOB
440 MORELAND RD
COMMACK NY 11725-5778

041671P001-1413A-225
GASSHO BODY AND MIND
LOUIS   AP
P O BOX 910
SARATOGA SPRINGS NY 12866-0836

043860P001-1413A-225
GASSHO BODY AND MIND
PO BOX 910
SARATOGA SPRINGS NY 12866-0836

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 576 of 1605

02/03/2020 11:44:15 AM

037076P001-1413A-225
GATAWAY LLC
ROY PAULSON
9 MEETING HOUSE RD
PAWLING NY 12564-1603

025841P001-1413A-225
GATES ALBERT INC
167 AMES ST
ROCHESTER NY 14611-1701

025356P001-1413A-225
GATEWAY BUSINESS
154 STATE ST
NORTH HAVEN CT 06473-2224

040479P001-1413A-225
GATEWAY COMMUNITY IN
DONALD PERRY
P O BOX 5002
KINGSTON NY 12401

012199P001-1413A-225
GATEWAY DISTRIBUTION
CLAIMS DEPT
11755 LEBANON RD MC 237
CINCINNATI OH 45241

023102P001-1413A-225
GATEWAY DISTRIBUTION
DONNA
11755 LEBANON RD
CINCINNATI OH 45241-2038

023101P001-1413A-225
GATEWAY FREIGHT FORW
11755 LEBANON RD
CINCINNATI OH 45241-2038

035287P001-1413A-225
GATEWAY LOGISTICS
STEVE A/P
6864 SUSQUEHANNA TRA
YORK PA 17403-9320

039662P001-1413A-225
GATEWAY LOGISTICS
KIM
P O BOX 345
RINGWOOD NJ 07456-0345

027912P001-1413A-225
GATEWAY PACKAGING
JIM
2240 BOYD AVE
EXPORT PA 15632-8974

029427P001-1413A-225
GATEWAY PAINT AND CHEM
RAY DEARTH
2929 SMALLMAN ST
PITTSBURGH PA 15201-1587

012200P001-1413A-225
GATEWAY PAINT AND CHEMICAL
CLAIMS DEPT
2929 SMALLMAN ST
PITTSBURGH PA 15201-1522

038212P001-1413A-225
GATEWAY TERMINAL
AIMS LOGISTICS
P O BOX 1150
COLLIERVILLE TN 38027-1150

031849P001-1413A-225
GATEWAY TIRE CO
4001 PEARL RD
MEDINA OH 44256-7647

019172P001-1413A-225
GATOR PLUMBING SUPPLY
DOROTHY MARIONE
1930 SWATHMORE AVE
LAKEWOOD NJ 08701-4547

038545P001-1413A-225
GATORADE
PEPSICO C/OCASS INFO SVS
P O BOX 17608
SAINT LOUIS MO 63178-7608

040517P001-1413A-225
GAVIN ASSOCIATES
BILL PRATT
P O BOX 51
HOPEDALE MA 01747-0051

002107P001-1413A-225
GAVIN FORD
ADDRESS INTENTIONALLY OMITTED

005786P001-1413A-225
GAVIN MEYER
ADDRESS INTENTIONALLY OMITTED

031456P001-1413A-225
GAVIS PHARAMCEUTICAL
390 CAMPUS DR
SOMERSET NJ 08873-1102

043193P001-1413A-225
GAVIS PHARAMCEUTICAL
BOSTON
390 CAMPUS DR
SOMERSET NJ 08873-1102

041957P001-1413A-225
GAYLORD BROS
INTEGRATED LOGISTIC
PO BIOX 25189
FARMINGTON NY 14425

039192P001-1413A-225
GAYLORD BROS (GBL10)
FINGER LAKES LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

042164P001-1413A-225
GAYLORD BROTHERS INC
PO BOX 25189
FARMINGTON NY 14425-0189

029684P001-1413A-225
GAYLYS
30 S STATE RTE 17
PARAMUS NJ 07652-2645

037858P001-1413A-225
GAZETTE PRINTERS
STEVE KELLY FOR BOL ISSU
P O BOX 10
INDIANA PA 15701-0010

030746P001-1413A-225
GBG BEAUTY LLC US
AUTOMATIQ WHSE
35 BRUNSWICK AVE
EDISON NJ 08817-2576

012201P001-1413A-225
GCP
ODYSSEY LOGISTICS
4235 S STREAM BLVD STE
CHARLOTTE NC 28217-4588

Case 19-12809-JKS Doc 1159 Filed 02/04/20 Entered 02/04/20 15:42:08 Desc Document Page 579 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 577 of 1605

02/03/2020 11:44:15 AM

019173P001-1413A-225
GCP APPIED TECH
62 WHITTEMORE AVE
CAMBRIDGE MA 02140-1623

012202P001-1413A-225
GCP APPLIED TECH
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

012203P001-1413A-225
GCR TIRE CENTERS
DEAN WHEELER
P O BOX 910530
DENVER CO 80291-0530

019174P001-1413A-225
GCR TIRE CENTERS
P O BOX 910530
DENVER CO 80291-0530

032944P001-1413A-225
GDI
480 SHOEMAKER RD
STE 106
KING OF PRUSSIA PA 19406-4237

042603P001-1413A-225
GE BETZ
PENSKE LOGISTICS
PO BOX 981763
EL PASO TX 79998-1763

034670P001-1413A-225
GE ENERGY
610 EPSILON DR
PITTSBURGH PA 15238-2808

041867P001-1413A-225
GE HEALTHCARE-BIOSCI
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

012161P001-1413A-225
GE LIGHTING
CONDATA
9830 W 190TH ST STE M
MOKENA IL 60448

042686P001-1413A-225
GE PARTS  CTSI
CTSI
SUITE 1750
5100 POPLAR AVE
MEMPHIS TN 38137-4000

021718P001-1413A-225
GEA ECOFLEX NORTH AMERICA INC
100 GEA DR
YORK PA 17406-8469

020337P001-1413A-225
GEA PROCESS ENGINEERING
G E A PROCESS ENGINE
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

020338P001-1413A-225
GEA PROCESS ENGINEERING
NIRO ATOMIZER INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

000017P001-1413S-225
GEBHARDT & SMITH LLP
JAMES M SMITH
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000061P002-1413S-225
GEBHARDT & SMITH LLP
DAVID V FONTANA, ESQ
ONE SOUTH ST STE 2200
BALTIMORE MD 21202-3281

000073P002-1413S-225
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH ST STE 2200
BALTIMORE MD 21202-3281

000074P001-1413S-225
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST STREET
SUITE 1200
WILMINGTON DE 19801

021024P001-1413A-225
GEBRUDER WEISS
KILLERSPIN
251 WILLE RD #C
DES PLAINES IL 60016

012204P002-1413A-225
GEBRUDER WEISS INC
CARGO CLAIMS
251 WILLE RD STE C
DES PLAINES IL 60018-1861

019176P001-1413A-225
GEBRUDER WEISS INC
PETER FISCHETTI
251 WILLE RD STE C
DES PLAINES IL 60016

028655P001-1413A-225
GEBRUDER WEISS INC
ANDREEA A/P ALICIA
251 WILLE RD
STE C
DES PLAINES IL 60016

018469P002-1413A-225
GECIO A/S/O ANGEL PEREZ
POB 88
WOODBURY NY 11797

026951P001-1413A-225
GEDMIN PARKER EQUIPM
20 MUSSEY RD
SCARBOROUGH ME 04074-9553

012205P001-1413A-225
GEFCO FORWARDING
RICHARD FABRE
2600B MAIN ST EXT
SAYREVILLE NJ 08872

025365P001-1413A-225
GEFCO FORWARDING
1541 ELMHURST RD
ELK GROVE VILLAGE IL 60007-6412

025366P001-1413A-225
GEFCO FORWARDING USA
1541 ELMHURST RD
ELK GROVE VILLAGE IL 60007-6412

039307P001-1413A-225
GEHRING TRICOT INC
ACCTS PAYABLE
GRAIG POST
P O BOX 272
DOLGEVILLE NY 13329-0272

012206P001-1413A-225
GEICO
TTNN SUBPOENA REQ
8000 LINCOLN DR EAST
STE 300
MARLTON NJ 08053

012207P001-1413A-225
GEICO
SUB OF LUTHER R MUNOZ
PO BOX 88
WOODBURY NY 11797-0088

012208P001-1413A-225
GEICO
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

018510P001-1413A-225
GEICO
PO BOX 96008
WASHINGTON DC 20090

018517P001-1413A-225
GEICO
PO BOX 9111
MACON GA 31208

019177P001-1413A-225
GEICO
SUBPOENA REQ
8000 LINCOLN DR EAST
STE 300
MARLTON NJ 08053

021157P001-1413A-225
GEICO
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATIONS NY 11776

021289P001-1413A-225
GEICO
SUBROGEE THOMAS AROCHO
300 CROSSPOINT PKWY
GETZVILLE NY 14068

043922P001-1413A-225
GEICO
STEPHEN BROWN
CLAIMS DEPT
PO BOX 9111
MACON GA 31208

044054P001-1413A-225
GEICO
LAUREN K - CLAIMS DEPT
PO BOX 9111
MACON GA 31208

044055P001-1413A-225
GEICO
NICOLE REEVES - CLAIMS DEPT
PO BOX 9515
FREDERICKSBURG VA 22403

044658P001-1413A-225
GEICO
SUBROGEE FOR ROBERT FERRARIA
PO BOX 9111
MACON GA 31208

044687P001-1413A-225
GEICO
WILLIAM HAHN ESQ
TANGO DICKINSON LORENZO MCDERMOTT AND MCGEE
PO BOX 192
75 MAIN ST
MILLBURN NJ 07041

012209P001-1413A-225
GEICO - SUB OF VIVIAN ANDERSON
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

018340P001-1413A-225
GEICO A S O FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

018341P001-1413A-225
GEICO A S O KENNETH J FERSCH
ATTORNEY FOR THE PLAINTIFF
LAW OFFICE OF DENNIS MCMANUS
433 SOUTH MAIN ST
WEST HARTFORD CT 06110

018342P001-1413A-225
GEICO A S O KENNETH J FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

012210P001-1413A-225
GEICO A/S/O DALE MILTON
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

018339P001-1413A-225
GEICO A/S/O FERSCH
ATTORNEY FOR PLAINTIFF
COHEN AND WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

012211P001-1413A-225
GEICO A/S/O HERLENTZ MESIDOR
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

044486P001-1413A-225
GEICO A/S/O KENNETH FERSCH
GEICO IN-HOUSE STAFF COUNSEL
LAW OFFICE OF DENNIS MCMANUS
433 S MAIN ST STE 307
W HARTFORD CT 06110

012212P001-1413A-225
GEICO AS
CASHIERS
AS SUBROGEE FOR ASEN DOYKIN
PO BOX 88
WOODBURY NY 11797

012213P001-1413A-225
GEICO AS SUB FOR
MATTHEW BARBALATO
P O BOX 96008
WASHINGTON DC 20090

012214P001-1413A-225
GEICO AS SUB FOR ALAN GERSTEL
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012215P001-1413A-225
GEICO AS SUB FOR AMITHA SMITH
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012216P001-1413A-225
GEICO AS SUB FOR CHOL S NA
CASHIERS
PO BOX  96008
WASHINGTON DC 20090-6008

012217P001-1413A-225
GEICO AS SUB FOR TEDDY LUBIS
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012218P001-1413A-225
GEICO AS SUB OF BRUCE LOWER
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012219P001-1413A-225
GEICO AS SUB OF CARLOS DIAZ
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

Case 19-12809-JKS    Doc 1119    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 581 of 1608

012220P001-1413A-225
GEICO AS SUB OF FELICA GRASSIE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012221P001-1413A-225
GEICO AS SUB OF JHOVANNY GOMEZ
PO BOX 9111
MACON GA 31208-9111

012222P001-1413A-225
GEICO AS SUB OF ROBERTO VEGA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012223P001-1413A-225
GEICO AS SUB OF SCOTT TURCCI
CASHIERS
P 90 BOX 88
WOODBURY NY 11797

012224P001-1413A-225
GEICO AS SUB OF SUSAN YOUNG-O
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012225P001-1413A-225
GEICO AS SUB OFLYVBOV DALAYDA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012226P001-1413A-225
GEICO AS SUBROGEE OF
ESMERALDA RAMIREZ
PRAXIS CONSULTING
PO BOX  5
MUNCIE IN 47308-0005

044696P001-1413A-225
GEICO AS SUBROGEE OF JENNIFER JORDAN
PO BOX 9111
MACON GA 31208

044704P001-1413A-225
GEICO AS SUBROGEE OF PORTIA DIXON
JOHN PARKER
MG A MINOR CHILD
PO BOX 9515
FREDERICKSBURG VA 22403

044698P001-1413A-225
GEICO AS SUBROGEE OF SHAMILLIA RAMIEREZ
750 WOODBURY RD
WOODBURY NY 11797

044394P002-1413A-225
GEICO ASO CARLOS DIAZ
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041

044286P001-1413A-225
GEICO ASO DARRELL E LONDOS
REGION 1 CLAIMS
PAM MILLER
PO BOX 9505
FREDERICKSBURG VA 22403

044286S001-1413A-225
GEICO ASO DARRELL E LONDOS
PAM MILLER
1 GEICO BLVD
FREDERICKSBURG VA 22412

018282P001-1413A-225
GEICO ASO FERSCH V NEMF ET AL
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

044395P002-1413A-225
GEICO ASO MICHAEL SINGLEY
WILLIAM HAHN ESQ
PO BOX 192
75 MAIN ST
MILLBURN NJ 07041

018075P001-1413A-225
GEICO ASO MICHELE RANDI ROVIND
THOMAS W KAVANAGH
4608 WILLARD AVE
BETHESDA MD 20815

012227P001-1413A-225
GEICO CHOICE INS CO AS SUB OF
EBONY SCOTT
CASHIERS
PO BOX 88
WOODBURY NY 11797

012228P001-1413A-225
GEICO CHOICE INSCO AS SUB OF
ANGELA DOERING
CASHIERS
POB 96008
WASHINGTON DC 20090

012229P001-1413A-225
GEICO DIRECT
ONE GEICO BLVD
FREDERICKSBURG VA 22046

044056P001-1413A-225
GEICO EMPLOYEES INSURANCE CO
SUBROGEE CANDICE YIP
BUFFALO/NEW JERSEY CLAIMS
PO BOX 9515
FREDERICKSBURG VA 22403

012230P001-1413A-225
GEICO GENERAL INS  A/S/O
JOSEPH C MIRANDA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012233P001-1413A-225
GEICO GENERAL INS CO  A S O
CASHIERS
A J NUESIPOPOTER
POB 88
WOODBURY NY 11797

012231P001-1413A-225
GEICO GENERAL INS CO  A/S/O
IRENE GORDON
CASHIERS
POB 88
WOODBURY NY 11797

012236P001-1413A-225
GEICO GENERAL INS CO AS SUB
OF ALLAN  AND  PATRICIA WARRINGS
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012232P001-1413A-225
GEICO GENERAL INS CO AS SUB OF
DEBRA CRAFT
CASHIERS
PO BOX 88
WOODBURY NY 11797

012234P001-1413A-225
GEICO GENERAL INS COAS SUB
OF CORRINE ROONEY
CASHIERS
PO BOX 88
WOODBURY NY 11797

012235P001-1413A-225
GEICO GENERAL INS COM A S O
SUSAN YUNG
PO BOX 96008
WASHINGTON DC 20090

012237P001-1413A-225
GEICO GENERAL INSCO AS SUB OF
KATIE MACDOUGALL
CASHIERS
PO BOX 88
WOODBURY NY 11797

018122P003-1413A-225
GEICO GENERAL INSURANCE CO
ASO JOHN GARZILLO
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

018125P002-1413A-225
GEICO GENERAL INSURANCE CO
ASO COURTNEY DITTMAR
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

018394P003-1413A-225
GEICO GENERAL INSURANCE CO
ASO MARTIN DALY & KAREN DALY
LAW OFFICE OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

019178P002-1413A-225
GEICO GENERAL INSURANCE CO
ASO M DALY AND K DALY
LAW OFFICES OF RICKY J LUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

044057P001-1413A-225
GEICO GENERAL INSURANCE CO
SUBROGEE FOR SAMUEL MULLER
PO BOX 9111
MACON GA 31208

012238P001-1413A-225
GEICO IN CO A/S/O KARLEEN
CASHIERS
A/S/O KARLEEN DAOSTINO
PO BOX 96008
WASHINGTON DC 20090-6008

018402P001-1413A-225
GEICO INC GLORIA SPRINGER
BEVERIDGE CLAIMS
PO BOX 9505
FREDERICKSBURG VA 22403

012239P001-1413A-225
GEICO INDEMNITY CO
CASHIERS
AS SUBROGEE OF ERICK SAENZ
PO BOX 96008
WASHINGTON DC 20090

012240P001-1413A-225
GEICO INDEMNITY CO AS SUB FOR
TANOLA ENNIS
CASHIERS
PO BOX 88
WOODBURY NY 11797

018141P002-1413A-225
GEICO INDEMNITY CO ASO VAL MAYO
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018143P003-1413A-225
GEICO INDEMNITY CO ASO ZORAIDA MIRANDA
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018536P001-1413A-225
GEICO INS
PO BOX 9111
MACON GA 31208

012241P001-1413A-225
GEICO INS ASO JAMES COSTELLO
CASHIERS
P O BOX 96008
WASHINGTON DC 50090

012244P001-1413A-225
GEICO INS CO AS SUB OF
DAVID DALESSANDRO
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012242P001-1413A-225
GEICO INS CO AS SUB OF ANTHONY
FRINO OFFICE OF R RASKAS
371 HOES LN
PISCATAWAY NJ 08854

012243P001-1413A-225
GEICO INS SUB OF TOMAS AROCHO
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

018131P002-1413A-225
GEICO INSURANCE CO
ASO ANH HUE DIEC
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018142P002-1413A-225
GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

012245P001-1413A-225
GEICO O/B/O ALI HANSEN
P O BOX 88
WOODBURY NY 11797-2589

044299P001-1413A-225
GEICO PAM MILLER
PO BOX 9111
MACON GA 31208

012247P001-1413A-225
GEICO SUB CATHERINE OCONNOR
CASHIERS
PO BOX 96008
WASHINGTON DC 10090-6008

018076P001-1413A-225
GEICO SUB OF FRANCIE RENA LEE
THOMAS W KAVANAGH
4608 WILLARD AVE
BETHESDA MD 20815-4600

044597P001-1413A-225
GEICO SUBROGEE FOR ANNA MARIA MAIAKIS
RICKY J LUCYK ESQ
THE LAW OFFICES OF RICKY J LUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

044333P001-1413A-225
GEICO SUBROGEE FOR JENNIFER JORDAN
PO BOX 9111
MACON GA 31208

044646P001-1413A-225
GEICO SUBROGEE FOR PETER LEWIS
PO BOX 9515
FREDERICKSBURG VA 22403

012246P001-1413A-225
GEICO SUBROGEE OF CARY BISGYER
CASHIERS
P O BOX 96008
WASHINGTON DC 20090

018146P001-1413A-225
GEICO V DAVID WOOD ET AL
TANGO DICKINSON LORENZO MCDERMOTT ET AL
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041

012248P001-1413A-225
GEICO-AS SUB MICHAEL SINGLEY
CASHIERS
PO BOX 96008
WASHINGTON DC 50090

012249P001-1413A-225
GEICO-FOR MICHAEL VANLEESTEN
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012250P001-1413A-225
GEICO-SUB FOR MICHAEL BRINKMAN
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

01225IP001-1413A-225
GEICO-SUB FOR ONEKKA A KIMBLE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012252P001-1413A-225
GEICO-SUB OF JOSHUA SOUTHWORTH
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

040630P001-1413A-225
GEIGER BROTHERS
CASS
KELLY
P O BOX 5542
CHELMSFORD MA 01824-0942

036649P001-1413A-225
GEIGER PUMP AND EQUIP
830 TRYENS RD
ASTON PA 19014-1533

037014P001-1413A-225
GEIGER PUMP AND EQUIP
JOHN BUCKELEAD
8924 YELLOW BRICK RD
BALTIMORE MD 21237-2304

012253P001-1413A-225
GEISINGER COMMUNITY MEDICAL
CENTER-RADIOLOGY DEPT
1800 MULBERRY ST
SCRANTON PA 18510

012254P001-1413A-225
GEISINGER HOLY SPIRIT
503 N 21ST ST
CAMP HILL PA 17011

020568P001-1413A-225
GEL SPICE
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

031222P001-1413A-225
GEL SPICE
C/OECONOMY FREIGHT
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

012255P001-1413A-225
GEL SPICE CO INC
JACOB HERTZ
48 HOOK RD
BAYONNE NJ 07002-5007

044058P001-1413A-225
GELCO CORP
3 CAPITAL DR
EDEN PRARIE MN 55344

026382P001-1413A-225
GEM CITY METAL TECH
JUDY SMITH
1825 E FIRST ST
DAYTON OH 45403-1129

040893P001-1413A-225
GEM GRAVURE CO
CASS INF SYST
KIM
P O BOX 6543
CHELMSFORD MA 01824-0943

03301IP001-1413A-225
GEM OVERSTOCK
49 CEDAR SWAMO RD
STE 3
SMITHFIELD RI 02917-2438

012256P001-1413A-225
GEM PLUMBING AND HEATING CO INC
ONE WELLINGTON RD
LINCOLN RI 02865

042230P001-1413A-225
GEM SENSORS
US BANK
DANAHER  SYNCADA
PO BOX 3001 DEPT DHRPA01
NAPERVILLE IL 60566-7001

004621P001-1413A-225
GEMAIL HODGES
ADDRESS INTENTIONALLY OMITTED

026546P001-1413A-225
GEMAIRE DIST
T S I LOGISTICS
CAPTAL TRANS SOLUTIONS
1900 BRANNA RD
MCDONOUGH GA 30253-4310

012257P001-1413A-225
GEMAIRE DST
KRYSTAL DANIELS
1609 ROSENEATH RD
RICHMOND VA 23230-4433

037068P001-1413A-225
GEMGROUP INC
MARK MORONEY
9 INTERNATIONAL WAY
LAWRENCE MA 01843-1066

012258P001-1413A-225
GEMINI FIBER CORP
JENN MENNINGER
11145 INDUSTRIAL PKWY
BOLIVAR OH 44612

022822P001-1413A-225
GEMINI FIBER CORP
JENNIFER MENNINGER
11145 INDUSTRIAL PKWY
BOLIVAR OH 44612-8993

042084P001-1413A-225
GEMINI MOULDING
SCOTT TRAFFIC
PO BOX 18170
SHREVEPORT LA 71138-1170

036870P001-1413A-225
GEMINI PHARMACEUTICAL
LISA LANGE
87 MODULAR AVE
COMMACK NY 11725-5718

039691P001-1413A-225
GEMINI PLASTICS
P O BOX 360
GARFIELD NJ 07026

044059P001-1413A-225
GEMS PET GROOMING
333 GRAY RD
FALMOUTH ME 04105

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 584 of 1608

039411P001-1413A-225
GEMS SENSORS US BANK
DARREN MUELLER
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

012259P001-1413A-225
GEMTOR INC
ONE JOHNSON AVE
MATAWAN NJ 07747-2509

021433P001-1413A-225
GEMTOR INC
1 JOHNSON AVE
MATAWAN NJ 07747-2595

012260P001-1413A-225
GEN LI
950 MORRIS RD APT 4
KENT OH 44240-5300

036671P001-1413A-225
GEN MAX
84 APOLLO ST
BROOKLYN NY 11222-3801

024389P001-1413A-225
GENCO
FREIGHT PYMT
1400 LOMBARDI AVE #204
GREEN BAY WI 54304-3922

012261P002-1413A-225
GENCO CLAIM MANAGEMENT
DEENA WALECHKA
1400 LOMBARDI AVE STE 204
GREEN BAY WI 54304

024380P001-1413A-225
GENCO SCM/K MART CRC
1400 LOMBARDI AVE
STE 204/ATT FRT PMNT
GREEN BAY WI 54304-3922

024381P001-1413A-225
GENCO SCM/K MART CRC
DONNA
1400 LOMBARDI AVE
STE 204/ATT FRT PMNT
GREEN BAY WI 54304-3922

034614P001-1413A-225
GENCO SEARS HOLDING CORP
DATA2 LOGISTICS
6053 S FASHION SQUARE DR
MURRAY UT 84107-5439

040791P001-1413A-225
GENCO-SMITHSONIAN DI
D M TRANSPORTATION
CHAD BURCHINAL
P O BOX 621
BOYERTOWN PA 19512-0621

034613P001-1413A-225
GENCO/SEARS HOLDING CORP
DATA2 LOGISTICS
KARI
6053 S FASHION SQUARE DR
MURRAY UT 84107-5439

039406P001-1413A-225
GENDEX U S BANK
DANAHER
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

005328P001-1413A-225
GENE BOWERS
ADDRESS INTENTIONALLY OMITTED

008435P001-1413A-225
GENE COOK
ADDRESS INTENTIONALLY OMITTED

012262P001-1413A-225
GENE DAVIS SALES AND SVC
1119 PAYNE AVE
ERIE PA 16503

032810P001-1413A-225
GENE NATALI
467 TROUTWOOD DR
PITTSBURGH PA 15237-4861

006726P001-1413A-225
GENE PINI
ADDRESS INTENTIONALLY OMITTED

029152P001-1413A-225
GENERA CORP
LEYNA
2800 SATURN ST
BREA CA 92821-6201

024830P001-1413A-225
GENERAC - POOL
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

020195P001-1413A-225
GENERAC FIRST MILE CHRLTL
POOL WW GENERAC FIRS
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

026554P001-1413A-225
GENERAC POWER SYSTEMS
NVISION GLOBAL
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

031377P001-1413A-225
GENERAL AUTO RECYCLI
FRANK RODERICKS
384 KING RD
TIVERTON RI 02878-2721

032412P001-1413A-225
GENERAL BEARING CORP
GARY CARLSON
44 HIGH ST
WEST NYACK NY 10994-2702

012263P001-1413A-225
GENERAL CABLE
JULIE WEBSTER
4 TESSENEER DR
HIGHLAND HEIGHTS KY 41076-9167

012263S001-1413A-225
GENERAL CABLE
JOHN M SPIRES
100 WEST MAIN STREET STE 900
LEXINGTON KY 40507

022072P001-1413A-225
GENERAL CABLE
US BANK POWER TRACK
SYNCADA
1010 7TH ST
MINNEAPOLIS MN 55415-1807

022073P001-1413A-225
GENERAL CABLE
US BANK POWER TRACK
1010 7TH ST
MINNEAPOLIS MN 55415-1807

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 583 of 1605

02/03/2020 11:44:15 AM

026996P001-1413A-225
GENERAL CABLE
U S BANK POWER
POWERTRACK
200 2 6TH ST
MINNEAPOLIS MN 55415-4414

027069P001-1413A-225
GENERAL CABLE
US BANK POWER TRACK
WILLIAMSPORT DORIS KLINE
200 S 6TH ST FLOOR27
MINNEAPOLIS MN 55402-1579

027070P001-1413A-225
GENERAL CABLE
US BANK POWER TRACK
US BANK
200 S 6TH ST FLR 27
MINNEAPOLIS MN 55402-1579

027077P001-1413A-225
GENERAL CABLE
US BANK POWER TRACK
MARY LINDNER
200 S 6TH ST/STE1900
MINNEAPOLIS MN 55402-1403

027078P001-1413A-225
GENERAL CABLE
US BANK POWER
POWERTRACK
200 S 6TH ST
MINNEAPOLIS MN 55402-1403

026995P001-1413A-225
GENERAL CABLE CORP
U S BANK POWER
200 2 6TH ST
MINNEAPOLIS MN 55402-4414

026997P001-1413A-225
GENERAL CABLE CORP
U S BANK POWER
USB
200 2 6TH ST
MINNEAPOLIS MN 55402

031446P001-1413A-225
GENERAL COMPOSITES
39 MYERS WAY
WILLSBORO NY 12996-4539

034412P001-1413A-225
GENERAL CONTROL SYST
60 COHOES AVE
ISLAND PARK STE 103
GREEN ISLAND NY 12183-1555

043433P001-1413A-225
GENERAL DECOR INC
SONIA CASTILLO
P O BOX 3069
MARINA STATION
MAYAGUEZ PR 00681-3069

038138P001-1413A-225
GENERAL DYNAMICS
FRANK
P O BOX 1046
GROTON CT 06340

012264P001-1413A-225
GENERAL ELECTRIC
CONDATA
9830 W190TH ST STE M
MOKENA IL 60448-5603

041258P001-1413A-225
GENERAL ELECTRIC SPY
INTERLOG SVC
P O BOX 73032
ORMOND BEACH FL 32173

040718P001-1413A-225
GENERAL ENGINEERING
ANNIE HAUVER
P O BOX 609
FREDERICK MD 21705-0609

012265P002-1413A-225
GENERAL FOAM PLASTICS
P O BOX 2196
VIRGINIA BEACH VA 23450-2196

030490P001-1413A-225
GENERAL FOAM PLASTICS
LARRY KAMINSKI
3321 E PRINCESS ANNE RD
NORFOLK VA 23502-1594

043736P001-1413A-225
GENERAL FOAM PLASTICS
3321 E PRINCESS ANNE RD
NORFOLK VA 23502-1594

042718P001-1413A-225
GENERAL FOUNDRIES
1 PROGRESS RD
NORTH BRUNSWICK NJ 08902

021480P001-1413A-225
GENERAL FOUNDRIES INC
SHASHI CHINNI
1 PROGRESS RD
NORTH BRUNSWICK NJ 08902-4325

035059P001-1413A-225
GENERAL GALVANIZING
AND SUPP CO INC
MARIA
652 WHITTIER ST
BRONX NY 10474-6121

023370P001-1413A-225
GENERAL GRAPHICS INC
BRUCE SPINNENWEBWE
12103 UPPER POTOMAC IND PK
CUMBERLAND MD 21501-1599

023717P001-1413A-225
GENERAL METAL CO
JOHN TUSZL
1286 ADAMS RD
BENSALEM PA 19020

012266P001-1413A-225
GENERAL MILLS
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523

027062P001-1413A-225
GENERAL MILLS
UNYSON LOGISTICS
BRIAN FRIES
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027125P001-1413A-225
GENERAL MILLS
UNYSON LOGISTICS
TYLER YARNELL
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

033322P001-1413A-225
GENERAL MILLS INC
500 W ELMER RD
VINELAND NJ 08360-6314

027145P001-1413A-225
GENERAL MILLS/SONWIL
UNYSON LOGISTICS
ADAM FARMER
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

024853P001-1413A-225
GENERAL NOLI USA INC
148-08 GUY BREWER
JAMAICA NY 11434-5616

037695P001-1413A-225
GENERAL NUTRITION
OHIO RIVER BLVD
VICKI A/P
BUNCHER IND PK
LEETSDALE PA 15056

012267P001-1413A-225
GENERAL OIL EQUIPMENT CO INC
60 JOHN GLENN DR
AMHERST NY 14228

027217P001-1413A-225
GENERAL PAINT AND MANU
201 JANDUS RD
CARY IL 60013-2861

037278P001-1413A-225
GENERAL PARTITION
CARL HOUSER
916 WASHINGTON AVE
CROYDON PA 19021-7589

012268P001-1413A-225
GENERAL PARTITIONS
CLAIMS DEPT
1702 PENINSULA DR
ERIE PA 16505-4243

041530P001-1413A-225
GENERAL PARTITIONS
RICK CHARLETON
P O BOX 8370
ERIE PA 16505-0370

022402P001-1413A-225
GENERAL PARTS
1068 N GARFIELD ST
LOMBARD IL 60148-1336

039058P001-1413A-225
GENERAL PARTS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039067P001-1413A-225
GENERAL PARTS DIST
T INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

012269P001-1413A-225
GENERAL PARTS INC
2635 E MILLBROOK RD
RALEIGH NC 27604

022734P001-1413A-225
GENERAL PIPE CLEANER
1101 THOMPSON AVE
MC KEES ROCKS PA 15136-3818

038635P001-1413A-225
GENERAL PIPE CLEANER
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

042353P001-1413A-225
GENERAL PIPE CLEANER
SCOTT TRAFFIC CONSU
PO BOX 4448
PITTSBURGH PA 15205-0448

038668P001-1413A-225
GENERAL PIPE CLEANERS
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

043507P001-1413A-225
GENERAL PLASTIC OF
JAMILET
P R /MARINA STATION
P O BOX 3069
MAYAGUEZ PR 00681-3069

039867P001-1413A-225
GENERAL POWER
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039594P001-1413A-225
GENERAL PRESS
KEVIN CONROY
P O BOX 316
NATRONA HEIGHTS PA 15065-0316

042274P001-1413A-225
GENERAL ROLL LEAF
PO BOX 357
STOTTVILLE NY 12172-0357

036284P001-1413A-225
GENERAL SAFETY
JESSICA
80 HUDSON RD
CANTON MA 02021-1416

040620P001-1413A-225
GENERAL SALES OF
VIRGINIA
STU STEPHENSON
P O BOX 549
BLUEFIELD VA 24605-0549

038836P001-1413A-225
GENERAL SUPPLY AND
METALS INC
JOANNE GURNEY A/P
47 NAUSET ST
NEW BEDFORD MA 02746-1515

012270P001-1413A-225
GENERAL SVC OF VA INC
P O BOX 6617
CHESAPEAKE VA 23323

012271P002-1413A-225
GENERAL TRUCKING REPAIR LLC
JAROSLAW SKOWRONSKI
745 ROUTE 17 NORTH 2ND FLR
CARLSTADT NJ 07072

012272P001-1413A-225
GENERAL WELDING AND FABRICATING
991 MAPLE RD
ELMA NY 14059

023276P001-1413A-225
GENERAL WHOLESALE
1200 HARFORD AVE
JOHNSTON RI 02919

023277P001-1413A-225
GENERAL WHOLESALE
1200 HARTFORD AVE
JOHNSTON RI 02919-7143

037480P001-1413A-225
GENERAL WHOLESALE
96 TUPELO HILL DR
CRANSTON RI 02920-3724

038504P001-1413A-225
GENERAL WHOLESALERS AND
DISTRIBUTORS
P O BOX 1739
TRUJILLO ALTO PR 00977-1739

024553P001-1413A-225
GENERAL WIRE
144 URBAN ST
BUFFALO NY 14211-1332

032260P001-1413A-225
GENERAL WIRE PROD IN
THOMAS ANDREWS JR
425 SHREWSBURY ST
WORCESTER MA 01604

038628P001-1413A-225
GENERAL WIRE SPRING
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

022298P001-1413A-225
GENERAL WOODWORKING
JUDY  A/P
105 PEVEY ST
LOWELL MA 01851-1357

012273P001-1413A-225
GENERATION BRANDS
AMANDA MCDONOUGH
6 CAMPUS DR
BURLINGTON NJ 08016-2280

039099P001-1413A-225
GENERATION BRANDS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

019179P001-1413A-225
GENERATION LOGISTICS
STEVEN SANICHAR
150-10 132ND AVE
JAMAICA NY 11434-3500

039259P001-1413A-225
GENERATION LOGISTICS
P O BOX 263
ATLANTIC BEACH NY 11509-0263

035615P001-1413A-225
GENERATION METAL
MICHAEL MEMOLI
7110 REPUBLIC AIRPOR
FARMINGDALE NY 11735

039029P001-1413A-225
GENERATIONS BRANDS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

027042P001-1413A-225
GENESEE AND WYOMING
BOB ALLEY
200 MERIDIAN CENTRE
STE 300
ROCHESTER NY 14618-3972

028064P001-1413A-225
GENESEE METAL PRODUC
JEAN - A/P
23 WOODRUFF
CUBA NY 14727-1018

027029P001-1413A-225
GENESIS LOGISTICS
200 HERROD BLVD
DAYTON NJ 08810-1539

022209P001-1413A-225
GENESIS REFINISH INC
10319 VANS DR
UNIT F
FRANKFORT IL 60423-9377

031166P001-1413A-225
GENEVA ELECTRIC
GARRY
369 LYONS RD
GENEVA NY 14456

033228P001-1413A-225
GENEX TURBINE TECH
QUIETAHALL
68 PROSPECT HILL RD
EAST WINDSOR CT 06088

030425P001-1413A-225
GENFOOT AMERICA INC
33 CATAMOUNT DR
MILTON VT 05468-3236

012274P001-1413A-225
GENINO INC D B A  VICO REST
969 LEXINGTON AVE
NEW YORK NY 10021-5114

012275P001-1413A-225
GENIOR INC
DBA SETTE MEZZO
969 LEXINGTON AVE
NEW YORK NY 10021

001473P001-1413A-225
GENNAREH WOODS
ADDRESS INTENTIONALLY OMITTED

004081P001-1413A-225
GENORACE ROBINSON
ADDRESS INTENTIONALLY OMITTED

042640P001-1413A-225
GENPAK CORP
PAUL
REPUBLIC PLZ
MIDDLETOWN NY 10940-9999

035383P001-1413A-225
GENPLEX
DUANE COLFORD/ANN WHEELE
7 INDUSTRIAL PK RD
SKOWHEGAN ME 04976-4016

030098P001-1413A-225
GENT DESIGN
310 BORNE AVE
STE 1
RUMFORD RI 02916-3368

030099P001-1413A-225
GENT DESIGN
310 BOURNE
RUMFORD RI 02916-3368

022589P001-1413A-225
GENTEK BUILDING PROD
11 CRAGWOOD RD
AVENEL NJ 07001-2202

043149P001-1413A-225
GENTELL
2701 BARTRAM RD
BRISTOL PA 19007-6810

039643P001-1413A-225
GENTEX CORP
DENISE
P O BOX 336
CARBONDALE PA 18407

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 588 of 1608

043764P001-1413A-225
GENTLE GIANTS PRODUCTS INC
4867 PEDLEY AVE
NORCO CA 92860-1646

012276P001-1413A-225
GENUINE PARTS CO
NAPA
5959 COLLECTIONS CNTR DR
CHICAGO IL 60693

012277P001-1413A-225
GENWORTH LIFE INS
PO BOX 30830
LOS ANGELES CA 90030-0830

026375P001-1413A-225
GEO GROUP
NICK
182-22 150TH AVE
JAMAICA NY 11434

023549P001-1413A-225
GEOCOMP - SHEILA WAR
125 NAGOG PK
ACTON MA 01720-3451

012278P001-1413A-225
GEODIS
ERIC SIMANGAN
75 NORTHFIELD AVE
EDISON NJ 08837-3806

012279P001-1413A-225
GEODIS
205 REGENCY EXEC DR
CHARLOTTE NC 28217

038999P001-1413A-225
GEODIS
P O BOX 2208
BRENTWOOD TN 37024-2208

038998P001-1413A-225
GEODIS -IBM
P O BOX 2208
BRENTWOOD TN 37024-2208

012280P001-1413A-225
GEODIS WILSON
MELISSA GONCALVES
75 NORTHFIELD AVE BLDG B
EDISON NJ 08837-3806

019180P001-1413A-225
GEODIS WILSON
AMBER MALCHIODI
85 NORTHFIELD AVE
EDISON NJ 08837-3806

035903P001-1413A-225
GEODIS WILSON
CHERLY
75 NORTHFIELD AVE
EDISON NJ 08837-3806

043268P001-1413A-225
GEODIS WILSON
NAJIM
75 NORTHFIELD AVE
EDISON NJ 08837-3806

032940P001-1413A-225
GEODIS WILSON USA
480 MCCLELLAN HWY
STE 204A
EAST BOSTON MA 02128-1389

041840P001-1413A-225
GEORCIA PACIFIC
K B X LOGISTICS
P O BOX 981957
EL PASO TX 79998-1957

042605P001-1413A-225
GEORCIA PACIFIC
AFFILIATED COMPUTER SVC
PO BOX 981957
EL PASO TX 79998-1957

003841P001-1413A-225
GEORGE ADAMSON
ADDRESS INTENTIONALLY OMITTED

006461P001-1413A-225
GEORGE ALLEN
ADDRESS INTENTIONALLY OMITTED

036205P001-1413A-225
GEORGE AND SON AMUSEME
796 WATER ST
POTTSVILLE PA 17901-1106

005121P001-1413A-225
GEORGE ANIS
ADDRESS INTENTIONALLY OMITTED

018437P001-1413A-225
GEORGE BALDWIN
11SCOTT RD
TERRYVILLE CT 06786

008324P001-1413A-225
GEORGE BARCLAY
ADDRESS INTENTIONALLY OMITTED

006125P001-1413A-225
GEORGE BEAGHLEY
ADDRESS INTENTIONALLY OMITTED

001619P001-1413A-225
GEORGE BULLINGER
ADDRESS INTENTIONALLY OMITTED

039052P001-1413A-225
GEORGE C MOORE
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

000376P001-1413A-225
GEORGE CASIANO
ADDRESS INTENTIONALLY OMITTED

005279P001-1413A-225
GEORGE CLARK
ADDRESS INTENTIONALLY OMITTED

000615P001-1413A-225
GEORGE CONN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 587 of 1605
02/03/2020 11:44:15 AM

008508P001-1413A-225
GEORGE DUVERGLAS
ADDRESS INTENTIONALLY OMITTED

001896P001-1413A-225
GEORGE FERREIRA
ADDRESS INTENTIONALLY OMITTED

012281P001-1413A-225
GEORGE GEIGNER
MR GEIGNER
1521 BLUE HILL RD
GERMANTOWN NY 12526-5230

004266P001-1413A-225
GEORGE GREEN
ADDRESS INTENTIONALLY OMITTED

035310P001-1413A-225
GEORGE GREER
690 LAFAYETTE RD
NORTH KINGSTOWN RI 02852-5323

006873P001-1413A-225
GEORGE HENLEY
ADDRESS INTENTIONALLY OMITTED

012282P001-1413A-225
GEORGE HILDEBRANDT INC
LYNETTE PULVER
412 STONE MILL RD
HUDSON NY 12354

043923P001-1413A-225
GEORGE HILDEBRANDT INC
412 STONE MILL RD
HUDSON NY 12534

004714P001-1413A-225
GEORGE HORVATH
ADDRESS INTENTIONALLY OMITTED

005433P001-1413A-225
GEORGE HUDSON
ADDRESS INTENTIONALLY OMITTED

034752P001-1413A-225
GEORGE J MARSHALL
BEN MARSHALL
6200 DAYS COVE RD
WHITE MARSH MD 21162-1204

012283P001-1413A-225
GEORGE JAMES BAINES AND
INGERMAN AND HORWITZ LLP
20 PARK AVE
BALTIMORE MD 21201

006442P001-1413A-225
GEORGE KUCH
ADDRESS INTENTIONALLY OMITTED

002594P001-1413A-225
GEORGE LAMBERT
ADDRESS INTENTIONALLY OMITTED

007098P001-1413A-225
GEORGE LUCAS
ADDRESS INTENTIONALLY OMITTED

005955P001-1413A-225
GEORGE MACK
ADDRESS INTENTIONALLY OMITTED

000960P001-1413A-225
GEORGE MARSHALL
ADDRESS INTENTIONALLY OMITTED

012284P001-1413A-225
GEORGE MARSHALL
1000 WILLOWCREEK RD
CLEBURNE TX 76033-6136

012285P001-1413A-225
GEORGE MASON UNIVERSITY
RISK MGMT
4400 UNIVERSITY DR  MSN 6D6
FAIRFAX VA 22030-4444

002298P001-1413A-225
GEORGE MEESIG
ADDRESS INTENTIONALLY OMITTED

007288P001-1413A-225
GEORGE MILLS
ADDRESS INTENTIONALLY OMITTED

000403P001-1413A-225
GEORGE MORGAN
ADDRESS INTENTIONALLY OMITTED

001073P001-1413A-225
GEORGE MURPHY
ADDRESS INTENTIONALLY OMITTED

001917P001-1413A-225
GEORGE OTERO
ADDRESS INTENTIONALLY OMITTED

033889P001-1413A-225
GEORGE PALTON ASSOCI
55 BROAD COMMON RD
BRISTOL RI 02809-2730

003518P001-1413A-225
GEORGE PATTERSON
ADDRESS INTENTIONALLY OMITTED

003634P001-1413A-225
GEORGE PHILLIPS
ADDRESS INTENTIONALLY OMITTED

012286P001-1413A-225
GEORGE R COOPER
PO BOX 45
HOWE CAVES NY 12092

007143P001-1413A-225
GEORGE SALISBURY
ADDRESS INTENTIONALLY OMITTED

005975P001-1413A-225
GEORGE SAYONNKON
ADDRESS INTENTIONALLY OMITTED

028642P001-1413A-225
GEORGE SCHMITT AND CO
REC
251 BOSTON POST RD
GUILFORD CT 06437-2904

028643P001-1413A-225
GEORGE SCHMITT AND CO
251 BOSTON POST RD
GUILFORD CT 06437-2904

012287P001-1413A-225
GEORGE SEPENTHAL
1045 NORTH WEST BLVD  LOT 136
2 LAKEVIEW DR
QUAKERSTOWN PA 18951

008815P001-1413A-225
GEORGE SNOW
ADDRESS INTENTIONALLY OMITTED

002073P001-1413A-225
GEORGE STOKES
ADDRESS INTENTIONALLY OMITTED

005647P001-1413A-225
GEORGE THOMAS
ADDRESS INTENTIONALLY OMITTED

006028P001-1413A-225
GEORGE TORRES
ADDRESS INTENTIONALLY OMITTED

002076P001-1413A-225
GEORGE TURNER
ADDRESS INTENTIONALLY OMITTED

026037P001-1413A-225
GEORGE VERSAILLES
INTL DESIGN
DANNY YANG
1710 FLUSHING AVE
RIDGEWOOD NY 11385-1170

001581P001-1413A-225
GEORGE WILHOIT
ADDRESS INTENTIONALLY OMITTED

032974P001-1413A-225
GEORGEKO
4831 W23RD ST
ERIE PA 16506

032998P001-1413A-225
GEORGEKO
4861 W 23RD ST
ERIE PA 16506-1471

001672P001-1413A-225
GEORGES MICHEL
ADDRESS INTENTIONALLY OMITTED

033731P001-1413A-225
GEORGES RIVER ENERGY
53 GHENT RD
BOFFALO TURNBINES
SEARSMONT ME 04973

025496P001-1413A-225
GEORGETOWN OLIVE OIL
1581 WISCONSIN AVE
WASHINGTON DC 20007

031276P001-1413A-225
GEORGETOWN UNIVERSIT
37TH & O ST NW
WASHINGTON DC 20057-0001

043924P001-1413A-225
GEORGIA JEAN KOUNDOURIOTIS
271 S ELLWOOD AVE
BALTIMORE MD 21224

012288P001-1413A-225
GEORGIA PACIFIC
SHARON PINGEL
PO BOX 281523
ATLANTA GA 30384-1523

028213P001-1413A-225
GEORGIA PACIFIC
23534 S CENTRAL AVE
UNIVERSITY PARK IL 60484-3271

041836P001-1413A-225
GEORGIA PACIFIC
K B X LOGISTICS
MICHELE EGRY
P O BOX 981957
EL PASO TX 79998-1957

042604P001-1413A-225
GEORGIA PACIFIC
AFFILIATED COMPUTER SVC
RENITHA
PO BOX 981957
EL PASO TX 79998-1957

042607P001-1413A-225
GEORGIA PACIFIC
AFFILIATED COMPUTER SVC
PO BOX 981957
EL PASO TX 79998-1957

043895P001-1413A-225
GEORGIA PACIFIC
133 PEACHTREE ST 15TH FLOOR NE
ATLANTA GA 30303

041839P001-1413A-225
GEORGIA PACIFIC RESI
K B X LOGISTICS
P O BOX 981957
EL PASO TX 79998-1957

012289P001-1413A-225
GEORGIA-PACIFIC
MINDY BERGER
1919 S BROADWAY ST
GREEN BAY WI 54304-4905

041837P001-1413A-225
GEORGIA-PACIFIC
AFFILIATED COMPUTER
P O BOX 981957
EL PASO TX 79998-1957

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 589 of 1605

02/03/2020 11:44:15 AM

041838P001-1413A-225
GEORGIA-PACIFIC
K B X LOGISTICS
P O BOX 981957
EL PASO TX 79998-1957

021123P001-1413A-225
GEORGIA-PACIFIC LLC
OFFICER GENERAL OR MANAGING AGENT
133 PEACHTREE ST 15TH FLOOR NE
ATLANTA GA 30303

044594P001-1413A-225
GEORGIAPACIFIC LLC
ATTENTION: BESSIE DIXON
133 PEACHTREE
9TH FLOOR
ATLANTA GA 30303

044595P001-1413A-225
GEORGIAPACIFIC LLC
GEORGIAPACIFIC LLC
ATTENTION: BESSIE DIXON
133 PEACHTREE ST
9TH FLOOR
ALTANTA GA 30303

043333P001-1413A-225
GEOSAN TROPHYS
JORGE BELTRAN
CALLE 8 F-18
TOA ALTA HEIGHTS
TOA ALTA PR 00953-4218

005809P001-1413A-225
GEOVANI LUCIANO
ADDRESS INTENTIONALLY OMITTED

025120P001-1413A-225
GEOWORLD
151 CHURCH ST
MILLERSBURG PA 17061-1499

025119P001-1413A-225
GEOWORLD USA
151 CHURCH ST
MILLERSBURG PA 17061-1499

006945P001-1413A-225
GERALD BINNINGTON
ADDRESS INTENTIONALLY OMITTED

012290P001-1413A-225
GERALD FASNACHT
ATT MR FASNACHT
3549 PHEASANT HILL DR
ALLENTOWN PA 18104

004603P001-1413A-225
GERALD FIELDS
ADDRESS INTENTIONALLY OMITTED

012291P001-1413A-225
GERALD GASTIGER AND STEVEN
HEISLER AS ATTY
1011 N CALVERT ST
BALTIMORE MD 21202

012292P001-1413A-225
GERALD JEAN-PIERRE
544 WEST 8TH ST
PLAINFIELD NJ 07060-2306

006890P001-1413A-225
GERALD KLYPKA
ADDRESS INTENTIONALLY OMITTED

002874P001-1413A-225
GERALD LAFFERTY
ADDRESS INTENTIONALLY OMITTED

005631P002-1413A-225
GERALD MALASZECKI
ADDRESS INTENTIONALLY OMITTED

005050P001-1413A-225
GERALD MCWHITE
ADDRESS INTENTIONALLY OMITTED

043925P001-1413A-225
GERALD SITTON II
108 MEADOW LN
POTEAU OK 74953

008146P001-1413A-225
GERALD SMITH
ADDRESS INTENTIONALLY OMITTED

008770P001-1413A-225
GERALDINE KNOTT
ADDRESS INTENTIONALLY OMITTED

006855P001-1413A-225
GERALDO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000667P001-1413A-225
GERARD BOINSKI
ADDRESS INTENTIONALLY OMITTED

004542P001-1413A-225
GERARD BOOKHART
ADDRESS INTENTIONALLY OMITTED

029610P001-1413A-225
GERARD DANIEL WRLDWD
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

005492P001-1413A-225
GERARD ELIZER
ADDRESS INTENTIONALLY OMITTED

000524P001-1413A-225
GERARD GRATTON
ADDRESS INTENTIONALLY OMITTED

029450P001-1413A-225
GERARD KLUYSKENS CO
295 FIFTH AVE
NEW YORK NY 10016-7103

029444P001-1413A-225
GERARD KLUYSKENS CO INC
295 5TH AVE
NEW YORK NY 10016

002967P001-1413A-225
GERARD MANNING
ADDRESS INTENTIONALLY OMITTED

012293P001-1413A-225
GERARD P MCGRATH
59 PARKER AVE
TEWKSBURY MA 01876

003596P001-1413A-225
GERARD RICHARDSON
ADDRESS INTENTIONALLY OMITTED

005421P001-1413A-225
GERARD RICHARDSON
ADDRESS INTENTIONALLY OMITTED

007124P001-1413A-225
GERARD RICHARDSON
ADDRESS INTENTIONALLY OMITTED

003399P001-1413A-225
GERARD WAGER
ADDRESS INTENTIONALLY OMITTED

044060P001-1413A-225
GERARD WASSERMAN
164 7TH ST
HOBOKEN NJ 07030

034398P001-1413A-225
GERARD WEBER
6 WEST PINE RD
STAATSBURG NY 12580-5404

008779P001-1413A-225
GERARDO GARZA
ADDRESS INTENTIONALLY OMITTED

001580P001-1413A-225
GERARDO MELO
ADDRESS INTENTIONALLY OMITTED

003070P001-1413A-225
GERARDO QUINTANA
ADDRESS INTENTIONALLY OMITTED

027114P001-1413A-225
GERBER
UNYSON
MARCIE
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

012294P001-1413A-225
GERBER ELECTRONICS
BEN SPIEGEL
78 ASTOR AVE
NORWOOD MA 02062-5099

027139P001-1413A-225
GERBER INNOVATIONS
UNYSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

020121P001-1413A-225
GERBER LIFE INSURANCE CO
1311 MAMARONECK AVE
WHITE PLAINS NY 10603

020121S001-1413A-225
GERBER LIFE INSURANCE CO
UNITED HEALTHCARE
9900 BREN RD
MINNETONKA MN 55343

008974P001-1413A-225
GERBER LIFE INSURANCE COMPANY
1311 MAMARONECK AVE
WHITE PLAINS NY 10605

034257P001-1413A-225
GERBER S POULTRY INC
5889 KIDRON RD
KIDRON OH 44636

027150P001-1413A-225
GERBER SCIENTIFIC
UNYSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027110P001-1413A-225
GERBER TECHNOLOGY
UNYSON
HUB GROUP
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

023146P001-1413A-225
GERBERT LTD
CHARLIE SAVKO
119 SOUTH TREE DR
LANCASTER PA 17601

027255P001-1413A-225
GERBREND CREATIONS INC
KURT BELSTEN
202 NIEMAN AVE
STE 204
MELBOURNE FL 32901-1253

009220P001-1413A-225
GERE RAMOS-GARCIA
ADDRESS INTENTIONALLY OMITTED

020897P001-1413A-225
GERFLOR FLOORING
P O BOX 578
CRYSTAL LAKE IL 60039-0578

012295P001-1413A-225
GERHARZ EQUIPMENT
MIKE LYTLE
6146 EAST MULLOY RD
EAST SYRACUSE NY 13057-1020

012296P001-1413A-225
GERI CARE PHARMACEUTICAL CORP
AVI HEISLER
1650 63RD ST
BROOKLYN NY 11204

025808P001-1413A-225
GERI CARE RX
RALPH
1650 63RD ST
BROOKLYN NY 11204-2713

043096P001-1413A-225
GERI CARE RX
1650 63RD ST
BROOKLYN NY 11204-2713

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 593 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 591 of 1605

02/03/2020 11:44:15 AM

025807P001-1413A-225
GERICARE PAHRMACEUTICALS
1650 63RD ST
BROOKLYN NY 11204-2713

033126P001-1413A-225
GERIMEDIX
USHER
5 HOLLYWOOD CT
SOUTH PLAINFIELD NJ 07080-4204

012297P001-1413A-225
GERMAN A ALFARO ASN HIS ATTY
BROSCO AND BROSCO
312 SOUTH MAIN ST
PROVIDENCE RI 02903

012298P002-1413A-225
GERMAN GALLAGHER AND MURTAGH PC
GARY GRENMINGER
200 S BROAD ST STE 500
PHILADELPHIA PA 19102

044245P001-1413A-225
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

001092P001-1413A-225
GERMAN GARCIA
ADDRESS INTENTIONALLY OMITTED

003978P001-1413A-225
GERMAN SAUZ GARCIA
ADDRESS INTENTIONALLY OMITTED

003756P001-1413A-225
GERMAN VIDOT
ADDRESS INTENTIONALLY OMITTED

039119P001-1413A-225
GERMANIUM CORP
T-INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

012299P001-1413A-225
GERMANO KOKOT
291 LINCOLN ST
FRANKLIN SQUARE NY 11010

004619P001-1413A-225
GERMEL JORDAN
ADDRESS INTENTIONALLY OMITTED

036724P001-1413A-225
GEROME TECHNOLOGIES
TIM WHALEN
85 BROADWAY
MENANDS NY 12204-2728

042283P001-1413A-225
GERRESHEIMER GLASS
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

042284P001-1413A-225
GERRESHEIMER GLASS
TBL SVC
CHRISTINA
PO BOX 3838
ALLENTOWN PA 18106-0838

042286P001-1413A-225
GERRESHEIMER GLASS
TBL SVC
HUCK REEVES   TBL
PO BOX 3838
ALLENTOWN PA 18106-0838

012300P002-1413A-225
GERRICK VAN DEUSEN ATTORNEY
FOR STEPHANIE LOMBARDI AS
EXCLUSIVE PAYEE
371 BROADWAY STE 1
PROVIDENCE RI 02909-1448

012301P001-1413A-225
GERRY O'BRIEN
15712 LA PAZ CT
OAK FOREST IL 60452

012302P001-1413A-225
GERRY VOLUNTEER FIRE DEPT INC
JEAN
PO BOX 182
GERRY NY 14740

006768P001-1413A-225
GERSON REYNOSA
ADDRESS INTENTIONALLY OMITTED

007597P001-1413A-225
GERSON SAENZ UMANA
ADDRESS INTENTIONALLY OMITTED

006915P001-1413A-225
GERSON VALVERDE
ADDRESS INTENTIONALLY OMITTED

037902P001-1413A-225
GERTRUDE HAWK CHOCOLATE
FRANKIN TRAFFIC SVC
P O BOX 100
RANSOMVILLE NY 14131-0100

039784P001-1413A-225
GESSNER PROD
AMY
P O BOX 389
AMBLER PA 19002

022831P001-1413A-225
GET IT RIGHT TAPE
WENDY STEVENS
1118 MID VLY DR
OLYPHANT PA 18447-2607

012303P001-1413A-225
GETLOADED CORP
P O BOX 936198
ATLANTA GA 31193-6198

038438P001-1413A-225
GETSCO
BRIAN RESCH
P O BOX 159
MIDDLESEX NC 27557-0159

040063P001-1413A-225
GETTYSBURG TRANS COR
MATT SCHOOLEY
P O BOX 4356
GETTYSBURG PA 17325-4356

004117P001-1413A-225
GEVONTAY OWENS GRANT
ADDRESS INTENTIONALLY OMITTED

022957P001-1413A-225
GEXPRO
11400 MOSTELLER RD
SHARONVILLE OH 45241-1830

038251P001-1413A-225
GEXPRO
A F S VISTA LLC
P O BOX 1208
MAULDIN SC 29662-1208

012304P001-1413A-225
GF HEALTH PRODUCTS
RHONDA KINARD
2935 NORTHEAST PKWY
ATLANTA GA 30360-2808

034867P001-1413A-225
GFP  RIVERSIDE
6305 S 231ST ST
KENT WA 98032-1872

012305P001-1413A-225
GGHS  PNGLC
P O BOX 123
AKRON PA 17501-0123

042791P001-1413A-225
GH EVARTS AND CO
2377 ROUTE 4A
SPRINGFIELD NH 03284

029495P001-1413A-225
GHENT MANUFACTURING
DALE AP
2999 HENKLE DR
LEBANON OH 45036-9260

012306P001-1413A-225
GHENT MANUFACTURING INC
CLAIMS DEPT CORY BOWERS
2999 HENKLE DR
LEBANON OH 45036-9260

019181P001-1413A-225
GHENT MANUFACTURING INC
CORY BOWERS
2999 HENKLE DR
LEBANON OH 45036-9260

044487P001-1413A-225
GHENT MANUFACTURING/GMI COMPANIES
KAREN KURTZ
2999 HENKLE DR
LEBANON OH 45036

034958P001-1413A-225
GHP GROUP INC
6440 W HOWARD ST
NILES IL 60714-3302

030745P001-1413A-225
GI SPORTZ
MICHAEL CURRAN
34B CATOCTIN CIRCLE SE
LEESBURG VA 20175-3633

001191P001-1413A-225
GIANNI IBRAIMOV
ADDRESS INTENTIONALLY OMITTED

019262P001-1413A-225
GIANNI IBRAIMOVE
ADDRESS INTENTIONALLY OMITTED

012307P001-1413A-225
GIANT BICYCLE
NICOLE WHALEY
3587 OLD CONEJO RD
NEWBURY PARK CA 91320-2122

029606P001-1413A-225
GIANT BICYCLE
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

041597P001-1413A-225
GIBBS WIRE AND STEEL
U T S
KEVIN DRAKE
P O BOX 888470
GRAND RAPIDS MI 49588-8470

043588P001-1413A-225
GIC LOGISTICS
JOSE GIL SANCHEZ
PO BOX 569
MERCEDITA PR 00715

036808P001-1413A-225
GIFTCRAFT
HELGA MORRISON
8550 AIRPORT RD
BRAMPTON ON L6T5A3
CANADA

030040P001-1413A-225
GIII APPAREAL
308 HERROD BLVD
DAYTON NJ 08810-1563

035760P001-1413A-225
GIII APPAREL GROUP
73 STATION RD
CRANBURY NJ 08512-3152

028132P001-1413A-225
GIII G H BASS WHOLES
231 MILL RD
EDISON NJ 08837-3801

025323P001-1413A-225
GIII/CK PERFORMANCE
153 LINDEN ST
PASSAIC NJ 07055-2127

004406P002-1413A-225
GIL CASTRO
ADDRESS INTENTIONALLY OMITTED

001452P001-1413A-225
GIL PIFER
ADDRESS INTENTIONALLY OMITTED

012308P001-1413A-225
GILBARCO VEEDER-ROOT
12249 COLLECTIONS CTR DR
CHICAGO IL 60693

012309P001-1413A-225
GILBERT AUTO PARTS
CLAIMS DEPT
1 ARMSTRONG ST
DUBLIN VA 24084

001971P001-1413A-225
GILBERT GONZALEZ
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 595 of 1608

042831P001-1413A-225
GILBERT LOGISTICS
330 S STILES ST
LINDEN NJ 07036-4404

008244P001-1413A-225
GILBERT PERLONI
ADDRESS INTENTIONALLY OMITTED

000824P001-1413A-225
GILBERT SPOTTS
ADDRESS INTENTIONALLY OMITTED

004681P001-1413A-225
GILBERT VARGAS
ADDRESS INTENTIONALLY OMITTED

020886P001-1413A-225
GILCHREST AND SOAMES
P O BOX 166
EAST DUBUQUE IL 61025-0166

029729P001-1413A-225
GILCHRIST AND SOAMES
ROCKFARM LOGISTICS
ROCKFARM
300 DATA CT
DUBUQUE IA 52003-8963

020327P001-1413A-225
GILCHRIST SOAMES
GILCHRIST AND SOAMES
300 DATA CT
DUBUQUE IA 52003-8963

012310P002-1413A-225
GILDAN GARMENTS
P O BOX 1247
EDEN NC 27289-1247

023086P001-1413A-225
GILDAN GARMENTS INC
117 KING ST
NEW BEDFORD MA 02745-5037

019525P001-1413A-225
GILES OGORMAN
ADDRESS INTENTIONALLY OMITTED

031503P001-1413A-225
GILLETTE/PROCTOR AND GAMBLE
RYDER
RAY TRESH
39550 13 MILE RD
NOVI MI 48377-2360

042749P001-1413A-225
GILLIES AND PRITTIE
151 PLEASANT HILL RD
SCARBROUGH ME 04074

037720P001-1413A-225
GILLINDER BROS
ERIE & LIBERTY ST
PO BOX 1007
PORT JERVIS NY 12771

012312P001-1413A-225
GILMAN BROTHERS CO
SANDRA BRUNET
38 GILMAN RD
GILMAN CT 06336-1006

039742P001-1413A-225
GILMAN BROTHERS CORP
P O BOX 38
GILMAN CT 06336-0038

012313P001-1413A-225
GILMAN ELECTRIC
JOANNE RUCH
87 ST JAMES ST
PORTLAND ME 04102-2728

012314P001-1413A-225
GILMAN ELECTRIC
KELLY ROWELL
PO BOX 98
NEWPORT ME 04953-0098

024300P001-1413A-225
GILMAN ELECTRIC SPLY
14 PERRY RD
BANGOR ME 04401-6718

012315P001-1413A-225
GILMAN ELECTRIC SUPPLY
128 B CTR ST
AUBURN ME 04210-5287

036753P001-1413A-225
GILMAN ELECTRICAL
WALTER CARY
85 ST JAMES ST
PORTLAND ME 04102-2728

037755P001-1413A-225
GILMAN ELECTRICAL
CHRIS BALLARD
MEDWAY RD
FISKE BLDG D
MEDWAY ME 04460-9999

012316P001-1413A-225
GILMER INDUSTRIES
KATHY HALTERMAN
PO BOX 1247
HARRISONBURG VA 22803-1247

038278P001-1413A-225
GILMER INDUSTRIES INC
ROBERT GILMER
P O BOX 1247
HARRISONBURG VA 22803-1247

043826P001-1413A-225
GILMER INDUSTRIES INC
PO BOX 1247
HARRISONBURG VA 22801

026981P001-1413A-225
GILMORE KRAMER
20 TECHNOLOGY WAY
WEST GREENWICH RI 02817-1710

041248P001-1413A-225
GILMORE KRAMER
P O BOX 72679
PROVIDENCE RI 02907-0679

040528P001-1413A-225
GILTNER
JAMES DEMER
P O BOX 5129
TWIN FALLS ID 83303-5129

007860P001-1413A-225
GILWOODE JACKSON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 594 of 1605                                                                02/03/2020 11:44:15 AM

012317P001-1413A-225
GINA CINELLI
1714 PARK AVE
NEW HYDE PARK NY 11040

006620P001-1413A-225
GINA EVERSON
ADDRESS INTENTIONALLY OMITTED

027224P001-1413A-225
GINA GROUP
201 PORT JERSEY BLVD
JERSEY CITY NJ 07305-4515

012318P001-1413A-225
GINA ROSSI
30 STRAWBERRY LA
CRANSTON RI 02921-1216

035584P001-1413A-225
GINNY~S GEMS
71 CREST DR
HOWELL NJ 07731-1404

012319P001-1413A-225
GINO AND MONIKA GULTEKINOGLU
AND VESPI LAW FIRM LLC  AS ATTY
547 UNION BLVD 2ND FL
TOTOWA NJ 07512

025559P001-1413A-225
GINSENG UP
16 PLUM ST
WORCESTER MA 01604-3600

012320P001-1413A-225
GINSEY HOME SOLUTION
KELLY WOOD
2078 CENTER SQ RD
SWEDESBORO NJ 08085-1703

019182P001-1413A-225
GINSEY IND INC
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703

019183P002-1413A-225
GINSEY INDUSTRIES
GEORGE J VALLETTI
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703

021740P001-1413A-225
GINTZLER GRAPHICS
DAN BRAUN
100 LAWRENCE BELL DR
BUFFALO NY 14221-7089

007363P001-1413A-225
GIORGIO BURNS
ADDRESS INTENTIONALLY OMITTED

041816P001-1413A-225
GIORGIO FOODS
GENE FETTER  TM
P O BOX 96
TEMPLE PA 19560-0096

012321P001-1413A-225
GIRARD MUNICIPAL COURT
100 N MARKET ST
GIRARD OH 45202

012322P001-1413A-225
GIRARDI DISTRIBUTORS CORP
40 DOWNING INDUSTRIAL PKWY
PITTSFIELD MA 01201

041637P001-1413A-225
GIRTON MFG CO
ILL BROADT JR
P O BOX 900
MILLVILLE PA 17846-0900

036636P001-1413A-225
GIST
83 BATES DR
MONSEY NY 10952-2853

019184P001-1413A-225
GITI
CHR
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

024817P001-1413A-225
GITI
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

024886P001-1413A-225
GIUSEPPE BACARELLA
149-13 14 AVE
WHITESTONE NY 11357-1729

006959P002-1413A-225
GIUSEPPE CIRILLO
ADDRESS INTENTIONALLY OMITTED

023480P001-1413A-225
GIVAUDAN
UPS-SCS
12380 MORRIS RD
MAIL STOP 019
ALPHARETTA GA 30005-4177

038013P001-1413A-225
GIVENS AUDIOVOX
CTL
P O BOX 1010
NASHUA NH 03061-1010

038065P001-1413A-225
GIVENS DIST SOLUTIONS
CTL
P O BOX 1010
NASHUA NH 03061-1010

012323P001-1413A-225
GIVENS LOGISTICS
MICHAEL FAIRCHILD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612

019185P001-1413A-225
GIVENS LOGISTICS
LISA REYNARD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612

038034P001-1413A-225
GIVENS LOGISTICS
CTL 000082511
P O BOX 1010
NASHUA NH 03061-1010

038054P001-1413A-225
GIVENS LOGISTICS
CTL
P O BOX 1010
NASHUA NH 03061-1010

042354P001-1413A-225
GIVENS LOGISTICS
CTL 000082511
PO BOX 450
NASHUA NH 03061-0450

012324P001-1413A-225
GKG LAW PC
GKG
1055 THOMAS JEFFERSON ST
WASHINGTON DC 20007

012325P001-1413A-225
GL AND V
BAYSATE LOGISTICS
PO BOX 547
LEOMINSTER MA 01453-0547

012327P001-1413A-225
GL AND V USA INC
KIM BUTLAND
1 CELLU DR 7 STE 200
NASHUA NH 03063-1008

022986P001-1413A-225
GLAC SEAT INC
ANNIE CLAUDE
115 BRAY AVE
MILFORD CT 06460-5408

029174P001-1413A-225
GLADHILL BROTHERS
JOHN DEERE DEALER
GARY HILTON
28129 RIDGE RD
DAMASCUS MD 20872-2434

012326P001-1413A-225
GLADHILL TRACTOR MART
LAURA RAMSBURG
5509 MT ZION RD
FREDERICK MD 21703-4500

012328P001-1413A-225
GLADHILL TRACTOR MART
JOHN DEERE DEALER
P O BOX 777
FREDERICK MD 21705

019186P001-1413A-225
GLADHILL TRACTOR MART INC
5509 MT ZION RD
FREDERICK MD 21703-4500

033973P001-1413A-225
GLADHILL TRACTOR MART INC
JOHN DEERE DEALER
5509 MT ZION RD
FREDERICK MD 21703-4500

012329P002-1413A-225
GLADIEUX TRADING AND MARKETING CO
4133 NEW HAVEN AVE
FORT WAYNE IN 46803-1643

018566P001-1413A-225
GLADIEUX TRADING AND MARKETING CO LP
COFACE NORTH AMERICA INS CO
AMY SCHMIDT
650 COLLEGE RD EAST
PRINCETON NJ 08540

000815P001-1413A-225
GLADYS RIVERA
ADDRESS INTENTIONALLY OMITTED

019187P001-1413A-225
GLAMBIA PERFORMANCE NUTRITION
TANSPLACE TEXAS LP TAMMY SHOOK
P O BOX 425
LOWELL AR 72745-0425

040017P001-1413A-225
GLAMBIA PERFORMANCE NUTRITION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

029048P001-1413A-225
GLAMORISE FOUNDATION
GLORIA
2731 REACH RD
WILLIAMSPORT PA 17701-4179

044061P001-1413A-225
GLAMOUR POOLS
2 LISBON RD
LISBON ME 04250

039999P001-1413A-225
GLANBIA
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

012330P001-1413A-225
GLANBIA PERFORMANCE NUTRITION
TRANSPLACE TEXAS LP
PO BOX 518
LOWELL AR 72745-0518

035796P001-1413A-225
GLARO INC
SANDRA FLOWER
735 OLD WILLET PATH
HAUPPAUGE NY 11788-4100

039117P001-1413A-225
GLASFLOSS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

012331P001-1413A-225
GLASFLOSS IND
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

012332P001-1413A-225
GLASFLOSS INDUSTRIES
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

012333P001-1413A-225
GLASGOW MEDICAL CENTER LLC
2600 GLASGOW AVE STE 204
NEWARK DE 19702

021877P001-1413A-225
GLASS AMERICA
NANCY PROBST
1000 INDUSTRIAL BLVD
ALIQUIPPA PA 15001-4862

041943P001-1413A-225
GLASS COATINGS AND CON
A F S LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

028748P001-1413A-225
GLASS FAB
257 ORMOND ST
ROCHESTER NY 14605-3024

012334P001-1413A-225
GLASS RECONDITIONERS LLC
PO BOX 505
NORTHVILLE MI 48167

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 598 of 1608

028279P001-1413A-225
GLASS SURFACE SYSTEMS
NANCY
24 BROWN ST
BARBERTON OH 44203-2315

012335P001-1413A-225
GLASSBORO VIOLATIONS BUREAU
1 SOUTH MAIN ST
GLASSBORO NJ 08028

028004P001-1413A-225
GLATFELTER
ATTN:KRISTEN SMELTZR
JAMES - TRANSPORTATION
228 SOUTH MAIN ST
SPRING GROVE PA 17362-1000

032897P001-1413A-225
GLATFELTIER
475 SOUTH PAINT ST
CHILLICOTHE OH 45601-3817

028098P001-1413A-225
GLEASON WORKS
BIRDDOG SOLUTIONS
2301 N 117TH AVE STE 201
OMAHA NE 68164-3484

012336P001-1413A-225
GLEN COVE HOSPITAL-NORTHWELL
J RADIAOLOGY DEPT
101 ST ANDREWS LN
GLEN COVE NY 11542

040516P001-1413A-225
GLEN FALLS BUSINESS
P O BOX 509
GLENS FALLS NY 12801-0509

007164P001-1413A-225
GLEN JOHNSON
ADDRESS INTENTIONALLY OMITTED

023076P001-1413A-225
GLEN MAGNETICS
W CABOT THOMAS JR
1165 3RD AVE
ALPHA NJ 08865-4799

019188P002-1413A-225
GLEN PECK ELECTRIC INC
LYNNE A PECK
261 WINDING WAY
LEICESTER VT 05733

041426P001-1413A-225
GLEN RAVEN LOGISTICS
P O BOX 8
ALTAMAHAW NC 27202-0008

026645P001-1413A-225
GLENDALE IND
RICH GLENDALE
192 PARIS AVE
NORTHVALE NJ 07647-2016

035850P001-1413A-225
GLENDALE WAREHOUSE
742 OLD POST RD
EDISON NJ 08817-4895

012337P001-1413A-225
GLENMARK GENETICS
750 CORPORATE DR
MAHWAH NJ 07430-2009

035928P001-1413A-225
GLENMARK PHARMACEUTICALS
750 CORPORATE DR
MAHWAH NJ 07430-2009

043275P001-1413A-225
GLENMARK PHARMACEUTICALS
MITCH A/P
750 CORPORATE DR
MAHWAH NJ 07430-2009

007664P001-1413A-225
GLENN BECHARD
ADDRESS INTENTIONALLY OMITTED

005750P001-1413A-225
GLENN BOND
ADDRESS INTENTIONALLY OMITTED

012338P001-1413A-225
GLENN CORP
GREG ISAACS
300 JEFFERSON AVE
WARWICK RI 02888-3888

043437P001-1413A-225
GLENN INTL INC
RICARDO
P O BOX 3500
CAROLINA PR 00984-3500

003065P001-1413A-225
GLENN LARSON
ADDRESS INTENTIONALLY OMITTED

001022P001-1413A-225
GLENN LAW
ADDRESS INTENTIONALLY OMITTED

006024P001-1413A-225
GLENN LIGUS
ADDRESS INTENTIONALLY OMITTED

005055P001-1413A-225
GLENN MACKBACH
ADDRESS INTENTIONALLY OMITTED

012340P001-1413A-225
GLENN REED
4 DOUGLAS AVE
YORKVILLE NY 13495

037369P001-1413A-225
GLENN ROYCROFT
9388 CHARITY HWY
FERRUM VA 24088-3288

005490P001-1413A-225
GLENN SEARS
ADDRESS INTENTIONALLY OMITTED

019743P001-1413A-225
GLENN SISSON
ADDRESS INTENTIONALLY OMITTED

027814P001-1413A-225
GLENN SKILLMAN
221 E MAIN ST
BERRYVILLE VA 22611-1303

012341P001-1413A-225
GLENN STEARNS CHAPTER 13
TRUSTEE
P O BOX 2368
MEMPHIS TN 38101-2368

004031P001-1413A-225
GLENN WILLIAMS HAMILTON
ADDRESS INTENTIONALLY OMITTED

024545P001-1413A-225
GLENROY INC/FIRST
IMPRESSIONS
JOE ROONEY
1437 WELLS DR
BENSALEM PA 19020-4469

012342P001-1413A-225
GLENS FALLS BREWING
BOB CRAVEN
1043 US RTE 9
QUEENSBURY NY 12804-9999

012343P001-1413A-225
GLENS FALLS HOSPITAL
MEDICAL IMAGING DEPT
100 PARK ST
GLENS FALLS NY 12801

033428P001-1413A-225
GLENS FALLS PRINTING
51 HUDSON AVE
GLENS FALLS NY 12801-4347

012344P001-1413A-225
GLENS TOWING AND ROAD SERV LLC
251 DUNN DR
BECKLEY WV 25801

038678P001-1413A-225
GLIDDEN/ICI PAINTS
CASS INFO SYSTEMS
RICK CLARK
P O BOX 182046
COLUMBUS OH 43218-2046

012345P001-1413A-225
GLISSEN CHEMICAL CO
DAWN DIMINO
1321 58TH ST
BROOKLYN NY 11219-4530

023943P001-1413A-225
GLISSEN CHEMICAL CO
SHERIFF
1321 58TH ST
BROOKLYN NY 11219-4530

035368P001-1413A-225
GLITTEREX CORP
7 COMMERCE DR
CRANFORD NJ 07016-3507

027546P001-1413A-225
GLO PRODUCTS
2107 W 5TH ST
BROOKLYN NY 11223-3846

012346P001-1413A-225
GLOBAL ALLIANCE LOGISTICS INC
1525 NW 82ND AVE
DORAL FL 33126

012347P001-1413A-225
GLOBAL BEER NETWORK
30 LOG BRIDGE RD RO VILLANI
BLDG 300 UNIT 301
MIDDLETON MA 01949-2284

029660P001-1413A-225
GLOBAL BEER NETWORK
30 LOG BRIDGE RD
BLDG 300 UNIT 301
MIDDLETON MA 01949-2284

022039P001-1413A-225
GLOBAL BEVERAGE
101 N WACKER DR
STE 604
CHICAGO IL 60606-1726

035487P001-1413A-225
GLOBAL BEVERAGE CORP
700 KINDERKAMACK RD
STE 314 ATTN: KRISTI
ORADELL NJ 07649-1533

027382P001-1413A-225
GLOBAL BRANDS OF NORTH
AMERICA LLC
207 S SOUTHWOOD AVE
ANNAPOLIS MD 21401-4122

012348P001-1413A-225
GLOBAL CAPACITY
P O BOX 674041
DALLAS TX 75267-4041

030293P001-1413A-225
GLOBAL CARGO ALLIANC
MARIA RANGEL
3200 N W 6TH AVE
BLDG 3 #320
MIAMI FL 33122

040173P001-1413A-225
GLOBAL CARGO CORP
C T S
P O BOX 441326
KENNESAW GA 30144

032442P001-1413A-225
GLOBAL CONNECTIONS
4403 15TH AVE
BROOKLYN NY 11219-1604

040122P001-1413A-225
GLOBAL CONSOLIDATORS
C T S
P O BOX 441326
KENNESAW GA 30144

026624P001-1413A-225
GLOBAL CONTAINER
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

040315P001-1413A-225
GLOBAL CONTAINER
C T S
P O BOX 441326
KENNESAW GA 30144

022065P001-1413A-225
GLOBAL CUSTOM PRODS
RON DIMEDIO
101 SYCAMORE AVE
FOLSOM PA 19033-2323

040271P001-1413A-225
GLOBAL DIST AND LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

032772P001-1413A-225
GLOBAL ENVIRONMENT PRODUCTS
4624 INTERSTATE DR
CINCINNATI OH 45246-1110

012349P001-1413A-225
GLOBAL EQUIP CO
GLOBAL
29833 NETWORK PL
CHICAGO IL 60673-1298

027151P001-1413A-225
GLOBAL EQUIP CO
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

012350P001-1413A-225
GLOBAL EQUIPMENT
CLAIMS DEPT SMELISSA CAPPS
2505 MILL CTR PKWY
BUFORD GA 30518-3700

019189P001-1413A-225
GLOBAL EQUIPMENT
MELISSA CAPPS
2505 MILL CTR PKWY STE 100
BUFORD GA 30518-3700

037650P001-1413A-225
GLOBAL EXPRESS
MIKE GAGLEWSKI A/P
9950 W LAWRENCE AVE
STE 115
SCHILLER PARK IL 60176-1214

035155P001-1413A-225
GLOBAL FAIRWAYS
6680 BRANDT ST
STE 100
ROMULUS MI 48174-3567

022830P001-1413A-225
GLOBAL FILM SOURCE LLC
1118 MID VLY DR
OLYPHANT PA 18447-2607

040142P001-1413A-225
GLOBAL FORWARDING
ENTERPRISE C/OC T S
P O BOX 441326
KENNESAW GA 30160-9527

041231P001-1413A-225
GLOBAL FORWARDING
P O BOX 71730
PHOENIX AZ 85001

024270P001-1413A-225
GLOBAL FORWARDING \ HENCY
14 COMMERCE DR # 104
CRANFORD NJ 07016-3514

043037P001-1413A-225
GLOBAL IMPORT
WALTER ZENO/IVONNE
1112 ST JOSE E ARRARAS
MAYAGUEZ PR 00682

012351P001-1413A-225
GLOBAL INDUSTRIAL
SALICIA HALE
2505 MILL CTR PKWY STE 100
BUFORD GA 30518

027149P001-1413A-225
GLOBAL INDUSTRIAL
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

042491P001-1413A-225
GLOBAL INDUSTRIAL
UNYSON LOGISTICS
PO BOX 7047
DOWNERS GROVE IL 60515-7093

028636P001-1413A-225
GLOBAL INDUSTRIAL  D
2505 MILL CTR PAR
BUFORD GA 30518-3700

041972P001-1413A-225
GLOBAL INDUSTRIAL CO
PO BOX 100090
BUFORD GA 30515-1100

012352P001-1413A-225
GLOBAL INGREDIENTS
GRIFFITH JONES
317 9TH AVE
PATERSON NJ 07514-2310

030224P001-1413A-225
GLOBAL INGREDIENTS
TIM
317 9TH AVE
PATERSON NJ 07514-2310

027581P001-1413A-225
GLOBAL INTERNATIONAL
JOANNE AP
2116 MERRICK AVE
STE 4004A
MERRICK NY 11566-3411

012353P001-1413A-225
GLOBAL LIBERTY INS  CO
AS SUBROGEE OF ALBERT FRITZNER
PO BOX 100
PLAINVIEW NY 11803

012354P001-1413A-225
GLOBAL LOGISTICS
DARREN HANSEN
9400 SW BARNES BLVD STE 500
PORTLAND OR 97225

033728P001-1413A-225
GLOBAL MACHINE
53 BRUEN ST
NEWARK NJ 07105-1424

028562P001-1413A-225
GLOBAL MARKETING
25 WEST 31ST ST
NEW YORK NY 10001-4413

012355P001-1413A-225
GLOBAL MERCHANTS
ECHO GLOBAL
600 W CHICAGO AVE 725
CHICAGO IL 60654-2801

012356P001-1413A-225
GLOBAL MONTELLO GROUP CORP
GLOBAL
PO BOX 3372
BOSTON MA 02241

029827P001-1413A-225
GLOBAL OFFICE PRODS
MICHAEL TIMS
300 N POTTSTOWN PIKE
STE 150
EXTON PA 19341-2229

025687P001-1413A-225
GLOBAL PALATE FOODS
ENEE HOOPER
161 CROSS HIGHWAY
WESTPORT CT 06880-2245

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 601 of 1608

040162P001-1413A-225
GLOBAL SHIPPING PARTNERS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

012357P001-1413A-225
GLOBAL SHIPPING SVC
TEDDY TADESSE
1304 SEWELL FARM DR
BALTIMORE MD 21075

020569P001-1413A-225
GLOBAL SHIPPING SVCS
1304 SWELL FARM DRIV
HANOVER MD 21076-1636

023858P001-1413A-225
GLOBAL SHIPPING SVCS
KEBEDE TADESSE
CEBEDE TADESSE
1304 SWELL FARM DR
HANOVER MD 21076-1636

021588P001-1413A-225
GLOBAL SPECIALTY
DAVID
10 EAGLE AVE
STE 500
MOUNT HOLLY NJ 08060-1601

024110P001-1413A-225
GLOBAL SPICE
135 S MAIN ST
THOMASTON CT 06787

024111P001-1413A-225
GLOBAL SPICE
135 SOUTH MAIN STREE
THOMASTON CT 06787

029258P001-1413A-225
GLOBAL SUPPLY CHAIN
AND DISTRIBUTION
MIKE FINK EXT
2850 APPLETON ST #C
CAMP HILL PA 17011-8036

041956P001-1413A-225
GLOBAL SVC
PMB 730
200 RAFAEL CORDERO S
CAGUAS PR 00725

043525P001-1413A-225
GLOBAL SVC
PMB 730
200 RAFAEL CORDERO SPE 140
CAGUAS PR 00725

029943P001-1413A-225
GLOBAL TERMINAL CUST
302 PORT JERSEY BLVD
JERSEY CITY NJ 07305-4569

021075P001-1413A-225
GLOBAL TRADING ENTERPRISES LLC
DBA RASTELLI GLOBAL STORAGE
DAWN M DAVIS CUMMINES
504 SHARPTOWN RD
SWEDESBORO NJ 08085

028338P001-1413A-225
GLOBAL TRADING OF
MARTINSVILLE
JOHN MITCHEL
240 STONEWALL JACKSON TRL
MARTINSVILLE VA 24112-0607

040278P001-1413A-225
GLOBAL TRADING RESOURCES
C T S
P O BOX 441326
KENNESAW GA 30160-9527

012358P001-1413A-225
GLOBAL TRANSPORT LOGISTICS
KIMBERLY ROTH
208 HARRISTOWN RD  STE 201
GLEN ROCK NJ 07452-3308

019190P001-1413A-225
GLOBAL TRANSPORT LOGISTICS
LARRY DI PASQUALE
208 HARRISTOWN RD STE 201
GLEN ROCK NJ 07452-3308

027404P002-1413A-225
GLOBAL TRANSPORT LOGISTICS INC
TOM VINCENT
208 HARRISTOWN RD
GLEN ROCK NJ 07452-3308

027404S001-1413A-225
GLOBAL TRANSPORT LOGISTICS INC
PEZOLD SMITH HIRSCHMANN & SELVAGGIO LLC
GERARD F SMITH
1 BROADWAY
DANVILLE NJ 07834

026369P001-1413A-225
GLOBAL TRANSPORTATION
18209 80TH AVE S
STE A
KENT WA 98032-2505

012359P001-1413A-225
GLOBAL TRANSPORTATION SVC
JEANNIE SARGENT
18209 80TH AVE S STE A
KENT WA 98032

012360P001-1413A-225
GLOBAL TRANZ
GT FREIGHT AUDIT PYMT
PO BOX 6348
SCOTTSDALE AZ 85251

012361P001-1413A-225
GLOBAL TRANZ
BESA NESIMI
PO BOX 6348
SCOTTSDALE AZ 85251-4569

012362P001-1413A-225
GLOBAL TRANZ
7350 N DOBSON DR
STE 130
SCOTTSDALE AZ 85256

019191P001-1413A-225
GLOBAL TRANZ
JOHN THOMPSON
PO BOX 6348
SCOTTSDALE AZ 85251

019192P001-1413A-225
GLOBAL TRANZ
STEPHANIE ORTIZ
PO BOX 6348
SCOTTSDALE AZ 85251-2611

019193P001-1413A-225
GLOBAL TRANZ
CLAIMS DEPT
PO BOX 6348
SCOTTSDALE AZ 85251

019194P001-1413A-225
GLOBAL TRANZ
LEGAL DEPT
5415 E HIGH ST
PHOENIX AZ 85054

019195P001-1413A-225
GLOBAL TRANZ
PAT O'MALLEY
PO BOX 160
GOSHEN AR 72735-0160

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 602 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 600 of 1605

02/03/2020 11:44:15 AM

020299P001-1413A-225
GLOBAL TRANZ BLANKET
KEYSHIP EXPRESS
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

020853P001-1413A-225
GLOBAL TRANZ BLANKET
L P S
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

021003P001-1413A-225
GLOBAL TRANZ BLANKET
GLOBALTRANZ
GT FRGHT AUDIT PYMT
P O BOX 6348
SCOTTSDALE AZ 85258-1013

021052P001-1413A-225
GLOBAL TRANZ BLANKET
L P S
731 BIELENBERG DR
#108
WOODBURY MN 55125-1701

021412P001-1413A-225
GLOBAL TUNGSTEN AND
MICHELE
1 HAWES ST
TOWANDA PA 18848-2134

031199P002-1413A-225
GLOBAL VILLAGE TRADI
50 RAILROAD AVE UNIT B
CLOSTER NJ 07624-1209

012363P001-1413A-225
GLOBAL WINES
NOAH STEVENS
11890 OLD BALTIMORE PIKE STE S
BELTSVILLE MD 20705

012364P001-1413A-225
GLOBAL WRAP
LOLA FERNANDO
2 CARLTON AVE
EAST RUTHERFORD NJ 07073-1646

012365P001-1413A-225
GLOBALTRANZ
7350 NDOBSON RD
SCOTTSDALE AZ 85258

019196P001-1413A-225
GLOBALTRANZ
SHANNON X104 CONTROLLER
P O BOX 6348
SCOTTSDALE AZ 85258-1013

040862P001-1413A-225
GLOBALTRANZ
GT FRGHT AUDIT PYMT CTR
SHANNON (CONTROLLER)
P O BOX 6348
SCOTTSDALE AZ 85258-1013

019197P001-1413A-225
GLOBALTRANZ ENT INC
SHANNON X104 CONTROLLER
P O BOX 6348
SCOTTSDALE AZ 85258-1013

031435P001-1413A-225
GLOBE BAG CO
ERIC ROSENTHAL
39 COMMERCE WAY
WOBURN MA 01801-1005

012366P002-1413A-225
GLOBE EQUIPMENT CO
KAREN THOMPSON
300 DEWEY ST
BRIDGEPORT CT 06605-2143

038301P001-1413A-225
GLOBE FIRE FIGHTER
SUITS
NICHOLAS BELL
P O BOX 128
PITTSFIELD NH 03263-0128

024698P001-1413A-225
GLOBE PIPE HANGER
14700 INDUSTRIAL PKY
CLEVELAND OH 44135-4548

012367P001-1413A-225
GLOBETRANS NETWORK INC
NATIA MICALIZZI
1140 BAY ST  STE 2C
STATEN ISLAND NY 10305

026455P001-1413A-225
GLOBTEK INC
TIM
186 VETERANS DR
NORTHVALE NJ 07647-2303

037800P001-1413A-225
GLOBUS PRINTING
RHONDA GAIER
ONE EXECUTIVE PKWY
MINSTER OH 45865-1274

032924P001-1413A-225
GLOPACK INC
NOREL
48 NORTH 15TH ST
BROOKLYN NY 11222-2802

030761P001-1413A-225
GLOPAK USA
SHELLY-ANN BAIL
GERALDINE ZELAYA
35 ENGEL ST
HICKSVILLE NY 11801-2648

027923P001-1413A-225
GLORIA
225 CHANDLER AVE
JOHNSTOWN PA 15906-2103

043926P001-1413A-225
GLORIA KOLESAR
38 MADBURY RD
DURHAM NH 03824

000437P001-1413A-225
GLORIA RIVERA
ADDRESS INTENTIONALLY OMITTED

026238P001-1413A-225
GLORIA S OH
179-30 149TH AVE
STE 103
JAMAICA NY 11434-5600

012368P001-1413A-225
GLORIA TAYLOR
295 HAMILTON ST APT 72
GENEVA NY 14456

012369P001-1413A-225
GLORY DAYS TRANSPORTATION
MIKE MOUSER
80 BURR RIDGE PKWY #135
BURR RIDGE IL 60527-0832

036266P001-1413A-225
GLORY DAYS TRANSPORTATION
80 BURR RIDGE PKWY
#135
BURR RIDGE IL 60527-0832

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 603 of 1608    Desc

023451P001-1413A-225
GLOSSER INC
123 LAFAYETTE ST
FLOOR 3
NEW YORK NY 10013-3294

012370P001-1413A-225
GLOSTER FURNITURE
WENDY THOMASON
P O BOX 738
SOUTH BOSTON VA 24592-6898

041284P001-1413A-225
GLOSTER FURNITURE
BRAD MELE
P O BOX 738
SOUTH BOSTON VA 24592-0738

043651P001-1413A-225
GLOSTER FURNITURE
1075 FULP INDUSTRIAL RD
SOUTH BOSTON VA 24592-6898

040504P001-1413A-225
GLOUCESTER CMG
TRANS ANALYSIS
P O BOX 5060
FALL RIVER MA 02723-0404

040499P001-1413A-225
GLOUCESTER ENGINEERI
TRANS ANALYSIS
DAVIS STANDARD
P O BOX 5060
FALL RIVER MA 02723-0404

043452P001-1413A-225
GLOVE BAG DIST INC
ENRIQUE CABASSA
P O BOX 3750
CAROLINA PR 00984-3750

012371P001-1413A-225
GLOVE SPECIALTIES INC
CLAIMS DEPT
5653 UNION CENTRE DR
WEST CHESTER OH 45069-4836

036223P001-1413A-225
GLOVER PROPERT MANAG
FRANK HART
8 DOAKS LN
MARBLEHEAD MA 01945-3533

040613P001-1413A-225
GLOVES ETC INL
P O BOX 546
BIDDEFORD ME 04005-0546

012372P001-1413A-225
GLT
4995 NW 72ND AVE
STE 200
MIAMI FL 33166

019198P001-1413A-225
GLT INC
CARLOS VALEZ
4995 NW 72ND AVE STE 200
MIAMI FL 33166-5643

019199P001-1413A-225
GLT TRANS GROUP
4995 NW 72ND AVE
STE 200
MIAMI FL 33166

044062P001-1413A-225
GLUCKENHEIMER
450 WEST 33RD ST
MANHATTAN NY 10001

012373P001-1413A-225
GLUEFAST CO
MELISSA SHOMO
3535 ROUTE 66 BLDG 1
NEPTUNE NJ 07753-2622

030860P001-1413A-225
GLUEFAST CO
-DAWN
3535 ROUTE 66
BLDG 1
NEPTUNE NJ 07753-2623

004388P001-1413A-225
GLYN THOMPSON
ADDRESS INTENTIONALLY OMITTED

012374P001-1413A-225
GLYPTAL INC
JOAN HOUG
305 EASTERN AVE
CHELSEA MA 02150-3344

029978P001-1413A-225
GLYPTAL INC
305 EASTERN AVE
CHELSEA MA 02150-3344

031872P001-1413A-225
GMA ACCESSORIES
401 WASHINGTON AVE
CARLSTADT NJ 07072-2803

041408P001-1413A-225
GMAX INDUSTRIES
RIVERSIDE LOGISTICS
RIVERSIDE LOG
P O BOX 7899
RICHMOND VA 23231-0399

012375P001-1413A-225
GMB NORTH AMERICA
100 HERROD ST
DAYTON NJ 08810

021124P001-1413A-225
GMC HARDWOOD INC
OFFICER GENERAL OR MANAGING AGENT
93 WEST ST
MEDFIELD MA 02052

042914P001-1413A-225
GMC HARDWOODS INC
93 WEST ST
MEDFIELD MA 02052

012157P002-1413A-225
GMZ
PATRICIA PAUL/ J WILSON
225 PICTORIA DR STE 550
CINCINNATI OH 45246-1615

012377P001-1413A-225
GNADEN HUETTEN MEMORIAL HOSP
JENNIFER HAWK
211 NORTH 12TH ST
LEHIGHTON PA 18235

032023P001-1413A-225
GNC FRT INVOICES
INTELLGENT AUDIT WHSE SOLUTION
4080 MCGINNIS FERRY RD STE1102
ALPHARETTA GA 30005-3948

022748P001-1413A-225
GNG SALES
11083 ROUTE 9
CHAMPLAIN NY 12919

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 602 of 1605

02/03/2020 11:44:15 AM

012378P001-1413A-225
GNH TRUCKING INC
PO BOX 204
FARMINGTON PA 15437

030948P001-1413A-225
GO EXPRESS
KEVIN
36 SEABRING ST
BROOKLYN NY 11231-1621

043188P001-1413A-225
GO EXPRESS
36 SEABRING ST
BROOKLYN NY 11231-1621

025540P001-1413A-225
GO KROWN
16 MARKER RD
VERSAILLES OH 45380-9480

028841P002-1413A-225
GO MOBILE
MIKE MUMBAUER
P O BOX 155
TELFORD PA 18969

025804P001-1413A-225
GO TO LOGISTICS INC
NICK
165 W LAKE ST
NORTHLAKE IL 60164-2427

012383P001-1413A-225
GO-JO INDUSTRIES
COMMERICAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130

012379P001-1413A-225
GOAL SPORTING GOODS
CLAIMS DEPT
PO BOX 236
ESSEX CT 06426-0236

039135P001-1413A-225
GOAL SPORTING GOODS
JANET   A/P
P O BOX 236
ESSEX CT 06426-0236

024673P001-1413A-225
GOALTEX CORP
ROBERT GRUBMAN
146 SPLIT ROCK RD
SYOSSET NY 11791-2634

034877P001-1413A-225
GODINGER SILVER CO
SHIPPING DEPT
63-15 TRAFFIC AVE
RIDGEWOOD NY 11385-2629

012380P001-1413A-225
GOETZ ENERGY CORP
PO BOX A
BUFFALO NY 14217-0305

044488P001-1413A-225
GOETZ ENERGY CORP
TIMOTHY P LYSTER ESQ
WOODS OVIATT GILMAN LLP
1900 BAUSCH & LOMB PL
ROCHESTER NY 14604

012381P001-1413A-225
GOETZES CANDY CO INC
3900 E MONUMENT ST
BALTIMORE MD 21205

021520P001-1413A-225
GOFER PARTS
1 T AND G WAY
BLACKWOOD NJ 08012-4602

034746P001-1413A-225
GOFF'S EQUIPMENT SER
620 TORRINGTON RD RT
LITCHFIELD CT 06759-2623

021533P001-1413A-225
GOGREEN POWER
1 UNITED LN
TETERBORO NJ 07608-1035

032811P001-1413A-225
GOGREEN POWER INC
4675 ROUTE 9 NORTH
HOWELL NJ 07731-3384

012382P001-1413A-225
GOJO INDUSTRIES
GOJO CLAIMS ADMINISTRATION
PO BOX 991
AKRON OH 44309-0991

018609P002-1413A-225
GOJO INDUSTRIES
ASHLEY MONSOUR
ONE GOJO PLAZA SUITE 500
PO BOX 991
AKRON OH 44311

019200P001-1413A-225
GOJO INDUSTRIES
FREIGHT CLAIMS
P O BOX 991
AKRON OH 44309-0991

019201P001-1413A-225
GOJO INDUSTRIES
GOJO CLAIMS ADMINISTRATOR
PO BOX 991
AKRON OH 44309-0991

039015P001-1413A-225
GOJO INDUSTRIES
APRIL A/P
P O BOX 2277
DEPT S800057
AKRON OH 44309-2277

032258P001-1413A-225
GOLD COAST INTL
425 NORTHERN BLVD
GREAT NECK NY 11021

027278P001-1413A-225
GOLD GROUP
GREG GOLDSTEIN
20283 STATE RD 7
STE 400
BOCA RATON FL 33498-6904

031035P001-1413A-225
GOLD LEAF DESIGN
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

036156P001-1413A-225
GOLD MEDAL COLUMBUS
787 HARRISON DR
COLUMBUS OH 43204-3507

022407P001-1413A-225
GOLD MEDAL PRODS CO
LAURA A/P
10700 MEDALLION DR
CINCINNATI OH 45241-4807

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 605 of 1608

032160P001-1413A-225
GOLD PURE FOOD PRODUCTS
H FOX AND CO INC
KEN PANCHERI
416 THATFORD AVE
BROOKLYN NY 11212-5810

021328P001-1413A-225
GOLD PURE FOODS
1 BROOKLYN RD
HEMPSTEAD NY 11550-6619

012384P001-1413A-225
GOLD STAR
167-14 146TH ROAD
JAMAICA NY 11434-5251

023738P001-1413A-225
GOLD STAR ARCH INC
129-09 26 TH AVE WA
FLUSHING NY 11354-1130

023737P001-1413A-225
GOLD STAR ART
129-09 25TH AVE
FLUSHING NY 11354

023742P001-1413A-225
GOLD STAR ART
JUDY LEE
129-09 26TH AVE
STE B
FLUSHING NY 11354-1130

032161P001-1413A-225
GOLD'S PURE FOODS
416 THATFORD AVE
BROOKLYN NY 11212-5810

025345P001-1413A-225
GOLDCOAST DISTR
1539 COVERT ST
RIDGEWOOD NY 11385-5356

012385P001-1413A-225
GOLDEN ARTIST COLORS
PJ BORRELI
188 BELL RD
NEW BERLIN NY 13411-3616

012386P001-1413A-225
GOLDEN ARTIST COLORS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

026473P001-1413A-225
GOLDEN ARTIST COLORS
KRISTYA
188 BELL RD
NEW BERLIN NY 13411-3616

012387P001-1413A-225
GOLDEN BEACH INC
SHEILA GUEVARA
2510 W 237TH ST STE 102
TORRANCE CA 90505-5234

028659P001-1413A-225
GOLDEN BEACH INC
BEVERLY
2510 W 237TH ST
STE 102
TORRANCE CA 90505-5234

012388P001-1413A-225
GOLDEN BRIDGE
REBECCA JIANG
733 9TH AVE
CITY OF INDUSTRY CA 91744

038485P001-1413A-225
GOLDEN BUSINESS
MACHINES
P O BOX 1700
KINGSTON PA 18704-0700

038486P001-1413A-225
GOLDEN BUSINESS MACHINE
P O BOX 1700
KINGSTON PA 18704-0700

025762P001-1413A-225
GOLDEN BUSINESS MCH
JOE BRADLEY JR
163-165 CHURCH ST
KINGSTON PA 18704-9999

028498P001-1413A-225
GOLDEN FLEECE MFG GR
25 COMPUTER DR
HAVERHILL MA 01832-1236

038543P001-1413A-225
GOLDEN GRAIN MAC
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

012389P002-1413A-225
GOLDEN PYRAMID ENTERPRISES INC
BRIAN DUFFY
2854 W VERMONT ST
BLUE ISLAND IL 60406

019202P001-1413A-225
GOLDEN PYRAMID ENTERPRISESINC
2854 W VERMONT ST
BLUE ISLAND IL 60406

039577P001-1413A-225
GOLDEN RIDGE WOOD
DON MCKELLAR
P O BOX 310
SHERMAN MILLS ME 04776-0310

031873P001-1413A-225
GOLDEN RULE EQUIP
401 WOLEBER RD
MYERSTOWN PA 17067-1778

041388P001-1413A-225
GOLDEN VENTURES
DAWN
P O BOX 781343
INDIANAPOLIS IN 46278-8343

012390P001-1413A-225
GOLDFARB ELECTRIC
LARRY HILLIARD
PO BOX 3319
CHARLESTON WV 25301

019203P001-1413A-225
GOLDFARB ELECTRIC
LARRY HILLIARD
116 VIRGINIA ST E
CHARLESTON WV 25301-2519

024251P001-1413A-225
GOLDSTAR TRANS
139-39 35TH AVE
APT 2B
FLUSHING NY 11354-3525

025863P001-1413A-225
GOLDSTEIN MITSUBISHI
1673 CENTRAL AVE
ALBANY NY 12205

034692P001-1413A-225
GOLDSTEIN MITSUBISHI
613 NEW LOUDONI RD
LATHAM NY 12110-4023

024093P001-1413A-225
GOLDY
135 CROTTY RD
MIDDLETOWN NY 10941-4070

024525P001-1413A-225
GOLFERS WAREHOUSE
1430 VILLAGE EAY
STE T
SANTA ANA CA 92705

012391P001-1413A-225
GOLUB CORP
TRAFFIC-MB17/B ROBERTS
501 DUANESBURG RD
SCHENECTADY NY 12306

032753P001-1413A-225
GOLUB CORP
RICK
461 NOTT ST
SCHENECTADY NY 12008

032754P001-1413A-225
GOLUB CORP
RICK BOWNE
461 NOTT ST
SCHENECTADY NY 12008

032755P001-1413A-225
GOLUB CORP
SARA
461 NOTT ST
SCHENECTADY NY 12008

032757P001-1413A-225
GOLUB CORP
461 NOTT ST
SCHENECTADY NY 12308-1812

043365P001-1413A-225
GOMEZ BUS LINE
CARR 3139 KM 22 B
MARAGUEZ SECTOR LAS
PONCE PR 00731

030453P001-1413A-225
GONE IN 7 DAYS
330 N READING RD STE
EPHRATA PA 17522

003438P001-1413A-225
GONTRAN JEAN
ADDRESS INTENTIONALLY OMITTED

043449P001-1413A-225
GONZALEZ TRADING CRP
CARMEN MORALES
P O BOX 364884
SAN JUAN PR 00936-4884

003942P001-1413A-225
GONZALO GUARDIA
ADDRESS INTENTIONALLY OMITTED

006132P001-1413A-225
GONZALO SAAVEDRA PALMA
ADDRESS INTENTIONALLY OMITTED

034810P001-1413A-225
GOOD BRANDS
629 GROVE ST
SECOND LEVEL LOADING
JERSEY CITY NJ 07310-1249

034335P001-1413A-225
GOOD EARTH HORTICULTURE
5960 BROADWAY
LANCASTER NY 14086-9531

012392P001-1413A-225
GOOD FOOD INC
CHESTER MILLISOCK
4960 HORSESHOE PIKE
HONEY BROOK PA 19344-1361

038442P001-1413A-225
GOOD FOOD INC
CHESTER MILLISOK
P O BOX 160
HONEY BROOK PA 19344-0160

038443P001-1413A-225
GOOD FOOD INC
DANEAN SAUDER
P O BOX 160
HONEY BROOK PA 19344-0160

043832P001-1413A-225
GOOD FOOD INC
PO BOX 160
HONEY BROOK PA 19344-0160

012393P001-1413A-225
GOOD FRIEND ELECTRIC
265 ROUTE 37 EAST
TOMS RIVER NJ 08753

023607P001-1413A-225
GOOD HEALTH NATURAL
B Z S TRANSPORT
126 FRANKLIN AVE
BROOKLYN NY 11205-2955

038398P001-1413A-225
GOOD HOPE HARDWOODS
P O BOX 148
NOTTINGHAM PA 19362-0148

027862P001-1413A-225
GOOD IDEAS
CRYSTAL
2225 COLONIAL AVE
ERIE PA 16506-1894

032918P001-1413A-225
GOOD NATURED BRAND
LISA HANSON
48 BEACH BLUFF TER
CAPE ELIZABETH ME 04107-2102

012394P001-1413A-225
GOOD SAMARITAN HOSPITAL
PATIENT ACCOUNT CASHIER
1000 MONTAUK HWY
WEST ISLIP NY 11795-4958

021885P001-1413A-225
GOOD SAMARITAN HOSPT
MEDICAL CENTER
1000 MONTAUK HIGHWAY
WEST ISLIP NY 11795-4927

022526P001-1413A-225
GOOD VIBES COFFEE
109 E CONWAY RD
CENTER CONWAY NH 03813-4161

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 607 of 1608    Desc

022530P001-1413A-225
GOOD VIBES COFFEE
ROASTERS
109 E CONWAY RD UNIT
CENTER CONWAY NH 03813-4161

022525P001-1413A-225
GOOD VIBES COFFEE RO
109 E CONWAY RD
UNIT 5/ 603 986 2516
CENTER CONWAY NH 03813-4161

022527P001-1413A-225
GOOD VIBES COFFEE RO
109 E CONWAY RD UNIT
UNIT
CENTER CONWAY NH 03813-4161

024013P001-1413A-225
GOOD'S STORES
RON SEICHRIST
1338 MAIN ST
EAST EARL PA 17519-9508

020416P001-1413A-225
GOODCO PRODUCTS
GOODCO PRODUCTS LLC
P O BOX 348
JAFFREY NH 03452-0348

039672P001-1413A-225
GOODCO PRODUCTS LLC
D D BEAN LOGISTICS
P O BOX 348
JAFFREY NH 03452-0348

012395P001-1413A-225
GOODFELLOW DISTRIBUTION INC
ANDREW AGOON
368 PEPSI RD
MANCHESTER NH 03109

031152P001-1413A-225
GOODFELLOW INC
368 PEPSI RD
MANCHESTER NH 03109-5303

012396P002-1413A-225
GOODING CO INC
AKA NOSCO INC
JOANNE WILLIAMS
500 E LAKE COOK RD STE 400
DEERFIELD IL 60015

019204P001-1413A-225
GOODING CO INC
BRIANNA BARRETT
5568 DAVISON RD
LOCKPORT NY 14094-9090

034019P001-1413A-225
GOODING CO INC
COLLEEN A/P
5568 DAVISON RD
LOCKPORT NY 14094-9090

043781P001-1413A-225
GOODING CO INC
5568 DAVISON RD
LOCKPORT NY 14094-9090

012397P001-1413A-225
GOODLESS ELECTRIC CO
PO BOX 925
100 MEMORIAL AVE
WEST SPRINGFIELD MA 01090

034017P001-1413A-225
GOODMAN
5561 WEBSTE ST
DAYTON OH 45414-3516

012398P001-1413A-225
GOODMAN DIST
JESSICA GERMANI
6070 HILLCREST DR
VALLEY VIEW OH 44125-4620

022731P001-1413A-225
GOODMAN DIST
1101 HAMPTON PK BLVD
CAPITOL HEIGHTS MD 20743-4942

022938P001-1413A-225
GOODMAN DIST
114 HENDERSON DR
SHARON HILL PA 19079-1033

037736P001-1413A-225
GOODMAN DIST
I 295 BUS CTR
FRTG 47 BLDG V7
WESTVILLE NJ 08093

032943P001-1413A-225
GOODMAN DIST 184
480 SHOEMAKER RD
STE 106
KING OF PRUSSIA PA 19406-4237

036918P001-1413A-225
GOODMAN DIST 238
8797 SNOUFFER SCHOOL
STE A
GAITHERSBURG MD 20879

033588P001-1413A-225
GOODMAN DISTRIBUTING
GERTRUDE
5151 SAN FELIPE
STE 500
HOUSTON TX 77056-3650

035993P001-1413A-225
GOODMAN DISTRIBUTING
7595 WASHINGTON BLVD
ELKRIDGE MD 21075-6407

025593P001-1413A-225
GOODMAN DISTRIBUTION
160 LIBERTY CT
ELYRIA OH 44035-2237

034627P001-1413A-225
GOODMAN DISTRIBUTION
6070 HILLCREST DR
CLEVELAND OH 44125-4620

034866P001-1413A-225
GOODMAN DISTRIBUTION
CHRISTINA REAGAN
6305 ALLENTOWN BLVD
HARRISBURG PA 17112-3302

012399P001-1413A-225
GOODMAN DISTRIBUTION 126
DOROTHE BENNETT
5561 WEBSTER ST
DAYTON OH 45414

027699P001-1413A-225
GOODMAN MFG
MARYELLEN SCHROEDER AP
2191 HORNIG RD
STE 1
PHILADELPHIA PA 19116-4202

037251P001-1413A-225
GOODMAN MFG
JUSTIN GUERRA
9103 YELLOW BRICK RD
#A
BALTIMORE MD 21237-4703

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 606 of 1605

02/03/2020 11:44:15 AM

038330P001-1413A-225
GOODMAN WIPING CLOTH
P O BOX 136
AUBURN ME 04210

012400P001-1413A-225
GOODMAN-REICHWALD
JOHN DEERE CO
PO BOX 26067
MILWAUKEE WI 53226-0067

024868P001-1413A-225
GOODNATURE PRODS
149 BUD MILL DR
BUFFALO NY 14206-1801

026985P001-1413A-225
GOODNESS GRACIOUS
20 TIOGA WAY
MARBLEHEAD MA 01945-1575

022242P001-1413A-225
GOODRICH CORP
104 OTIS ST
ROME NY 13441-4714

028470P001-1413A-225
GOODRICH CORP
COGISTICS INC
2485 DRANE FIELD RD #25
LAKELAND FL 33811-3302

040155P001-1413A-225
GOODSHIP INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

031473P001-1413A-225
GOODWAY
392 WEST
41540991
STAMFORD CT 06902

032203P001-1413A-225
GOODWAY TECHNOLOGIES
RUBEN MEDINA
420 W AVE
STAMFORD CT 06902-6329

020774P001-1413A-225
GOODWEST
GOODWEST IND
210 SUMMIT AVE
MONTVALE NJ 07645-1579

029228P001-1413A-225
GOODWEST
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

027506P001-1413A-225
GOODWEST IND
WINGS WORLDWIDE
210 SUMMIT AVE
MONTVALE NJ 07645-1579

027507P001-1413A-225
GOODWEST INDUSTRIES
WINGS WORLDWIDE
210 SUMMIT AVE
MONTVALE NJ 07645-1579

029224P001-1413A-225
GOODWEST INDUSTRIES
BLUE GRACE LOGISTICS
MARVIN
2846 S FALKENBURG RD
RIVERVIEW FL 33568

025075P001-1413A-225
GOODWILL
1501 MADISON AVE
HUNTINGTON WV 25704-2331

021375P001-1413A-225
GOODWILL IND OF
NORTHERN NEW ENGLAND
1 DIAMOND ST
PORTLAND ME 04101-2515

041555P001-1413A-225
GOODWILL IND OF
NORTHERN NEW ENGLAND
P O BOX 8600
PORTLAND ME 04101-8600

025755P001-1413A-225
GOODWILL INDUSTRIES
OF NORTH CENTRAL PA
SHERRY
163 PRESTON WAY
FALLS CREEK PA 15840-9749

037019P001-1413A-225
GOODY PRODUCTS
NEWELL RUBBERMAID
PART OF NEWELL AT
8935 NORTHPOINTE EXE
HUNTERSVILLE NC 28078

038488P001-1413A-225
GOODYEAR TIRE AND RBR
P O BOX 1709
AKRON OH 44309-1709

012402P001-1413A-225
GOODYEAR TIRE AND RBR CO
LOGISTIC CONCEPTS
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

012403P001-1413A-225
GOODYEAR TIRE AND RUBBER
KAREN RATCLIFF
PO BOX 277808
ATLANTA GA 30384-7808

019206P002-1413A-225
GOODYEAR TIRE AND RUBBER
LAW DEPT
SHARON L MAXFIELD
200 INNOVATION WY
AKRON OH 44316

038489P001-1413A-225
GOODYEAR TIRE AND RUBBER
SANDY
P O BOX 1709
AKRON OH 44309-1709

019205P001-1413A-225
GOODYEAR TIRE AND RUBBER CO
LOGISTIC CONCEPTS
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

022990P001-1413A-225
GOPPION  DRISCOLL
115 CARTER ST
CHELSEA MA 02150-1537

025773P001-1413A-225
GOPPION MUSEUM  LIG
164 BURKE ST
NASHUA NH 03060-4783

032660P001-1413A-225
GOPUFF
454 N 12TH S
PHILADELPHIA PA 19123

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 609 of 1608

041541P001-1413A-225
GORDINI U S A INC
BUTCH WHITE
P O BOX 8440
ESSEX JUNCTION VT 05451-8440

029246P001-1413A-225
GORDMANS
BLUE GRACE LOGISTICS
2846 S FAULKENBURG RD
RIVERVIEW FL 33568

012404P001-1413A-225
GORDON CORP
STACY NORTON
170 SPRING ST
SOUTHINGTON CT 06489-1514

025975P001-1413A-225
GORDON CORP
STACEY NORTON  A/P
170 SPRING ST
SOUTHINGTON CT 06489-1514

012405P001-1413A-225
GORDON FIRE EQUIPMENT LLC
MICHAEL E HEIN
3199 RT 9W
HIGHLAND NY 12528

039334P001-1413A-225
GORDON FOOD SVC
BILL KEENAN
P O BOX 2825
GRAND RAPIDS MI 49501-2825

012406P001-1413A-225
GORDON FOOD SVC INC
MORGAN GOODELL
PO BOX 1787
GRAND RAPIDS MI 49501-1787

027037P001-1413A-225
GORDON INTL
LINDA GULATTA
200 LEXINGTON AVE
STE 1401
NEW YORK NY 10016-6167

035245P001-1413A-225
GORDON LAB
6801 LUDLOW ST
UPPER DARBY PA 19082-2408

012407P001-1413A-225
GORDON LACKY
9300 LAWYERS RD
SPOTSYLVANIA VA 22553

012408P001-1413A-225
GORDON LOGISTICS
ERIK YOUNG
ELD AVE
EDISON NJ 08837

020780P001-1413A-225
GORDON LOGISTICS
BROTHERS INTL FOOD
305 FOBES BLVD
MANSFIELD MA 02048

037477P001-1413A-225
GORDON LOGISTICS
96 NORTHFIELD AVE
BLDG 423
EDISON NJ 08837-3807

012409P001-1413A-225
GORDON PAPER
KATHY HIGGINS
5713 WARD AVE
VIRGINIA VA 23455-3310

012410P001-1413A-225
GORDON PAPER
CLAIMS DEPT
5713 WARD AVE
VIRGINIA BEACH VA 23455-3310

034148P001-1413A-225
GORDON PAPER
PAT GREEN
5713 WARD AVE
VIRGINIA BEACH VA 23455-3310

006708P001-1413A-225
GORDON SHIPMAN
ADDRESS INTENTIONALLY OMITTED

005519P001-1413A-225
GORDON SIZEMORE
ADDRESS INTENTIONALLY OMITTED

019746P001-1413A-225
GORDON SMITH
ADDRESS INTENTIONALLY OMITTED

012411P001-1413A-225
GORDON TERMINAL SERV CO OF PA
PO BOX 313
MCKEES ROCKS PA 15136

026831P001-1413A-225
GORDON TERMINAL SVC
JAMES ZAGO
2 HOOK RD
BAYONNE NJ 07002-5007

005153P001-1413A-225
GORDON WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001101P001-1413A-225
GORDON WOODINGTON
ADDRESS INTENTIONALLY OMITTED

034236P001-1413A-225
GORILLA GARAGE INC
5855 SHAMROCK CT
HAMBURG NY 14075-4075

027599P001-1413A-225
GORILLA GLUE CO
MIKE RAGLAND
2126 EAST KEMPER RD
CINCINNATI OH 45241

043083P001-1413A-225
GORILLA VAPES
1502 PONCE DELEON
SAN JUAN PR 00918

021786P001-1413A-225
GORMAN - RUPP
100 RUPP RD
MANSFIELD OH 44903-6512

026230P001-1413A-225
GOSHEN SUPERMARKET
179 LINCOLN ST
LEWISTON ME 04240-7816

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 610 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 608 of 1605                                                                02/03/2020 11:44:15 AM

028243P001-1413A-225
GOTHAM REFINING
CHEMICAL CORP
JOANN A/P
2374 48TH ST
ASTORIA NY 11103-1014

027470P001-1413A-225
GOTHAM TECH
21 SOUTH ST
NORWALK CT 06854-2602

025979P003-1413A-225
GOTTEX SWIMWEAR 3
1700 GEORGESVILLE
NEWARK NJ 07105  EX
COLUMBUS OH 43228-3620

033496P001-1413A-225
GOULDS PUMP
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

012412P001-1413A-225
GOULDS PUMPS
ITT GIS
2 CORPORATE DR
PALM COAST FL 32137

026815P001-1413A-225
GOULDS PUMPS
ITT TDS
GCT TDS   TONI BOVES
2 CORPORATE DR
PALM COAST FL 32137-4712

033499P001-1413A-225
GOULDS PUMPS
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

012413P001-1413A-225
GOULDS PUMPS INC
KRISTI CALABRESE
240 FALL ST
SENECA FALLS NY 13148-1590

026929P001-1413A-225
GOULET TRUCKING
20 INDUSTRIAL DR
WEST
SOUTH DEERFIELD MA 01373

030581P001-1413A-225
GOURMET GIFT
BASKETSCOM
IVY SLATTERY
34 LONDONDERRY RD
LONDONDERRY NH 03053-3351

030727P001-1413A-225
GOURMET HOME PRODS
347 FIFTH AVE
STE 501
NEW YORK NY 10016-5007

043739P001-1413A-225
GOURMET HOME PRODUCTS
347 5TH AVE STE 201
NEW YORK NY 10016-5010

031086P001-1413A-225
GOURMET NUT
3611 14 TH AVE
STE 654
BROOKLYN NY 11218-3787

025914P001-1413A-225
GOURMET SPICE
DIEDRICH LOGISTICS
16W475 S FRONTAGE RD #209
BURR RIDGE IL 60527-6225

034215P001-1413A-225
GOUTMET SOLUTIONS
5813 LARPIN LN
ALEXANDRIA VA 22310-1222

036439P001-1413A-225
GOVERNALE CO
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

030809P001-1413A-225
GOYA FOODS
350 COUNTY RD
JERSEY CITY NJ 07307-4503

030810P001-1413A-225
GOYA FOODS IN
350 COUNTY RD
JERSEY CITY NJ 07307-4503

012414P001-1413A-225
GPA
LISA NAVARRO
8701 W 47TH ST STE A
MC COOK IL 60525

012415P001-1413A-225
GR SPONAUGLE AND SONS
SARA GEORGE
PO BOX 4456
HARRISBURG PA 17111-2402

024850P001-1413A-225
GRABBER
14801 WILLARD RD
STE 700
CHANTILLY VA 20151-3719

036785P001-1413A-225
GRABBER
TRACEY LYONS  AP
850-B HAMPTON PARK
CAPITOL HEIGHTS MD 20743-4928

035647P001-1413A-225
GRABBER BALTIMORE
717 N HAMMONDS FERRY RD
STE A-B
LINTHICUM HEIGHTS MD 21090-1319

024849P001-1413A-225
GRABBER CONSTRUCTION
14801 WILLARD RD
CHANTILLY VA 20151-3715

031206P001-1413A-225
GRABBER CONSTRUCTION
LUCAS MAYER
370 W DUSSEL DR
MAUMEE OH 43537-1604

012416P001-1413A-225
GRABBER CONSTRUCTION PRODUCT
PATRICK DEVENO
120 NEWBERRY RD
EAST WINDSOR CT 06088

023248P001-1413A-225
GRABBER NEW ENGLAND
120 NEWBERRY RD
EAST WINDSOR CT 06088-9544

032929P001-1413A-225
GRACE BEAUTY
48 SAW MILL POND RD
EDISON NJ 08817-6024

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 611 of 1608

035945P001-1413A-225
GRACE DAVISON
TRAFFIC DEPT
NANCY KLASMETER
7500 GRACE DR
COLUMBIA MD 21044-4009

027550P001-1413A-225
GRACIES KITCHENS
211 FOOD TERMINAL PLZ
NEW HAVEN CT 06511-5911

012417P001-1413A-225
GRACIES KITCHENS INC
GREG GORSKI
211 FOOD TERMINAL PLZ
NEW HAVEN CT 06511-5911

029966P001-1413A-225
GRACIOUS HOME
ACCTS PAYABLE
30-30 60TH STREET
WOODSIDE NY 11377-1245

031974P001-1413A-225
GRADALL INDUSTRIES
406A MILL AVE SW
NEW PHILADELPHIA OH 44663

008075P001-1413A-225
GRADY SPIDELL
ADDRESS INTENTIONALLY OMITTED

025002P001-1413A-225
GRADYS COLD BREW
150 BANKER ST
BROOKLYN NY 11222-3165

038947P001-1413A-225
GRAFIKA COMMERCIAL
RANDALL J BOUD
P O BOX 2153
SINKING SPRING PA 19608-0153

043622P001-1413A-225
GRAFOR INC
HÉCTOR GRACIA
URB LA RAMBLA
1360 CASTELLANA
PONCE PR 00730

040440P001-1413A-225
GRAFTECH INTERNATIONAL
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

041958P001-1413A-225
GRAFTECH INTL
SIMPLIFIED LOGISTIC
PO BLOX 40088
BAY VILLAGE OH 44140

042316P001-1413A-225
GRAFTECH INTL
SIMPLIFIED LOGISTIC
PO BOX 40088
BAY VILLAGE OH 44140-0088

004005P001-1413A-225
GRAFTON PETERSON
ADDRESS INTENTIONALLY OMITTED

026915P001-1413A-225
GRAHAM CORP
20 FLORENCE AVE
BATAVIA NY 14020-3387

023321P001-1413A-225
GRAHAM ENGINEERING
1203 EDEN RD
YORK PA 17402-1965

038168P001-1413A-225
GRAHAM-WHITE MFG CO
P O BOX 1099
SALEM VA 24153-1099

012418P001-1413A-225
GRAINFUL
CARGO CLAIMS
950 DANBY RD STE 180
ITHACA NY 14850

031006P001-1413A-225
GRAINGER
TRANZACT
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5041

031080P001-1413A-225
GRAINGER
TRANZACT
360 W BUTTERFIELD RD
ELMHURST IL 60126

019207P001-1413A-225
GRANAT INDUSTRIES
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

039642P001-1413A-225
GRANBY HEATING PRODUCTS LLC
P O BOX 3358
BREWER ME 04412-3358

031509P001-1413A-225
GRAND ENTRANCE CONSTRU
RYDER
39550 13 MILE RD
NOVI MI 48377-2360

032511P001-1413A-225
GRAND FORKS
4434 16TH AVE NO CIR
GRAND FORKS ND 58203

012419P001-1413A-225
GRAND LAKE TRUCK AND TRAILER
KARA WILLIAMS
7446 HOWICK RD
CELINA OH 45822-9345

012420P001-1413A-225
GRAND USA TRANSPORT
400 B SAXONY DR
MOUNT LAUREL NJ 08054

012421P001-1413A-225
GRANGE INS AS SUBROGEE FOR
NOREEN ROMAN
PO BOX 183238
COLUMBUS OH 43218-3238

012422P001-1413A-225
GRANGE MUTUAL CASUALTY SUB FOR
PATRICK BROWN
PO BOX 183238
COLUMBUS OH 43218-3238

012423P001-1413A-225
GRANITE CITY ELECTRIC
TARA GERVAIS
19 QUINCY AVE
QUINCY MA 02169

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 612 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 610 of 1605                                                                                    02/03/2020 11:44:15 AM

012424P001-1413A-225
GRANITE CITY ELECTRIC
BILL HAZARD
250 REVELUTIONARY DR
EAST TAUNTOON MA 02718-1392

012425P001-1413A-225
GRANITE CITY ELECTRIC
TODD BUBIER
435 MORSE RD
BENNINGTON VT 05201-1662

037996P001-1413A-225
GRANITE CITY ELECTRIC
CTL
P O BOX 1010
NASHUA NH 03061-1010

038843P001-1413A-225
GRANITE GROUP
HEATING SUPPLY
ARK LEMIRE
P O BOX 2004
CONCORD NH 03302-2004

026290P001-1413A-225
GRANITE GROUP WHOLESALERS
180 FLYNN AVE
BURLINGTON VT 05401-5423

034328P001-1413A-225
GRANITE INDUSTRIES
595 E LUGBILL RD
ARCHBOLD OH 43502-1560

040591P001-1413A-225
GRANITE INDUSTRIES OF VT
SHEILA
P O BOX 537
BARRE VT 05641-0537

023777P001-1413A-225
GRANITE STATE CANDY
SHOPPE
JEFF
13 WARREN
CONCORD NH 03301-4045

038261P001-1413A-225
GRANITE STATE COVER
P O BOX 1217
PLAISTOW NH 03865-1217

023489P001-1413A-225
GRANITE STATE MFG
TERRY A/P
124 JOLIETTE ST
MANCHESTER NH 03102-3017

024982P001-1413A-225
GRANITE STATE PLASTIC
ERNIE PLACE
15 TINKER AVE
LONDONDERRY NH 03053-2026

031182P001-1413A-225
GRANITE STATE PLASTICS
BOB VIEIRA
37 EXECUTIVE DR
HUDSON NH 03051-4903

039079P001-1413A-225
GRANQUARTZ
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

008119P001-1413A-225
GRANT BAGLEY
ADDRESS INTENTIONALLY OMITTED

012426P001-1413A-225
GRANT ELECTRICAL
CHRIS CHO CHRIS KIM
39-15 21ST STREET
LONG ISLAND CITY NY 11101-6121

028718P001-1413A-225
GRANT HOWARD LLC
255 LONG BEACH BLVD
STRATFORD CT 06615-7117

027033P001-1413A-225
GRANT INDUSTRIAL
CONTROLS
200 INDUSTRIAL DR
PITTSBURGH PA 15272

012427P001-1413A-225
GRANT INDUSTRIES INC
JOHN GRANATELL
125 MAIN AVE
ELMWOOD PARK NJ 07407-3203

023545P001-1413A-225
GRANT INDUSTRIES INC
125 MAIN AVE
ELMWOOD PARK NJ 07407-3203

006207P002-1413A-225
GRANT POYLE
ADDRESS INTENTIONALLY OMITTED

003510P001-1413A-225
GRANT SHEMON
ADDRESS INTENTIONALLY OMITTED

012428P001-1413A-225
GRANT SUPPLIES
LENNY NAAS
411 ALFRED AVE
TEANECK NJ 07666-5755

041221P001-1413A-225
GRANT SUPPLY
P O BOX 7061
NORTH BRUNSWICK NJ 08902-7061

012429P001-1413A-225
GRANT USA INC
DAWN NOORLAG
2750 CONSTITUTION BLVD
BEAVER FALLS PA 15010-1275

029280P001-1413A-225
GRANZ POWER EQUIP
BRUCE YENNACO/KATIE RICH
288 NORTH BROADWAY
SALEM NH 03079-2171

037273P001-1413A-225
GRAPE AND GRANARY
A/P
915 HOME AVE
AKRON OH 44310-4100

038288P001-1413A-225
GRAPEK BATES
P O BOX 1262
LITTLETON MA 01460-4262

035803P001-1413A-225
GRAPES OF SPAIN
ANDREW HOLOD
7370 LOCKPORT PL
STE B
LORTON VA 22079-1597

012430P001-1413A-225
GRAPHIC CONTROLS
ANNA HALL
400 EXCHANGE ST
BUFFALO NY 14204-2064

020570P001-1413A-225
GRAPHIC CONTROLS-LLC
151 JOHN J AUDUBON P
AMHERST NY 14228

025142P001-1413A-225
GRAPHIC CONTROLS-LLC
NATL TRAFFIC SVC
151 JOHN J AUDUBON P
AMHERST NY 14228

029993P001-1413A-225
GRAPHIC IMAGES
JOHN ECKENROAD
305 SPAGNOLI RD
MELVILLE NY 11747-3506

012431P002-1413A-225
GRAPHIC IMPRESSIONS INC
PHYLLIS WEST
PO BOX 625
HUTCHINSON KS 67504-0625

022215P001-1413A-225
GRAPHIC PACKAGING
1035 LONGFORD RD
OAKS PA 19456

034541P001-1413A-225
GRAPHIC PACKAGING
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

030092P001-1413A-225
GRAPHIC PAPER
31 WINDSOR PL
CENTRAL ISLIP NY 11722-3301

024605P001-1413A-225
GRAPHIC PAPER-NEW EN
JEAN
145 PLYMOUTH ST
PLYMOUTH IND PARK
MANSFIELD MA 02048-2053

030094P001-1413A-225
GRAPHIC PAPER-NEW YO
A/PCONNIE CALICCHIO
31 WINDSOR PL
CENTRAL ISLIP NY 11722-3301

012432P001-1413A-225
GRATE WALL OF FIRE
219 WHEELER RD
LITCHFIELD CT 06759-2825

027696P001-1413A-225
GRATE WALL OF FIRE L
JESSE RICHARD
219 WHEELER RD
LITCHFIELD CT 06759-2825

019209P001-1413A-225
GRAY METAL PRODUCTS
KENNETH BREEMES
495 ROCHESTER ST
AVON NY 14414-9503

033078P001-1413A-225
GRAY METAL PRODUCTS
CHRISSIE A/P
495 ROCHESTER ST
AVON NY 14414-9503

044596P001-1413A-225
GRAY METAL PRODUCTS INC
CAROLE GRAY
PO BOX 129
AVON NY 14414

025420P001-1413A-225
GRAYBAR
1550 S WARFIELD ST
PHILADELPHIA PA 19146-3221

032297P001-1413A-225
GRAYBAR
CHARLESLEVYGBECOM
43 BOULDEN BLVD
NEW CASTLE DE 19720-2082

012433P001-1413A-225
GRAYBAR ELECTRIC
JODY RODRIGUES
21A CONCORD ST
WILMINGTON MA 01887

012434P001-1413A-225
GRAYBAR ELECTRIC
KMURPHY BDYER
305 JOHN HANCOCK RD
TAUNTON MA 02780-7370

012435P001-1413A-225
GRAYBAR ELECTRIC
ROBIN GOSSELIN
29 W COMMERCIAL ST
PORTLAND ME 04101-4631

012436P001-1413A-225
GRAYBAR ELECTRIC
VICKI PALMER
6605 DEERE RD
SYRACUSE NY 13206-2069

012437P001-1413A-225
GRAYBAR ELECTRIC
TAMMY REFORMAT
425 CAYUGA RD STE 100
CHEEKTOWAGA NY 14225-1946

012438P001-1413A-225
GRAYBAR ELECTRIC
ROBERT CROWLEY
43 BOULDEN BLVD
NEW CASTLE DE 19720-2065

012439P001-1413A-225
GRAYBAR ELECTRIC
EMILY TRAN
2501 DISTRIBUTION DR
RICHMOND VA 23231

012440P001-1413A-225
GRAYBAR ELECTRIC
LYN SONNENLITTER
1450 GEOFFREY TRL
YOUNGSTOWN OH 44509-4018

019210P001-1413A-225
GRAYBAR ELECTRIC
STACEY DORAN
105 FIELDCREST AVE STE 602
EDISON NJ 08837-3628

022709P001-1413A-225
GRAYBAR ELECTRIC
LAURA
1100 OHIO WORKS DR
YOUNGSTOWN OH 44510

029989P001-1413A-225
GRAYBAR ELECTRIC
LAURIE-AP
305 JOHN HANCOCK
MYLES STANDISH IND P
TAUNTON MA 02780-7370

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 614 of 1608    Desc

012441P001-1413A-225
GRAYBAR ELECTRIC CO
CLAIMS DEPT
31 PEARSON WAY
WEST SPRINGFIELD MA 01089-4039

012442P001-1413A-225
GRAYBAR ELECTRIC CO
PATRICIA TANSEY W SAFRAN
229 CHURCH ST
ALBANY NY 12202-1060

012443P001-1413A-225
GRAYBAR ELECTRIC CO
SANDRA DOOLEY
350 METRO PK
ROCHESTER NY 14623-2614

012444P001-1413A-225
GRAYBAR ELECTRIC CO
JOHN LEECH
900 RIDGE AVE
PITTSBURGH PA 15212-6005

012445P001-1413A-225
GRAYBAR ELECTRIC CO
34 N MERAMEC AVE
CLAYTON MO 63105-3874

022204P001-1413A-225
GRAYBAR ELECTRIC CO
1039 SOUTH 13TH ST
HARRISBURG PA 17104-3426

027373P001-1413A-225
GRAYBAR ELECTRIC CO
PETRA
2060 VULTEE ST
ALLENTOWN PA 18103-4745

028011P001-1413A-225
GRAYBAR ELECTRIC CO
PETER BRAUN
229 CHURCH ST
ALBANY NY 12202-1060

028429P001-1413A-225
GRAYBAR ELECTRIC CO
BUD MCCONAGHY
245 NIANTIC AVE
CRANSTON RI 02907-3121

028549P001-1413A-225
GRAYBAR ELECTRIC CO
BOB ACABBO
25 RESEARCH PKWY
WALLINGFORD CT 06492-1927

028892P001-1413A-225
GRAYBAR ELECTRIC CO
FONG/NORMAN BRUCE
265 BALLARDVALE ST
WILMINGTON MA 01887-1036

032254P001-1413A-225
GRAYBAR ELECTRIC CO
TAMMY A/P
425 CAYUGA RD
STE 100
CHEEKTOWAGA NY 14225-1937

032947P001-1413A-225
GRAYBAR ELECTRIC CO
CHRIS HOBBUCH
4800 FORBES BLVD
LANHAM MD 20706-4813

036304P001-1413A-225
GRAYBAR ELECTRIC CO
A/P BOSTON
80 PEPSI RD
MANCHESTER NH 03101

036394P001-1413A-225
GRAYBAR ELECTRIC CO
8001 INDUSTRIAL AVE
CARTERET NJ 07008-3529

037141P001-1413A-225
GRAYBAR ELECTRIC CO
RHONDA
900 RIDGE AVE
PITTSBURGH PA 15212-6096

039633P001-1413A-225
GRAYBAR ELECTRIC CO
JUDY
P O BOX 331
WEST SPRINGFIELD MA 01090-0331

041118P001-1413A-225
GRAYBAR ELECTRIC CO
ACCOUNTS PAYABLE
BELINDA
P O BOX 6774
RICHMOND VA 23230-0774

041387P001-1413A-225
GRAYBAR ELECTRIC CO
P O BOX 78099
SAINT LOUIS MO 63178-8099

041818P001-1413A-225
GRAYBAR ELECTRIC CO
TRACEY
P O BOX 960
PORTLAND ME 04104-0960

042409P001-1413A-225
GRAYBAR ELECTRIC CO
THOMAS - A/P
PO BOX 55147
BOSTON MA 02205-5147

012446P001-1413A-225
GRAYBAR ELECTRIC CO INC
PO BOX 414426
BOSTON MA 02141-4426

027826P001-1413A-225
GRAYBILL MACHINES
221 W LEXINGTON RD
LITITZ PA 17543-9412

012447P001-1413A-225
GRAYBILL PROPERTIES
PO BOX 781
OLD LYME CT 06371

026848P001-1413A-225
GRAYLING INDUSTRIES
2 MOONWALKER RD
FREDERICA DE 19946-2080

012448P001-1413A-225
GRB TREE CUTTERS
BRUCE BELANGER
258 NEW HANOVER AVE
MERIDEN CT 06451

027243P001-1413A-225
GREASE GUARD LLC
2019 CORPORATE LN
STE 119
NAPERVILLE IL 60563-9748

026967P001-1413A-225
GREAT AMER RECREATN
GIOVANNA CELANI
20 PROVIDENCE PIKE
NORTH SMITHFIELD RI 02896-8046

000145P001-1413A-225
GREAT AMERICAN ASSURANCE CO
301 E FOURTH ST
CINCINNATI OH 45202

000145S001-1413A-225
GREAT AMERICAN ASSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

032376P001-1413A-225
GREAT BIG STUFF
434 BLACKBIRD FOREST
SMYRNA DE 19977-9220

044396P001-1413A-225
GREAT DANE LIMITED PARTNERSHIP
JACOB FRUMKIN ESQ
COLE SCHOTZ PC
25 MAIN ST
COURT PLAZA NORTH
HACKENSACK NJ 07601

018393P001-1413A-225
GREAT DANE LLC
JOE MARINO
1155 FOURT STAR DR
LANCASTER PA 17552

019212P001-1413A-225
GREAT DANE LLC
BOX 67
SAVANNAH GA 31402

019212S001-1413A-225
GREAT DANE LLC
COLE SCHOTZ PC
JACOB S FRUMKIN ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

019212S002-1413A-225
GREAT DANE LLC
COLE SCHOTZ PC
MICHAEL D SIROTA ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

012449P001-1413A-225
GREAT DANE TRAILERS
CAROL
25768 NETWORK PL
CHICAGO IL 60673-1257

032172P001-1413A-225
GREAT ISLAND BOAT YA
419 HARPPSNELL ISLAN
HARPSWELL ME 04079

024289P001-1413A-225
GREAT ISLAND COFFE
14 MAIN ST
207 740 8952 JEREMY
BRUNSWICK ME 04011-2049

024285P001-1413A-225
GREAT ISLAND COFFEE
14 MAIN ST
BRUNSWICK ME 04011-2049

024286P001-1413A-225
GREAT ISLAND COFFEE
DBA MOSES DYER
14 MAIN ST
BRUNSWICK ME 04011-2049

034643P001-1413A-225
GREAT ISLAND COFFEE
DBA MOSES DYER COFFE
61 DYER'S COVE RD
HARPSWELL ME 04079-3790

034644P001-1413A-225
GREAT ISLAND COFFEE
61 DYER'S COVE RD
HARPSWELL ME 04079-3790

034645P001-1413A-225
GREAT ISLAND COFFEE
61 DYERSS COVE RD
HARPSWELL ME 04079-3790

024287P001-1413A-225
GREAT ISLAND COFFEE/
14 MAIN ST
207 740 8952 JEREMV
BRUNSWICK ME 04011-2049

024288P001-1413A-225
GREAT ISLAND COFFEE/
14 MAIN ST
207 740 8952 JEREMY
BRUNSWICK ME 04011-2049

012450P001-1413A-225
GREAT LAKES
TONY MUHLENKAMP
750 CROSS POINTE RD STE X
GAHANNA OH 43230-6691

042723P001-1413A-225
GREAT LAKES
10375 PFIFER RD
WADSWORTH OH 44281

012451P001-1413A-225
GREAT LAKES BROOKSIDE LLC
MICHAEL REISER
9400 MEECH AVE
CLEVELAND OH 44105

043473P001-1413A-225
GREAT LAKES CASE AND
CABINET CO INC
JESSICA
P O BOX 551
EDINBORO PA 16412-0551

035605P001-1413A-225
GREAT LAKES CAST STONE
CHUCK VORSE
711 BEAVER RD
GIRARD PA 16417-8411

034110P001-1413A-225
GREAT LAKES CONCRETE PRODUCTS
5690 CAMP RD
HAMBURG NY 14075-3706

027596P001-1413A-225
GREAT LAKES DREDGE AND
2122 YORK RD
OAK BROOK IL 60523-1930

027727P001-1413A-225
GREAT LAKES ELECTRON
BRETT A GRAWE
22 JAMES E CASEY DR
BUFFALO NY 14206-2367

019213P001-1413A-225
GREAT LAKES FULFILLM
KIM AP CONTACT EXT 201
41 CANAL ST
LEWISTON ME 04240-7764

032036P001-1413A-225
GREAT LAKES FULFILLM
KIM A/P
41 CANAL ST
LEWISTON ME 04240-7764

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 616 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 614 of 1605

02/03/2020 11:44:15 AM

012452P001-1413A-225
GREAT LAKES FULFILLMENT
41 CANAL ST
LEWISTON ME 04240-7764

012453P001-1413A-225
GREAT LAKES HIGHER EDUCATION
GUARANTY CORP
P O BOX 83230
CHICAGO IL 60691-0230

012824P001-1413A-225
GREAT LAKES KRAUT FOODS
C H ROBINSON
IFPROB BRENDA
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

031685P001-1413A-225
GREAT LAKES MACHINERY INC
4 LANCASTER PKWY
LANCASTER NY 14086-9713

040527P001-1413A-225
GREAT LAKES ORTHODON
DAVE GRAVER
P O BOX 5111
TONAWANDA NY 14151-5111

012454P001-1413A-225
GREAT LAKES ORTHODONTICS
HEATHER QUIN
200 COOPER AVE
TONAWANDA NY 14150

035860P001-1413A-225
GREAT LAKES POWER PR
7455 TYLER BLVD
MENTOR OH 44060-8389

035861P001-1413A-225
GREAT LAKES POWER PRODS
7455 TYLER BLVD
MENTOR OH 44060-8389

039837P001-1413A-225
GREAT LAKES TEXTILES
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039214P001-1413A-225
GREAT LAKES WHOLESALE
IL2000
P O BOX 2525
VIRGINIA BEACH VA 23450-2525

025793P001-1413A-225
GREAT NECK SAW MFG
COBERT KUFERBURGH
165 E 2ND ST
MINEOLA NY 11501

038450P001-1413A-225
GREAT NORTHERN DOCKS
BLU FLOSTER
P O BOX 1615
NAPLES ME 04055-1615

039666P001-1413A-225
GREAT NORTHERN TRANS
MARK HAGOPIAN
P O BOX 347
NASHUA NH 03061-0347

026264P001-1413A-225
GREAT PRODUCT GROUP
18 GREEN PT AVE
BROOKLYN NY 11222-1515

040112P001-1413A-225
GREAT SHIPPING CO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024188P001-1413A-225
GREAT SOLUTIONS
1370 BROADWAY
STE 536
NEW YORK NY 10018-7350

024189P001-1413A-225
GREAT SOLUTIONS
1370 BROADWAY
BROOKLYN NY 11226

024190P001-1413A-225
GREAT SOLUTIONS
1370 BRODWAY
NEW YORK NY 10018-7302

024191P001-1413A-225
GREAT SOLUTIONS
1370 N BROADWAY
STE 526
NEW YORK NY 10018-7302

029587P001-1413A-225
GREAT SOLUTIONS
30 ERASMUS ST
BROOKLYN NY 11201

032554P001-1413A-225
GREAT SOLUTIONS
449 NEWMAN ST
MANSFIELD OH 44902-1123

024187P001-1413A-225
GREAT SOLUTIONS LLC
1370 BROADWAY
STE 526
NEW YORK NY 10018-7302

041395P001-1413A-225
GREAT SWAMP
P O BOX 786
SENECA FALLS NY 13148-0786

012455P001-1413A-225
GREAT WEST CASUALTY A/S/O
KEVIN BASSETT
PO BOX 94
SOUTH SIOUX CITY NE 68776

012457P001-1413A-225
GREAT WEST CASUALTY CO AS
SUBRO OF LOVE FREIGHTWAYS INC
PO BOX 94
SOUTH SIOUX CITY NE 68776

012456P001-1413A-225
GREAT WEST CASUALTY CO AS SUB
LOAD TO RIDE TRANSPORTATION
1100 WEST 29TH ST POB 94
SOUTH SIOUX CITY NE 68776

012458P001-1413A-225
GREAT WEST CASUALTY ON BEHALF
OF TTL EXPEDITED SERV LLC
C BURNETT
POB 94
SOUTH SIOUX CITY NE 68776

033612P001-1413A-225
GREAT WORLD CUSTOMS
KEVIN GUAN A/P
518 ECCLES AVE
SOUTH SAN FRANCISCO CA 94080-1905

033614P001-1413A-225
GREAT WORLD CUSTOMS
518 ECCLES AVE
SOUTH SAN FRANCISCO CA 94080-1905

027678P001-1413A-225
GREAT WORLD EXPRESS
218 LITTLEFIELD AVE
SOUTH SAN FRANCISCO CA 94080-6902

033613P001-1413A-225
GREAT WORLD EXPRESS
518 ECCLES AVE
SOUTH SAN FRANCISCO CA 94080-1905

033615P001-1413A-225
GREAT WORLD EXPRESS
FLORENCE
518 ECCLES AVE
SOUTH SAN FRANCISCO CA 94080-1905

042942P001-1413A-225
GREATER BOSTON TRANSLOAD
PO BOX 192
NORTH BILLERICA MA 01862

008933P001-1413A-225
GREATER CINCINNATI WATER WORKS
PO BOX 5487
CAROL STREAM IL 60197-5487

022947P001-1413A-225
GREATER PORTLAND TRA
114 VALLEY ST
2073101889
PORTLAND ME 04102-3039

035038P001-1413A-225
GRECO BROS
650 CENTRAL AVE
ALBANY NY 12206-3906

021756P001-1413A-225
GRECO CLEANING SYS
PATRICIA MCQUEENEY
100 MINNESOTA AVE
UNIT 4
WARWICK RI 02888-6025

028852P001-1413A-225
GREEK FARM
2612 BOROUGH PL
FLUSHING NY 11377-7803

028833P001-1413A-225
GREEK FARM INT'L
2612 BOROUGH PL WHSE
WOODSIDE NY 11377-7803

028854P001-1413A-225
GREEK FARM INTL
2612 BOROUGH PL
FLUSHING NY 11377-7803

021372P001-1413A-225
GREEK FARMS
1 IMPERATORE DR
OLD BETHPAGE NY 11804-1320

028848P001-1413A-225
GREEK FARMS
2612 BOROUGH PL
WOODSIDE NY 11377-7803

028850P001-1413A-225
GREEK FARMS
2612 BOROUGH PL
WA #4
WOODSIDE NY 11377-7835

028851P001-1413A-225
GREEK FARMS
2612 BOROUGH PL
FLUSHING NY 11377-7803

028855P001-1413A-225
GREEK FARMS
2612 BOROUGH PL
WHSE #4
WOODSIDE NY 11377

028859P001-1413A-225
GREEK FARMS
2612 BORROW PL WH
WOODSIDE NY 11377

028860P001-1413A-225
GREEK FARMS
2612 BORUZA PL
FLUSHING NY 11377

028863P001-1413A-225
GREEK FARMS
2612 BURROW PL. W
FLUSHING NY 11377

028856P001-1413A-225
GREEK FARMS INT
2612 BOROUGH PL
WOODSIDE NY 11377-7803

028861P001-1413A-225
GREEK FARMS INTERNAT
2612 BOUROUGH PL
FLUSHING NY 11377-7803

028834P001-1413A-225
GREEK FARMS INTL
2612 BOROUGH PL WHSE
WOODSIDE NY 11377-7803

028849P001-1413A-225
GREEK FARMS INTL
2612 BOROUGH PL
WOODSIDE NY 11377-7803

028853P001-1413A-225
GREEK FARMS INTL
2612 BOROUGH PL
FLUSHING NY 11377-7803

028857P001-1413A-225
GREEK FARMS INTL
2612 BOROUGH PL. W
FLUSHING NY 11377-7803

028858P001-1413A-225
GREEK FARMS INTL
2612 BORROUGH PL
WOODSIDE NY 11377

028862P001-1413A-225
GREEK FARMS INTL
2612 BROOKLYN QUEENS
WOODSIDE NY 11377

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 618 of 1608

028869P001-1413A-225
GREEK FARMS INTL
26-16 BOROUGH PLACE
WOODSIDE NY 11377

028847P001-1413A-225
GREEK FARMS INTL LLC
GEORGE
2612 BOROUGH PL
WOODSIDE NY 11377-7803

012459P001-1413A-225
GREELEY'S GARAGE
741 WASHINGTON ST
AUBURN ME 04210

012460P001-1413A-225
GREEN BAY PACKAGING
SUPERIOR TRANSPORT
P O BOX 28346
GREEN BAY WI 54324-0346

042181P001-1413A-225
GREEN BAY PACKAGING
SUPERIOR TRANSPORT AND LOGISTIC
PO BOX 28346
GREEN BAY WI 54324-0346

028152P001-1413A-225
GREEN BAY PACKAGING INC
2323 COMMERCE DR
FREMONT OH 43420-1052

020571P001-1413A-225
GREEN BAY PKG
GREEN BAY PACKAGING
PO BOX 28346
GREEN BAY WI 54324-0346

041226P001-1413A-225
GREEN CO
KARI REYNOLDS
P O BOX 711
MARTINSVILLE VA 24114-0711

012461P001-1413A-225
GREEN ENERGY
SHAWN TEFFT
2 NORTHGATE DR
WINDSOR LOCKS CT 06096

039819P001-1413A-225
GREEN ENERGY CONCEPTS
TERESA POLLARD
P O BOX 400
NEWELL NC 28126-0400

043846P001-1413A-225
GREEN ENERGY CONCEPTS
PO BOX 400
NEWELL NC 28126-0400

012462P001-1413A-225
GREEN GUARD
BECKY WARD
4159 SHORELINE DR
ST LOUIS MO 63045

040689P001-1413A-225
GREEN INSULATION TECH
P O BOX 6
GARRETTSVILLE OH 44231-0006

012463P001-1413A-225
GREEN ISLAND TOWN COURT
69 HUDSON AVE
GREEN ISLAND NY 12183

019214P001-1413A-225
GREEN LIGHT NATIONAL
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

033122P001-1413A-225
GREEN MACHINE SALES
5 GIGANTE DR
HAMPSTEAD NH 03841-2310

037385P001-1413A-225
GREEN MANALISHI
9403 HARTFORD RD
STE 2
BALTIMORE MD 21234

025959P001-1413A-225
GREEN MOUNTAIN CO-
PAK LLC
MA CORP
170 BOYER CIR
WILLISTON VT 05495-9561

027112P001-1413A-225
GREEN MOUNTAIN COFFEE
UNYSON LOGISTICS
JENNIFER GOLIGHTLY
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027138P001-1413A-225
GREEN MOUNTAIN COFFEE
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

039362P001-1413A-225
GREEN MOUNTAIN COFFEE
BEECH HILL ENTERPRISES
ANGELIQUE
P O BOX 289
AUGUSTA ME 04332-0289

019215P001-1413A-225
GREEN MOUNTAIN ELECTRIC
ROSE HARRINGTON
356 RATHE RD
COLCHESTER VT 05446-1505

012464P002-1413A-225
GREEN MOUNTAIN FEEDS
TAMMY
P O BOX 505
BETHEL VT 05032-0505

042161P001-1413A-225
GREEN MOUNTAIN GLOVE
CO
P O BOX 25
RANDOLPH VT 05060-0025

029123P001-1413A-225
GREEN MOUNTAIN KNITTING
28 INDUSTRIAL DR
MILTON VT 05468-3234

041505P001-1413A-225
GREEN MOUNTAIN MAPLE
P O BOX 82
WATERVILLE VT 05492-0082

008897P002-1413A-225
GREEN MOUNTAIN POWER CORP
TINA LEGGETT
163 ACORN LN
COLCHESTER VT 05446

021447P001-1413A-225
GREEN MOUNTAIN RAIL-
ROAD
STACY A/P
1 MAIN ST
NORTH WALPOLE NH 03609-1108

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 619 of 1608

042655P001-1413A-225
GREEN MOUNTAIN TILE
JESSICA A/P
RR 2 BOX 1136
BENNINGTON VT 05201

012465P001-1413A-225
GREEN MOUNTAIN TILE INC
DBA BENNINGTON HOUSE OF TILE
1267 HARWOOD HILL RD
BENNINGTON VT 05201

031529P001-1413A-225
GREEN MOUNTAN COFFEE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

040355P001-1413A-225
GREEN MTN ARTISANAL CELLARS
P O BOX 4526
WHITE RIVER JUNCTION VT 05001-4526

040513P001-1413A-225
GREEN POWER CHEM SCI
PETER D'ANGELO
P O BOX 507
STANHOPE NJ 07874-0507

019216P002-1413A-225
GREEN VALLEY PECAN CO
BRUCE A CARIS
1525 E SAHUARITA RD
SAHUARITA AZ 85629-8001

022237P001-1413A-225
GREEN WICH
104 HAMILTON AVE
GREENWICH CT 06830-6406

033311P001-1413A-225
GREEN WORKS TOOLS
500 S MAIN ST
STE 450
MOORESVILLE NC 28115-3228

019217P001-1413A-225
GREEN WORLDWIDE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

040189P001-1413A-225
GREEN WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

027864P001-1413A-225
GREEN ZONE
2226 18TH ST NW
WASHINGTON DC 20009-1813

034460P001-1413A-225
GREENAN BUSINESS
60 W 38TH ST 4TH FL
NEW YORK NY 10018-6260

034461P001-1413A-225
GREENAN BUSINESS
60 W 38TH ST 4TH
NEW YORK NY 10018

012466P001-1413A-225
GREENBAUM ROWE SMITH AND DAVIS
PO BOX 5600
WOODBRIDGE NJ 07095

000019P001-1413S-225
GREENBERG TRAURIG LLP
ALAN J BRODY, ESQ
500 CAMPUS DR, STE 400
SUITE 400
FLORHAM PARK NJ 07932-0677

028835P001-1413A-225
GREENCARE FERTILIZER
2607 EASTGATE IND DR
KANKAKEE IL 60901-2859

035421P001-1413A-225
GREENE COMMUNITY FIT
7 SOUTH CANAL ST
41509417
GREENE NY 13778-1288

040892P001-1413A-225
GREENE RUBBER CO
CASS LOGISTICS
DENISE
P O BOX 6543
CHELMSFORD MA 01824-6543

040779P001-1413A-225
GREENE TECHNOLOGIES
MARGE
P O BOX 616
GREENE NY 13778-0616

035407P001-1413A-225
GREENER FORMULAS
7 PEARL ST
CAMBRIDGE NY 12816-1127

035410P001-1413A-225
GREENER FORMULAS
SAMUEL
7 PEARL ST
CAMBRIDGE NY 12816-1127

027785P001-1413A-225
GREENERY CENTER
2200 HILLCHURCH
HOUSTON RD
CANONSBURG PA 15317

037616P001-1413A-225
GREENFIELD INDUSTRIE
FRANK FIANIOMBARDO
99 DOXSEE DR
FREEPORT NY 11520-4717

028510P001-1413A-225
GREENFIELD MFG
25 FREEDOM WAY
SARATOGA SPRINGS NY 12866-9076

043765P001-1413A-225
GREENFIELD MFG
49 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

022569P001-1413A-225
GREENLEAF LOGISTICS
1099 WALL ST WEST
STE 173
LYNDHURST NJ 07071-3617

012469P001-1413A-225
GREENLINE SVC CO
JOHN DEERE DEALER
11417 TIDEWATER TRL
FREDERICKSBURG VA 22404-2036

040514P001-1413A-225
GREENMAKER INDUSTRIES
P O BOX 507
FARMINGDALE NY 11735-0507

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 620 of 1608

012467P001-1413A-225
GREENO SUPPLY
54 HEYWOOD AVE
WEST SPRINGFIELD MA 01089

040464P001-1413A-225
GREENOUGH PAPER
DEB WIDMER
P O BOX 498
WEST SPRINGFIELD MA 01090-0498

012468P001-1413A-225
GREENS WORLD
SCHNEIDER LOGISTICS IN
PO BOX 78158
MILWAUKEE WI 53278-8158

012470P001-1413A-225
GREENSEAM INDUSTRIES
BRENDA BAKAITUS
210 FIFTH ST
CHARLEROI PA 15022

027539P001-1413A-225
GREENSEAM INDUSTRIES
210-215 5TH ST
CHARLEROI PA 15022

039390P001-1413A-225
GREENSTAR FARM MARKETS
P O BOX 3
GREENFORD OH 44422-0003

042411P001-1413A-225
GREENVILLE MOTOR SPO
PO BOX 5714
GREENVILLE MS 38704-5714

039028P001-1413A-225
GREENWALD INDUSTRIES
TRANSPORTAION INSIGHT
CDIANE  T-INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

012471P001-1413A-225
GREENWAY EQUIPMENT
JOHN DEERE DEALER
58 BANGOR RD
ELLSWORTH ME 04605-3315

026002P001-1413A-225
GREENWAY EQUIPMENT S
JOHN DEERE DEALER
1701 HAMMOND ST
BANGOR ME 04401-1112

034183P001-1413A-225
GREENWAY EQUIPMENT S
JOHN DEERE DEALER
58 BANGOR RD
ELLSWORTH ME 04605-3315

012472P001-1413A-225
GREENWAY EQUIPMENT SALES
GARY WHITTINGTON
1701 HAMMOND ST
BANGOR ME 04401-1112

019218P001-1413A-225
GREENWAY EQUIPMENT SALES
GARY WHITTINGTON II
1701 HAMMOND ST
BANGOR ME 04401-1112

023666P001-1413A-225
GREENWAY POWER EQUIP
1270 HAMMOND ST
BANGOR ME 04401-5708

021667P001-1413A-225
GREENWICH ACCESSORY
PATRICIA AP
10 WYNN LN
GREENWICH CT 06830-3430

043021P001-1413A-225
GREENWICH ACCESSORY
TODD STOTESBERY/PATRICIA
10 WYNN LN
GREENWICH CT 06830-3430

012473P001-1413A-225
GREENWICH MUNICIPAL COURT
50 MUNICIPAL DR
PHILLIPSBURG NJ 08865

022238P001-1413A-225
GREENWICH TILE AND M
104 HAMILTON AVE
GREENWICH CT 06830-6406

029811P001-1413A-225
GREENWICH VILLAGE AP
300 LAMBERT LIND HWY
WARWICK RI 02886-1171

028875P001-1413A-225
GREENWOOD PRODS
KEVIN BLACK
262 OLD NEW BRUNSWICK RD
STE G
PISCATAWAY NJ 08854-3756

043717P001-1413A-225
GREENWOOD PRODS
262 OLD NEW BRUNSWICK RD
STE G
PISCATAWAY NJ 08854-3756

012474P001-1413A-225
GREERS SUPPLY CO INC
2401-A PLANTATION RD
ROANOKE VA 24012

001697P001-1413A-225
GREG BURDICK
ADDRESS INTENTIONALLY OMITTED

004941P002-1413A-225
GREG GATES
ADDRESS INTENTIONALLY OMITTED

004485P001-1413A-225
GREG JAKUBOWSKI
ADDRESS INTENTIONALLY OMITTED

012475P001-1413A-225
GREG KLUCHUROSKY
9870 FIRESTONE LN
MACEDONIA OH 44056

000679P001-1413A-225
GREG LUCKEY
ADDRESS INTENTIONALLY OMITTED

001256P001-1413A-225
GREG ORTIZ
ADDRESS INTENTIONALLY OMITTED

029231P001-1413A-225
GREG SMITH EQUIPMENT
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

038653P001-1413A-225
GREG SMITH EQUIPMENT
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

039070P001-1413A-225
GREGG APPLIANCES
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

000378P001-1413A-225
GREGG IPPOLITO
ADDRESS INTENTIONALLY OMITTED

008772P001-1413A-225
GREGG WINSTEL
ADDRESS INTENTIONALLY OMITTED

005988P001-1413A-225
GREGORY ABRAMS
ADDRESS INTENTIONALLY OMITTED

001715P001-1413A-225
GREGORY ANDERSON
ADDRESS INTENTIONALLY OMITTED

005536P001-1413A-225
GREGORY BARTON
ADDRESS INTENTIONALLY OMITTED

006496P001-1413A-225
GREGORY BOND
ADDRESS INTENTIONALLY OMITTED

002945P001-1413A-225
GREGORY BROOKS
ADDRESS INTENTIONALLY OMITTED

006454P001-1413A-225
GREGORY BURKE
ADDRESS INTENTIONALLY OMITTED

006134P001-1413A-225
GREGORY BURKS
ADDRESS INTENTIONALLY OMITTED

006829P002-1413A-225
GREGORY DESCHENES
ADDRESS INTENTIONALLY OMITTED

003457P001-1413A-225
GREGORY DETERDING
ADDRESS INTENTIONALLY OMITTED

005016P001-1413A-225
GREGORY DIGGS
ADDRESS INTENTIONALLY OMITTED

008012P001-1413A-225
GREGORY ELGART
ADDRESS INTENTIONALLY OMITTED

005001P001-1413A-225
GREGORY FURMAN
ADDRESS INTENTIONALLY OMITTED

019171P001-1413A-225
GREGORY GATES
ADDRESS INTENTIONALLY OMITTED

007754P001-1413A-225
GREGORY GILROY
ADDRESS INTENTIONALLY OMITTED

004858P001-1413A-225
GREGORY GRAY
ADDRESS INTENTIONALLY OMITTED

003297P001-1413A-225
GREGORY HARDWICK
ADDRESS INTENTIONALLY OMITTED

001723P001-1413A-225
GREGORY HECKMAN
ADDRESS INTENTIONALLY OMITTED

023163P001-1413A-225
GREGORY INDUSTRIES
C/OASC
MARISOL
11971 NW 37TH ST
CORAL SPRINGS FL 33065-2500

023165P001-1413A-225
GREGORY INDUSTRIES
A S C
ASTRA JANIE
11971 NW 37TH ST
CORAL SPRINGS FL 33065-2500

005072P001-1413A-225
GREGORY JOHNSON
ADDRESS INTENTIONALLY OMITTED

005544P001-1413A-225
GREGORY JOHNSON
ADDRESS INTENTIONALLY OMITTED

006448P001-1413A-225
GREGORY KATISHEN
ADDRESS INTENTIONALLY OMITTED

003006P001-1413A-225
GREGORY KELLY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 622 of 1608

001513P001-1413A-225
GREGORY KLUCHUROSKY
ADDRESS INTENTIONALLY OMITTED

001119P001-1413A-225
GREGORY KRAIZLER
ADDRESS INTENTIONALLY OMITTED

006884P001-1413A-225
GREGORY KUHN
ADDRESS INTENTIONALLY OMITTED

008096P001-1413A-225
GREGORY LAWHORN
ADDRESS INTENTIONALLY OMITTED

007146P001-1413A-225
GREGORY LOMAX
ADDRESS INTENTIONALLY OMITTED

002935P001-1413A-225
GREGORY LYDIC
ADDRESS INTENTIONALLY OMITTED

001813P001-1413A-225
GREGORY LYONS
ADDRESS INTENTIONALLY OMITTED

003784P001-1413A-225
GREGORY MELLO
ADDRESS INTENTIONALLY OMITTED

022120P001-1413A-225
GREGORY MFG INC
JOHN JAMES
102 CABOT ST
STE 2
HOLYOKE MA 01040-6074

012476P001-1413A-225
GREGORY MITRAKAS
L AND S BOULE INSURANCE
J SANTOS
158 MAIN ST
MARLBOROUGH MA 01752

002979P001-1413A-225
GREGORY NELSON
ADDRESS INTENTIONALLY OMITTED

003225P001-1413A-225
GREGORY NEWMAN
ADDRESS INTENTIONALLY OMITTED

008338P001-1413A-225
GREGORY NIXON
ADDRESS INTENTIONALLY OMITTED

004874P001-1413A-225
GREGORY OCHS
ADDRESS INTENTIONALLY OMITTED

031079P001-1413A-225
GREGORY POOLE EQUIP
NEWPORT NEWS BRANCH
3608 KOPPENS WAY
CHESAPEAKE VA 23323-2532

007367P001-1413A-225
GREGORY RICE
ADDRESS INTENTIONALLY OMITTED

008309P001-1413A-225
GREGORY SCHAFFER
ADDRESS INTENTIONALLY OMITTED

005097P002-1413A-225
GREGORY SHAUGHNESSY
ADDRESS INTENTIONALLY OMITTED

007349P001-1413A-225
GREGORY SHAW
ADDRESS INTENTIONALLY OMITTED

008736P001-1413A-225
GREGORY SHORTS
ADDRESS INTENTIONALLY OMITTED

005545P001-1413A-225
GREGORY SWAYNE
ADDRESS INTENTIONALLY OMITTED

005818P001-1413A-225
GREGORY TERCEK
ADDRESS INTENTIONALLY OMITTED

002523P001-1413A-225
GREGORY VINCENT
ADDRESS INTENTIONALLY OMITTED

001468P001-1413A-225
GREGORY WEAVER
ADDRESS INTENTIONALLY OMITTED

006572P001-1413A-225
GREGORY WYATT
ADDRESS INTENTIONALLY OMITTED

012477P001-1413A-225
GREGSON CLARK SPRAY
RANDY DAWLEY
3213 LEHIGH ST
CALEDONIA NY 14423

030346P001-1413A-225
GREGSON CLARK SPRAY
EQUIPMENT
3213 LEHIGH ST
CALEDONIA NY 14423-1073

034917P001-1413A-225
GREGSTROM CORP
ICK NICKERSON
64 HOLTON ST
WOBURN MA 01801-5288

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 623 of 1608

036516P001-1413A-225
GREIF
CHRLTL
JON SHEA
8100 MITCHELL RD
EDEN PRAIRIE MN 55344-2178

036520P001-1413A-225
GREIF
CHRLTL
JON SHEA  CH ROBINSON
8100 MITCHELL RD
EDEN PRAIRIE MN 55344-2231

036517P001-1413A-225
GREIF BROTHERS
CHRLTL
MARTHA
8100 MITCHELL RD
EDEN PRAIRIE MN 55344-2178

036519P001-1413A-225
GREIF CHRLTL
8100 MITCHELL RD
STE 1450
EDEN PRAIRIE MN 55344-2112

029103P001-1413A-225
GRENADE SUPPLY
278 N UNION ST
STE 135
LAMBERTVILLE NJ 08530-1506

012478P002-1413A-225
GRETCHEN WASHINGTON
7715 CRITTENDEN ST #303
PHILADELPHIA PA 19118-4473

029162P001-1413A-225
GRET BEER
2801 TOWNSHIP LINE
HATFIELD PA 19440-1755

035427P001-1413A-225
GREYSTONE INC
7 WELLINGTON RD
LINCOLN RI 02865-4411

030409P001-1413A-225
GRID PATH SOLUTIONS
RICK MARSHALL
328 GLOVER RD
STONEY CREEK ON L8E5M3
CANADA

041262P001-1413A-225
GRIDIRON FORWARDING
P O BOX 7351
EAST BRUNSWICK NJ 08816-7351

041950P001-1413A-225
GRIFF PAPER AND FILM
PAYMENT CENTER BOX G
P O BOX 10200
MATTHEWS NC 28106-0220

041951P001-1413A-225
GRIFF PAPER AND FILM
LOGISOURCE
PAYMENT CENTER BOX G
P O BOX 10200
MATTHEWS NC 28106-0220

012479P001-1413A-225
GRIFFIN GREENHOUSE
P N G L C
PO BOX 123
AKRON PA 17501

038272P001-1413A-225
GRIFFIN GREENHOUSE
P N G L C
ELENA AP
P O BOX 123
AKRON PA 17501-0123

036296P001-1413A-225
GRIFFIN MEDICAL PROD
JIM BENETT
80 MANHEIM
BRIDGETON NJ 08302-2113

012480P001-1413A-225
GRIFFITH SEVERIN
236 PARKWOOD CIR
CANONSBURG PA 15317

024057P001-1413A-225
GRIMCO
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

024073P001-1413A-225
GRIMCO PHI
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

042917P001-1413A-225
GRIMM BUILDING MATERIALS
96 ALBANY AVE
GREEN ISLAND NY 12183

041723P001-1413A-225
GRIMM INDUSTRIES
COLLEEN
P O BOX 924
FAIRVIEW PA 16415-0924

033406P001-1413A-225
GRINGER
5074 JERICHO TPKE
COMMACK NY 11725

033405P001-1413A-225
GRINGER APPLIANCE
5074 JERICHO TPK
COMMACK NY 11725-2859

037521P001-1413A-225
GRIPNAIL FASTENING SYS
CHRISTOPHER RYDING
97 DEXTER RD
EAST PROVIDENCE RI 02914-2045

040868P001-1413A-225
GRISWOLD RUBBER CO
STEPHANIE CORRA
P O BOX 638
MOOSUP CT 06354-0638

036270P001-1413A-225
GRIT PRINTING AND
DIRECT MAIL
80 CHOATE CIR
MONTOURSVILLE PA 17754-9700

012481P001-1413A-225
GRM DOCUMENT MANAGEMENT
ROI RPOCESSING
2002 SOUTH EAST ST
INDIANAPOLIS IN 46225

035646P001-1413A-225
GRO GREEN
MARYELLEN A/P
717 ELK ST
BUFFALO NY 14210-1724

034578P001-1413A-225
GRO SOLAR
ERIC EMERY
601 OLD RIVER RD
STE 3
WHITE RIVER JUNCTION VT 05001-9030

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 624 of 1608

012482P002-1413A-225
GROCERY HAULERS INC
JIM MULCAHEY
485F US HIGHWAY 1 S STE 310
ISELIN NJ 08830-3072

012483P001-1413A-225
GROCO
GINGER MORRELL
450 MARION QUIMBY DR
STEVENSVILLE MD 21666

035205P001-1413A-225
GROFF TRACTOR AND
EQUIPMENT
JOHN MORRISON
6779 CARLISLE PIKE
MECHANICSBURG PA 17050-1712

026138P001-1413A-225
GROHE
1750 CENTRAL AVE
ROSELLE IL 60172-1682

041041P001-1413A-225
GROHE AMERICA INC
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

012484P001-1413A-225
GRONE'S WRECKER AND RECOVERY
GRONE'S TOWING
2337 ROUTE 9
TOMS RIVER NJ 08755

036131P001-1413A-225
GROSFILLEX
7800-B ALLENTOWN BLVD
HARRISBURG PA 17112

028970P001-1413A-225
GROSS ELECTRIC
27 SILVER CIR
QUEENSBURY NY 12804-7893

032623P001-1413A-225
GROSS MECHANICAL
LABORATORIES INC
DAVID BALLARD
450 MARION QUIMBY DR
STEVENSVILLE MD 21666-2532

025592P001-1413A-225
GROSSMANS OUTLET
160 LENOX ST
NORWOOD MA 02062-3437

020787P001-1413A-225
GROUND FORCE LOGISTICS
OCCUNOMIX
50 PARK PL #820
NEWARK NJ 07102-4301

033252P001-1413A-225
GROUND FORCE LOGISTICS
50 PARK PL
STE 820
NEWARK NJ 07102-4301

012485P001-1413A-225
GROUND LOGISTICS AND TRANS
CARLOS VELEZ
4995 NW 72 AVE STE 200
MIAMI FL 33166-6556

012486P001-1413A-225
GROUNDHAWG
LORI ARREDONDO
6565 N AVONDALE
CHICAGO IL 60631-1782

035077P001-1413A-225
GROUNDHAWG
6565 N AVONDALE
CHICAGO IL 60631-1521

012487P001-1413A-225
GROUNDHOG AUTO PARTS
BRIAN SMITH
110 S GILPIN ST
PUNXSUTAWNEY PA 15767

012492P001-1413A-225
GROUNDWATER AND ENVIRONMENTAL SVC INC
440 CREAMERY WAY STE 500
EXTON PA 19341-2577

032122P001-1413A-225
GROUP SALES
JASON ERNST
412 S COOPER AVE
CINCINNATI OH 45215-4555

034250P001-1413A-225
GROUP TRANSP SVCS
5876 DARROW RD
HUDSON OH 44236-3864

029646P001-1413A-225
GROUPE SEB USA
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

038882P001-1413A-225
GROVE MFG CO
ADAM WEAVER
P O BOX 21
SHADY GROVE PA 17256-0021

012493P001-1413A-225
GROVE TEXTILE
150 E GROVE  ST
SCRANTON PA 18510

028924P001-1413A-225
GROVER CLEVELAND PRESS
MICHAEL DEGEN
2676 SWWET HOME RD
AMHERST NY 14228-2128

008241P001-1413A-225
GROVER DUNCAN
ADDRESS INTENTIONALLY OMITTED

034268P001-1413A-225
GROVER GUNDRILLING
TAMI WHITMAND
59 INDUSTRIAL DR
OXFORD ME 04270-3536

026007P001-1413A-225
GROWMARK
MARY CUST SVC
1701 TOWANDA AVE
BLOOMINGTON IL 61701-2090

031290P001-1413A-225
GROWMARK
PLANT FOOD CO
38 HIGHSTOWN CRANBURY STATION
CRANBURY NJ 08512

012494P001-1413A-225
GROWMARK FS LLC
KATHLEEN BOWERS
980 LOUCKS MILL RD
YORK PA 17402-1973

037574P001-1413A-225
GROWMARK FS LLC
980 LOUCKS MILL RD
YORK PA 17402-1973

020718P001-1413A-225
GROWTH ENHANCER CONSULT
GROWTH ENHANCER CONS
P O BOX 8995
ROANOKE VA 24014-0776

036288P001-1413A-225
GROWTH PRODUCTS
PERT CAMPELL
80 LAFAYETTE AVE
WHITE PLAINS NY 10603-1603

027784P001-1413A-225
GRUNDFOS PUMPS
2200 HANGAR PL
ALLENTOWN PA 18109-9507

001651P001-1413A-225
GRZEGORZ WOJDYLA
ADDRESS INTENTIONALLY OMITTED

026737P001-1413A-225
GS FLOOR
EILEEN A/P
19695 COMERCE PKWY
BLDG 2-2
MIDDLEBURG HEIGHTS OH 44130

012495P001-1413A-225
GSI LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

012496P001-1413A-225
GSK
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347

019219P001-1413A-225
GSM ROOFING
345 S READING RD
EPHRATA PA 17522

012497P001-1413A-225
GT AND S INC MG INDUSTRIES
PO BOX 382000
PITTSBURGH PA 15250-8000

012498P001-1413A-225
GT AUTOMOTIVE INC
6481 COLLAMER RD
EAST SYRACUSE NY 13057

020984P001-1413A-225
GT MOBILE CANNING
MOBILE CANNING SYS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85251

021004P001-1413A-225
GT WORLD CENTRIC
WORLD CENTRIC
GLOBAL TRANZ
P O BOX 71730
PHOENIX AZ 85050-1013

021005P001-1413A-225
GT WORLD CENTRIC
WORLD CENTRIC
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85258

024578P001-1413A-225
GTC GIMME THE CARGO
ANGELA  A/P
144-30 157TH ST 2ND FLOOR
JAMAICA NY 11434-4254

043363P001-1413A-225
GTC MFG
ARLENE
CARR PR188 KM 07
LOT# L-164-0-63-26 SAN ISIDRO
CANOVANAS PR 00729

042512P001-1413A-225
GTMS OVERSTOCK
PO BOX 775
RIVERTON UT 84065-0775

012499P001-1413A-225
GTT COMMUNICATIONS
GTT
PO BOX 842630
DALLAS TX 75284-2630

019220P001-1413A-225
GTT COMMUNICATIONS
PO BOX 842630
DALLAS TX 75284-2630

012500P001-1413A-225
GUARANTEED SUBPOENA SERV INC
PO BOX 2248
UNION NJ 07083

044250P001-1413A-225
GUARANTEED SUBPOENA SVC INC
PO BOX 2248
UNION NJ 07083

019221P001-1413A-225
GUARANTY FUND MANAGEMENT SVC
ADDRESS INTENTIONALLY OMITTED

037557P001-1413A-225
GUARDIAN BLDG PRODS
979 BATESVILLE RD A
GREER SC 29651-6819

039251P001-1413A-225
GUARDIAN BLDG PRODS
MICHELLE A/P  M33 AUDIT
P O BOX 26277
GREENSBORO NC 27402-6277

037556P001-1413A-225
GUARDIAN BUILDING
PRODS DIST
LORENE SILL
979 BATESVILLE RD
GREER SC 29651-6819

035672P001-1413A-225
GUARDIAN DRUG CO
KUSAM
72 PRINCE ST
TRENTON NJ 08638-4323

031231P001-1413A-225
GUARDIAN FREIGHT
3728 LAKE AVE
FORT WAYNE IN 46805-5540

012501P001-1413A-225
GUARDIAN LIFE INS CO
PO BOX 824454
PHILADELPHIA PA 19182-4454

Case 19-12809-JKS   Doc 1119   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 626 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 624 of 1605

02/03/2020 11:44:15 AM

039196P001-1413A-225
GUARDIAN MOVING AND
STORAGE
P O BOX 2530
POQUOSON VA 23662-2530

028880P001-1413A-225
GUARDIAN TECHNOLOGIES
TINA AP
26251 BLUESTONE BLVD
EUCLID OH 44132

008209P001-1413A-225
GUDRY GENAO
ADDRESS INTENTIONALLY OMITTED

041121P001-1413A-225
GUEST DISTRIBUTION
ROXANNE
P O BOX 6782
SOMERSET NJ 08875-6782

041122P001-1413A-225
GUEST SUPPLY
P O BOX 6782
SOMERSET NJ 08875-6782

012502P001-1413A-225
GUIDE DOGS OF AMERICA
DISTRICT LODGE 15
37 PIERCE ST 2ND FL
NORTHBOROUGH MA 01532

012503P001-1413A-225
GUIDE DOGS OF AMERICA
DISTRICT 15- M DESANTIS
652 4TH AVE
BROOKLYN NY 11232

012504P001-1413A-225
GUIDE DOGS OF AMERICA
LAS VEGAS CHARITY BANQUET
13445 GLENOAKS BLVD
SYLMAR CA 91342

028878P001-1413A-225
GUIDE FABRICS
262 W 38TH ST
NEW YORK NY 10018-9136

004251P001-1413A-225
GUILLERMO CEPEDA
ADDRESS INTENTIONALLY OMITTED

007932P002-1413A-225
GUILLERMO JIMENEZ-ORTIZ
ADDRESS INTENTIONALLY OMITTED

037444P001-1413A-225
GUITAR CENTER DIST
950 NORTHFIELD DR
BROWNSBURG IN 46112-2423

021494P001-1413A-225
GULBRANDSEN TECH INC
1 RIVERSIDE WAY
PHILLIPSBURG NJ 08865-2340

012505P002-1413A-225
GULF OIL LIMITED PARTNERSHIP
KAYLA COSTA
80 WILLIAM STREET STE 400
WELLESLEY HILLS MA 02481-3705

030697P001-1413A-225
GULFCOAST TRANSPORTATION
BILLY
3440 CANAL ST
FORT MYERS FL 33916-6513

030700P001-1413A-225
GULFCOAST TRANSPORTATION SYSTE
3440 CANAL ST
FORT MYERS FL 33916-6513

040207P001-1413A-225
GULFSTREAM GLOBAL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

006968P001-1413A-225
GUNAWAN LIEM
ADDRESS INTENTIONALLY OMITTED

006001P002-1413A-225
GUNNAR JOHNSON
ADDRESS INTENTIONALLY OMITTED

012506P001-1413A-225
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD
STE 25B
WARWICK RI 02886

044255P001-1413A-225
GUNNING AND LAFAZIA INC
KEVIN HOLLEY
33 COLLEGE HILL RD
STE 2B
WARWICK RI 02886

039898P001-1413A-225
GURMAN CO
C/OCARY CO
P O BOX 403
ADDISON IL 60101-0403

026278P001-1413A-225
GURUDEV IMPORTS
18 SPRUCE MEADOW DR
MONROE TOWNSHIP NJ 08831-3103

026920P001-1413A-225
GURWITCH-KLEIN INDUS
20 HADLEY MILLS RD
HOLYOKE MA 01040-5868

025541P001-1413A-225
GUSS GARAGE
JON SNYDER
16 MARKER RD
VERSAILLES OH 45380-9480

001572P001-1413A-225
GUSTAVO ALVARADO
ADDRESS INTENTIONALLY OMITTED

003448P001-1413A-225
GUSTAVO ARIAS
ADDRESS INTENTIONALLY OMITTED

042912P001-1413A-225
GUTCHESS LUMBER
890 MCLEAN RD
CORTLAND NY 13045-9393

012507P001-1413A-225
GUTHRIE CLINIC LTD
GUTHRIE SQUARE
SAYRE PA 18840

044342P002-1413A-225
GUTTMAN ENERGY INC
GREG COLICCHIE
200 SPEERS ST
BELLE VERNON PA 15012

012508P001-1413A-225
GUTTMAN OIL CO
GREG C
PO BOX 536250
PITTSBURGH PA 15253-5904

019222P001-1413A-225
GUTTMAN OIL CO
PO BOX 536250
PITTSBURGH PA 15253-5904

000090P001-1413S-225
GUTTMAN OIL CO.
GREGORY J. CREIGHAN
200 SPEERS STREET
BELLE VERNON PA 15012

001718P001-1413A-225
GUY CARROLL
ADDRESS INTENTIONALLY OMITTED

000423P001-1413A-225
GUY CONFAIR
ADDRESS INTENTIONALLY OMITTED

005741P001-1413A-225
GUY MITCHELL
ADDRESS INTENTIONALLY OMITTED

012509P001-1413A-225
GUY TOUMA
220 WEST ST
PO BOX 324
PLANTSVILLE CT 06479

023766P001-1413A-225
GUYSON CORP USA
VINCE GANNON
13 GRANDE BLVD
W J GRANDE IND PARK
SARATOGA SPRINGS NY 12866-9090

007072P001-1413A-225
GWENDOLYN LEAKS
ADDRESS INTENTIONALLY OMITTED

036553P001-1413A-225
GWSI
VERTICAL GLOBAL LOG
8150 DERRY ST #E
HARRISBURG PA 17111-5212

012510P001-1413A-225
GYPSUM EXPRESS LTD
LIGHTNING LOADING SVC
8280 SIXTY RD
BALDWINSVILLE NY 13027

042989P001-1413A-225
GYPSUM LOGISTICS
PO BOX 876
BALDWINSVILLE NY 13027-0876

033606P002-1413A-225
H A LOGISTICS
DAISY AP
PO BOX 826
DANVILLE CA 94526-0826

012511P001-1413A-225
H AND A TRANSMITIONS
8727 ROCHESTER AVE
RANCHO CUCAMONGA CA 91730

038201P001-1413A-225
H AND C TOOL SUPPLY
JAMES POWERS
P O BOX 11330
ROCHESTER NY 14611-0330

030522P001-1413A-225
H AND E MACHINERY
NORENE TURESIK
334 COMFORT RD
ITHACA NY 14850-8626

037343P001-1413A-225
H AND F LOGISTICS
LOLA
9307 E 56TH ST
INDIANAPOLIS IN 46216-2068

043305P001-1413A-225
H AND F LOGISTICS
9307 E 56TH ST
INDIANAPOLIS IN 46216-2068

012512P001-1413A-225
H AND FRIENDS
CLAIMS DEPT
145-43 226TH ST
SPRINGFIELD GARDENS NY 11413-3529

024651P001-1413A-225
H AND FRIENDS FGHT INC
TOM A/P MANAGER
145-43 226TH STREET
SPRINGFIELD GARDENS NY 11413-3515

029274P001-1413A-225
H AND H RESISTANCE WEL
28701 S HWY 125
AFTON OK 74331-2962

038593P001-1413A-225
H AND H SHIPPING CO
CHARLES HEILPERN
P O BOX 1796
ENGLEWOOD CLIFFS NJ 07632-1196

021580P001-1413A-225
H AND H TECHNOLOGIES
10 COLT CT
RONKONKOMA NY 11779-6948

036281P001-1413A-225
H AND M
80 GORDON DR
SYOSSET NY 11791-4705

019224P001-1413A-225
H AND M EQUIPMENT CO INC
CYNTHIA RAY
4551 STATE HWY 30
AMSTERDAM NY 12010-6211

037348P001-1413A-225
H AND M MARINE
932 US RT1
STEUBEN ME 04680

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 628 of 1608

036280P001-1413A-225
H AND M USA
80 GORDON DR
SYOSSET NY 11791-4705

035713P001-1413A-225
H AND M WAGNER AND SONS
JENNIFER
7204 MAY WAGNER LN
GLEN BURNIE MD 21061-2858

012513P001-1413A-225
H AND M WAGNER AND SONS INC
7204 MAY WAGNER LN
GLEN BURNIE MD 21061

037890P001-1413A-225
H AND R CONSTRUCT PRTS
FRANKLIN TRAFFIC SR
P O BOX 100
RANSOMVILLE NY 14131-0100

012516P001-1413A-225
H AND R CONSTRUCTION
FRANKLIN GLOBAL
P O BOX 100
RANSOMVILLE NY 14131-0100

027165P001-1413A-225
H AND S HOST
2000 POST RD
WARWICK RI 02818

012515P001-1413A-225
H AND S TOWING SERV INC
MAIN
4180 CHAMBERS HILL RD
HARRISBURG PA 17111

019223P001-1413A-225
H AND S TOWING SVC INC
4180 CHAMBERS HILL RD
HARRISBURG PA 17111

037596P001-1413A-225
H AND T BATTERY
SANDY A/P
984 WATERVILLE ST
WATERBURY CT 06704-1015

023668P001-1413A-225
H AND W MACHINERY
127-08 91ST ST
RICHMOND HILL NY 11418

020572P001-1413A-225
H B D/THERMOID
H B D/THERMOID INC
P O BOX 540
EBENSBURG PA 15931-0540

040601P001-1413A-225
H B D/THERMOID INC
ADVANCED SHIPPING TECH
ED MENIE
P O BOX 540
EBENSBURG PA 15931-0540

040490P001-1413A-225
H B DAVIS SEED CO IN
P O BOX 5047
ALBANY NY 12205-0047

024813P001-1413A-225
H B FULLER
CHRLTL
14800 CHARLSON RD #21
EDEN PRAIRIE MN 55344

024826P001-1413A-225
H B FULLER
CHRLTL
MISTY THEIS
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

040875P001-1413A-225
H B FULLER CO
ACCOUNTS PAYABLE
LAURA
P O BOX 64443
SAINT PAUL MN 55164-0443

026494P001-1413A-225
H B M INC
19 BARTLETT ST
MARLBOROUGH MA 01752-3014

037453P001-1413A-225
H B P
TRACEY SPRECHER
952 FREDERICK ST
HAGERSTOWN MD 21740-6821

020482P001-1413A-225
H B S
HEALTHY BODY SVCS
85 NORTH PT PARKW
AMHERST NY 14228-1886

024974P001-1413A-225
H BARBER AND SONS INC
DENISE
15 RAYTKWICH DR
NAUGATUCK CT 06770-2223

029177P001-1413A-225
H BETTI INDUSTRIES
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

031203P001-1413A-225
H C P PACKAGING USA
JOHN MARSH
370 MONUMENT RD
HINSDALE NH 03451-2040

037287P001-1413A-225
H C R
92 N MAIN ST
WINDSOR NJ 08561

023978P001-1413A-225
H C R G
THERESA
133-20 WHITESTONE EX
FLUSHING NY 11354-2509

041683P001-1413A-225
H C STARCK INC
TABS
P O BOX 9133
CHELSEA MA 02150-9133

043880P001-1413A-225
H D
HOME DEPOT
2455 PACE FERRY RD
ATLANTA GA 30339

027721P001-1413A-225
H D C DISTRIBUTION CTR
CENTURY 21
22 CORTLAND ST
NEW YORK NY 10007-3107

030615P001-1413A-225
H D S MROY
HDS FM FREIGHT PAYABLES 7TH FL
KATHY A/P
3400 CUMBERLAND BLVD
ATLANTA GA 30339

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 629 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 627 of 1605

02/03/2020 11:44:15 AM

029335P001-1413A-225
H D SUPPLY
29 EISENHOWER DR
WESTBROOK ME 04092-2031

030616P001-1413A-225
H D SUPPLY
HDS FM FREIGHT PAYABLES 7TH FL
LINDA
3400 CUMBERLAND BLVD
ATLANTA GA 30339-4435

030617P001-1413A-225
H D SUPPLY
HDS FM FREIGHT PAYABLES
LINDA
3400 CUMBERLAND BLVD
ATLANTA GA 30339-4435

030620P001-1413A-225
H D SUPPLY
HDS FM FREIGHT PAYABLES 7TH FL
3400 CUMBERLAND BLVD
ATLANTA GA 30339-4435

033355P001-1413A-225
H D SUPPLY
DAVE EPPS
501 W CHURCH ST
ORLANDO FL 32805-2247

036178P001-1413A-225
H D SUPPLY
JOHN JAMES
7935 S CO RD 25A
TIPP CITY OH 45371-7627

040460P001-1413A-225
H D SUPPLY
P O BOX 4945
ORLANDO FL 32802-4945

040461P001-1413A-225
H D SUPPLY
DREW
P O BOX 4945
FRU ID 8738
ORLANDO FL 32802-4945

040465P001-1413A-225
H D SUPPLY
DREW FINK
P O BOX 4988
ORLANDO FL 32802-4988

030621P001-1413A-225
H D SUPPLY #2161
HDS FM FREIGHT PAYABLES 7TH FL
3400 CUMBERLAND BLVD
ATLANTA GA 30339

027896P001-1413A-225
H D SUPPLY #7606
224 INDUSTRIAL BLVD
TOANO VA 23168-9232

030618P001-1413A-225
H D SUPPLY 7844
HDS FM FREIGHT PAYABLES 7TH FL
LORI MARDEN
3400 CUMBERLAND BLVD
ATLANTA GA 30339

027909P001-1413A-225
H D SUPPLY HDS #0908
224 W HAMPTON AVE
CAPITOL HEIGHTS MD 20743-3518

030407P001-1413A-225
H D SUPPLY HDS #0931
3270 LEONARDTOWN RD
WALDORF MD 20601-3615

032863P001-1413A-225
H D SUPPLY HDS #2047
4719 EUBANK RD
RICHMOND VA 23231-4405

030623P001-1413A-225
H D SUPPLY HDS #2605
HDS FM FREIGHT PAYABLES 7TH FL
3400 CUMBERLAND BLVD
ATLANTA GA 30339

023563P001-1413A-225
H D SUPPLY HDS #3111
CORE AND MAIN
125 STERGIS WAY
DEDHAM MA 02026-2637

030619P001-1413A-225
H D SUPPLY HDS #3404
HDS FM FREIGHT PAYABLES
SHARMELLA
3400 CUMBERLAND BLVD
7TH FL
ATLANTA GA 30339

032866P001-1413A-225
H D SUPPLY HDS #3423
4729 EUBANK RD
RICHMOND VA 23231-4405

032867P001-1413A-225
H D SUPPLY HDS #3453
4729 EUBANK RD
RICHMOND VA 23231-4405

030624P001-1413A-225
H D SUPPLY HDS #3464
HDS FM FREIGHT PAYABLES
3400 CUMBERLAND BLVD
ATLANTA GA 30339

022725P001-1413A-225
H D SUPPLY HDS #6712
11001 HOUSER DR
FREDERICKSBURG VA 22408-2467

030625P001-1413A-225
H D SUPPLY HDS #6713
HDS FM FREIGHT PAYABLES 7TH FL
3400 CUMBERLAND BLVD
ATLANTA GA 30339

037319P001-1413A-225
H D SUPPLY HDS #7403
9283 SUTTON PL
HAMILTON OH 45011-9705

029032P001-1413A-225
H D SUPPLY HDS #7414
2720 OLD WASHINGTON
WALDORF MD 20601-3176

030897P001-1413A-225
H D SUPPLY HDS #7433
355 RICE IND PKWY
AMHERST OH 44001-2464

028934P001-1413A-225
H D SUPPLY HDS #7434
26812 ECKEL RD
PERRYSBURG OH 43551-1212

027531P001-1413A-225
H D SUPPLY HDS #7504
2101 PINE FOREST DR
COLONIAL HEIGHTS VA 23834-5384

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 630 of 1608

035809P001-1413A-225
H D SUPPLY HDS #7807
738 GOODES ST
RICHMOND VA 23224-7539

035810P001-1413A-225
H D SUPPLY HDS #7809
738 GOODES ST
RICHMOND VA 23224-7539

037350P001-1413A-225
H D SUPPLY HDS #7842
9325 SNOWDEN RIVER
STE C
COLUMBIA MD 21046-2298

022876P001-1413A-225
H D SUPPLY HDS #7844
1123 PEARL ST
BROCKTON MA 02301-5406

032475P001-1413A-225
H D SUPPLY HDS #8570
44098 MERCURE CIR
STE 125
STERLING VA 20166-2016

034859P001-1413A-225
H D SUPPLY HDS #8571
6303 MACAW CT
ELKRIDGE MD 21075-5603

026806P001-1413A-225
H D SUPPLY HDS #8572
2 CHESTNUT CREEK DR
EVINGTON VA 24550-4234

027692P001-1413A-225
H D SUPPLY HDS #8573
22 GARFIELD WAY
NEWARK DE 19713-3450

040481P001-1413A-225
H D SUPPLY HDS #8575
P O BOX 5008
FALMOUTH VA 22403-0608

027567P001-1413A-225
H D SUPPLY HDS #8576
2112 SMITH AVE
CHESAPEAKE VA 23320-2516

027770P001-1413A-225
H D SUPPLY HDS #8589
220 S WESTGATE DR
CAROL STREAM IL 60188-2243

022397P001-1413A-225
H D SUPPLY HDS #8602
10655 ROYALTON RD
NORTH ROYALTON OH 44133-4403

034704P001-1413A-225
H D SUPPLY HDS #8606
615 GRAMMES LN
ALLENTOWN PA 18104-9350

031831P001-1413A-225
H D SUPPLY HDS #8607
400 S GRAVERS RD
PLYMOUTH MEETING PA 19462-1711

034338P001-1413A-225
H D SUPPLY HDS #8610
597 SALEM RD
ETTERS PA 17319-9548

024584P001-1413A-225
H D SUPPLY HDS #8622
1446 TROY RD
ASHLAND OH 44805-1359

025302P001-1413A-225
H D SUPPLY HDS #8623
1521 E 367TH ST
EASTLAKE OH 44095-5321

042676P001-1413A-225
H D SUPPLY HDS #8625
SAND HILL ROAD AT STATE RTE
30E RD #7 BOX 255A
GREENSBURG PA 15601

029494P001-1413A-225
H D SUPPLY HDS #8637
29950 SKOKIE HWY
LAKE BLUFF IL 60044-1111

026488P001-1413A-225
H D SUPPLY HDS #8638
18900 82ND AVE
MOKENA IL 60448-9724

036640P001-1413A-225
H D SUPPLY HDS 4632
CORE AND MAIN
83 PROGRESS AVE
SPRINGFIELD MA 01104-3230

022601P001-1413A-225
H D SUPPLY HDS#4642
11 ESQUIRE RD
NORTH BILLERICA MA 01862-2523

031816P001-1413A-225
H D SUPPLY HIERARCHY
400 N PHILADELPHIA
ABERDEEN MD 21001-1921

042365P001-1413A-225
H D SUPPLY UTILITIES
PO BOX 4898
ORLANDO FL 32802

042366P001-1413A-225
H D SUPPLY WATER WATERWORKS
CORE AND MAIN
PO BOX 4898
ORLANDO FL 32802

023074P001-1413A-225
H D SUPPLY WATERWORK
1162 RAMOTH CHURCH
FALMOUTH VA 22403

024583P001-1413A-225
H D SUPPLY WATERWORK
1446 TROY RD
ASHLAND OH 44805-1359

025301P001-1413A-225
H D SUPPLY WATERWORK
1521 E 367TH ST
EASTLAKE OH 44095-5321

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 629 of 1605

02/03/2020  11:44:15 AM

026805P001-1413A-225
H D SUPPLY WATERWORK
BRANCH # 205
2 CHESTNUT CREEK DR
EVINGTON VA 24550-4234

027532P001-1413A-225
H D SUPPLY WATERWORK
2101 PINE FOREST DT
COLONIAL HEIGHTS VA 23834-5384

027566P001-1413A-225
H D SUPPLY WATERWORK
2112 SMITH AVE
CHESAPEAKE VA 23320-2516

027691P001-1413A-225
H D SUPPLY WATERWORK
22 GARFIELD WAY
NEWARK DE 19713-3450

028005P001-1413A-225
H D SUPPLY WATERWORK
228 WILLIAMSTOWN RD
BERLIN NJ 08009-9730

028259P001-1413A-225
H D SUPPLY WATERWORK
23380 BROADWAY AVE
CLEVELAND OH 44146-6026

028707P001-1413A-225
H D SUPPLY WATERWORK
25414 PRIME HOOK RD
MILTON DE 19968-2706

028933P001-1413A-225
H D SUPPLY WATERWORK
26812 ECKEL RD
PERRYSBURG OH 43551-1212

029031P001-1413A-225
H D SUPPLY WATERWORK
2720 OLD WASHINGTON
WALDORF MD 20601-3176

029185P001-1413A-225
H D SUPPLY WATERWORK
2820 MARY LINDA AVE
ROANOKE VA 24012-5612

029452P001-1413A-225
H D SUPPLY WATERWORK
295 HANCOCK AVE
BRIDGEPORT CT 06605-2405

029935P001-1413A-225
H D SUPPLY WATERWORK
3015 E 17TH AVE
COLUMBUS OH 43219-2326

030222P001-1413A-225
H D SUPPLY WATERWORK
3165 PRODUCTION DR
FAIRFIELD OH 45014-4227

030287P001-1413A-225
H D SUPPLY WATERWORK
320 TALLMADGE RD
KENT OH 44240-7202

030592P001-1413A-225
H D SUPPLY WATERWORK
340 LAKE AVE NW
MASSILLON OH 44647-4233

031817P001-1413A-225
H D SUPPLY WATERWORK
400 N PHILADELPHIA
ABERDEEN MD 21001-1921

031830P001-1413A-225
H D SUPPLY WATERWORK
400 S GRAVERS RD
PLYMOUTH MEETING PA 19462-1711

032474P001-1413A-225
H D SUPPLY WATERWORK
44098 MERCURE CIR
STERLING VA 20166-2016

034339P001-1413A-225
H D SUPPLY WATERWORK
597 SALEM ROD
ETTERS PA 17319-9548

034703P001-1413A-225
H D SUPPLY WATERWORK
615 GRAMMES LN
ALLENTOWN PA 18104-9350

036196P001-1413A-225
H D SUPPLY WATERWORK
7920 MEMORIAL DR
PLAIN CITY OH 43064-9007

034650P001-1413A-225
H D SUPPLY WATERWORKS 8710
61 GROSS AVE
EDISON NJ 08837-3240

022015P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION HDS #6380
1006 MIDDLE RIVER RD #A
MIDDLE RIVER MD 21220-2406

023262P001-1413A-225
H D SUPPLY WHITE CAP
1200 66TH ST
BALTIMORE MD 21237-2512

023426P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION SUPPLY HDS #4022
1223 SCHOOL ST
RICHMOND VA 23220-1712

027196P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION SUPPLY HDS #0020
2007 NW 15TH AVE
POMPANO BEACH FL 33069-1405

028143P001-1413A-225
H D SUPPLY WHITE CAP
232 FRONTAGE RD
MANCHESTER NH 03103-5913

028232P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION SUPPLY HDS #6231
2365 SCIOTO HARPER DR
COLUMBUS OH 43204-3495

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 632 of 1608

028610P001-1413A-225
H D SUPPLY WHITE CAP
2500 GLEN CTR ST
RICHMOND VA 23223-2341

028612P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION SUPPLY HDS #6250
2507 51ST AVE
HYATTSVILLE MD 20781-1204

028613P001-1413A-225
H D SUPPLY WHITE CAP
2507 51ST AVE
HYATTSVILLE MD 20781-1204

028614P001-1413A-225
H D SUPPLY WHITE CAP
2507 51ST PL
HYATTSVILLE MD 20781-1204

030732P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION SUPPLY HDS #6278
3470 & 3474 MOUND RD
JOLIET IL 60436

036150P001-1413A-225
H D SUPPLY WHITE CAP
CONSTRUCTION SUPPLY HDS #6233
7860 E PLEASANT VLY RD
INDEPENDENCE OH 44131-5531

036151P001-1413A-225
H D SUPPLY WHITE CAP
7860 E PLEASANT VLY RD
INDEPENDENCE OH 44131-5531

036491P001-1413A-225
H D SUPPLY WHITE CAP
8090 ALBAN RD
SPRINGFIELD VA 22150-2202

032585P001-1413A-225
H D SUPPLY WHITE CAP CONST
SUPPLY
45 MAPLE ST
STOUGHTON MA 02072-1105

029965P001-1413A-225
H D SUPPLY WHITECAP
3030 60TH ST
WOODSIDE NY 11377-1245

029439P001-1413A-225
H D SUPPLY WOTERWORK
2930 IND PK DR
FINKSBURG MD 21048-2312

025248P001-1413A-225
H D SUPPLY-WHITE CAP CONS
DREW FINK
1511 TONNELLE AVE
NORTH BERGEN NJ 07047-1560

041134P001-1413A-225
H E B CONSOLIDATION
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

042646P001-1413A-225
H E B MFG CO
SHARON GALLAHER
ROUTE 110
BOX 188
CHELSEA VT 05038-0188

035306P001-1413A-225
H E T LLC
69 SHADOWBROOK ESTAT
SOUTH HADLEY MA 01075-2675

027490P001-1413A-225
H F C PRESTIGE
BERMAN BLAKE
210 CROSSWAYS PK D
WOODBURY NY 11797-2048

031552P001-1413A-225
H F C PRESTIGE INTL
RYDER
BELCAMP MD
39550 13 MILE RD #101
NOVI MI 48377-2360

031553P001-1413A-225
H F C PRESTIGE INTL
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031574P001-1413A-225
H F C PRESTIGE INTL
RYDER
39550 13 MILE RD #101
11050 YORK RD
NOVI MI 48377-2360

031573P001-1413A-225
H F C PRESTIVE INTL
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

041813P001-1413A-225
H F STAPLES
MIKE DRUMMY
MIKE DRUMMEY/JOHN STRATT
P O BOX 956
MERRIMACK NH 03054-0956

026727P001-1413A-225
H F W INDUSTRIES INC
JANET FATTA
196 PHILADELPHIA ST
BUFFALO NY 14207-1734

020573P001-1413A-225
H FOX AND CO
GOLD PURE FOOD PRODU
416 THATFORD AVE
BROOKLYN NY 11212-5810

036069P001-1413A-225
H G BUYING INC
TRANS DEPT J4S
700 COCHITUATE RD
FRAMINGHAM MA 01701-4666

041753P001-1413A-225
H G BUYING INC
TRANS DEPT
MARGARET
P O BOX 9338
FRAMINGHAM MA 01701-9338

022233P001-1413A-225
H H  FLOURESCENT PARTS INC
104 BEECHER AVE
CHELTENHAM PA 19012-2217

022416P001-1413A-225
H H BROWN
107 HIGHLAND ST
MARTINSBURG PA 16662-1424

023495P001-1413A-225
H H BROWN
124 W PUTNAM AVE
GREENWICH CT 06830-5317

043896P001-1413A-225
H H BROWN SHOE CO INC
71 RAILROAD AVE
DEXTER ME 04930

037633P001-1413A-225
H H DOBBINS
99 WEST A E
26040029
LYNDONVILLE NY 14098

020806P001-1413A-225
H H G D
975 COBB PL BLVD
KENNESAW GA 30144-6848

037542P001-1413A-225
H H G D
EFREIGHT SOLUTIONS
975 COBB PL BLVD #109
KENNESAW GA 30144-6848

039797P001-1413A-225
H H GLOBAL USA
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

039093P001-1413A-225
H H GREGG
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

037089P001-1413A-225
H K K CHAIN CORP
DAVID JONES
9 RIVERSIDE DR
PINE BROOK NJ 07058-9823

012514P001-1413A-225
H KING HARTMAN MD LTD
516 PELLIS RD
GREENSBURG PA 15601

028791P001-1413A-225
H L BROKERAGE
26 PRINCESS ST
UNIT 1
WAKEFIELD MA 01880-3030

028789P001-1413A-225
H L BROKERAGE INC
26 PRINCESS ST
WAKEFIELD MA 01880-3055

023127P001-1413A-225
H L C
ANGELA MARTIN
HAWLEY
1181 S LAKE DR
LEXINGTON SC 29073-7744

022183P001-1413A-225
H L DEMPSEY CO
JOANNIE
103 BALDWIN ST
WEST SPRINGFIELD MA 01089-5000

038177P001-1413A-225
H L DEMPSEY CO
BILL DEMPSEY
P O BOX 1110
WEST SPRINGFIELD MA 01090-1110

023572P001-1413A-225
H L I LOGISTICS LLC
1250 LIBERTY AVE
HILLSIDE NJ 07205-2033

024105P001-1413A-225
H L LARGE
JANET - A/P
135 MICHAEL DR
SYOSSET NY 11773-0001

024106P001-1413A-225
H L LARGE
135 MICHAEL DR
SYOSSET NY 11791-5385

035510P001-1413A-225
H L S MEDFREIGHT
7000 CARDINAL PL
DUBLIN OH 43017-1091

032176P001-1413A-225
H LOEB CORP
419 SAWYER ST
NEW BEDFORD MA 02746-5605

026612P001-1413A-225
H M SMALLWARES
1910 HYMUS BLVD
DORVAL QC H9P1J7
CANADA

041100P001-1413A-225
H M SPENCER INC
SANDY STEPHENSON
P O BOX 670
LINCOLN ME 04457-0670

021999P001-1413A-225
H M SPENCER WIRE
1004 RIDGE RD
MILL HALL PA 17751-8712

036279P001-1413A-225
H M U S A
VIVIAN CHEN
80 GORDON DR
SYOSSET NY 11791-4705

005877P001-1413A-225
H MICHAEL LIBBY
ADDRESS INTENTIONALLY OMITTED

020726P001-1413A-225
H N I
H N I CORP
P O BOX 3001
NAPERVILLE IL 60566-7001

039460P001-1413A-225
H N I CORP
U S BANK DEPT #HNI
P O BOX 3001
NAPERVILLE IL 60566-7001

036141P001-1413A-225
H O PENN
783 BLOOMINGBURG RD
BLOOMINGBURG NY 12721-2916

023200P001-1413A-225
H O PRODUCTS
12 MUNRO ST DOCK 2
90543726
WINSTED CT 06098-1423

025589P001-1413A-225
H P HOOD
160 HOOD WAY
WINCHESTER VA 22602-5321

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 634 of 1608

026479P001-1413A-225
H P K LOGISTICS USA
DENNY
1880 S MILLIKEN AVE
ONTARIO CA 91761-2340

032225P001-1413A-225
H P PRODUCTS
4220 SAGUARO TRL
PO BOX 68310
INDIANAPOLIS IN 46201

042306P001-1413A-225
H P PRODUCTS INC
PO BOX 3912
LOUISVILLE OH 44641-3912

030434P001-1413A-225
H S E USA INC
33 MCGUIRE ST
EAST BRUNSWICK NJ 08816-1203

026260P001-1413A-225
H S HOMEWORX
18 EAST 74TH ST
NEW YORK NY 10021-2612

032171P001-1413A-225
H S M OF AMER LLC
GARY KELLEY
419 BOOT RD
DOWNINGTOWN PA 19335-3043

022868P001-1413A-225
H T BAUERLE ASSOCIATES
1122 N BROAD ST
LANSDALE PA 19446-1145

033242P001-1413A-225
H T BERRY
50 NORTH ST
CANTON MA 02021-3339

024632P001-1413A-225
H T N S AMERICA
145-02 156TH ST
JAMAICA NY 11434

012488P001-1413A-225
H TODD GOODMAN - PROCESS ONE
REAR SUITE
647 FRANKLIN AVE
GARDEN CITY NY 11530

038446P001-1413A-225
H V A C DISTRIBUTORS
ANGELA
P O BOX 160
MOUNT JOY PA 17552-0160

024937P001-1413A-225
H W FARREN
15 GRUMMAN RD W
STE 1060
BETHPAGE NY 11714-5028

022151P001-1413A-225
H-B INSTRUMENT CO
102 WEST SEVENTH AVE
COLLEGEVILLE PA 19426-2110

012490P001-1413A-225
H2 ONLY
PO BOX 972
ACTON MA 01720

043099P001-1413A-225
H20 LOGISTICS
16920 SOUTH MAIN ST
GARDENA CA 90248

034525P001-1413A-225
H20 PLUS
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

027838P001-1413A-225
H3PL
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

036867P001-1413A-225
HAARTZ CORP
DONNA MCCLOUD
87 HAYWARD RD
ACTON MA 01720-3000

040936P001-1413A-225
HAAS GROUP INTL
CASS INFO SYS
HAAS LISA
P O BOX 67
SAINT LOUIS MO 63166-0067

041044P001-1413A-225
HAAS GROUP INTL
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

012491P001-1413A-225
HAAS INTL GROUP
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

012517P001-1413A-225
HAASS PLUMBING LLC
DARLA HAASS
80 CLEARVIEW AVE
NORTH EAST MD 21901

012518P001-1413A-225
HAB-DIT (ER)
PO BOX 995
BANGOR PA 18013-0995

000057P001-1413A-225
HAB-EIT
PO BOX 900
BANGOR PA 18013-0923

039955P001-1413A-225
HABA USA
P O BOX 42
SKANEATELES NY 13152-0042

012519P001-1413A-225
HABEGGER CORP
JILL BOUCHER
3079 SILVER DR
COLUMBUS OH 43224

012520P001-1413A-225
HABEGGER CORP
JILL BOUCHER
250 HOPETOWN RD
CHILLICOTHE OH 45601

012521P001-1413A-225
HABEGGER CORP
MARY ASHWORTH
5525 CLOVERLEAF PKWY
VALLEY VIEW OH 44125

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 635 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 633 of 1605

02/03/2020 11:44:15 AM

001165P001-1413A-225
HACI BOZDAG
ADDRESS INTENTIONALLY OMITTED

012522P001-1413A-225
HACKAGING WHOLESALERS
JULIE WEST
1717 GIFFORD RD
ELGIN IL 60120-7534

012523P001-1413A-225
HACKENSACK SURGERY CENTER LLC
19 KATIE PL.
HACKENSACK NJ 07601

033458P001-1413A-225
HADADY CORP
510 W 172ND ST
SOUTH HOLLAND IL 60473-2717

012524P001-1413A-225
HADDON EMERGENCY PHYSICIANS
PO BOX 41541
PHILADELPHIA PA 19101-1541

025978P001-1413A-225
HADLEY EXHIBITS
BARB AP
1700 ELMWOOD AVE
BUFFALO NY 14207-2408

034187P001-1413A-225
HADLEY PRINTING CO
CHRIS DESROSIERS
58 CANAL ST
HOLYOKE MA 01040-5880

031845P001-1413A-225
HAEMONETICS
400 WOOD RD
BRAINTREE MA 02184-2486

012525P002-1413A-225
HAGEMEYER
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

040443P001-1413A-225
HAGEMEYER NORTH AMERICA
T S G
ROSS HARRIS  TSG-SONRPAR
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

036227P001-1413A-225
HAGEN DESIGN
8 FORBES RD
NEWMARKET NH 03857-2059

012526P001-1413A-225
HAGERSTOWN AUTOMOTIVE INC
71 WEST LEE ST
HAGERSTOWN MD 21740

039345P001-1413A-225
HAGERSTOWN METAL
FABRICATORS INC
P O BOX 2887
HAGERSTOWN MD 21741-2887

012527P001-1413A-225
HAGERSTOWN METAL FAB
ROBERT HYATT
PO BOX 2887
HAGERSTOWN MD 21740-6477

012528P001-1413A-225
HAGGERTY BUICK GMC
300 W ROOSEVELT RD
VILLA PARK IL 60181

012529P001-1413A-225
HAGY'S GARAGE
MAIN
P O BOX 263
MEADOWVIEW VA 24361

035145P001-1413A-225
HAIER AMER
TRAFFIC TECH INC
6665 COTE-DE-LIESSE
MONTREAL QC H4T1Z5
CANADA

002941P001-1413A-225
HAILIE STOVER
ADDRESS INTENTIONALLY OMITTED

025259P001-1413A-225
HAIN
N F I
DERRICK
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

030984P001-1413A-225
HAIN CELESTIAL
FREEDOM LOGISTICS
LINDA
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031056P001-1413A-225
HAIN CELESTIAL
FREEDOM LOGISTICS
360 W BUTTERFIELD RD 4TH FL
ELMHURST IL 60126-5068

031037P001-1413A-225
HAIN CELESTIAL GROCERY
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

030972P001-1413A-225
HAIN CELESTIAL GROUP
FREEDOM LOGISTICS
360 W BUTTERFIED RD
ELMHURST IL 60126-5068

031002P001-1413A-225
HAIN CELESTIAL GROUP
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

025265P001-1413A-225
HAIN CELESTIAL GROUP N F I
FREIGHT BILL AUDIT
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

025264P001-1413A-225
HAIN CELESTIAL N F I
FREIGHT BILL AUDIT
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

031010P001-1413A-225
HAIN CELESTIAL/DAWSON LOG
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

026886P001-1413A-225
HAINES EQUIPMENT INC
MINNIE BRENNAN
20 CARRINGTON ST
AVOCA NY 14809-9766

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 636 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 634 of 1605                                                                 02/03/2020 11:44:15 AM

012530P001-1413A-225
HAINES JONES AND CADBURY
MELISSA BILBREY
517 MICA CIR
CROSSVILLE TN 38571

025212P001-1413A-225
HAINES JONES AND CADBURY
N T S
WHITNEY ASHBRIDGE
151 JOHN JONES AUDUBON PKWY
AMHERST NY 14228-1111

012531P001-1413A-225
HAINES TOWING INC
PO BOX 144
BORDENTOWN NJ 08505

005207P001-1413A-225
HAITHAM AKKARI
ADDRESS INTENTIONALLY OMITTED

012532P001-1413A-225
HAJOCA CORP
PEABODY SALES BLDG G
15 SHARPNERS POND RD
NORTH ANDOVER MA 01845

025146P001-1413A-225
HAJOCA CORP
NATL TRAFFIC
BILL MCDEVITT
151 JOHN JAMES ABUBUDON PKWY
AMHERST NY 14228-1111

025172P001-1413A-225
HAJOCA CORP
NATL TRAFFIC SVCS
BILL LYONS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025173P001-1413A-225
HAJOCA CORP
NATL TRAFFIC SVCS
CHRIS WARREN
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025180P001-1413A-225
HAJOCA CORP
NATL TRAFFIC SVCS
JEFF KINSEY
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025189P001-1413A-225
HAJOCA CORP
NATIONAL TRAFFIC SVC
MILES HALLMAN
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025195P001-1413A-225
HAJOCA CORP
NATL TRAFFIC SVCS
RON CHES
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025198P001-1413A-225
HAJOCA CORP
NATL TRAFFIC SVCS
VITCH SELLERS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

035794P001-1413A-225
HAKTOYS USA
73-5 GOULD ST
STE 2 FLOOR 2
BAYONNE NJ 07002

026281P001-1413A-225
HAL-HEN
180 ATLANTIC AV
NEW HYDE PARK NY 11040-5028

039048P001-1413A-225
HALCO LIGHTING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

043606P001-1413A-225
HALCON BAKER INC
FRANCISCO PALOMO
POB OX 7348
CAGUAS PR 00726

012533P001-1413A-225
HALE TRAILER AND BRAKE AND WHEEL
P O BOX 1400
VOORHEES NJ 08043

027849P001-1413A-225
HALE TRAILER BRAKE AND
WHEEL INC
222 CADWELL DR
SPRINGFIELD MA 01104-1743

012534P001-1413A-225
HALE TRAILER BRAKE AND WHEEL
5361 OAKVIEW DR
ALLENTOWN PA 18106

012535P001-1413A-225
HALE TRAILER INC
PO BOX 1400
VOORHEES NJ 08043

006468P001-1413A-225
HALEIGH WOLF
ADDRESS INTENTIONALLY OMITTED

005580P001-1413A-225
HALEY SHORT
ADDRESS INTENTIONALLY OMITTED

004591P001-1413A-225
HALEY TWIGG
ADDRESS INTENTIONALLY OMITTED

012536P001-1413A-225
HALF FULL BREWERY
THOMAS PRICE
43 HOMESTEAD AVE
STAMFORD CT 06902-7204

032302P001-1413A-225
HALF FULL BREWERY
43 HOMESTEAD AVE
STAMFORD CT 06902-7204

037131P001-1413A-225
HALFMOON
900 CENTRAL AVE
ALBANY NY 12206-1302

012537P001-1413A-225
HALL IMPLEMENT CO
CLAIMS DEPT
1 JOHN DEERE RD
WINDHAM ME 04062-4836

021431P001-1413A-225
HALL IMPLEMENT CO
JOHN DEERE DEALER
1 JOHN DEERE RD
WINDHAM ME 04062-4836

021432P001-1413A-225
HALL IMPLEMENT CO
DONALD HALL
1 JOHN DEFRE RD
WINDHAM ME 04062-4836

039740P001-1413A-225
HALL'S LOGISTICS GRO
P O BOX 378
SOUTH PLAINFIELD NJ 07080-0378

042072P001-1413A-225
HALLIBURTON ENERGY
CASS INFORMATION
THAD LANDRY
PO BOX 17644
SAINT LOUIS MO 63178-7644

041715P001-1413A-225
HALLMARK
C/OBERMAN BLAKE
P O BOX 9202
OLD BETHPAGE NY 11804-9002

021305P001-1413A-225
HALLOWEEN ADVENTURE
MAXIMUM LOGISTICS
#114 668 STONEY HILL
YARDLEY PA 19067

021306P001-1413A-225
HALLOWEEN ADVENTURE
NYC  MAXIMUM LOG
#114 668 STONEY HILL
YARDLEY PA 19067

023799P001-1413A-225
HALLOWEEN SHOPPE
130 HICKMAN RD STE
CLAYMONT DE 19703-3552

040933P001-1413A-225
HALLSTAR
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

027992P001-1413A-225
HALO GOODS
22751 VENTURA BLVD
WOODLAND HILLS CA 91364-1334

040343P001-1413A-225
HALO MARITIME
P O BOX 449
NEWTON NH 03858-0449

034672P001-1413A-225
HALO2CLOUD LLC
610 N MOUNTAIN RD
NEWINGTON CT 06111-1347

035390P001-1413A-225
HALOPHAME
7 LOGISTICS DR
CARLISLE PA 17013-7936

008528P001-1413A-225
HALSEY ATKINS
ADDRESS INTENTIONALLY OMITTED

038233P001-1413A-225
HALTEC CORP
MICHAEL BEZON
P O BOX 1180
SALEM OH 44460-8180

003566P002-1413A-225
HALVIN ARROYO
ADDRESS INTENTIONALLY OMITTED

035073P001-1413A-225
HAMBURG BREWING
JOHN RUSSO
6553 BOSTON STATE RD
HAMBURG NY 14075-6630

022168P001-1413A-225
HAMBURG MFG
BEVERLY
1021 S 4TH ST
HAMBURG PA 19526-9243

026303P001-1413A-225
HAMBURG SUPPLY
180 RTE 23 SOUTH
HAMBURG NJ 07419

033306P001-1413A-225
HAMILL
500 PLEASANT VLY
TRAFFORD PA 15085-2700

033305P001-1413A-225
HAMILL MFG
500 PLEASANT VLY
TRAFFORD PA 15085-2701

027841P001-1413A-225
HAMILTON
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

027840P001-1413A-225
HAMILTON 3
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

027845P001-1413A-225
HAMILTON 3PC
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

027839P001-1413A-225
HAMILTON 3PL
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

027842P001-1413A-225
HAMILTON 3PL
2216 HAMILTON BLVD
S PLAINFIELD NJ 07080-3142

027844P001-1413A-225
HAMILTON 3PLS PLAI
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

025846P001-1413A-225
HAMILTON A V INC
MARC HAMILTON
167 LIBERTY POLE WAY
ROCHESTER NY 14604-1445

034101P001-1413A-225
HAMILTON EQUIP INC
RON
567 S READING RD
EPHRATA PA 17522-1835

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 638 of 1608

029064P001-1413A-225
HAMILTON HOME BROUSSARD
HAMILTON HOME PROD
P O BOX 4601
HOUSTON TX 77210-4601

040368P001-1413A-225
HAMILTON HOME PROD
BROUSSARD LOGISTICS
BROUSSARD
P O BOX 4601
HOUSTON TX 77210-4601

040372P001-1413A-225
HAMILTON HOME PROD
BROUSSARD LOGISTICS
KELLY LAMBERT
P O BOX 4601
HOUSTON TX 77210-4601

012538P001-1413A-225
HAMILTON HOME PRODS
KELLY LAMBERT
8260 HOWE INDUSTRIAL PKWAY
CANAL WINCHESTER OH 43110-7855

025394P001-1413A-225
HAMILTON MARINE
DAREL
155 E MAIN ST
SEARSPORT ME 04974-3322

025396P001-1413A-225
HAMILTON MARINE
155 E MAIN ST
SEARSPORT ME 04974-3322

012539P001-1413A-225
HAMILTON MARINE INC
ATTN:MICHAEL COX
155 EAST MAIN ST
SEARSPORT ME 04974-3322

025395P001-1413A-225
HAMILTON MARINE INC
DARYL LEACH
155 E MAIN ST
SEARSPORT ME 04974-3322

027843P001-1413A-225
HAMILTON SPL
2216 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-3142

042424P001-1413A-225
HAMILTON SUNDSTRAND
DATA 2 LOGISTICS
MARIE ROSE CARLSON
PO BOX 61050
FORT MYERS FL 33906-1050

003334P001-1413A-225
HAMILTON TERRERO-PAYANO
ADDRESS INTENTIONALLY OMITTED

012540P001-1413A-225
HAMMACHER SCHLEMMER
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

040812P001-1413A-225
HAMMACHER SCHLEMMER
DM TRANSPORTATION
JANET WALPOLE
P O BOX 621
BOYERTOWN PA 19512-0621

042432P001-1413A-225
HAMMACHER SCHLEMMER
DM TRANS MGMT
PO BOX 621
BOYERTOWN PA 19512-0621

012541P001-1413A-225
HAMMERS TOWING LLC
PO BOX 80282
TOLEDO OH 43608

036864P001-1413A-225
HAMMILL AND GILLESPIE
NICHOLAS LESCOTA
869 STATE RTE 12
FRENCHTOWN NJ 08825-4223

012542P001-1413A-225
HAMMOND
MJH
139 GRAND RIVER ST N
PARIS ON N3L 2M4
CANADA

028703P001-1413A-225
HAMMOND AND IRVING
LINDA
254 NORTH ST
AUBURN NY 13021-1137

040475P001-1413A-225
HAMMOND LUMBER
P O BOX 500
BELGRADE ME 04917

012543P001-1413A-225
HAMMOND LUMBER CO
PO BOX 500
BELGRADE ME 04917

012544P001-1413A-225
HAMMOND MFG
KATHY JAKUBOWSKI
475 CAYUGA RD STE 100
CHEEKTOWAGA NY 14225-1309

032884P001-1413A-225
HAMMOND MFG CO INC
475 CAYUGA RD
STE 100
CHEEKTOWAGA NY 14225-1309

012545P001-1413A-225
HAMMOND TRACTOR CO
P O BOX 30
FAIRFIELD ME 04937-0030

026769P001-1413A-225
HAMMOND TRACTOR CO
JOHN DEERE DEALER
1987 HEALD HWY
UNION ME 04862-4805

028779P001-1413A-225
HAMMOND TRACTOR CO
26 JOHN DEERE RD
AUBURN ME 04210-3739

039396P001-1413A-225
HAMMOND TRACTOR CO
MATT SMITH
P O BOX 30
FAIRFIELD ME 04937-0030

012546P002-1413A-225
HAMMOND TRACTOR COMP
JOHN DEERE DEALER
26 JOHN DEERE LANE
AUBURN ME 04210-9150

039397P001-1413A-225
HAMMOND TRACTOR COMP
P O BOX 30
FAIRFIELD ME 04937-0030

042700P001-1413A-225
HAMMOND TRACTOR COMP
JOHN DEERE DEALER
WESTERN AVE PO B
FAIRFIELD ME 04937-3316

034159P001-1413A-225
HAMMONDS CANDIES
PATTI WEEKS
5735 WASHINGTON ST
DENVER CO 80216-1321

043782P001-1413A-225
HAMMONDS CANDIES
5735 WASHINGTON ST
DENVER CO 80216-1321

021830P001-1413A-225
HAMPDEN PAPER INC
KIM
100 WATER ST
HOLYOKE MA 01040-6298

033818P001-1413A-225
HAMPFORD RESEARCH
JANET BATTEY
54 VETERANS BLVD
STRATFORD CT 06615-5111

012547P001-1413A-225
HAMPSHIRE FIRE PROTECTION CO
8 NORTH WENTWORTH AVE
LONDONDERRY NH 03053

012548P001-1413A-225
HAMPSHIRE PAPER
CSS INDUSTRIES INC
PO BOX 428
BERWICK PA 18603-0428

012549P001-1413A-225
HAMPSHIRE PAPER
TINA CORNELL
PO BOX 428
BERWICK PA 18603-0428

033545P001-1413A-225
HAMPSHIRE PAPER
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

033536P001-1413A-225
HAMPSHIRE PAPER CO
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

012550P001-1413A-225
HAMPTON COUNTY CLERK OF COURT
P O BOX 7
HAMPTON SC 29924

012551P001-1413A-225
HAMPTON DIVE CENTER
369 RT 24
RIVERHEAD NY 11901

012552P001-1413A-225
HAMPTON FARMS
DENISE DUNLOW
P O BOX 149
SEVERN NC 27877-0149

038404P001-1413A-225
HAMPTON FARMS
ACCTS PAYABLE
MARY VANN MARCIA AP
P O BOX 149
SEVERN NC 27877-0149

032497P001-1413A-225
HAMPTON FORGE LTD
DENISE OR VANESSA
442 STATE RT 35 S
EATONTOWN NJ 07724

034409P001-1413A-225
HAMPTON INN
60 CENTRE DR
CENTRAL VALLEY NY 10917-6501

021364P001-1413A-225
HAMPTON INN AND SUITES
1 CROSS ROADS CT
NEWBURGH NY 12550

007386P001-1413A-225
HAMUD EL
ADDRESS INTENTIONALLY OMITTED

021779P001-1413A-225
HAN-TEK
BUD BEIZING
100 RAWSON RD
BLDG 220
VICTOR NY 14564-1100

026726P001-1413A-225
HANAN PRODUCTS CO
DEBBY WILDER
196 MILLER PL
HICKSVILLE NY 11801-1826

012553P001-1413A-225
HANCOCK EASTBROOK LLP
1500 AXA TOWER 1
100 MADISON ST
SYRACUSE NY 13202

044246P001-1413A-225
HANCOCK ESTABROOK
TIMOTHY P MURPHY ESQ
1500 AXA TOWER I
100 MADISON ST
SYRACUSE NY 13202

021125P001-1413A-225
HANCOCK LUMBER
OFFICER GENERAL OR MANAGING AGENT
4 EDES FALL RD
CASCO ME 04015

039389P001-1413A-225
HANCOCK LUMBER CO
P O BOX 299
CASCO ME 04015-0299

012554P001-1413A-225
HANCOCK LUMBER CO INC
4 EDES FALLS RD
PO BOX 299
CASCO ME 04015

026015P001-1413A-225
HAND SOLAR
1705 MORSE HILL RD
EAST DORSET VT 05253

012555P001-1413A-225
HAND SURGERY ASSOCIATION
166 EAST MAIN ST
HUNTINGTON NY 11743

030478P001-1413A-225
HANDCRAFT MFG CORP
331 HERROD BLVD
DAYTON NJ 08810-1564

035536P001-1413A-225
HANDELOK BAG CO INC
CRAIG BANET
701 WEST 5TH ST
LANSDALE PA 19446-2253

023353P001-1413A-225
HANDWRITING WITHOUT
121 N SHIRK RD
96723791
NEW HOLLAND PA 17557-9714

012556P001-1413A-225
HANDY STORE FIXTURES
HEIDI ROBERTOZZI
337 SHERMAN AVE
NEWARK NJ 07114

030548P001-1413A-225
HANDY STORE FIXTURES
337 SHERMAN AVE
NEWARK NJ 07114-1507

036198P001-1413A-225
HANDYGAS CORP
PHYLLIS SMITH
7927 PLAYER BLVD
SEVEN VALLEYS PA 17360-9173

012557P001-1413A-225
HANDYLEE ENTERPRISES CORP
5530 58 TH ST
MASPETH NY 11378

012558P001-1413A-225
HANDYSIDE INC
MAIN
587 OLD YORK RD
ETTERS PA 17319

008193P001-1413A-225
HANEEF WELCH
ADDRESS INTENTIONALLY OMITTED

033912P001-1413A-225
HANES SUPPLY
55 JAMES E CASEY DR
BUFFALO NY 14206-2361

033913P001-1413A-225
HANES SUPPLY
MIKE RYAN
55 JAMES E CASY DR
BUFFALO NY 14206-2361

039997P001-1413A-225
HANESBRANDS INC
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

025805P001-1413A-225
HANGER BOLT AND STUD CO
165 W NEW RD
GREENFIELD IN 46140-1093

037628P001-1413A-225
HANGTIME/ARTISAN WINE CORP
WARNER A/P
99 SOUTH ST
MEDFIELD MA 02052-2607

024740P001-1413A-225
HANJIN LOGISTICS
147-45 FARMERS BLVD
STE 201
JAMAICA NY 11434-5260

012559P001-1413A-225
HANKOOK TIRE
CYNTHIA TAYLOR
333 COMMERCE AVE STE 50
NASHVILLE TN 37201

030497P001-1413A-225
HANKOOK TIRE
333 COMMERCE ST
STE 500
NASHVILLE TN 37201-1849

012560P001-1413A-225
HANKOOK TIRE USA
CLAIMS DEPT
1450 VALLEY RD
WAYNE NJ 07470-2039

037210P001-1413A-225
HANKYU CARGO
CHRISTINA A/P
909 W IRVING PK RD
ITASCA IL 60143-2023

012561P001-1413A-225
HANKYU HANSHIN
TAVARES CARTER
640 AIRPORT S PKWY STE 200
ATLANTA GA 30349

025363P001-1413A-225
HANKYU INTL-EXPORT ONLY
154-09 146TH AVE
JAMAICA NY 11434

025362P001-1413A-225
HANKYU INTL-IMPORT ONLY
RAYMOND IMPRTLEOEXPORT
154-09 146TH AVE
JAMAICA NY 11435

033750P001-1413A-225
HANLON ELECTRIC
530 OLD FRANKSTOWN R
MONROEVILLE PA 15146-1043

042701P001-1413A-225
HANNA KRAUSE'S HOMEM
WESTVIEW AVE CORNER
PARAMUS NJ 07652

030087P001-1413A-225
HANNA PAPER RECYCLING
RITA  A/P
31 SUFFOLK RD
MANSFIELD MA 02048-1815

033811P001-1413A-225
HANNAFORD
54 HEMCO RD
SOUTH PORTLAND ME 04106-6216

038575P001-1413A-225
HANNAFORD BROS RETAI
P O BOX 1800
PORTLAND ME 04104-5000

005857P001-1413A-225
HANNAH FERGUSON
ADDRESS INTENTIONALLY OMITTED

038440P001-1413A-225
HANNAY REELS
CLIFTON POWELL
P O BOX 159
WESTERLO NY 12193-0159

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 641 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 639 of 1605                                                                                           02/03/2020 11:44:15 AM

020439P001-1413A-225
HANOVER ARCHITECTURAL GLOBALTRANZ
HANOVER ARCHITECTURA
P O BOX 6348
SCOTTSDALE AZ 85261-6348

012562P001-1413A-225
HANOVER CIRCUIT COURT
P O BOX 39
HANOVER VA 23069

012563P001-1413A-225
HANOVER FOODS
PO BOX 334
HANOVER PA 17331-0334

039637P001-1413A-225
HANOVER FOODS
STEVEN MGR
P O BOX 334
HANOVER PA 17331-0334

024866P001-1413A-225
HANOVER FOODS CORP
1486 YORK ST
HANOVER PA 17331-9570

029893P001-1413A-225
HANOVER FOODS CORP
3008 PENNS VLY PIKE
P O BOX 193
CENTRE HALL PA 16828-0193

044063P001-1413A-225
HANOVER INSURANCE CO
SUBROGEE FOR RENO MACHINE CO INC
AUTO PHYSICAL DAMAGE UNIT
PO BOX 15145
WORCESTER MA 01615

030758P001-1413A-225
HANOVER SPECIALTY
MILT MOSKOWITZ
35 FELDLAND ST
BOHEMIA NY 11716-2411

012564P001-1413A-225
HANOVER TERMINAL
DENISE WHERLEY
PO BOX 77
HANOVER PA 17331-0077

020332P001-1413A-225
HANOVER TERMINAL
HANOVER TERMINAL INC
P O BOX 77
HANOVER PA 17331-0077

041348P001-1413A-225
HANOVER TERMINAL
YORK DIVISION
P O BOX 77
HANOVER PA 17331-0077

041346P001-1413A-225
HANOVER TERMINAL INC
DON MASEMER
P O BOX 77
HANOVER PA 17331-0077

042504P001-1413A-225
HANOVER TERMINAL INC
DON MASEMER CHERYL AP
PO BOX 77
HANOVER PA 17331-0077

027972P001-1413A-225
HANOVER WAREHOUSE
C/ONORTH SHORE TRANS
JOHN GRAF   VANESSA
2262 LANDMEIER RD #2
ELK GROVE VILLAGE IL 60007-2644

021690P001-1413A-225
HANOVER WHSE
CAVE TELESCO
100 CENTRAL AVE
SOUTH KEARNY NJ 07032-4640

021691P001-1413A-225
HANOVER WHSE
100 CENTRAL AVE BLDG
KEARNY NJ 07032-4640

042671P001-1413A-225
HANOVR FOODS CORP
RTE 6 DUCK CREEK RD
CLAYTON DE 19938

002063P001-1413A-225
HANS OSSENBRUGGE
ADDRESS INTENTIONALLY OMITTED

044064P001-1413A-225
HANSOL PARK
146 QUEEN VICTORIA ST
CULPEPPER VA 22701

031116P001-1413A-225
HANSOME ENERGY SYS
365 DALZIEL RD
LINDEN NJ 07036-6229

019225P001-1413A-225
HANSON SIGN CO
SUSAN LYNDSLEY
82 CARTER ST
FALCONER NY 14733-1406

036580P001-1413A-225
HANSON SIGN CO
82 CARTER ST
FALCONER NY 14733-1406

036579P001-1413A-225
HANSON SIGNS
GENE AVERSA
82 CARTER ST
FALCONER NY 14733-1406

026795P001-1413A-225
HANUL CORP
2 BELL DR
RIDGEFIELD NJ 07657-2118

024104P001-1413A-225
HANWHA
135 HARTMAN RD
NORTH WALES PA 19454-1504

041522P001-1413A-225
HANWHA
ROAR LOGISTICS
P O BOX 82940
PHOENIX AZ 85071-2940

012565P001-1413A-225
HAPAGLLOYDAMERICAINC
3030 WARRENVILLE RD STE 500
LISLE IL 60532

026109P001-1413A-225
HAPP CONTROLS
ART MELESIO
1743 LINNENAN RD
MOUNT PROSPECT IL 60056-5100

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 642 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 640 of 1605

02/03/2020 11:44:15 AM

024744P001-1413A-225
HAPPY EXPRESS INC
JENNY A/P
147-48 175TH ST
JAMAICA NY 11434-5415

026040P001-1413A-225
HAPPY HOUSE
1710-C FLUSHING AVE
FLUSHING NY 11385-1171

012566P001-1413A-225
HAPPY INTERNATIONAL CORPORATI-
HELEN XU
ON 147-31 176TH ST FL 2
JAMAICA NY 11434-5406

024743P001-1413A-225
HAPPY INTL CORP
CAROL
147-48 175TH ST
JAMAICA NY 11434-5415

026704P001-1413A-225
HAPPY THREADS
195 RARITAN CTR P
EDISON NJ 08837-3650

026705P001-1413A-225
HAPPY THREADS
195 RARITAN CTR PKWY
EDISON NJ 08837-3650

019226P001-1413A-225
HAR ADHESIVES
DENNIS GROSEL
3940 BROADWAY
CHEEKTOWAGA NY 14227-1104

034456P001-1413A-225
HAR ADHESIVES
60 SOUTHPARK
BEDFORD OH 44146

034453P001-1413A-225
HAR ADHESIVES TECH
BAMES OSBORN
60 S PK
BEDFORD OH 44146-3635

034455P001-1413A-225
HAR ADHESIVES TECH
60 SOUTH PK
BEDFORD OH 44146-3635

031168P001-1413A-225
HARBEC PLASTICS
MARK AP
369 ROUTE 104
ONTARIO NY 14519-8999

040813P001-1413A-225
HARBOR FOOTWEAR
DM TRNAS MGMT
JASON LAZAR
P O BOX 621
BOYERTOWN PA 19512-0621

033907P001-1413A-225
HARBOR FOOTWEAR GROU
55 HARBOR PK DR
RTS WRONG CARRIER FR
PORT WASHINGTON NY 11050-4668

027128P001-1413A-225
HARBOR FREIGHT
UNYSON LOGISTICS
VICTORIA JILES
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

012567P001-1413A-225
HARBOR HILL
2 FOOTBRIDGE RD
BELFAST ME 04915

042572P001-1413A-225
HARBOR LINEN
BERMAN BLAKE
PO BOX 9282
OLD BETHPAGE NY 11804

024984P001-1413A-225
HARBOR TEXTILES
15 UNION ST
LAWRENCE MA 01840-1823

030661P001-1413A-225
HARBOR VINTAGE MOTOR
3406 EAST MAIN ST
JONESVILLE VT 05466

034104P001-1413A-225
HARBORLITE DIST
568 CENTRAL AVE
BLDG 2
BRIDGEWATER NJ 08807-3285

034103P001-1413A-225
HARBORLITE DISTRIBUT
REESE KIMMEU
568 CENTRAL AVE
BLDG 2
BRIDGEWATER NJ 08807-3285

019227P001-1413A-225
HARBORSIDE LOGISTICS
PATRICIA CONRAD
94 COMMERCIAL ST STE 201
PORTLAND ME 04101-4738

028162P001-1413A-225
HARBORSIDE TRANS
233 BALDWIN RD
CARLISLE MA 01741-1703

031683P001-1413A-225
HARBOUR FOOD
RETRANS
4 LAMBETH PK RD
FALL RIVER MA 02720-0009

042106P001-1413A-225
HARBOUR WIRE AND CABLE
FSL GROUP
PO BOX 1948
STOCKBRIDGE GA 30281-8900

028071P001-1413A-225
HARD MANUFACTURING
BRIAN KIRSH
230 GRIDER ST
BUFFALO NY 14215-3797

023796P001-1413A-225
HARDEN FURNITURE INC
EXPRESS SAVE IND
130 FALSO DR
SYRACUSE NY 13211-2101

032517P001-1413A-225
HARDIDE COATING
444 HOLLIE DR
MARTINSVILLE VA 24112-1385

033707P001-1413A-225
HARDING CO
A S T
526 W OGLE ST
EBENSBURG PA 15931-1824

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 641 of 1605

02/03/2020 11:44:15 AM

012568P001-1413A-225
HARDROCK DEVELOPMENT CO INC
BARBARA DADSON
5607 GROVE AVE
RICHMOND VA 23226-2101

037356P002-1413A-225
HARDWARE DISCOUNTERS
ALETA ANGEL
PO BOX 408
WILLIAMSPORT MD 21795-0408

026607P001-1413A-225
HARDWARE PROD
191 WILLIAM ST
CHELSEA MA 02150-3805

032221P001-1413A-225
HARDWARE SPECIALTY
RUSS SMITH
422 NORTHBORO RD
MARLBORO MA 01752-5820

028284P001-1413A-225
HARDWOOD DESIGN INC
BRIAN MORIN
24 DORSET MILL RD
STE E
EXETER RI 0822-5026

012569P001-1413A-225
HARDWOOD PRODUCTS CO
RUTH LONDON
P O BOX 149
GUILFORD ME 04443-0149

038403P001-1413A-225
HARDWOOD PRODUCTS CO
P O BOX 149
GUILFORD ME 04443-0149

028363P001-1413A-225
HARDYWOOD PARK CRAFT
2408 OWNBY LN
RICHMOND VA 23220-1319

043714P001-1413A-225
HARDYWOOD PARK CRAFT BREWERY
2408 OWNBY LN
RICHMOND VA 23220-1319

035603P001-1413A-225
HARIBO FOODS
710 WEST 27TH ST
HIALEAH FL 33010-1216

040203P001-1413A-225
HARIZON INTL CARGO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

027834P001-1413A-225
HARLEM BLUE
JULIAN RILEY
2214 FREDERICK DOUGLASS BLVD
STE #267
NEW YORK NY 10026-1123

033488P001-1413A-225
HARLEY DAVIDSON INC
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

012570P001-1413A-225
HARLEYSVILLE INSCOAS SUB FOR
COLONIE MECHANICAL CONTRACTOR
1100 LOCUST ST DEPT 2019
DES MOINES IA 50391-2019

012571P001-1413A-225
HARLEYSVILLE PREFERRED INSSUB
OF RICHARD AND RITA TILLBROOK
NATIONWIDE INS/ATTN TRUST TEAM
1100 LOCUST ST
DES MOINES IA 50391-2019

037915P001-1413A-225
HARMAC MEDICAL PROD
FRANKLIN TRAFFIC
ROSE KATERAS- AP
P O BOX 100
RANSOMVILLE NY 14131-0100

012572P001-1413A-225
HARMAC MEDICAL PRODUCTS
FRANKLIN TRAFFIC SVC
PO BOX 100
RANSOMVILLE NY 14131-0100

030095P001-1413A-225
HARMAN IMPORTS
310 ANNAGEM BLVD
MISSISSAUGA ON L5T1V1
CANADA

039183P001-1413A-225
HARMAN INC
PAUL DILLON
P O BOX 2502
NIAGARA FALLS NY 14302-2502

031967P001-1413A-225
HARMAN STOVE CO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

041714P001-1413A-225
HARMON C O BERMAN BLAKE ASSO
P O BOX 9202
OLD BETHPAGE NY 11804-9002

022634P001-1413A-225
HARMON STORE 8650
11 TAFT RD
TOTOWA NJ 07512-1005

027822P001-1413A-225
HARMONIZED CUSTOMS
SUSAN MATEJOV  AP
221 SHERIDAN BLVD
INWOOD NY 11096-1226

012573P001-1413A-225
HARMONY PRINTING
2290 WEST COUNTY LINE RD
STE LL6
JACKSON NJ 08527

034156P001-1413A-225
HARNEY AND SON'S FINE
TEA
5723 ROUTE 22
MILLERTON NY 12546-6500

012574P001-1413A-225
HARO BICYCLE CORP
KELLY CARRASCO
1230 AVENIDA CHELSEA
VISTA CA 92083-4119

020574P001-1413A-225
HARO BICYCLE CORP
1230 AVENIDA CHELSEA
VISTA CA 92083

023463P001-1413A-225
HARO BICYCLE CORP
JEFF STRICKER
1230 AVENIDA CHELSEA
VISTA CA 92083

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 642 of 1605                                                                    02/03/2020 11:44:15 AM

035101P001-1413A-225
HARODITE INDS INC
ANITA
66 SOUTH ST
TAUNTON MA 02780-4357

000480P001-1413A-225
HAROLD ATKINS
ADDRESS INTENTIONALLY OMITTED

066658P001-1413A-225
HAROLD BASKERVILLE
ADDRESS INTENTIONALLY OMITTED

022635P001-1413A-225
HAROLD BECK AND SONS
DAVE BRAY
11 TERY DR
NEWTOWN IND COMMON
NEWTOWN PA 18940-1895

006035P001-1413A-225
HAROLD CERRATO LAINEZ
ADDRESS INTENTIONALLY OMITTED

006226P001-1413A-225
HAROLD EDWARDS
ADDRESS INTENTIONALLY OMITTED

012575P002-1413A-225
HAROLD F FISHER AND SONS INC
FRANK J FISHER
875 INDUSTRIAL HWY UNIT 8
CINNAMINSON NJ 08077

001913P001-1413A-225
HAROLD GRAYSON
ADDRESS INTENTIONALLY OMITTED

002759P001-1413A-225
HAROLD HALSTEAD
ADDRESS INTENTIONALLY OMITTED

001839P001-1413A-225
HAROLD HIER
ADDRESS INTENTIONALLY OMITTED

035865P001-1413A-225
HAROLD IMPORT CO INC
IKE PALMER
747 VASSAR AVE
LAKEWOOD NJ 08701-6908

012576P001-1413A-225
HAROLD KARSCHNER
111 BRIDGE ST
GALETON PA 16922

012577P001-1413A-225
HAROLD M DANNELL III
105 WESTIN RIDGE DR
THAXTON VA 24174

000608P001-1413A-225
HAROLD OWENS
ADDRESS INTENTIONALLY OMITTED

019539P001-1413A-225
HAROLD OWNES
ADDRESS INTENTIONALLY OMITTED

000901P001-1413A-225
HAROLD STEIDLER
ADDRESS INTENTIONALLY OMITTED

012578P001-1413A-225
HAROLD VERGCHLEISER
WILLIAMS SYSTEMS
65 ROOSEVELT AVE
VALLEY STREAM NY 11581-1151

007760P001-1413A-225
HAROLD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

044489P003-1413A-225
HAROLD WILLIAMS
EFFAT HUSSAIN
1050 SEVEN OAKS LANE
MAMARONECK NY 10543

006138P001-1413A-225
HAROLD WOOLARD
ADDRESS INTENTIONALLY OMITTED

012579P001-1413A-225
HAROLD'S NEW YORK DELI
CATHY
3050 WOODBRIDGE AVE
EDISON NJ 08837

031479P001-1413A-225
HAROO EXPO
LEO LIM
39-27 BELL BLVD
2ND FLOOR STE #201
BAYSIDE NY 11361-2060

031327P001-1413A-225
HARPER FREIGHT MGMT
MICHELE MORNINGSTAR
3807304 CANADA INC
135 DES ANCOLIES
L'ILE-PERROT QC J7V9P3
CANADA

039194P001-1413A-225
HARPER INTERNATIONAL
FINGER LAKES LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

039562P001-1413A-225
HARPER INTL
MOHAWK GLOBAL LOGISTICS
P O BOX 3065
SYRACUSE NY 13220-3065

039206P001-1413A-225
HARPER INTL CORP
FINGER LAKES LOGISTICS
JACK BURKARDT INTRG
P O BOX 25189
FARMINGTON NY 14425-0189

030011P001-1413A-225
HARPOON BREWERY
306 NORTHERN AVE
BOSTON MA 02210-2324

039309P001-1413A-225
HARRIET CARTER
ENGLAND LOGISTICS
P O BOX 27247
SALT LAKE CITY UT 84127-0247

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 645 of 1608

012580P001-1413A-225
HARRIETTE GZELMAN
AS ATTORNEY FOR GEICO
225 ROSLYN RD
ROSLYN HEIGHTS NY 11757

038672P001-1413A-225
HARRINGTON CORP
AFS LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

012581P001-1413A-225
HARRINGTON INDUSTRIAL PLASTIC
LOIS SKAPURA
6675A SANTA BARBARA RD
ELKRIDGE MD 21075

037339P001-1413A-225
HARRIS AND FORD
COURTNEY
9307 E 56TH ST
INDIANAPOLIS IN 46216-2068

037344P001-1413A-225
HARRIS AND FORD
9307 E 56TH ST
INDIANAPOLIS IN 46216-2068

012582P001-1413A-225
HARRIS CLEANING SVC
SHAWN HARRIS
932 CIRCLEWOOD DR
RICHMOND VA 23224

040738P001-1413A-225
HARRIS CORP
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

012583P001-1413A-225
HARRIS FIRE PROTECTION CO INC
50 KANE ST
BALTIMORE MD 21224

026337P001-1413A-225
HARRIS INDUSTRIES
CHUCK CHITO
181 CONANT ST
PAWTUCKET RI 02860-1868

021773P001-1413A-225
HARRIS MFG AND SPLY CO
DONALD BARNES
100 PRENTISS ST
ORANGE MA 01364-1898

043448P001-1413A-225
HARRIS PAINTS DEVELP
MAYRA BETANCOURT
P O BOX 364723
SAN JUAN PR 00936-4723

041849P001-1413A-225
HARRIS TEA
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041888P001-1413A-225
HARRIS TEA
I P S WORLDWIDE
JERRY BOYLE
P O BOX 982262
EL PASO TX 79998-2262

012584P001-1413A-225
HARRIS TEA CO
KRISTIN VAN PELT
344 NEW ALBANY RD
MOORESTOWN NJ 08057-1167

041879P001-1413A-225
HARRIS TEA CO
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

027172P001-1413A-225
HARRISBURG DAIRIES I
2001 HERR ST
HARRISBURG PA 17103-1624

012585P001-1413A-225
HARRISBURG OFFICE FURNITURE
3300 HARTZDALE DR
STE 101
CAMP HILL PA 17011

006585P001-1413A-225
HARRISON DRURY
ADDRESS INTENTIONALLY OMITTED

020836P001-1413A-225
HARRISON HOSE AND TUBING
HARRISON HOSE AND TUBI
P O BOX 9386
TRENTON NJ 08650-1386

041765P001-1413A-225
HARRISON HOSE AND TUBING INC
JAMES LOGUE
P O BOX 9386
TRENTON NJ 08650-1386

023070P001-1413A-225
HARRISON MACHINE
11614 STATE RTE 88
GARRETTSVILLE OH 44231-9105

038704P001-1413A-225
HARRISON MACHINE AND P CORP
P O BOX 1826
HIRAM OH 44234-1826

031370P001-1413A-225
HARRISON PAINT
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-6071

006341P001-1413A-225
HARRISON PORTIS
ADDRESS INTENTIONALLY OMITTED

026327P001-1413A-225
HARRISON REDI MIX
1803 SKUNK HILL RD
GEORGIA VT 05468

012586P001-1413A-225
HARRS AUTO GLASS INC
TODD W WHITE
2630 PARSONS AVE
COLUMBUS OH 43207

019228P001-1413A-225
HARRS AUTO GLASS INC
2630 PARSONS AVE
COLUMBUS OH 43207

004782P001-1413A-225
HARRY BROUGHTON
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 646 of 1608    Desc
Document

034370P001-1413A-225
HARRY CUTTS
6 HARDING LN
HARWICH MA 02645-2160

006355P001-1413A-225
HARRY DEMIANI
ADDRESS INTENTIONALLY OMITTED

002193P001-1413A-225
HARRY DILKS
ADDRESS INTENTIONALLY OMITTED

000778P001-1413A-225
HARRY GIROUX
ADDRESS INTENTIONALLY OMITTED

000527P001-1413A-225
HARRY HORSMAN
ADDRESS INTENTIONALLY OMITTED

000907P001-1413A-225
HARRY KRENZER
ADDRESS INTENTIONALLY OMITTED

004998P001-1413A-225
HARRY MASS
ADDRESS INTENTIONALLY OMITTED

033096P001-1413A-225
HARRY MILLER CORP
TIONA
4TH & BRISTOL STS
PHILADELPHIA PA 19140-2406

007171P001-1413A-225
HARRY RAMIREZ MEDINA
ADDRESS INTENTIONALLY OMITTED

001326P001-1413A-225
HARRY SMITH
ADDRESS INTENTIONALLY OMITTED

029492P001-1413A-225
HARRY SMITH AND ASSOC
SHELLY MARASCO
2995 CLAY PIKE
RILLTON PA 15678-2707

037234P001-1413A-225
HARRY W GAFFNEY AND CO
FRANCIS GAFFNEY
9100 STATE RD
PHILADELPHIA PA 19136-1618

020212P001-1413A-225
HARRY W GAFFNEY CO
HARRY W GAFFNEY AND CO
9100 STATE RD
PHILADELPHIA PA 19136-1618

004840P001-1413A-225
HARRY WILBUR
ADDRESS INTENTIONALLY OMITTED

025684P001-1413A-225
HARRYS INC
161 AVE OF AMERICAS
8TH FLOOR
NEW YORK NY 10013

012587P001-1413A-225
HARSCO MINERALS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

012588P001-1413A-225
HART AND COOLEY
MARY NYKAMP
5030 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512

037776P001-1413A-225
HART AND COOLEY/SELKIRK
TRANS INTERNATIONAL
N93 W16288 MEGAL DRIVE
MENOMONEE FALLS WI 53051-1503

023803P001-1413A-225
HART AND COOLEY/SILKIR
HEAT FAB
130 INDUSTRIAL BLVD
TURNERS FALLS MA 01376-1607

036363P001-1413A-225
HART ENNEERING CORP
ZPARLES H SHAW
800 SCENIC VIEW DR
CUMBERLAND RI 02864-8706

032301P001-1413A-225
HART INDUSTRIES
SALLY MIDOLO
43 DORAN ST
EAST HAVEN CT 06512-2212

020131P001-1413A-225
HART INSURANCE CO OF THE MIDWEST
ONE HARTFORD PLAZA T7
HARTFORD CT 06155

020131S001-1413A-225
HART INSURANCE CO OF THE MIDWEST
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

041784P001-1413A-225
HARTE HANKS LOGISTIC
P O BOX 9487
LOUISVILLE KY 40209-0487

042999P001-1413A-225
HARTE HANKS LOGISTIC
1525 NW 3RD ST
STE 21
DEERFIELD BEACH FL 33442-1667

034492P001-1413A-225
HARTE HANKS RESPONSE
ASHLEY SWEREN
600 NORTH BEDFORD
EAST BRIDGEWATER MA 02333-1122

034708P001-1413A-225
HARTER EQUIPMENT INCC
JOHN DEERE DEALER
615 STATE RTE 33
MILLSTONE TOWNSHIP NJ 08535-8105

021286P001-1413A-225
HARTFORD
SUBRO HOWARD HENKEL
PO BOX 14272
LEXINGTON KY 40512

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 647 of 1608

012589P001-1413A-225
HARTFORD FINANCIAL SVC
LISA BUNNELL
PO BOX 7247-7744
PHILADELPHIA PA 19170

012590P001-1413A-225
HARTFORD FIRE INSURANCE CO
AS SUBROGEE OF JOHN O HARA
PO BOX 7247-7744
PHILADELPHIA PA 19170-7744

019229P001-1413A-225
HARTFORD FIRE INSURANCE CO
THOMAS MAKUCH
ADDRESS INTENTIONALLY OMITTED

020082P001-1413A-225
HARTFORD FIRE INSURANCE CO
HARTFORD PLAZA
HARTFORD CT 06155

020082S001-1413A-225
HARTFORD FIRE INSURANCE CO
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

020085P001-1413A-225
HARTFORD FIRE INSURANCE CO
THOMAS S MAKUCH
ONE HARTFORD PLAZA
HARTFORD CT 06155

020085S001-1413A-225
HARTFORD FIRE INSURANCE CO
DIRECTOR OF CORPORATE LAW
HARTFORD PLZ
HARTFORD CT 06155

000146P003-1413A-225
HARTFORD FIRE INSURANCE CO/HARTFORD
AS ASSIGNEE OF: HARTFORD SPECIALTY CO
BANKRUPTCY UNIT HO2 R HOME OFFICE
HARTFORD CT 06155

000146S001-1413A-225
HARTFORD FIRE INSURANCE CO/HARTFORD
AS ASSIGNEE OF: HARTFORD SPECIALTY CO
HANK HOFFMAN
ONE HARTFORD PLZ
HARTFORD CT 06155

012591P002-1413A-225
HARTFORD HOSPITAL
LEGAL DEPT
80 SEYMORE ST
HARTFORD CT 06102-8000

012592P001-1413A-225
HARTFORD HOSPITAL
PO BOX 310911
NEWINGTON CT 06131-0911

012593P001-1413A-225
HARTFORD HOSPITAL PROFESSIONAL
SERVICES
PO BOX 415933
BOSTON MA 02241

012594P001-1413A-225
HARTFORD INS CO OF THE MIDWEST
FLOOD INS PROCESSING CENTER
PO BOX 731178
DALLAS TX 75373-1178

034789P001-1413A-225
HARTFORD PROVISION
625 NUTMEG RD
SOUTH WINDSOR CT 06074-2461

037429P001-1413A-225
HARTFORD TRUCK EQUIP
LYNN
95 JOHN FITCH BLVD
SOUTH WINDSOR CT 06074-4006

012595P001-1413A-225
HARTLEY AND PARKER LLC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

022683P001-1413A-225
HARTLEY TRANSPORTATION
DONNA HARTLEY
110 SHEEP DAVIS RD
PEMBROKE NH 03275-3709

032671P001-1413A-225
HARTMAN ENTERPRISES
455 ELIZABETH ST
ONEIDA NY 13421-2438

041713P001-1413A-225
HARTS MOUNTAIN CO
BERMAN BLAKE ASSOC
PAT
P O BOX 9202
OLD BETHPAGE NY 11804-9002

012596P001-1413A-225
HARTS ROAD SVC
935 AIRPORT RHODHISS RD
HICKORY NC 28601

022852P001-1413A-225
HARTSTRINGS
MARKO
112 W 34TH ST
5TH FLOOR
NEW YORK NY 10120-0703

012597P001-1413A-225
HARTVILLE HARDWARE
JOHN DEERE DEALER
1315 EDISON ST NW
HARTVILLE OH 44632-9046

023911P001-1413A-225
HARTVILLE HARDWARE
1315 EDISON ST
HARTVILLE OH 44632-9046

039615P001-1413A-225
HARTY PRESS INC
HENRY GARGIULO
P O BOX 324
NEW HAVEN CT 06513-0324

041718P001-1413A-225
HARTZ DISTRIBUTION
BERMAN BLAKE ASSOCIATES
P O BOX 9202
OLD BETHPAGE NY 11804-9002

041727P001-1413A-225
HARTZ MOUNTAIN
BERMAN BLAKE
P O BOX 9282
OLD BETHPAGE NY 11804

019230P001-1413A-225
HARTZ MOUNTAIN CO
ROBERT MILLER
305 BROADWAY
JERSEY CITY NJ 07306-6712

041712P001-1413A-225
HARTZ MOUNTAIN CO
BERMAN BLAKE ASSOC
PAT DALEY
P O BOX 9202
OLD BETHPAGE NY 11804-9002

012598P001-1413A-225
HARTZ MOUNTAIN CORP
ROBERT MILLER
400 PLAZA DR
SECAUCUS NJ 07094-3605

022082P001-1413A-225
HARTZELL
1010 S MAIN ST
PIQUA OH 45356-3839

027040P001-1413A-225
HARVARD MEDICAL SCHO
200 LONGWOOD AVE
BOSTON MA 02115-5701

026226P001-1413A-225
HARVARD PINNACLE GRO
179 BEAR HILL RD
WALTHAM MA 02451-1063

041330P001-1413A-225
HARVEL PLASTIC
NICOLE BOLSTON -
P O BOX 757
EASTON PA 18042

032964P001-1413A-225
HARVEST EQUIP CO
482 VERMONT AVE
RT 78
SWANTON VT 05488-0147

037732P001-1413A-225
HARVEST EQUIP CO
HC 82 BOX 40G
LEWISBURG WV 24901

012599P001-1413A-225
HARVEST EQUIPMENT
JOHN DEERE DEALER
64 HARVEST LN
WILLISTON VT 05495

023230P001-1413A-225
HARVEST EQUIPMENT
MARVIN OUELLETTE
120 CARIBOU RD
PRESQUE ISLE ME 04769-6923

029343P001-1413A-225
HARVEST EQUIPMENT
JOHN WILSON
29 INDUSTRIAL DR
NEWPORT VT 05855-9895

029344P001-1413A-225
HARVEST EQUIPMENT
JOHN DEERE DEALER
29 INDUSTRIAL DR
NEWPORT VT 05855-9895

032965P001-1413A-225
HARVEST EQUIPMENT
JOHN DEERE DEALER
LORI
482 VT RTE 78
SWANTON VT 05488-4405

033894P001-1413A-225
HARVEST EQUIPMENT
JOHN DEERE DEALER
55 COUNTRY CLUB RD
MONTPELIER VT 05602-8667

034915P001-1413A-225
HARVEST EQUIPMENT
MARVIN OUELLETTE
64 HARVEST LAND
#10
WILLISTON VT 05495-8928

034916P001-1413A-225
HARVEST EQUIPMENT
64 HARVEST LN
WILLISTON VT 05495-8928

012600P001-1413A-225
HARVEST EQUIPMENT CO
JOHN DEERE DEALER
14668 SENECA TRL NORTH
LEWISBURG WV 24901

032834P001-1413A-225
HARVEST FOOD SVC EQU
KEN PESCE
47 MAIN ST
VERNON CT 06066-5201

042768P001-1413A-225
HARVEST MOON TIMBER
198 EAST ST
MORRIS CT 06763

034640P002-1413A-225
HARVEST TRADING GROU
MIKE KENNEY
83 WOODROCK RD
EAST WEYMOUTH MA 02189

002178P001-1413A-225
HARVEY BOURDEAU
ADDRESS INTENTIONALLY OMITTED

031868P001-1413A-225
HARVEY BUILDING PROD
401 RIVERSIDE ST
PORTLAND ME 04103-1036

024391P001-1413A-225
HARVEY INDUSTRIES
DAVID ALEXANDERVICH
1400 MAIN ST
WALTHAM MA 02154

002653P001-1413A-225
HARVEY RAVENSCRAFT
ADDRESS INTENTIONALLY OMITTED

007785P001-1413A-225
HARVEY SOTO
ADDRESS INTENTIONALLY OMITTED

023568P001-1413A-225
HARVY BUILDING PRODU
125 WATER ST
DANVERS MA 01923-3727

041762P001-1413A-225
HARWICK STANDARD
DISTRIBUTION CORP
BRANDY  AP
P O BOX 9360
AKRON OH 44305-0360

012601P001-1413A-225
HARWINER SINGH
143 SALZER HEIGHTS
W. HENRIETTA NY 14586

012602P001-1413A-225
HASBRO INC
PAULA ALDCROFT
ONE HASBRO PLACE
PROVIDENCE RI 02862-2954

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 649 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 647 of 1605

02/03/2020 11:44:15 AM

012603P001-1413A-225
HASBRO INC
PAULA ALDCROFT
200 NARRAGANSETT PK DR
PAWTUCKET RI 02862-3124

037805P001-1413A-225
HASBRO INC
ONE HASBRO PLACE
PROVIDENCE RI 02903-1849

037807P001-1413A-225
HASBRO INC
EMILY
ONE HASBRO PLACE
PROVIDENCE RI 02903-1849

037808P001-1413A-225
HASBRO INC
ANA DASILVA  CASS
ONE HASBRO PLACE
PROVIDENCE RI 02903-1849

041003P001-1413A-225
HASBRO INC
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

041012P001-1413A-225
HASBRO INC
CASS INFO SYSTEMS
ANN DASILVA
P O BOX 67
SAINT LOUIS MO 63101

041025P001-1413A-225
HASBRO INC
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

021411P001-1413A-225
HASBRO LOGISTICS
1 HASBRO PL.
4012802106 EMILY A
PROVIDENCE RI 02903-1849

002639P001-1413A-225
HASONNE BLOODWORTH
ADDRESS INTENTIONALLY OMITTED

018863P001-1413A-225
HASSAME BARRY
ADDRESS INTENTIONALLY OMITTED

029198P001-1413A-225
HASSAN
2835 ROUTE 35 N
HAZLET NJ 07730-1516

004378P001-1413A-225
HASSAN ABAABBAD
ADDRESS INTENTIONALLY OMITTED

002598P001-1413A-225
HASSAN MCLEOD
ADDRESS INTENTIONALLY OMITTED

001846P001-1413A-225
HASSAN REEVES
ADDRESS INTENTIONALLY OMITTED

007459P001-1413A-225
HASSAN YAROW
ADDRESS INTENTIONALLY OMITTED

005858P001-1413A-225
HASSANE BARRY
ADDRESS INTENTIONALLY OMITTED

033182P001-1413A-225
HAT STUFF
50 BULLAED PASTORE R
WENDELL MA 01379

033183P001-1413A-225
HAT STUFF
50 BULLARD PASTURE R
WENDELL MA 01379-9705

012604P001-1413A-225
HATFIELD AND ASSOCIATES
5100 POPLAR AVE
STE 3119
MEMPHIS TN 38137-3106

019231P001-1413A-225
HATFIELD AND ASSOCIATES
TIFFANY OSBAHR
5100 POPLAR AVE STE 3119
MEMPHIS TN 38137-4000

012605P001-1413A-225
HATFIELD BROTHERS TRUCK SERV
PO BOX 139
FISHKILL NY 12524

025594P001-1413A-225
HATHAWAY PLASTICS IN
JACKIE ROELANDS
160 MEISER AVE
STE 41
SOMERVILLE NJ 08876-3474

023565P001-1413A-225
HAULOTTE GROUP
MARK
125 TAYLOR PKWY
ARCHBOLD OH 43502-9122

012610P001-1413A-225
HAUN WELDING SUPPLY INC
5921 COURT ST RD
SYRACUSE NY 13206

012611P002-1413A-225
HAUSERS TRUCK SVC INC
JEAN HAUSER
850 CHURCH ST
CATASAUQUA PA 18032

028331P001-1413A-225
HAUTE HOME
JANE LEIDER
240 O'FARREL ST
STE 204
SAN FRANCISCO CA 94102-2119

012606P001-1413A-225
HAVAC
3018 APPLEFORD DR
CHESTER VA 23831

030051P001-1413A-225
HAVE INC
DEWAN SAROWAR
309 POWER AVE
HUDSON NY 12534-2448

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 650 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 648 of 1605                                                                                    02/03/2020 11:44:15 AM

028561P001-1413A-225
HAVERHILL H/A
25 WASHINGTON SQ
STE C
HAVERHILL MA 01830-6141

012607P001-1413A-225
HAVERHILL HOUSING
25 WASHINGTON ST
HAVERHILL MA 01830

023151P001-1413A-225
HAVILAND PLASTIC PRO
119 W MAIN ST
HAVILAND OH 45851

042122P001-1413A-225
HAVNEEDLE A/P
PO BOX 210
STE 300
GIBSONIA PA 15044-0210

012608P001-1413A-225
HAVTECH
ANDREW NEAL
9505 BERGER RD
COLUMBIA MD 21046-1514

023469P001-1413A-225
HAWK FASTENER SVC
12324 S LARAMIE
ALSIP IL 60803-3231

012612P001-1413A-225
HAWKINS FIRE EXTINGUISHER SVC
4234 WALDEN AVE
LANCASTER NY 14086

041899P001-1413A-225
HAWKINS SALES OF OH
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

024317P001-1413A-225
HAWVER INC
140 CARTER ST
ROCHESTER NY 14609

036425P001-1413A-225
HAYES PUMP INC
CHRIS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

025532P001-1413A-225
HAYWARD BAKER
JAMES SCHOOL
16 DRUMLIN DR
WEEDSPORT NY 13166-3200

026213P001-1413A-225
HAYWARD BAKER INC
1785 MAYFIELD RD
ODENTON MD 21113

041125P001-1413A-225
HAYWARD TYLER
ROGER DESAUTELS
P O BOX 680
COLCHESTER VT 05446-0680

003664P001-1413A-225
HAYWOOD BUTLER
ADDRESS INTENTIONALLY OMITTED

040697P001-1413A-225
HAZELETT STRIPCASTING
P O BOX 600
COLCHESTER VT 05446-0600

038741P001-1413A-225
HAZEN PAPER CO
P O BOX 189
HOLYOKE MA 01041-0189

012609P001-1413A-225
HAZLETON EQUIPMENT CO
MAIN
441 S CHURCH ST
HAZLETON PA 18201

019232P002-1413A-225
HAZLETON EQUIPMENT CO
ROBERT J CALUCCI
441 S CHURCH ST
HAZLETON PA 18201

012613P001-1413A-225
HAZLETON OIL AND ENVIRONMENTAL
300 S TAMAQUA ST
HAZLETON PA 18201-7913

012614P001-1413A-225
HAZLITT 1852 VINEYARDS
ANN MAC WILLIAMS
PO BOX 207
HECTOR NY 14841

038874P001-1413A-225
HAZLITT'S RED CAT
CELLARS
ANN MACWILLIAMS
P O BOX 207
HECTOR NY 14841-0207

043835P001-1413A-225
HAZLITT'S RED CAT CELLARS
PO BOX 207
HECTOR NY 14841-0207

029181P001-1413A-225
HBP INC
2818 FOLLFOX DR
FALLS CHURCH VA 22042

024049P001-1413A-225
HD FOWLER CO
13440 SE 30TH ST
BELLEVUE WA 98005-4439

012615P001-1413A-225
HD SUPPLY
EMINE CINAR
1100 JOHN GALT WAY
BURLINGTON NJ 08016

012616P001-1413A-225
HD SUPPLY
NICOLE MALIZIA
17 COMMERCIAL AVE
ALBANY NY 12201

012617P001-1413A-225
HD SUPPLY
FM FREIGHT CLAIMS
3400 CUMBERLAND BLVD 7T
ATLANTA GA 30339-1113

012618P002-1413A-225
HD SUPPLY
MORGAN GAYLES
3400 CUMBERLAND BLVD 7TH FLR
ATLANTA GA 30339-4435

019233P001-1413A-225
HD SUPPLY
VANESSA HUDSON
3400 CUMBERLAND BLVD 7TH FLR
ATLANTA GA 30339-4435

019234P001-1413A-225
HD SUPPLY
DEJWAUN HARRIS
3400 CUMBERLAND BLVD 7TH FLR
7TH FLR
ATLANTA GA 30339-4435

019235P001-1413A-225
HD SUPPLY
FM FREIGHT CLAIMS
3400 CUMBERLAND BLVD 7TH FLR
ATLANTA GA 30339-4435

019236P001-1413A-225
HD SUPPLY FACILITIES MAINTENANCE
JESSICA ARNOLD
101 RIVERVIEW PKWY
SANTEE CA 92071-5805

012619P001-1413A-225
HD SUPPLY HARDWARE SOLUTIONS
ROBERT LAM
3710 ATLANTA IND PKWY STE A
ATLANTA GA 30331-1053

044067P001-1413A-225
HD SUPPLY ROSLYUN JACKSON
2500 GLEN CTR ST
RICHMOND VA 23223

042536P001-1413A-225
HD SUPPLY WATER WORK
PO BOX 8328
WACO TX 76714-8328

012620P001-1413A-225
HD SUPPLY WHITE CAP
9474 SUTTON PL
HAMILTON OH 45011

012621P001-1413A-225
HD TRANSPORTATION LLC AND
JASPINDERPAL KAUR  MAXUM INDEMNITY INS
3655 NORTH POIN
STE 500
ALPHARETTA GA 30005

043881P001-1413A-225
HD.COM
HOME DEPOT
2455 PACE FERRY RD
ATLANTA GA 30339

022262P001-1413A-225
HEAD PENN
VIVIAN GIDDENS
1041A SWAN CREEK DR
BALTIMORE MD 21226-2229

030013P001-1413A-225
HEAD PENN RAQUET SPORTS
VIVIAN GIDDENS
JIM PARKER
306 S 45TH AVE
PHOENIX AZ 85043-3913

039169P001-1413A-225
HEAD SET SOCKETS INC
P O BOX 248
NORTH ROSE NY 14516-0248

042881P001-1413A-225
HEADS UP LOGISTIC
5701 W SLAUGHTER LN
A130-273
AUSTIN TX 78749

012622P001-1413A-225
HEALTH ALLIANCE BROADWAY
PO BOX 64336
BALTIMORE MD 21264

020888P001-1413A-225
HEALTH CARE LOGISTICS
HEALTH CARE LOGISTIC
P O BOX 77065
MADISON WI 53707-1065

041364P001-1413A-225
HEALTH CARE LOGISTICS
RATELINX
P O BOX 77065
MADISON WI 53707-1065

032080P001-1413A-225
HEALTH CARE PRODUCTS
STACY
410 NISCO ST
COLDWATER OH 45828-8750

035926P001-1413A-225
HEALTH GARDEN
750 CHESTNUT RIDGE
SPRING VALLEY NY 10977-6438

022664P001-1413A-225
HEALTH LIFE
110 INDUSTRIAL RD
NEW WINDSOR NY 12553-6240

028595P001-1413A-225
HEALTH MATTERS
250 SHEILDS CT
UNIT 8
MARKAM ON L3R9W7
CANADA

012623P001-1413A-225
HEALTH MAX PHARMACY
80-07 JAMAICA AVE
WOODHAVEN NY 11421

012624P001-1413A-225
HEALTH PLAN SVC INC
BOSTON MUTUAL MED
PO BOX 31215
TAMPA FL 33630-3215

042047P001-1413A-225
HEALTHCARE INTL
PO BOX 1508
LANGLEY WA 98260-1508

027159P001-1413A-225
HEALTHCO INTERNATION
SHARON
2000 COLD SPRINGS RD
DIXVILLE NOTCH NH 03576-9999

022662P001-1413A-225
HEALTHLIFE
110 IND RD
NEW WINDSOR NY 12553-6240

022663P001-1413A-225
HEALTHLIFE NY
110 INDUSTRIAL RD
UNIT C
NEW WINDSOR NY 12553-6240

012625P001-1413A-225
HEALTHPORT
PO BOX 409740
ATLANTA GA 30384-9740

041564P001-1413A-225
HEALTHPRO BRANDS
TIFFANY KREUL
P O BOX 867
MASON OH 45040-0867

039875P001-1413A-225
HEALTHSMART
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

012626P001-1413A-225
HEALTHSOURCE
922 MAIN ST STE 201
PATERSON NJ 07503

012627P001-1413A-225
HEALTHTRUST PURCHASING GROUP
HPG C O WELLS FARGO09043067
FOR MOLD RITE PLASTICS
P O BOX 751576
CHARLOTTE NC 28275-1576

036007P001-1413A-225
HEALTHWISE GOURMET
76 WOODBERRY RD
DEER PARK IL 60010-3641

012628P001-1413A-225
HEALTHWORKSWNY LLP
PO BOX 8000
DEPT NUMBER 425
BUFFALO NY 14267

037637P001-1413A-225
HEALTHY FOOD BRANDS
992 BEDFORD AVE
BROOKLYN NY 11205-4502

012633P001-1413A-225
HEARTH AND HOME
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031964P001-1413A-225
HEARTH AND HOME TECH
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031979P001-1413A-225
HEARTH AND HOME TECHNO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031982P001-1413A-225
HEARTH AND HOME TECHNOLOGIES
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

032557P001-1413A-225
HEARTH CABINETS AND MO
4483 BUCKLEY RD W
LIVERPOOL NY 13088-2506

012634P001-1413A-225
HEARTHLINK INTERNATIONAL
GLOBALTRANZ
PO BOX 6348
SCOTTSDALE AZ 85261-6348

012635P001-1413A-225
HEARTHLINK INTL
PATRICIA MAYER
9 MAPLE ST
RANDOLPH VT 05060-1102

037072P001-1413A-225
HEARTHLINK INTL
CANDACE KING
9 MAPLE ST
RANDOLPH VT 05060-1314

012636P001-1413A-225
HEARTHSTONE QUALITY
JANET PAINE
317 STAFFORD AVE
MORRISVILLE VT 05661-8695

030232P001-1413A-225
HEARTHSTONE QUALITY
HOME HEATING PRODS
317 STAFFORD AVE
MORRISVILLE VT 05661-8695

020889P001-1413A-225
HEARTLAND FOOD PRODS
7220 W 98TH TER
OVERLAND PARK KS 66212-2255

036155P001-1413A-225
HEARTLAND PYMT SYS-NUTRIKIDS
CORA OCONNER4803056912
787 ELMGROVE RD
BLDG 1
ROCHESTER NY 14624-6200

027569P001-1413A-225
HEAT AND CONTROL INC
ACCTS PAYABLE
APRIL MCCORMACK
21121 CABOT BLVD
HAYWARD CA 94545-1177

012637P001-1413A-225
HEAT SHOCK LLC
VICTOR LOPEZ JR
91 BLOSSOM WAY
SOUTHINGTON CT 06489

029029P001-1413A-225
HEAT TRANSFER
MARY MICHELE
272 DUCHAINE BLVD
NEW BEDFORD MA 02745-1222

029030P001-1413A-225
HEAT TRANSFER PROD
272 DUCHAINE BLVD
NEW BEDFORD MA 02745-1222

022058P001-1413A-225
HEATBATH
TRANSPORTATION COST MANAGEMEN
101 NO PLAINS IND RD BLDG 1A
WALLINGFORD CT 06492-2360

031063P001-1413A-225
HEATBATH DUBOIS CHEMICAL
TRANZACT
JOE TRANS COST MGMT
360 W BUTTERFIELD RD STE 400
ELMHURST IL 60126-5041

027127P001-1413A-225
HEATCRAFT WORLDWIDE
UNYSON LOGISTICS
VICKI JILES
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

020269P001-1413A-225
HEATCRAFT WORLDWIDE UNYSON
HEATCRAFT WORLDWIDE
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

001828P001-1413A-225
HEATH CLARKE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 651 of 1605                                                                02/03/2020 11:44:15 AM

006685P001-1413A-225
HEATH PIFER
ADDRESS INTENTIONALLY OMITTED

002754P001-1413A-225
HEATHER ADAMS
ADDRESS INTENTIONALLY OMITTED

005640P001-1413A-225
HEATHER BARNETTE
ADDRESS INTENTIONALLY OMITTED

004169P001-1413A-225
HEATHER DAVIS
ADDRESS INTENTIONALLY OMITTED

004030P001-1413A-225
HEATHER HEATWOLE
ADDRESS INTENTIONALLY OMITTED

003404P001-1413A-225
HEATHER MCNAMARA
ADDRESS INTENTIONALLY OMITTED

007305P001-1413A-225
HEATHER MURRAY
ADDRESS INTENTIONALLY OMITTED

005904P002-1413A-225
HEATHER ROTHWELL
ADDRESS INTENTIONALLY OMITTED

001675P001-1413A-225
HEATHER SZUHY
ADDRESS INTENTIONALLY OMITTED

002226P001-1413A-225
HEATHER TUMMOLO
ADDRESS INTENTIONALLY OMITTED

034511P001-1413A-225
HEATING AND COOLING
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60610

012638P001-1413A-225
HEATING AND COOLING PRODUCTS
EHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

032515P001-1413A-225
HEATING SOLUTIONS
PATTY AP
4438 MULHAUSER RD
HAMILTON OH 45011-9775

012639P001-1413A-225
HEATLAND EXPRESS
901 N KANSAS AVE
NORTH LIBERTY IA 52317-4726

043098P001-1413A-225
HEAVENLY KEYS AND MORE
WALBERTO CUSTODIO
1671 SANTIAGO OPPENHIMER ST
URB LAS DELICIAS
PONCE PR 00728

028603P001-1413A-225
HEAVENLY SCENTS
2500 COMMERCE BLVD
CINCINNATI OH 45241-1504

012640P001-1413A-225
HEAVY DUTY DIESEL REPAIR
RYAN GRAY
33221 ROUTE 187
ROME PA 18837-7926

012641P001-1413A-225
HEAVY DUTY PARTS
AR
29787 NETWORK PL
CHICAGO IL 60673-1787

019237P001-1413A-225
HEAVY DUTY PARTS
29787 NETWORK PL
CHICAGO IL 60673-1787

043520P001-1413A-225
HEAVY EQUIPMENT
KAREN/ALEX
PMB 441
HC-01 BOX 29030
CAGUAS PR 00725

043463P001-1413A-225
HEAVY EQUIPMENT PART
ALEXI UBARRI/LUIS UBARRI
P O BOX 443
GUAYNABO PR 00970-0443

032763P001-1413A-225
HEAVY SEAS BEER
4615 HOLLINS FERRY RD
STE B
BALTIMORE MD 21227-4624

020699P001-1413A-225
HEB CONSOLIDATION
H E B CONSOLIDATION
P O BOX 682
LOWELL AR 72745-0682

038738P001-1413A-225
HEB MFG CO INC
P O BOX 188
CHELSEA VT 05038-0188

022904P001-1413A-225
HEBERT FOUNDRY AND
MACHINE
COHN LULL
113 FAIR ST
LACONIA NH 03246-3321

043927P001-1413A-225
HEBO ISMAIL
6 GARDEN ST
NEW BRITAIN CT 06052

004992P001-1413A-225
HECHAM BOUHAD
ADDRESS INTENTIONALLY OMITTED

024271P001-1413A-225
HECNY TRANSPORTATION
GLOBAL FORWARDING
BUEENIE FAN LA OFFICE
14 COMMERCE DR #104
CRANFORD NJ 07016-3514

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 654 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 652 of 1605                                                                02/03/2020 11:44:15 AM

043162P001-1413A-225
HECTOR COLON
3 NORMAN ST
EVERETT MA 02149

003720P002-1413A-225
HECTOR CRUZ
ADDRESS INTENTIONALLY OMITTED

002614P001-1413A-225
HECTOR CURBELO
ADDRESS INTENTIONALLY OMITTED

002213P001-1413A-225
HECTOR DEJESUS
ADDRESS INTENTIONALLY OMITTED

044397P003-1413A-225
HECTOR DEJESUS
350 CROSSING BLVD # 109
ORANGE PARK FL 32073

000464P001-1413A-225
HECTOR DELACRUZ
ADDRESS INTENTIONALLY OMITTED

043624P001-1413A-225
HECTOR MANUEL FONTAN
URB PARQUES LAS HACI
CALLE AYMANIO #D-21
CAGUAS PR 00727

001044P001-1413A-225
HECTOR MERCADO
ADDRESS INTENTIONALLY OMITTED

000921P001-1413A-225
HECTOR MONROY
ADDRESS INTENTIONALLY OMITTED

006987P001-1413A-225
HECTOR RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

004215P001-1413A-225
HECTOR ROSA
ADDRESS INTENTIONALLY OMITTED

030981P001-1413A-225
HEICO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031323P001-1413A-225
HEIDELBERG
3801 PARKWEST DR
COLUMBUS OH 43228-1457

026082P001-1413A-225
HEIDELBERG BAKING
173 RING RD
FRANKFORT NY 13340-4590

025273P001-1413A-225
HEIDELBERG DISTRIBUTING
MARCIE MATIER
1518 DALTON ST
CINCINNATI OH 45214-2018

004820P001-1413A-225
HEIDI MERRILL
ADDRESS INTENTIONALLY OMITTED

006519P001-1413A-225
HEIDI MILLER
ADDRESS INTENTIONALLY OMITTED

002943P001-1413A-225
HEIDI STRICKER
ADDRESS INTENTIONALLY OMITTED

008124P001-1413A-225
HEIDI VARGAS
ADDRESS INTENTIONALLY OMITTED

024684P001-1413A-225
HEITEMANN CORP
147 CHAMPION ST
97899467
CEDAR BLUFF VA 24609-8896

012642P001-1413A-225
HELCO ELECTRIC INC
STEVE TRACCHIA
ZERO CENTENNIAL DR
PEABODY MA 01960

026425P001-1413A-225
HELEN BRISCOE
1849 C ST N W
WASHINGTON DC 20001

000820P002-1413A-225
HELEN DEVLIN
ADDRESS INTENTIONALLY OMITTED

001345P001-1413A-225
HELEN FOLLIN
ADDRESS INTENTIONALLY OMITTED

007212P001-1413A-225
HELEN MATSINKO
ADDRESS INTENTIONALLY OMITTED

002829P001-1413A-225
HELEN SAWTELLE
ADDRESS INTENTIONALLY OMITTED

027939P001-1413A-225
HELENA CHEMICAL CO
T J SKIRSKY
225 SCHILLING BLVD
STE 300
COLLIERVILLE TN 38017-7177

033454P001-1413A-225
HELENA CHEMICAL CO
510 HERON DR
STE 205
SWEDESBORO NJ 08085-1767

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 655 of 1608

043708P001-1413A-225
HELENA CHEMICAL CO
225 SCHILLING BLVD STE 300
COLLIERVILLE TN 38017-7177

000544P001-1413A-225
HELENE GNUDI
ADDRESS INTENTIONALLY OMITTED

031443P001-1413A-225
HELFRICH BROTHERS
39 MERRIMACK ST
LAWRENCE MA 01840

001342P001-1413A-225
HELIANA GERENA
ADDRESS INTENTIONALLY OMITTED

030372P001-1413A-225
HELLAN STRAINER CO
S/A CLEVELAND GEAR
3249 E 80TH ST
CLEVELAND OH 44104-4341

012643P001-1413A-225
HELLERS GAS INC
LEWISBURG
500 NORTH POPLAR ST
BERWICK PA 18603

023699P001-1413A-225
HELLMANN INTL
128 EASTERN AVE
CHELSEA MA 02150-3371

012644P001-1413A-225
HELLMANN WORLDWIDE
117 SUNFIELD AVE
EDISON NJ 08837-3822

023089P001-1413A-225
HELLMANN WORLDWIDE
C VARGAS
117 SUNFIELD AVE
EDISON NJ 08837-3822

033408P001-1413A-225
HELLMANN WORLDWIDE
COSTA RICA
5075 74TH ST
INDIANAPOLIS IN 46268-5112

033777P001-1413A-225
HELMER SCIENTIFIC
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

037256P001-1413A-225
HELMERICH AND PAYNE
912 N EAGLE VLY
HOWARD PA 16841-4602

037260P001-1413A-225
HELMERICH AND PAYNE
912 N EAGLE VLY RD
HOWARD PA 16841-4602

012645P001-1413A-225
HELMSMAN MANAGEMENT SVC
TPA FOR UPS
PO BOX 9111
WESTON MA 02493

004982P001-1413A-225
HELMUT GREGOR
ADDRESS INTENTIONALLY OMITTED

012646P001-1413A-225
HELP SYSTEMS LLC
JUDY
NW 5955
P O BOX 1450
MINNEAPOLIS MN 55485-5955

012647P001-1413A-225
HELP SYSTEMSIL INC
NW 5955
PO BOX 1450
MINNEAPOLIS MN 55485-5955

040297P001-1413A-225
HELVETIA CONTAINER LINE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040298P001-1413A-225
HELVETIA CONTAINER LINES
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037175P001-1413A-225
HEMAGEN
9033 RED BRANCH RD
COLUMBIA MD 21045

042950P001-1413A-225
HENDERSON INC
PO BOX 260
GREENVILLE MO 63944

039928P001-1413A-225
HENDRICK MFG CO
M AND L WORLDWIDE LOG
P O BOX 4140
ROME NY 13440

024887P001-1413A-225
HENEWAYS USA-JFK
149-15 177TH STREET
JAMAICA NY 11434-6204

035706P001-1413A-225
HENKEL
7201 E HENKEL WAY
SCOTTSDALE AZ 85255-9678

039333P001-1413A-225
HENKEL CORP
C/ODIAL CORP
P O BOX 28190
SCOTTSDALE AZ 85255-0153

040967P001-1413A-225
HENKEL CORP
CASS INFO SYSTEMS
TINA PAPIESKI
P O BOX 67
SAINT LOUIS MO 63166-0067

028177P001-1413A-225
HENKEL CORP WARREN
23343 SHERWOOD
WARREN MI 48091-5362

040945P001-1413A-225
HENKEL LOCTITE
CASS
LORI EBBS     CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 654 of 1605                                                                02/03/2020 11:44:15 AM

033064P001-1413A-225
HENKEL MAN
493 W FULLERTON AVE
ELMHURST IL 60126-1404

012648P001-1413A-225
HENNEMUTH METAL FAB
ANN HENNEMUTH
101 N BRANCH RD
OAKDALE PA 15071-1506

035140P001-1413A-225
HENRI BENDEL LIMITED BRANDS
ACCTS PAYABLE
TYLER FLAHERTY
666 FIFTH AVE 4TH FL
NEW YORK NY 10019

007348P001-1413A-225
HENRI ERSKINE
ADDRESS INTENTIONALLY OMITTED

027510P001-1413A-225
HENRI SALAUN SPORTS
HENRI SALAUN
210 WEST RD
PORTSMOUTH NH 03801-5639

012649P001-1413A-225
HENRICO CIRCUIT COURT
PO BOX 90775
HENRICO VA 23273-0775

012650P001-1413A-225
HENRICO COUNTY
GENERAL DISTRICT COURT
PO BOX 90775
HENRICO VA 23273

012651P001-1413A-225
HENRICO DOCTORS HOSPITAL
1602 SKIPWITH RD
RICHMOND VA 23229

012652P001-1413A-225
HENRICO JDR COURT
PO BOX 90775
HENRICO VA 23273-0775

002743P001-1413A-225
HENRY BORJA
ADDRESS INTENTIONALLY OMITTED

012656P001-1413A-225
HENRY CO
VERONICA DIERA
3802 MILLER PK DR
GARLAND TX 75042-7525

041129P001-1413A-225
HENRY CO
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

041738P001-1413A-225
HENRY CO
RUAN TRANS
DDI
P O BOX 9319
DES MOINES IA 50306-9319

041739P001-1413A-225
HENRY CO
RUAN TRANS
SHEILA
P O BOX 9319
DES MOINES IA 50306-9319

041742P001-1413A-225
HENRY CO
RUAN TRANSPORTATION
P O BOX 9319
DES MOINES IA 50306-9319

004064P002-1413A-225
HENRY CRUZ
ADDRESS INTENTIONALLY OMITTED

027759P001-1413A-225
HENRY FERRERA COLLEC
220 GRANT ST
PERTH AMBOY NJ 08861-4552

012653P001-1413A-225
HENRY HANGER
110 EAST HOLLIS ST
NASHUA NH 03060

022653P001-1413A-225
HENRY HANGER CO OF
AMERICA
JAMES WEST
110 E HOLLIS ST
NASHUA NH 03060-6370

018152P001-1413A-225
HENRY JASKULSKI
ROBB LEONARD MULVIHILL LLP
R SEAN OCONNELL ESQ
BNY MELLON CENTER
500 GRANT ST STE 2300
PITTSBURGH PA 15219

006924P001-1413A-225
HENRY MANN
ADDRESS INTENTIONALLY OMITTED

004190P001-1413A-225
HENRY MEJIA
ADDRESS INTENTIONALLY OMITTED

041291P001-1413A-225
HENRY MOLDED PROD
JEFFREY M ASTON
P O BOX 75
LEBANON PA 17042-0075

001008P001-1413A-225
HENRY RICCO
ADDRESS INTENTIONALLY OMITTED

000978P001-1413A-225
HENRY SANCHEZ
ADDRESS INTENTIONALLY OMITTED

024806P001-1413A-225
HENRY SCHEIN INC
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55344

001315P001-1413A-225
HENRY SIMMONS
ADDRESS INTENTIONALLY OMITTED

007134P001-1413A-225
HENRY STARKEY
ADDRESS INTENTIONALLY OMITTED

022862P001-1413A-225
HENRY STEWART
1121 N DELAWARE AV
PHILADELPHIA PA 19125-4304

022863P001-1413A-225
HENRY STEWART COMPAN
1121 N DELAWARE AVE
PHILADELPHIA PA 19125-4304

003603P001-1413A-225
HENRY WRIGHT
ADDRESS INTENTIONALLY OMITTED

000585P001-1413A-225
HENRYK KOSAKOWSKI
ADDRESS INTENTIONALLY OMITTED

042662P001-1413A-225
HEPLERS HARDWARE
RT 119 N
P O BOX
NEW STANTON PA 15672-9999

005157P001-1413A-225
HERB OWENS
ADDRESS INTENTIONALLY OMITTED

002609P001-1413A-225
HERBERT BROCKINGTON
ADDRESS INTENTIONALLY OMITTED

001577P001-1413A-225
HERBERT BURCHAM
ADDRESS INTENTIONALLY OMITTED

001551P001-1413A-225
HERBERT DUNN
ADDRESS INTENTIONALLY OMITTED

002549P001-1413A-225
HERBERT GREEN
ADDRESS INTENTIONALLY OMITTED

007177P001-1413A-225
HERBERT KING
ADDRESS INTENTIONALLY OMITTED

012654P001-1413A-225
HERBERT LITTLE
14 GRANITE ST UNIT 602
HAVERHILL MA 01832

001327P001-1413A-225
HERBERT MCBRIDE
ADDRESS INTENTIONALLY OMITTED

008144P001-1413A-225
HERBERT RIAS
ADDRESS INTENTIONALLY OMITTED

005709P001-1413A-225
HERBERT SMITH
ADDRESS INTENTIONALLY OMITTED

012655P001-1413A-225
HERBSTREITH AND FOX INC
VITA SALVATORE
570 TAXTER RD
ELMSFORD NY 10523

034129P001-1413A-225
HERBSTREITH AND FOX INC
570 TAXTER RD
ELMSFORD NY 10523-9999

030955P001-1413A-225
HERCULES CUSTOM IRON
36 W PENNSYLVANIA AVE
WALKERSVILLE MD 21793-8505

012629P001-1413A-225
HERCULES ENTERPRISES LLC
CHUCK
53 WELSH RD
LEBANON NJ 08833

022091P001-1413A-225
HERCULES HEAT TREAT
101-113 CLASSON AVE
BROOKLYN NY 11205

022092P001-1413A-225
HERCULES HEAT TREATI
101-113 CLASSON AVE
BROOKLYN NY 11205

012630P001-1413A-225
HERCULES STORAGE CONTAINERS
SEAN
P O BOX 462
DURANGO CA 81302

012657P002-1413A-225
HERCULES TRUCK AND TRAILER REPAIR
PIOTR SUROWIEC
2 NEW ST
EAST RUTHERFORD NJ 07073

042772P001-1413A-225
HERCULES TRUCK REPAIR
2 NEW ST
E RUTHERFORD NJ 07073

034059P001-1413A-225
HERGO ERGONOMIC
SUPPORT SYSTEMS INC
JOE ZUNDRITSCH
56-01 55TH AVE
MASPETH NY 11378-1104

043235P001-1413A-225
HERGO ERGONOMIC
SUPPORT SYSTEMS INC
56-01 55TH AVE
MASPETH NY 11378-1104

004264P001-1413A-225
HERIBERTO GUADALUPE
ADDRESS INTENTIONALLY OMITTED

001905P001-1413A-225
HERIBERTO LAFONTAINE
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 658 of 1608

008026P001-1413A-225
HERIBERTO PEREZ
ADDRESS INTENTIONALLY OMITTED

038170P001-1413A-225
HERITAGE
STEVE WEINER
P O BOX 1100
BURLINGTON VT 05402-1100

038093P001-1413A-225
HERITAGE BAG
DELTA AUDIT
P O BOX 10200
MATTHEWS NC 28106-0220

040029P001-1413A-225
HERITAGE BAG
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

041143P001-1413A-225
HERITAGE BUSINESS SY
JIM  MIKE TACO
P O BOX 684
PENNSAUKEN NJ 08110-0684

012631P001-1413A-225
HERITAGE MAINTENANCE PROD LLC
P O BOX 2178
BLUE BELL PA 19422-2178

034785P001-1413A-225
HERITAGE PACKAGING
CINDY - AP
625 FISHERS RUN
VICTOR NY 14564-8905

027167P001-1413A-225
HERITAGE PRODUCTS IN
2000 SMITH AVE
CRAWFORDSVILLE IN 47933-1080

012632P001-1413A-225
HERITAGE STONE
APRIL NICHOLSON
COUNTY ROAD 140
SUGARCREEK OH 44681

022286P001-1413A-225
HERITAGE TRUCK LINES INC
105 GUTHRIE ST
AYR ON N0B1E0
CANADA

012658P001-1413A-225
HERITAGECRYSTAL CLEAN LLC
13621 COLLECTIONS CTR DR
CHICAGO IL 60693-0136

012659P001-1413A-225
HERMAN H BRAIM JR INC
DBA BRAIMS REFRIGERATION AND AC
33 WARRIOR RUN BLVD
TURBOTVILLE PA 17772

012660P001-1413A-225
HERMAN KATZ CANGEMI AND CLYNE
538 BROADHOLLOW RD
STE 307
MELVILLE NY 11747

036641P001-1413A-225
HERMAN LOGISTICS
83 STULTS RD
DAYTON NJ 08810-1523

007862P001-1413A-225
HERMAN SANDIFER
ADDRESS INTENTIONALLY OMITTED

026206P001-1413A-225
HERMANCE MACHINE CO
BETTY DUKE
178 CAMPBELL ST
WILLIAMSPORT PA 17701-5829

028799P001-1413A-225
HERMANN WAREHOUSE
JEFF PETERSON
260 DOCKS CORNER RD
DAYTON NJ 08810-1530

037018P001-1413A-225
HERMELL PRODS
9 BRITTON DR
BLOOMFIELD CT 06002-3616

040798P001-1413A-225
HERMELL PRODS/RAGS INC
DM TRANS
P O BOX 621
BOYERTOWN PA 19512-0621

037017P001-1413A-225
HERMELL PRODUCTS
9 BRITTON DR
BLOOMFIELD CT 06002-3616

020575P001-1413A-225
HERMES ABRASIVES
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

039223P001-1413A-225
HERMES ABRASIVES
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

035666P001-1413A-225
HERMIT WOODS
72 MAIN ST
MEREDITH NH 03253-5841

005081P002-1413A-225
HERNAN FOLCHI
ADDRESS INTENTIONALLY OMITTED

000361P001-1413A-225
HERNAN VILLA
ADDRESS INTENTIONALLY OMITTED

023770P001-1413A-225
HERO COATINGS INC
DAVID LYNCH
13 MALCOLM HOYT DR
NEWBURYPORT MA 01950-4017

028088P001-1413A-225
HERR FOODS
C/OZIPLINE LOGISTICS
2300 W 5TH AVE
COLUMBUS OH 43215-1003

020762P001-1413A-225
HERR FOODS ZIPLINE LOGISTICS
HERR FOODS
2300 W 5TH AVE
COLUMBUS OH 43215-1003

023807P001-1413A-225
HERR VOSS CORP
BRIAN
130 MAIN ST
CALLERY PA 16024-0184

031651P001-1413A-225
HERR'S FOODS
4 CENTER DR
NORTH EAST MD 21901-2003

023630P001-1413A-225
HERRMANN ULTRASONICS
1261 HARDT CIR
BARTLETT IL 60103-1690

026505P001-1413A-225
HERSHEY CHOCOLATE CO
JANET MCCULLA
19 E CHOCOLATE AVE
HERSHEY PA 17033-1314

029916P001-1413A-225
HERSHEY CREAMERY
301 S CAMERON ST
HARRISBURG PA 17101

012661P001-1413A-225
HERSHEY CREAMERY CO
MARLENE SMITH
301 S CAMERON ST
HARRISBURG PA 17101-2815

022178P001-1413A-225
HERSHEY TECHNICAL
1025 REESE AVE
HERSHEY PA 17033-2272

012662P001-1413A-225
HERSHOCKS
3501 N 6TH ST
PO BOX 5800
HARRISBURG PA 17110

012663P001-1413A-225
HERTZ FURNITURE
STACEY FORBES
170 WILLIAMS DR
RAMSEY NJ 07446-2907

027588P001-1413A-225
HERTZ FURNITURE
PROMPT LOGISTICS
212 SECOND ST #205A
LAKEWOOD NJ 08701-3683

039228P001-1413A-225
HERTZ FURNITURE
SCHNEIDER TRANS
P O BOX 2560
GREEN BAY WI 54306-2560

020227P001-1413A-225
HERTZ FURNITURE - PROMPT
HERTZ FURNITURE
212 SECOND ST #205A
LAKEWOOD NJ 08701-3683

020945P001-1413A-225
HERTZ FURNITURE - PROMPT
HERTZ FURNITURE SYST
111 CLIFTON AVE
LAKEWOOD NJ 08701-3342

029493P001-1413A-225
HERWIN INC
HARRY SMITH
2995 CLAY PIKE RD
RILLTON PA 15678-2707

042267P001-1413A-225
HERZOG'S SUPPLY
PO BOX 3328
KINGSTON NY 12402-3328

012664P001-1413A-225
HESC
P O BOX 645182
CINCINNATI OH 45264-5182

035132P001-1413A-225
HESCO INC
EVELYN
6633 N MILWAUKEE AVE
NILES IL 60714-4483

025749P001-1413A-225
HESSELSONS
163 E 14TH ST
ELMIRA HEIGHTS NY 14903-1388

020873P001-1413A-225
HESSEY SEATING
HUSSEY SEATING
300 ELM ST #1
MILFORD NH 03055-4715

020874P001-1413A-225
HESSEY SEATING
HUSSEY SEATING CO
300 ELM ST #1
MILFORD NH 03055-4715

042291P001-1413A-225
HEUCOTECH
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

027005P001-1413A-225
HEUCOTECH LTD
200 CANAL RD
FAIRLESS HILLS PA 19030-4306

001308P001-1413A-225
HEVERE CAJUSTE
ADDRESS INTENTIONALLY OMITTED

039332P001-1413A-225
HEWLETT PACKARD CO
FINANCIAL SERVIC CTR
P O BOX 2810
COLORADO SPRINGS CO 80901-2810

027620P001-1413A-225
HEX DESIGN INC
STEVEN GOLDEN
215 BENMONT AVE
BENNINGTON VT 05201-1865

041572P001-1413A-225
HEXCEL CORP
TRANS SUPPORT SVCS
P O BOX 87
FARMINGTON UT 84025-0087

012665P001-1413A-225
HEXCEL CORP AND SHIP TRAC
ANNETTE CARL
47 N DUKE ST
YORK PA 17401-1204

031737P001-1413A-225
HEYCO MOLDED INC
TRAFFIC SEVC BUREAU
40 E EMAUS ST
MIDDLETOWN PA 17057-1705

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 660 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 658 of 1605

02/03/2020 11:44:15 AM

026310P001-1413A-225
HEYCO STAMPED PRODS
ZIEDER TRAFFIC
1800 INDUSTRIAL WAY
TOMS RIVER NJ 08755-4809

027489P001-1413A-225
HFC COTY
BERMAN BLAKE AND ASSO
210 CROSSWAYS PK D
WOODBURY NY 11797-2048

012667P001-1413A-225
HFC PRESTIGE INTL
BRHONDA MC GWIER
13599 PARK VISTA BLVDBOX 38
FORT WORTH TX 76177

012668P001-1413A-225
HH AND P LLC
700 NORTHSHORE DR
HARTLAND WI 53029

012669P001-1413A-225
HH BROWN SHOE CO INC
ANTHONY TUMIO
124 PUTNAM AVE
GREENWICH CT 06830-5317

021126P001-1413A-225
HH BROWN SHOE CO INC
TONY TUMIO
OFFICER GENERAL OR MANAGING AGENT
124 W PUTNAM AVE
GREENWICH CT 06830

012670P001-1413A-225
HHP INC
PO BOX 489
HENNIKER NH 03242

012671P001-1413A-225
HI DE LINERS INC
TERRY ALLEN
131 W MAIN ST
ORANGE MA 01364-0555

012672P001-1413A-225
HI LOGISTICS NJ INC
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

012673P001-1413A-225
HI LOGISTICS NJ INC
CLAIMS DEPT/AR DEPT
PO BOX 21174
NEW YORK NY 10087

040148P001-1413A-225
HI M A T EXPRESS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

041349P001-1413A-225
HI PER TECH BRAKE
MIKEL A/P
P O BOX 770
GLASSBORO NJ 08028-0770

037837P001-1413A-225
HI TECH MOLD AND TOOL
SARA  AP
ONE TECHNOLOGY DRIVE WEST
PITTSFIELD MA 01201-8222

024936P001-1413A-225
HI TECH PROFILES
15 GRAY LN
ASHAWAY RI 02804-1209

034991P001-1413A-225
HI TOR ANIMAL CARE C
65 FIREMENS MEMORIAL
POMONA NY 10970-3561

040631P001-1413A-225
HI-DE LINERS INC
P O BOX 555
ORANGE MA 01364-0555

012674P001-1413A-225
HIAWATHA FASTENERS
6312 EAST TAFT RD
NORTH SYRACUSE NY 13212-2530

027664P001-1413A-225
HICKS OFFICE EQUIPMENT
SHEILA
2170 EAST STATE ST
HERMITAGE PA 16148-2728

026647P001-1413A-225
HICKS OFFICE PROD
TOM HICKS   JOHN HICKS
1920 EAST STATE ST
HERMITAGE PA 16148-1815

008934P001-1413A-225
HICKSVILLE WATER DISTRICT
4 DEAN ST
PO BOX 9064
HICKSVILLE NY 11802-9064

022347P001-1413A-225
HIDDEN SPRING WINERY
1057 WHITE SETTLEMEN
HOULTON ME 04730

022357P001-1413A-225
HIDDEN SPRING WINERY
1057 WHITE SETTLEMEN
HODGDON ME 04730

022358P001-1413A-225
HIDDEN SPRING WINERY
1057 WHITE SETTLEMEN
ROAD
HODGDON ME 04730

025732P001-1413A-225
HIDDEN SPRINGS MAPLE
162 WESTMINSTER RD
PUTNEY VT 05346-8812

004015P001-1413A-225
HIEN PHAM
ADDRESS INTENTIONALLY OMITTED

033446P001-1413A-225
HIEROGRAPHICS
JOETTE EWEN
51 WOODTHRUSH TRL
MEDFORD NJ 08055-9105

007842P001-1413A-225
HIEU HA
ADDRESS INTENTIONALLY OMITTED

040419P001-1413A-225
HIGBEE GASKET AND SEAL
P O BOX 4882
SYRACUSE NY 13221-4882

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 661 of 1608

035745P001-1413A-225
HIGH ACCESSORIES
72-68TH STREET
GUTTENBERG NJ 07093

029355P001-1413A-225
HIGH CHEV BUICK GMC
29 MADISON AVE
SKOWHEGAN ME 04976-1245

023322P001-1413A-225
HIGH DEFINITION LOG
1203 S WHITE CHAPEL BLVD
STE 200
SOUTHLAKE TX 76092-9339

012675P001-1413A-225
HIGH POINT INS CO
AS SUBROGEE OF CRAIG PRIMUS
PO BOX 920
LINCROFT NJ 07738

040589P001-1413A-225
HIGH SPEED TECHNOLOGIES
TRACY -AP
P O BOX 536
CANDIA NH 03034-0536

037937P001-1413A-225
HIGH STEEL STRUCTURE
WENDY-LANCASTER
P O BOX 10008
LANCASTER PA 17605-0008

019238P001-1413A-225
HIGH TECH AUTO MACHINE SHOP
404 BRIDGE ST
WEISSPORT PA 18235

024704P001-1413A-225
HIGH TECH CLEANING
CYNAMIC CHEMICAL CO
CHRIS
1472 LOUIS BORK DR
BATAVIA IL 60510-1511

024705P001-1413A-225
HIGH TECH COMMERCIAL SVC
CYNAMIC CHEMICAL CO
1472 LOUIS BORK DR
BATAVIA IL 60510-1511

012681P001-1413A-225
HIGH-TECH AUTO MACHINE SHOP
DAVID CRESSLEY
OWNER
404 BRIDGE ST
WEISSPORT PA 18235

012676P001-1413A-225
HIGHER EDUCATIO STUDENT ASST
AUTHORITY
PO BOX 529
NEWARK NJ 07101-0529

012677P001-1413A-225
HIGHER INFORMATION GROUP LLC
400 N BLUE RIBBON AVE
HARRRISBURG PA 17112

022632P001-1413A-225
HIGHER POWER
11 SUNNY SLOPE
P O BOX 9133
YONKERS NY 10702

022633P001-1413A-225
HIGHER POWER IND
11 SUNNY SLOPE TERRA
YONKERS NY 10703-1714

022185P001-1413A-225
HIGHLAND COMPUTER F
JASON MILLER  ROLODEX
1025 W MAIN ST
PO BOX 831
HILLSBORO OH 45133-0831

020938P001-1413A-225
HIGHLAND COMPUTER FORMS
HIGHLAND COMPUTER F
1025 W MAIN ST
HILLSBORO OH 45133-0831

022429P001-1413A-225
HIGHLAND FEED AND SUPPLY
10701 EAST PROSPECT RD
HILLSBORO OH 45133-7067

035360P001-1413A-225
HIGHLAND FORWARDING
RADEK MALY
6A KITTYHAWK LANDING
STE 200
LONDONDERRY NH 03053-2049

042967P001-1413A-225
HIGHLAND HARDWOODS
PO BOX 426
KINGSTON NH 03848

012678P001-1413A-225
HIGHLAND SUGARWORKS
JILL TREMBLAY
49 PARKER RD
BARRE VT 05641-9106

040667P001-1413A-225
HIGHLAND SUGARWORKS
P O BOX 58
WEBSTERVILLE VT 05678-0058

024961P001-1413A-225
HIGHLAND WINE
MERCHANTS
15 MOCKINGBIRD HILL
WINDHAM NH 03087-1236

033506P001-1413A-225
HIGHLIGHTS FOR CHILD
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

018470P001-1413A-225
HIGHPIAINS LLC
16 HIGH ST
PLAINVILLE MA 02762

022522P001-1413A-225
HIGHSTAR INC
109 CHESLEY DR
MEDIA PA 19063-1749

026941P001-1413A-225
HIGHT CHEV BUICK
20 MADISON AVE
SKOWHEGAN ME 04976-1220

029353P001-1413A-225
HIGHT CHEV BUICK
29 MADISON AVE
SKOWHEGAN ME 04976-1245

029354P001-1413A-225
HIGHT CHEV BUICK GMC
29 MADISON AVE
SKOWHEGAN ME 04976-1245

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 662 of 1608

029356P001-1413A-225
HIGHT CHEV BUICK GMC
29 MADISON AVE
PO BOX 40
SKOWHEGAN ME 04976-0040

029352P001-1413A-225
HIGHT CHEVROLET BUIC
29 MADISON AVE
SKOWHEGAN ME 04976-1245

012679P001-1413A-225
HIGHT POINT INSURANCE CO
AS SUBROGEE OF JOSEPH BONANNI
P O BOX 920
LINCROFT NJ 07738

012680P001-1413A-225
HIGHT POINT INSURANCE CO
AS SUBROGEE OF PHILIP KROPOTH
PO BOX 920
LINCROFT NJ 07739

025447P001-1413A-225
HIGHTS ELECTRIC
156 STOCKTON ST
HIGHTSTOWN NJ 08520-3706

012682P001-1413A-225
HIGHVIEW PROPERTIES ONE
33 COTTER LN
EAST BRUNSWICK NJ 08816

012683P001-1413A-225
HIGHWAY MOTORS INC
5307 PETERS CREEK RD
ROANOKE VA 24019

036881P001-1413A-225
HIGHWOOD USA LLC
ZACK STEZGERWALT
87 TIDE RD
TAMAQUA PA 18252-4337

012684P001-1413A-225
HILARIO'S SVC CTR INC
131 MT PLEASANT RD
RTE 6
NEWTOWN CT 06470

030090P001-1413A-225
HILCO
31 WEST BACON ST
PLAINVILLE MA 02762-2418

043212P001-1413A-225
HILDANYS CAMACHO
48C MAGNOLIA AVE
DOCK DEL X ELIZABETH
ELIZABETH NJ 07201

043213P001-1413A-225
HILDANYS CAMACHO
48C MAGNOLIA AVE
X DOCK DELIVERY X EL
ELIZABETH NJ 07201

039244P001-1413A-225
HILEX POLY
M33 AUDIT
P O BOX 26277
GREENSBORO NC 27402-6277

040001P001-1413A-225
HILEX POLY
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

039241P001-1413A-225
HILEX POLY CO
M33 AUDIT
CODY
P O BOX 26277
GREENSBORO NC 27402-6277

039254P001-1413A-225
HILEX POLY CO
M33 AUDIT
TRANSPLACE
P O BOX 26277
GREENSBORO NC 27402-6277

040035P001-1413A-225
HILEX POLY CO
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

039249P001-1413A-225
HILEX/FORTUNE PLASTICS
M33 INTEGRATED SOLUTIONS
M33/TRANSPLACE
P O BOX 26277
GREENSBORO NC 27402-6277

041182P001-1413A-225
HILL AND MARKES INC
C/OWHOLESALE DISTRIBUT
VICTORIA AP
P O BOX 7
AMSTERDAM NY 12010-0007

030194P001-1413A-225
HILL NC T M S
315 N RACINE AVE
#501
CHICAGO IL 60607-1227

043787P001-1413A-225
HILL PHARMA INC
6 MADISON RD
FAIRFIELD NJ 07004-2309

034381P001-1413A-225
HILL PHARMA LLC
DON MASON CYNTHIA
6 MADISON RD
FAIRFIELD NJ 07004-2309

012685P001-1413A-225
HILL PHOENIX
DENEESE BRANNAM
9393 PRINCETON-GLENDALE RD
HAMILTON OH 45011

030195P001-1413A-225
HILL PHOENIX T M C
T M C
315 N RACINE AVE
#501
CHICAGO IL 60607-1227

030199P001-1413A-225
HILL PHOENIX T M C
315 N RACINE AVE
#501
CHICAGO IL 60607-1227

012686P001-1413A-225
HILL RIVKINS LLP
45 BROADWAY STE 1500
NEW YORK NY 10006-3739

044398P002-1413A-225
HILL RIVKINS LLP
JAMES A SAVILLE JR
45 BROADWAY
SUITE 1500
NEW YORK NY 10006

012693P001-1413A-225
HILL'S PET NUTRITION
SALES INC
PO BOX 842257
DALLAS TX 75284-2257

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 663 of 1608    Desc

037200P001-1413A-225
HILL'S PET NUTRITION
DATA FREIGHT
907 NE COLBERN RD
LEES SUMMIT MO 64086-5471

037926P001-1413A-225
HILLARD CORP
FRANKLIN TRAFFIC SVC
P O BOX 100
RANSOMVILLE NY 14131-0100

039560P001-1413A-225
HILLARD CORP
MOHAWK GLOBAL LOGISTICS
P O BOX 3065
SYRACUSE NY 13220-3065

042243P001-1413A-225
HILLARD CORP
CT LOGISTICS TEA
PO BOX 30382
CLEVELAND OH 44130-0382

026380P001-1413A-225
HILLCREST CUSTOMS
BROKERAGE
18230 150TH RD #118
SPRINGFIELD NY 11413-4062

043842P001-1413A-225
HILLCREST FOODS
PO BOX 3075
SARATOGA SPRINGS NY 12866-8002

012687P001-1413A-225
HILLCREST FOODS INC
GERI KANCYR
217 EDIE RD
SARATOGA SPRINGS NY 12866-6803

012688P001-1413A-225
HILLCREST HOLSTEINS
6763 COUNTY RTE 78
HENDERSON NY 13650-2019

035197P001-1413A-225
HILLCREST HOLSTEINS
6763 COUTY RTE 78
WOODVILLE NY 13650

012689P001-1413A-225
HILLIARD
LEANCOR SUPPLY GROUP
1420 COLLEGE AVE
ELMIRA NY 14901

012690P001-1413A-225
HILLIARD CORP
ETHAN STEARNS
100 WEST 4TH ST PLANT 2
ELMIRA NY 14902

012691P001-1413A-225
HILLIARD CORP
LEANCOR SUPPLY GROUP
7660 TURFWAY RD
FLORENCE KY 41042

020190P001-1413A-225
HILLIARD CORP
HILLARD CORP
P O BOX 3065
SYRACUSE NY 13220-3065

020287P001-1413A-225
HILLIARD CORP
P O BOX 30382
CLEVELAND OH 44130-0382

020576P001-1413A-225
HILLIARD CORP
HILLARD CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

039498P001-1413A-225
HILLIARD CORP
CT LOGISTICS : TEAM 12
P O BOX 30382
CLEVELAND OH 44130-0382

033483P001-1413A-225
HILLMAN GROUP
C T S 1
5100 POPLAR AVE
15TH FL #1750
MEMPHIS TN 38137-4000

039418P001-1413A-225
HILLMAN GROUP
U S BANK
HILLMAN GROUP NUMBER
P O BOX 3001
NAPERVILLE IL 60566-7001

039444P001-1413A-225
HILLMAN GROUP
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

012692P001-1413A-225
HILLS CHIROPRACTIC PC
27 WEST COLUMBIA ST
HEMPSTEAD NY 11550

040906P001-1413A-225
HILLS IMPORTS INC
GAYLE ROSS
P O BOX 669
QUAKERTOWN PA 18951-0669

032967P001-1413A-225
HILLSHIRE BRAND
4820 WASHINGTON ST
SKOKIE IL 60077-2548

012694P001-1413A-225
HILLSIDE AUTO SALES AND SVC
MAIN
304 PADDOCK RD
SPRINGFIELD VT 05156

012695P001-1413A-225
HILLSIDE FIDELCO LLC
333 CEDAR AVE - STE 1
MIDDLESEX NJ 08846

019239P001-1413A-225
HILLSIDE PLASTICS CO
SANDY JIMENEZ
125 LONG AVE
HILLSIDE NJ 07205-2350

043475P001-1413A-225
HILLSIDE PLASTICS CO
P O BOX 609
HILLSIDE NJ 07205-0609

040426P001-1413A-225
HILLSIDE PLASTICS IN
PETE HAAS
P O BOX 490
TURNERS FALLS MA 01376-0490

031183P001-1413A-225
HILLSIDE STONE
37 GABLE PL
BARRE VT 05641-4137

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 662 of 1605

02/03/2020 11:44:15 AM

012696P001-1413A-225
HILLSIDE WAREHOUSE
WALLY HULTS
20 NORTHFIELD
EDISON NJ 08818-3861

040880P001-1413A-225
HILLSIDE WHSE AND TRUCKING
JOHN S LOMBARDO
P O BOX 6493
EDISON NJ 08818-6493

012702P001-1413A-225
HILLTOP SALES AND SVC
158 FALCONE RD
BANGOR PA 18013-9290

025489P001-1413A-225
HILLTOP SALES AND SVC INC
JOHN DEERE DEALER
158 FALCONE RD
BANGOR PA 18013-9290

048819P001-1413A-225
HILLTOP SLATE CORP
3 COUNTY RD 21
MIDDLE GRANVILL NY 12849

012697P001-1413A-225
HILMAN INC
PO BOX 45
MARLBORO NJ 07746-0045

041676P001-1413A-225
HILSINGER CORP
TABS
HILCO/REINSTATED TABS
P O BOX 9133
CHELSEA MA 02150-9133

023249P001-1413A-225
HILT CONST
CHAUDRY
120 OLD CAMPLAIN RD
HILLSBOROUGH NJ 08844-4261

012698P001-1413A-225
HILTON GARDEN INN GROVE CITY
3928 JACKPOT RD
GROVE CITY OH 43123

012699P001-1413A-225
HIM MONTEFIORE
HEALTH INFO MANAGEMENT
111 EAST 210 ST
BRONX NY 10467

024660P001-1413A-225
HIMALAYA CAFE
1456 BOSTON POST RD
OLD SAYBROOK CT 06475-1709

020466P001-1413A-225
HINDLEPOWER IL2000
HINDLE POWER
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

037968P001-1413A-225
HINDLEY MANUFACTURIN
CTL
HEATHER
P O BOX 1010
NASHUA NH 03061-1010

020577P001-1413A-225
HINKLEY LIGHTING
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

026760P001-1413A-225
HINKLEY LIGHTING
AMRATE LLC
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

012700P001-1413A-225
HINKLEY LIGHTING INC
LEE ANN ESCHBACHER
33000 PIN OAK PKWY
AVON LAKE OH 44012-2641

000083P001-1413S-225
HINMAN HOWARD & KATTELL LLP
KEVIN J BLOOM,ESQ
PARK 80 WEST -PLAZA II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

021211P001-1413A-225
HINMAN*JR*BRUCE
ADDRESS INTENTIONALLY OMITTED

032320P001-1413A-225
HINSPERGERS POLY IND
JOHN MAXWELL
430 W OAK ORCHARD
MEDINA NY 14103-1551

037001P001-1413A-225
HIOLLINGSWORTH
89 TRAPELO RD
BELMONT MA 02478-4448

006494P001-1413A-225
HIPOLITO MORALES
ADDRESS INTENTIONALLY OMITTED

030709P001-1413A-225
HIPPEAS
O D W LOGISTICS
345 HIGH ST #600
HAMILTON OH 45011-6072

038554P001-1413A-225
HIPSTRONICS
CASS
P O BOX 17631
SAINT LOUIS MO 63178-7631

012701P001-1413A-225
HIRE EDGE CONSULTING INC
JAMES DAVIS
PRESIDENT
PO BOX 826818
PHILADELPHIA PA 19182-6818

012703P001-1413A-225
HIRSCHBACH MOTOR LINES INC
2460 KERPER BLVD
DUBUQUE IA 52001

019240P001-1413A-225
HIRZEL CANNING
ARUN TRIPATHI
411 LEMONYNE RD
NORTHWOOD OH 43619-9727

032101P001-1413A-225
HIRZEL CANNING CO
411 LEMOYE RD
NORTHWOOD OH 43619-1626

032102P001-1413A-225
HIRZEL CANNING CO
411 LEMOYNE ST
NORTHWOOD OH 43619-1699

025466P001-1413A-225
HISCO
STEVE ENGLE
157 GROVE ST
FRANKLIN MA 02038-3173

033932P001-1413A-225
HISCO
RYAN CRETEAU
55 VERONICA AVE
SOMERSET NJ 08873-3448

021795P001-1413A-225
HISTORIC MANTELS
100 SONWIL DR
BUFFALO NY 14225-5514

024424P001-1413A-225
HISTORIC NEW ENGLAND
141 CAMBRIDGE ST
BOSTON MA 02114-2702

012704P001-1413A-225
HITACHI CABLE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-0431

020578P001-1413A-225
HITACHI CABLE
HITACHI CABLE AMERIC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029754P001-1413A-225
HITACHI CABLE AMERICA
TECH LOGISTICS
OLIVIA HANDLES HITACHI
300 ELM ST #1
MILFORD NH 03055-4715

025016P001-1413A-225
HITACHI KOKUSAI ELEC
150 CROSSWAYS PK D
WOODBURY NY 11797-2028

025015P001-1413A-225
HITACHI KOKUSAL
150 CROSSWAYS PK D
WOODBURY NY 11797-2028

038039P001-1413A-225
HITCHINER MFG
CTL
P O BOX 1010
NASHUA NH 03061-1010

040051P001-1413A-225
HITCHINER TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

012705P001-1413A-225
HITE CO
MARK SEASOLTZ
3029 BEALE AVE
ALTOONA PA 16601

012706P001-1413A-225
HITOUCH BUSINESS SVC LLC
FRED SIGRIST
PO BOX 32192
NEW YORK NY 10087-2192

031220P001-1413A-225
HIWAY DISTRIBUTING I
3716 EAST STATE RD
BARBERTON OH 44203-4548

012707P001-1413A-225
HIX WRECKER SVC INC
3200 BLUFF RD
INDIANAPOLIS IN 46217

012708P002-1413A-225
HJ TOWING AND RECOVERY INC
1511 COMMERCE AVE
CARLISLE PA 17015-9166

012709P001-1413A-225
HJELLEGJERDE
MATT LEBRON
1200 ROUTE 523
FLEMINGTON NJ 08822-7097

012710P001-1413A-225
HL BOWMAN INC
BOWMAN
2259 WOODLAWN ST
HARRISBURG PA 17104-2799

012711P001-1413A-225
HL DEMPSEY CO
WILLIAM DEMPSEY
103 BALDWIN ST
WEST SPRINGFIELD MA 01089-5000

024963P001-1413A-225
HL FILTER USA LLC
15 OLYMPIA AVE
WOBURN MA 01801-6307

012712P001-1413A-225
HMS HOST
75 MERRICK RD
TRENTON NJ 08691

019241P001-1413A-225
HNI CORP
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

012713P001-1413A-225
HNI CORPORATON
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

012489P001-1413A-225
HO PENN MACK CO INC
PENN MACK CO INC
122 NOXON RD
POUGHKEEPSIE NY 12603

031835P001-1413A-225
HOBART BROTHERS
400 TRADE SQUARE E
TROY OH 45373-2463

012714P001-1413A-225
HOBART CORP
BRENDA HYLAND
3775 LAKE PK DR
COVINGTON KY 41017-9603

040785P001-1413A-225
HOBART CORP
STRATEGIQ COMMERCE
LISA COUCH
P O BOX 617877
CHICAGO IL 60661-7877

012715P001-1413A-225
HOBBYTYME DIST
DENISE MARTIN
64-C OAKLAND AVE
EAST HARTFORD CT 06108

031585P001-1413A-225
HOBOKEN FLOORS
RYDER
PAT RATCLIFF
39550 13 MILE RD
STE 101
NOVI MI 48377

012716P001-1413A-225
HOBOKEN MUNICIPAL COURT
100 NEWARK ST
HOBOKEN NJ 07030

029558P001-1413A-225
HOBSON MOTZER INC
MICHAEL GROSS
30 AIRLINE DR
DURHAM CT 06422-1000

036140P001-1413A-225
HODELL NATCO INC
7825 HUB PKWY
VALLEY VIEW OH 44125-5710

034922P001-1413A-225
HODELL NATCO INDUSTRIES
64 SERVISTAR INDUSTRIAL WAY
WESTFIELD MA 01085-5601

032136P001-1413A-225
HODGE FOUNDRY
42 LEECH RD
GREENVILLE PA 16125-9724

012717P001-1413A-225
HODOSH LYON AND HAMMER LTD
41 COMSTOCK PKWY
STE 101
CRANSTON RI 02921

012718P001-1413A-225
HOFFMAN COLLISION CENTER
5200 JONESTOWN RD
HARRISBURG PA 17112

022829P001-1413A-225
HOFFMAN NEW YORKER
JOHN GREIGER
11178 ROUTE 220
DUSHORE PA 18614-7415

012719P001-1413A-225
HOFFMAN SVC INC
55-57 EAST BIGELOW ST
NEWARK NJ 07114

025470P001-1413A-225
HOGAN GLASS LLC
157 READING BLVD
BUFFALO NY 14220-2157

024089P001-1413A-225
HOGAN TIRE
135 BANGOR ST
HOULTON ME 04761

012720P001-1413A-225
HOGAN TIRE INC
135 BANGOR ST
HOULTON ME 04730

022364P001-1413A-225
HOGSHEAD WINE CO
KEVIN FORAN
106 FINNELL DR
WEYMOUTH MA 02188-1125

020485P001-1413A-225
HOHMANN AND BARNARD
P O BOX 1010
NASHUA NH 03061-1010

026767P001-1413A-225
HOHMANN AND BARNARD
1985 TICONDEROGA BLVD
STE 15
CHESTER SPRINGS PA 19425-9556

032476P001-1413A-225
HOHMANN AND BARNARD
TOMAS KRISOVITCH
441 BOOT RD
STE 100
DOWNINGTOWN PA 19335-5910

037990P001-1413A-225
HOHMANN AND BARNARD
CTL-ASCENT GLOBAL LOGISTICS
REBECCA MORRIS
P O BOX 1010
NASHUA NH 03061-1010

042827P001-1413A-225
HOHMANN AND BARNARD
310 WAYTO RD
SCHENECTADY NY 12303

029681P001-1413A-225
HOHMANN AND BARNARD INC
30 RASONS CT
HAUPPAUGE NY 11788-4206

037953P001-1413A-225
HOHMANN AND BARNARD INC
CTL-ASCENT GLOBAL LOGISTICS
C/OBEECH HILL
P O BOX 1010
NASHUA NH 03061-1010

038040P001-1413A-225
HOHMANN AND BARNARD INC
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

012721P001-1413A-225
HOHMANN AND BARNARD SANDELL
30 RASONS CT
HAUPPAUGE NY 11788-4206

020444P001-1413A-225
HOHMANN BARNARD NY
HOHMANN AND BARNARD IN
P O BOX 1010
NASHUA NH 03061-1010

034779P001-1413A-225
HOLBROOK
624 JENNING CREEK RD
KILLAWOG NY 13794

035457P001-1413A-225
HOLBROOK LUMBER CO
70 FULLER RD
ALBANY NY 12205-5776

036184P001-1413A-225
HOLBROOK PLASTIC
PIPE SUPPLY INC
790 GRUNDY AVE
HOLBROOK NY 11741-2606

012722P001-1413A-225
HOLBROOK PROPERTIES LLC
5 MEAR RD
HOLBROOK MA 02343

026028P001-1413A-225
HOLD ON DOCK CUST PI
KENNY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

006638P001-1413A-225
HOLDEN MALOY
ADDRESS INTENTIONALLY OMITTED

044068P001-1413A-225
HOLDEN STORAGE
789 WACHUSETT ST
HOLDEN MA 01520

028699P001-1413A-225
HOLDREDGE
2533 STATE HWY 80
WEST BURLINGTON NY 13482-9717

018077P001-1413A-225
HOLIDAY INN
BUFFALO INT/L AIRPORT
4600 GENESEE ST
CHEEKTOWAGA NY 14225

044069P001-1413A-225
HOLIDAY INN EXPRESS
1835 ULSTER AVE
LAKE KATRINE NY 12449

012723P001-1413A-225
HOLKENBORG EQUIPMENT
JOHN DEERE DEALER
9513 US HWY 250 N
MILAN OH 44846

012724P001-1413A-225
HOLLAND CO
TIMOTHY KOPENAC
153 HOWLAND AVE
ADAMS MA 01220-1110

025321P001-1413A-225
HOLLAND CO
DEAN ALTA
153 HOWLAND AVE
ADAMS MA 01220-1199

043676P001-1413A-225
HOLLAND CO
153 HOWLAND AVE
ADAMS MA 01220-1199

012725P001-1413A-225
HOLLAND MFG CO INC
BRIAN ALLANSON
15 MAIN ST
SUCCASUNNA NJ 07876-1729

024956P001-1413A-225
HOLLAND MFG CO INC
15 MAIN ST
PO BOX 404
SUCCASUNNA NJ 07876-0404

039899P001-1413A-225
HOLLAND MFG CO INC
P O BOX 404
SUCCASUNNA NJ 07876-0404

030259P001-1413A-225
HOLLANDER HOME FASHI
32 INDUSTRIAL PK
FRACKVILLE PA 17931-2706

040323P001-1413A-225
HOLLANDER HOME FASHI
CTS FREIGHT PAYMNT
P O BOX 441326
KENNESAW GA 30160-9527

034518P001-1413A-225
HOLLINGER CORP
ECHO GLOBAL LOGISTICS
ROBERT WISE
600 W CHICAGO #830
CHICAGO IL 60610

012726P001-1413A-225
HOLLINGER METAL
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

037993P001-1413A-225
HOLLINGSWORTH AND VOSE
CTL
P O BOX 1010
NASHUA NH 03061-1010

019242P001-1413A-225
HOLLISTER INC
ECHO GLOBAL LOGIST
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

035417P001-1413A-225
HOLLOW LOGISTICS
7 ROBINSON RD
LODI NJ 07644-3808

039551P001-1413A-225
HOLLOWICK INC
TOM PALMETER
P O BOX 305
MANLIUS NY 13104-0305

008411P001-1413A-225
HOLLY DEARSTYNE
ADDRESS INTENTIONALLY OMITTED

034481P001-1413A-225
HOLLY LOFT
600 FAIRMONT AVE
JAMESTOWN NY 14701-2638

001682P001-1413A-225
HOLLY ORSHAL
ADDRESS INTENTIONALLY OMITTED

005053P001-1413A-225
HOLLY PRINCE-KESSLER
ADDRESS INTENTIONALLY OMITTED

012727P001-1413A-225
HOLLYWOOD AVENUE SOLAR LLC
PO BOX 6031
ELIZABETH NJ 07207

012728P003-1413A-225
HOLLYWOOD CORP
AMZ MANAGEMENT LLC ZACH COHEN
ZACH COHEN
1 71 NORTH AVE EAST
ELIZABETH NJ 07201

018257P001-1413A-225
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 668 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 666 of 1605

02/03/2020 11:44:15 AM

018755S001-1413A-225
HOLLYWOOD CORP
ABRAMS FENSTERMAN FENSTERMAN EISMAN GREENBERG
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11012

018755S002-1413A-225
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

012729P001-1413A-225
HOLLYWOOD GOLF CLUB
510 ROSELD AVE
DEAL NJ 07723

033385P001-1413A-225
HOLMATRO INC
MARC JOUNG
505 MCCORMICK DR
GLEN BURNIE MD 21061-3254

012730P001-1413A-225
HOLMBERG INC
HUNTER SAGER
4155 BERKSHIRE LN N
MINNEAPOLIS MN 55446

012731P001-1413A-225
HOLMES OIL DISTRIBUTING
MIKE HUMMEL
PO BOX 148
MILLERSBURG OH 44654-0418

040662P002-1413A-225
HOLOGIC INC
DATA2LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

012732P001-1413A-225
HOLOGRAPHIC FINISH
PO BOX 597
RIDGEFIELD NJ 07657-0597

033337P001-1413A-225
HOLOGRAPHIC FINISH
501 HENDRICKS CAUSEW
RIDGEFIELD NJ 07657-2116

033335P001-1413A-225
HOLOGRAPHIC FINISHIN
DAN
501 HENDRICKS CAUSEW
RIDGEFIELD NJ 07657-2116

033336P001-1413A-225
HOLOGRAPHIC FINISHIN
501 HENDRICKS CAUSEW
RIDGEFIELD NJ 07657-2116

033338P001-1413A-225
HOLOGRAPHIC FINISHIN
501 HENDRICKS CAUSWA
RIDGEFIELD NJ 07657

033339P001-1413A-225
HOLOGRAPHIC FINISHIN
501 HENDRIX CROSSWAY
RIDGEFIELD NJ 07657

034641P001-1413A-225
HOLOKROME
61 BARNES INDL PK
WALLINGFORD CT 06492-1845

042641P001-1413A-225
HOLSUM OF PR
ROAD 2 KM 201
BO CANDELARIA
TOA BAJA PR 00949

043614P001-1413A-225
HOLSUM OF PR
FRANCISCO COLON
ROAD 2 KM 201
BO CANDELARIA
TOA BAJA PR 00949

042730P001-1413A-225
HOLT AND BUGBEE
1162 BUSINESS PK DR
MT BRADDOCK PA 15465

012733P001-1413A-225
HOLY SPIRIT HOSPITAL
503 N 21ST ST
CAMP HILL PA 17011

041906P001-1413A-225
HOLYOKE MACHINE CO
JIM SAGALYN
P O BOX 988
HOLYOKE MA 01041-0988

037103P001-1413A-225
HOLZMAN LLOSS ARCHIT
90 BROAD ST
NEW YORK NY 10004-2205

012734P001-1413A-225
HOMAN AND HOMAN
59-11 CENTRAL AVE
FARMINGDALE NY 11735

012735P001-1413A-225
HOMANS ASSOCIATES
BRIAN NADEAU
250 BALLARDVALE ST
WILMINGTON MA 01887-1045

012736P001-1413A-225
HOMANS ASSOCIATES
DANIEL STONE
78 RIVER ST
BRAINTREE MA 02184

042485P001-1413A-225
HOMANS ASSOCIATES
PO BOX 694
WILMINGTON MA 01887-0694

042915P001-1413A-225
HOMASOTE CO
932 LOWER FERRY RD
PO BOX 7240
WEST TRENTON NJ 08628-0240

038679P001-1413A-225
HOMAX
CASS INFO SYSTEMS
P O BOX 182046
COLUMBUS OH 43218-2046

027419P001-1413A-225
HOME AND HEARTH
MIKE ENEA
2090 E MAIN ST
CORTLANDT MANOR NY 10567-2620

030247P001-1413A-225
HOME AND HOME
3185 WHITESTONE EXPY
FLUSHING NY 11354-2531

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 669 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 667 of 1605

02/03/2020 11:44:15 AM

030304P001-1413A-225
HOME AND HOME
321 BROAD AVE
RIDGEFIELD NJ 07657-2346

033917P001-1413A-225
HOME BAY TRADING COR
55 KENNEDY DR
HAUPPAUGE NY 11788-4026

037960P001-1413A-225
HOME CLICK
CTL
P O BOX 1010
NASHUA NH 03061-1010

029818P001-1413A-225
HOME DECOR
300 MAIN ST
PATERSON NJ 07505-1824

044070P001-1413A-225
HOME DEPORT
1370 HUFFVILLE RD
DEPTFORD NJ 08096

012737P001-1413A-225
HOME DEPOT
7239 BROWING RD
PENNSAUKEN NJ 08109

012738P001-1413A-225
HOME DEPOT
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

019243P001-1413A-225
HOME DEPOT
2450 CUMBERLAND PKWY
TERRY ECKER
ATLANTA GA 30339

043882P001-1413A-225
HOME DEPOT
2455 PACE FERRY RD
ATLANTA GA 30339

044071P001-1413A-225
HOME DEPOT
11260 W BROAD ST
HENRICO VA 23060

044645P001-1413A-225
HOME DEPOT
2455 PACES FERRY RD
BLDG C-20
ATLANTA GA 30339

042885P001-1413A-225
HOME DEPOT 1208
600 HEMPSTEAD TPKE
ELMONT NY 11003

037118P001-1413A-225
HOME DEPOT 9569
90 MONROE TURNPIKE
TRUMBULL CT 06611-1341

012739P001-1413A-225
HOME DEPOT CREDIT SVC
DEPT 5313
PO BOX 78047
PHOENIX AZ 85062-8047

030975P001-1413A-225
HOME DEPOT DIRECT
TRANZACT STE 400
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030994P001-1413A-225
HOME DEPOT DIRECT
TRANZACT
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5068

044072P002-1413A-225
HOME DEPOT SUPPLY
1100 TECHNOLOGY PARK DR
GLEN ALLEN VA 23059

012741P001-1413A-225
HOME DEPOT USA
SEDGWICK
4200 UNIVERSITY AVE STE 317
WEST DES MOINES IA 50266

043883P001-1413A-225
HOME DEPOT USA
2455 PACE FERRY RD
ATLANTA GA 30339

012740P001-1413A-225
HOME DEPOT USA INC
SHANNON CAMPBELL
2455 PACES FERRY RD D16
ATLANTA GA 30339-6444

018522P001-1413A-225
HOME DEPOT USA INC
2455 PACES FERRY RD
BUILDING C20
ATLANTA GA 30339

021127P001-1413A-225
HOME DEPOT USA INC
OFFICER GENERAL OR MANAGING AGENT
2455 PACES FERRY RD NW
ATLANTA GA 30339

044446P001-1413A-225
HOME DEPOT USA INC
DEVVRAT SINHA
SEYFARTH SHAW LLP
233 S WACKER DR STE 8000
CHICAGO IL 60606

012742P001-1413A-225
HOME DEPOT-RECEIVABLES
CLAIMS DEPT
PO BOX 7247-7491
PHILADELPHIA PA 19170-0001

012743P001-1413A-225
HOME DYNAMIX
ROBYN HUDSON
1 CAROL PL
MOONACHIE NJ 07074-1318

021339P001-1413A-225
HOME DYNAMIX
YANIRE GARCIA
1 CAROL PL
MOONACHIE NJ 07074-1318

027090P001-1413A-225
HOME ESSENTIAL AND BEY
200 THEODORE CONRAD
JERSEY CITY NJ 07305-4616

029883P001-1413A-225
HOME ESSENTIALS AND BE
A/P ARON WEISS EXT 282
3001 WOODBRIDGE AVE
EDISON NJ 08837-3401

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 670 of 1608

012744P001-1413A-225
HOME ESSENTIALS AND BEYOND
KAREN MEIMA
200 THEODORE CONRAD DR
JERSEY CITY NJ 07305-4616

041468P001-1413A-225
HOME FASHION DESIGNS
PATTI ALLEN
P O BOX 810
MOODY ME 04054-0810

032415P001-1413A-225
HOME FASHIONS DIST
44 INDUSTRIAL PK
DOVER NH 03820-4332

032425P002-1413A-225
HOME GARAGE
JOE
2525 PALMER AVE STE 1
NEW ROCHELLE NY 10801-4476

032428P002-1413A-225
HOME GARAGE
2525 PALMER AVE STE 1
NEW ROCHELLE NY 10801-4476

032426P002-1413A-225
HOME GARAGE MAKEOVER
2525 PALMER AVE
NEW ROCHELLE NY 10801-4476

032429P001-1413A-225
HOME GARAGE MAKEOVER
JOHN
44 POTTER AVE
NEW ROCHELLE NY 10801-2115

030804P001-1413A-225
HOME GOODS / BLING
BLING DISCOUNT
BILLY
35 WILLIE ST  UNIT 7
LOWELL MA 01850

028589P001-1413A-225
HOME HEATING
250 NORTH COMRIE AVE
JOHNSTOWN NY 12095-1502

028588P001-1413A-225
HOME HEATING HEADQUARTERS
250 NORTH COMRIE AVE
JOHNSTOWN NY 12095-1502

024470P001-1413A-225
HOME ON THE HARBOR
1414 KEY HWY
BALTIMORE MD 21230-5189

033999P001-1413A-225
HOME PLUS
JAY FANARA
555 CONKLIN AVE
BINGHAMTON NY 13903-2700

033972P001-1413A-225
HOME PRODUCTS INTL
5507  S ARCHER ST
CHICAGO IL 60638-3003

022153P001-1413A-225
HOME SWEET HOME
1020 E 48TH ST
BROOKLYN NY 11203-6605

034217P001-1413A-225
HOME TYLES IN
58-16 NEW UTRECHT AV
BROOKLYN NY 11219-5079

034218P001-1413A-225
HOME TYLES INC
58-16 NEW UTRECHT AV
BROOKLYN NY 11219-5079

012745P002-1413A-225
HOMECLICK
SAUL EWING ARNSTEIN & LEHR
1500 MARKET ST 38TH FLR
PHILADELPHIA PA 19102-2186

038048P001-1413A-225
HOMECLICK LIGHTING
CTL
P O BOX 1010
NASHUA NH 03061-1010

019244P001-1413A-225
HOMEGOODS
DORIS BAGLEY
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

036068P001-1413A-225
HOMEGOODS
TRANS DEPT J3S
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

041754P001-1413A-225
HOMEGOODS
H G BUYING CORP
P O BOX 9338
FRAMINGHAM MA 01701-9338

026001P001-1413A-225
HOMELAND
1701 EDEN RD
MILLVILLE NJ 08332-4072

019245P001-1413A-225
HOMELITE CONSUMER PRODUCTS
MICHAEL MC MILLAN
203 ORANGE WAY
ANDERSON SC 29621-7673

035182P001-1413A-225
HOMER LAUGHLIN CHINA
672 FIESTA DR
NEWELL WV 26050-1077

012746P001-1413A-225
HOMER LAUGHLIN CHINA CO
JACKIE BARRETT
672 FIESTA DR
NEWELL WV 26050-1077

031782P001-1413A-225
HOMESPUN GLOBAL
400 BORDENTOWN AV
STE 2
SAYREVILLE NJ 08872

027958P001-1413A-225
HOMESTYLE CANDLE 856
226 DRAKE RD
CHERRY HILL NJ X-DOC
PENNSAUKEN NJ 08110

028018P001-1413A-225
HOMEWARD BATH LLC
DORINA TCHALOV
22900 MILES RD
BEDFORD OH 44146

042554P001-1413A-225
HOMEWOOD SOLUTIONS
PO BOX 909
EATON PARK FL 33840-0909

020727P001-1413A-225
HON FURNITURE
P O BOX 3001
NAPERVILLE IL 60566-7001

039459P001-1413A-225
HON FURNITURE
U S BANK DEPT #HNI
P O BOX 3001
NAPERVILLE IL 60566-7001

025260P001-1413A-225
HONESDALE CANDY
152 BUNNELL POND RD
HONESDALE PA 18431-3215

025277P001-1413A-225
HONESDALE GARAGE MIX
CANDY
152 BUNNELL POND RD
HONESDALE PA 18431-3215

012747P001-1413A-225
HONEST WEIGHT FOOD CO-OP
RICK MAUSERT
100 WATERVLIET AVE
ALBANY NY 12206

036784P001-1413A-225
HONEY CAN DO
LOGISTICS RESOURCE GROUP
8500 WEST 110TH ST #300
OVERLAND PARK KS 66210-1804

012748P001-1413A-225
HONEY CELL INC
CLAIMS DEPT
600 BRIDGEPORT AVE
SHELTON CT 06484-4715

034468P001-1413A-225
HONEY CELL INC
DARLENE
600 BRIDGEPORT AVE
SHELTON CT 06484-4715

034975P001-1413A-225
HONEY CELL INC
JIM MARTIN
6480 HAMILTON-LEBANON RD
MIDDLETOWN OH 45044-9285

043242P001-1413A-225
HONEY CELL INC
600 BRIDGEPORT AVE
SHELTON CT 06484-4715

020960P001-1413A-225
HONEYMOON PAPER PROD KINGSGATE LOG
HONEYMOON PAPER PROD
9100 W CHESTER TOWNE
WEST CHESTER OH 45069-3108

028410P001-1413A-225
HONEYWARE
LAMBERT SHENG
244 DUKE ST
KEARNY NJ 07032-3993

021423P001-1413A-225
HONEYWEL FIRST RESPONDER
GROUP C/OUS BANK
1 INNOVATION DR
1000 E WARRENVILLE RD #350
NAPERVILLE IL 60563-1867

020356P001-1413A-225
HONEYWELL
H B T/S P S
P O BOX 3001
NAPERVILLE IL 60566-7001

020357P001-1413A-225
HONEYWELL
HONEYWELL AEROSPACE
P O BOX 3001
NAPERVILLE IL 60566-7001

020358P001-1413A-225
HONEYWELL
HONEYWELL PERFORMANC
P O BOX 3001
NAPERVILLE IL 60566-7001

020359P001-1413A-225
HONEYWELL
HONEYWELL TRANSPORTA
P O BOX 3001
NAPERVILLE IL 60566-7001

038213P001-1413A-225
HONEYWELL
AIMS LOGISTICS
P O BOX 1150
COLLIERVILLE TN 38027-1150

039461P001-1413A-225
HONEYWELL
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

019246P001-1413A-225
HONEYWELL ADI
SYDNEY WHELPDALE
346 BELT LINE RD STE 100
COPPELL TX 75019-4721

039445P001-1413A-225
HONEYWELL AEROSPACE
SCHNEIDER
P O BOX 3001
NAPERVILLE IL 60566-7001

039419P001-1413A-225
HONEYWELL IAC
U S BANK FREIGHT PYMT
HSP-FR SORT KEY  MORNING
P O BOX 3001
NAPERVILLE IL 60566-7001

039422P001-1413A-225
HONEYWELL PERFORMANCE
SCHNEIDER
P O BOX 3001
NAPERVILLE IL 60566-7001

024051P001-1413A-225
HONEYWELL SAFETY PRO
1345 15TH ST
FRANKLIN PA 16323-1941

027410P001-1413A-225
HONEYWELL SENSOTEC
RON SKIDMORE
2080 ARLINGATE LN
COLUMBUS OH 43228-4112

030196P001-1413A-225
HONEYWELL SPECIALTY
TMC SUITE 501
315 N RACINE AVE
CHICAGO IL 60607-1227

022028P001-1413A-225
HONEYWELL SPECIALTY MATERIALS
SPECIALTY METALS
101 COLUMBIA RD
MORRISTOWN NJ 07962

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 672 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 670 of 1605                                                                                    02/03/2020 11:44:15 AM

039402P001-1413A-225
HONEYWELL TRANSPORTATION
US BANK/SYNCADA
P O BOX 3001
NAPERVILLE IL 60566-7001

035468P001-1413A-225
HOOD COATING
70 SEARLE ST
GEORGETOWN MA 01833-2299

032440P001-1413A-225
HOOKER FURNITURE
JOHN SMITH
440 FONTAINE RD
RIDGEWAY VA 24148-4790

030684P001-1413A-225
HOOKSETT AGWAY
343 LONDONDERRY TNPK
HOOKSETT NH 03106-1907

034033P001-1413A-225
HOOPER HANDLING
RALPH SCOTT
5590 CAMP RD
HAMBURG NY 14075-3780

028344P001-1413A-225
HOOSIER GASKET
2400 ENERPRISE PK
INDIANAPOLIS IN 46218

022650P001-1413A-225
HOOSIER MAGNETICS INC
LORI HILL  OPERATOR
110 DENNY ST
OGDENSBURG NY 13669-1797

042750P001-1413A-225
HOOVER
154 WIRE RD
THOMSON GA 30824

036562P001-1413A-225
HOOVER HARDWARE AND
GIFT SHOP
RANDY LAVE
816 CANTON ST
TROY PA 16947-1451

036561P001-1413A-225
HOOVER INDUSTRIAL
SUPPLY
RANDY LAUE
816 CANTON ST
TROY PA 16947-1451

020373P001-1413A-225
HOP AND WINE
HOP AND WINE BEVERAGE
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

012749P001-1413A-225
HOP AND WINE BEVERAGE
LRG
8500 W 110TH ST STE 300
OVERLAND PARK KS 66210-1874

027989P001-1413A-225
HOP AND WINE BEVERAGE
DAVE HENNESEY
22714 GLENN DR
STE 130
STERLING VA 20164-4482

036780P001-1413A-225
HOP AND WINE BEVERAGE
LOGISTICS RESOURCE
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

019247P001-1413A-225
HOP INDUSTRIES CORP
TARA GANESH
PO BOX 188
LYNDHURST NJ 07071-0188

038732P001-1413A-225
HOP INDUSTRIES CORP
GRACE
P O BOX 188
LYNDHURST NJ 07071-0188

027988P001-1413A-225
HOPE AND WINE BEVERA
22714 GLENN DR
STE 130
STERLING VA 20164-4482

033398P001-1413A-225
HOPELAWN
507 OAK GLEN RD
HOWELL NJ 07731-8933

027661P001-1413A-225
HOPEWELL MFG
JIM MCCLEAF
217 N FRANKLIN ST
WAYNESBORO PA 17268-1105

012750P001-1413A-225
HOPPING GREEN AND SAMS PA
AS ATTY FOR UPRIGHT PRS
CASE 17CC009260STE 300
119 S MONROE ST
TALLAHASSEE FL 32301

004813P001-1413A-225
HORACE BRACY
ADDRESS INTENTIONALLY OMITTED

004893P001-1413A-225
HORACE GILDER
ADDRESS INTENTIONALLY OMITTED

007282P001-1413A-225
HORACE JOHNSON
ADDRESS INTENTIONALLY OMITTED

004668P001-1413A-225
HORACE PORTER
ADDRESS INTENTIONALLY OMITTED

006314P001-1413A-225
HORACE PORTER
ADDRESS INTENTIONALLY OMITTED

002356P001-1413A-225
HORACIO BOLLEA
ADDRESS INTENTIONALLY OMITTED

007895P001-1413A-225
HORACIO MERCADO
ADDRESS INTENTIONALLY OMITTED

008585P001-1413A-225
HORANDY BROOMFIELD
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 673 of 1608

025303P001-1413A-225
HORIZON AIR FREIGHT
152-15 ROCKAWAY BLVD
JAMAICA NY 11434-2867

022615P001-1413A-225
HORIZON BEAUTY
11 LOCON DR
RETURN TO SHIPPER
DEER PARK NY 11729-5711

021611P001-1413A-225
HORIZON BEAUTY  P
10 LUCON DR
DEER PARK NY 11729-5712

032406P001-1413A-225
HORIZON BEVERAGE
CJ LYNCH
44 CHENELL DR
CONCORD NH 03301-8538

032407P001-1413A-225
HORIZON BEVERAGE
44 CHENELL DR
CONCORD NH 03301-8538

032567P001-1413A-225
HORIZON BEVERAGE
45 COMMERCE WAY
NORTON MA 02766-3313

032568P001-1413A-225
HORIZON BEVERAGE
A/P
45 COMMERCE WAY
NORTON MA 02766-3313

023345P001-1413A-225
HORIZON BEVERAGE CO OF RI
121 HOPKINS HILL RD  RD
WEST GREENWICH RI 02817-1709

032124P001-1413A-225
HORIZON BRADCO
MINDY ROBERTS
412 WARREN ST
SCHENECTADY NY 12305-1116

032966P001-1413A-225
HORIZON FOREST PROD
4820 EUBANK RD
RICHMOND VA 23231-4400

038902P001-1413A-225
HORIZON GLOBAL
NOLAN AND CUNNINGS
CHRIS CAVALIER
P O BOX 2111
WARREN MI 48090-2111

032730P001-1413A-225
HORIZON GROUP USA
460 HELLER PK CT
SOUTH BRUNSWICK NJ 08852

023542P001-1413A-225
HORIZON INTL CARGO
ALLYSON BERNICE
125 KINGSLAND AVE
2ND FLOOR
CLIFTON NJ 07014-2032

012751P001-1413A-225
HORIZON MEDICAL GROUP
PO BOX 36363
NEWARK NJ 07188

019248P001-1413A-225
HORIZON SOLUTIONS
LEONARD KUNICKI
PO BOX 97
GUILDERLAND CENTER NY 12085-0097

041722P001-1413A-225
HORIZON SOLUTIONS
P O BOX 92203
ROCHESTER NY 14623

041721P001-1413A-225
HORIZON SOLUTIONS LLC
ED
P O BOX 92203
ROCHESTER NY 14692-0203

034478P001-1413A-225
HORIZON STAR CUSTOM SVC
600 E PALISADES AVE
STE 4
ENGLEWOOD CLIFFS NJ 07632-1826

012752P001-1413A-225
HORIZON STAR CUSTOMS
600 E PALISADE AVE
STE 4
ENGLEWOOD CLIFFS NJ 07632

034477P001-1413A-225
HORIZON STAR CUSTOMS
600 E PALISADE AVE
STE 24
ENGLEWOOD CLIFFS NJ 07632-1826

040446P001-1413A-225
HORNER EXPRESS
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

042379P001-1413A-225
HORNERXPRESS WORLDWIDE
TSG TRANSPORTATION SPEC GRP
PO BOX 492410
LAWRENCEVILLE GA 30049-0041

028057P001-1413A-225
HORNINGS'S SUPPLY
JODIE OSWALD
23 PARK DR
HEGINS PA 17938-9089

028058P001-1413A-225
HORNING'S SUPPLY
23 PARK DR
HEGINS PA 17938-9089

012753P002-1413A-225
HORNINGS SUPPLY INC
JOSEPH P GRANTZ
23 PARK LN
HEGINS PA 17938-9089

012754P001-1413A-225
HORO TRUCKING CO INC
BETTY BELLANCA
OFFICE MNGR
PO BOX 468
AVENEL NJ 07001

019250P001-1413A-225
HORO TRUCKING CO INC
PO BOX 468
AVENEL NJ 07001

026307P001-1413A-225
HORSCHEL BROTHERS
PRECISION
KARL
180 ZOAR RD
SPRINGVILLE NY 14141-9248

039932P001-1413A-225
HORSCHEL BROTHERS PRECISION
M AND L TRUCKING SVCS
P O BOX 4140
ROME NY 13442-4140

012755P001-1413A-225
HORSELESS CARRIAGE
CARRIERS INC
61 IOWA AVE
PATERSON NJ 07503

042488P001-1413A-225
HORWITH FREIGHTLINER
PO BOX 7
RT 329
NORTHAMPTON PA 18067-0007

032679P001-1413A-225
HOSAKAWA ALPINE
AMERICAN
BEN
455 WHITNEY ST
NORTHBOROUGH MA 01532-2503

023471P001-1413A-225
HOSE MASTER INC
NATALYA
1233 EAST 222ND ST
CLEVELAND OH 44117-1104

020320P001-1413A-225
HOSHINO
HOSHINO (U S A ) INC
P O BOX 752
CARNEGIE PA 15106-0752

041314P001-1413A-225
HOSHINO (U S A ) INC
KEYSTONE DEDICATED
PATRICK   KEYSTONE
P O BOX 752
CARNEGIE PA 15106-0752

033148P001-1413A-225
HOSOKAWA
5 MICHIGAN DR
NATICK MA 01760-1334

034825P001-1413A-225
HOSOKAWA POLYMER
63 FULLER WAY
BERLIN CT 06037-1540

019251P001-1413A-225
HOSPITAL FOR SPECIAL SURGERY
IMAGE RECORDS DEPT
525 WAST 71ST ST
NEW YORK NY 10021

019252P001-1413A-225
HOSPITALITY BRANDS
NANCY KAMPHAUSEN
185 INDUSTRIAL AVE
RIDGEFIELD PARK NJ 07660-1333

023144P001-1413A-225
HOSTETTER SLOVAK
119 SLOVAK RD
HOSTETTER PA 15638

023145P001-1413A-225
HOSTETTER SLOVAK CLU
119 SLOVAK RD
HOSTETTER PA 15638

037519P001-1413A-225
HOSTETTER SUPPLY CO
MICHAEL HOSTETTER
97 CHURCH ST
PO BOX 329
SEVEN VALLEYS PA 17360-0329

044524P002-1413A-225
HOT PINK INC
A/K/A DOLLAR GENERAL CORP
MELISSA SCHWARTZ
120 BETHPAGE RD STE 207
HICKSVILLE NY 11801

033843P001-1413A-225
HOT SHOT SPORS
5430 SIDER PRESS RD
SCHNECKSVILLE PA 18078

036276P001-1413A-225
HOTALING IMPORTS
BRIAN
80 E SENECA ST
SHERRILL NY 13461-1026

025291P001-1413A-225
HOTWATT INC
ADCCO INC
152 LYNNWAY STE 2D
LYNN MA 01902-3420

042574P001-1413A-225
HOUGHTON CANADA
PO BOX 930
VALLEY FORGE PA 19482-0930

042573P001-1413A-225
HOUGHTON FLUID CARE
ACCOUNTS PAYABLE
COLLECT- CASS
PO BOX 930
VALLEY FORGE PA 19482-0930

042493P001-1413A-225
HOULTON WATER
PO BOX 726
HOULTON ME 04730-0726

031627P001-1413A-225
HOUSE O'HOCKEY ARENA
3983 RTE 22
MONROEVILLE PA 15146

012756P001-1413A-225
HOUSE OF CANS
KAREN ZIESKE
7060 N LAWNDALE AVE
LINCOLNWOOD IL 60712-2610

035564P001-1413A-225
HOUSE OF CANS
LINDA    PAM
7060 N LAWNDALE AVE
LINCOLNWOOD IL 60712-2610

038669P001-1413A-225
HOUSE OF FORGINGS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

043407P001-1413A-225
HOUSE OF HAIRLE INC
YOLANDA ALVARADO/LUCY
P O BOX 1475
AIBONITO PR 00705-1475

023685P001-1413A-225
HOUSE OF SPICES (INDIA) INC
127-40 WILLETS PT BLVD
FLUSHING NY 11368-1506

025771P001-1413A-225
HOUSE OF STAINLESS
1637 ELMWOOD AVE
CRANSTON RI 02910-4937

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 675 of 1608

039318P001-1413A-225
HOUSE OF THREADS
DOUG KRENICKY
P O BOX 277
BIRMINGHAM AL 35201-0277

033541P001-1413A-225
HOUSECHEM INC
HATFIELD AND ASSOCIATES
JULIE ORR
5100 POPLAR AVE #3119
MEMPHIS TN 38137-4000

034523P001-1413A-225
HOUSEHOLD GOODS
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

044073P001-1413A-225
HOUSER MIKE LEVY LLC
3013 ARIZONA AVE
PARKVILLE MD 21234

012757P001-1413A-225
HOUSER NEWMAN ASSOCIATES
37 MEDICAL CROSSING RD
TAMAQUA PA 18252

012758P001-1413A-225
HOUSTON CENTER SWAGELOK
CHRIS KAPACINSKAS
10110 FAIRBANKS N HOUSTON
HOUSTON TX 77064

027242P001-1413A-225
HOUSTON FOAM PLASTIC
AAA COOPER
2019 BROOKS ST
HOUSTON TX 77026-7208

041970P001-1413A-225
HOVER-DAVIS
PO BOX 100
RANSOMVILLE NY 14131-0100

012759P001-1413A-225
HOWARD B KOOK PC
1955 SPRINGFIELD AVE
MAPLEWOOD NJ 07040

030374P001-1413A-225
HOWARD BERGER
C/OWORLD AND MAIN
ELENA FRALEY
324A HALF ACRE RD
CRANBURY NJ 08512-3254

000445P001-1413A-225
HOWARD BRIGGS
ADDRESS INTENTIONALLY OMITTED

000977P001-1413A-225
HOWARD CARPENTER
ADDRESS INTENTIONALLY OMITTED

001667P001-1413A-225
HOWARD CARTER
ADDRESS INTENTIONALLY OMITTED

002153P001-1413A-225
HOWARD COHO
ADDRESS INTENTIONALLY OMITTED

003378P001-1413A-225
HOWARD DORSEY
ADDRESS INTENTIONALLY OMITTED

024145P001-1413A-225
HOWARD FOAM STEEL
1357 LAFAYEETE AVE
BRONX NY 10474-4846

012760P001-1413A-225
HOWARD FOODS
CLAIMS DEPT
PO BOX 2072
DANVERS MA 01923

024150P001-1413A-225
HOWARD FORM STEEL PR
1357 LAFAYETTE AVE
BRONX NY 10474-4846

024146P001-1413A-225
HOWARD FORMED STEEL
1357 LAFAYETTE AVE
BRONX NY 10474-4846

024151P001-1413A-225
HOWARD FORMED STEEL
STEVEN MEYER
1357 LAFAYETTE AVE
BRONX NY 10474-4846

024184P001-1413A-225
HOWARD FORMED STEEL
137 LAFAYETTE AVE
BRONX NY 10474

000424P001-1413A-225
HOWARD FRONHEISER
ADDRESS INTENTIONALLY OMITTED

004685P001-1413A-225
HOWARD GALLAGHER
ADDRESS INTENTIONALLY OMITTED

002255P001-1413A-225
HOWARD GARRISON
ADDRESS INTENTIONALLY OMITTED

002926P001-1413A-225
HOWARD JACKSON
ADDRESS INTENTIONALLY OMITTED

031927P001-1413A-225
HOWARD JOHNSON
WAND
4050 COLOR PLANT RD
SPRINGFIELD IL 62702-1060

031928P001-1413A-225
HOWARD JOHNSON
4050 COLOR PLANT RD
SPRINGFIELD IL 62702-1060

012761P001-1413A-225
HOWARD JOHNSON INC
JOHN DEERE DEALER
PO BOX 3733
PEACE DALE RI 02883

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 676 of 1608

026744P001-1413A-225
HOWARD JOHNSON INC
1978 KINGSTOWN RD
1978 KINGSTOWN RD
PEACE DALE RI 02879-1607

007700P001-1413A-225
HOWARD KOLSTER
ADDRESS INTENTIONALLY OMITTED

000681P001-1413A-225
HOWARD LOWER
ADDRESS INTENTIONALLY OMITTED

038290P001-1413A-225
HOWARD MCCRAY
DIMENSION TRANS
DONALD WALTER
P O BOX 1262
WESTMONT IL 60559-3862

024148P001-1413A-225
HOWARD MEDICAL CENT
1357 LAFAYETTE AVE
BRONX NY 10474-4846

012762P001-1413A-225
HOWARD MOODY
54 HILLSIDE DR
W. SHOKAN NY 12494

024149P001-1413A-225
HOWARD STEEL
1357 LAFAYETTE AVE
BRONX NY 10474-4846

024152P001-1413A-225
HOWARD STEEL PRODUCT
1357 LAFAYETTE AVENU
BRONX NY 10474-4846

012763P001-1413A-225
HOWARD W ELLIOTT
3510 GEORGETOWN RD
BALTIMORE MD 21227-1604

038631P001-1413A-225
HOWDEN AMERICAN FAN
A F S LOGISTICS INC
P O BOX 18170
SHREVEPORT LA 71138-1170

022944P001-1413A-225
HOWELLS GLASS CO
114 S QUEEN ST
41512015
LANCASTER PA 17603-5318

039381P001-1413A-225
HOWLAND PUMP AND SUPPL
JEFF KIMBALL
P O BOX 295
OGDENSBURG NY 13669-0295

012764P001-1413A-225
HOWLAND PUMP AND SUPPLY
DL GRIFFITH
7611 STATE HWY 68
OGDENSBURG NY 13669-0295

039519P001-1413A-225
HOWMET ALUMINUM
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

039509P001-1413A-225
HOWMET CORP
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

039510P001-1413A-225
HOWMET TURBINE COMPO
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

033646P001-1413A-225
HOYT CORP
JOURDAN CONTRERAS
520 S DEAN ST
ENGLEWOOD NJ 07631-4952

008973P001-1413A-225
HPHC INSURANCE COMPANY INC
93 WORCESTER ST
WELLESLEY MA 02481-9181

026385P001-1413A-225
HPVA
1825 MICHAEL FARADAY
RESTON VA 20190-5304

021291P001-1413A-225
HR RAMSEY CONSTRUCTION
243 RAMSEY FARM RD
CLARKSVILLE VA 23927

036022P001-1413A-225
HRANEC S M I
AMANDA
763 ROUTE 21
UNIONTOWN PA 15401

000919P001-1413A-225
HRISTOS PETRIS
ADDRESS INTENTIONALLY OMITTED

012765P001-1413A-225
HSM OF AMERICA
RYAN WEIS
12 S STATE ST
DOWNINGTOWN PA 19335-3043

012766P001-1413A-225
HSS EQUIPMENT
CLAISM DEPT
1325 ATLANTIC AVE
BROOKLYN NY 11216-2810

033084P001-1413A-225
HU'S DISCOUNT STORE
498 ELMWOOD AVE
BUFFALO NY 14222-2014

030359P001-1413A-225
HU-FRIEDY MFG CO INC
3232 N ROCKWELL AVE
CHICAGO IL 60618-5982

012767P001-1413A-225
HUB CITY TERMINALS
CARGO CLAIMS
36258 TREASURY CTR
CHICAGO IL 60694-0001

012768P001-1413A-225
HUB CITY TERMINALS
RAYMOND LAMADRID
36258 TREASURY CTR
CHICAGO IL 60694-0001

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Page 677 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 675 of 1605

02/03/2020 11:44:15 AM

019253P001-1413A-225
HUB CITY TERMINALS INC
CLAIMS
36258 TREASURY CTR
CHICAGO IL 60694-0001

036081P001-1413A-225
HUB FOLDING BOX
MICHAEL MCLAUGHLIN
774 NORFOLK ST
MANSFIELD MA 02048-1826

012769P001-1413A-225
HUB FOOD CORP
RAYMOND DI GIOVANNI
36 AUBURN ST
CHELSEA MA 02150-1825

030938P001-1413A-225
HUB FOOD GROUP
36 AUBURN ST
CHELSEA MA 02150-1825

040264P001-1413A-225
HUB FREIGHT USA
C T S
P O BOX 441326
KENNESAW GA 30144

012770P002-1413A-225
HUB GROUP
WILLIAM D KUCAN
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

023537P001-1413A-225
HUB GROUP
125 ENTERPRISE DR
STE 300
PITTSBURGH PA 15275-1223

027157P001-1413A-225
HUB GROUP
2000 CLIFFMINE RD
STE 230
PITTSBURGH PA 15122

019254P001-1413A-225
HUB GROUP INC
GRACE SEMTANA
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027158P001-1413A-225
HUB GROUP STE 230
2000 CLIFFMINE RD
PITTSBURGH PA 15122

040247P001-1413A-225
HUB LOGISTICS CORP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

038961P001-1413A-225
HUBBARD HALL
ANDERS A NYGREN AND ASC
ELAINE
P O BOX 219
GOSHEN CT 06756-0219

012771P001-1413A-225
HUBBARD HALL INC
TAMMY FLEISCHER
PO BOX 790
WATERBURY CT 06720-0790

020837P001-1413A-225
HUBBARD HALL INC
P O BOX 219
GOSHEN CT 06756-0219

038962P001-1413A-225
HUBBARD HALL INC
ANDERS A NYGREN AND AS
P O BOX 219
GOSHEN CT 06756-0219

038967P001-1413A-225
HUBBARD HALL INC
ANDERS A NYGREN AND ASC
P O BOX 219
GOSHEN CT 06756-0219

042643P001-1413A-225
HUBBARD TOOL AND DIE
ROBIN
ROME IND CENTER
ROME NY 13440-6999

012774P001-1413A-225
HUBBARD TOOL AND DIE CORP
JODI YAWORSKI
ROME INDUSTRIAL CENTER
ROME NY 13440

025351P001-1413A-225
HUBBARDTON FORGE
SHERI BROWN
154 ROUTE 30 SOUTH
CASTLETON VT 05735-9521

025352P001-1413A-225
HUBBARDTON FORGE
154 RTE 30 S
CASTLETON VT 05735-9521

038566P001-1413A-225
HUBBELL
CASS INFO
P O BOX 17631
SAINT LOUIS MO 63178-7631

012772P001-1413A-225
HUBBELL DIST
28591 NETWORK PL
CHICAGO IL 60673

012773P001-1413A-225
HUBBELL DISTRIBUTION
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590

012775P001-1413A-225
HUBBELL LIGHTING
TRANS AUDIT
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

012776P001-1413A-225
HUBBELL LIGHTING
CLAIMS DEPT/CARLO PINILLA
701 MILLENNIUM BLVD
GREENVILLE SC 29607-5251

038555P001-1413A-225
HUBBELL LIGHTING
CASS INFO SYSTEMS
DOANNIE VILLARREAL
P O BOX 17631
SAINT LOUIS MO 63178-7631

038560P001-1413A-225
HUBBELL LIGHTING
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

038569P001-1413A-225
HUBBELL PLASTICS
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 678 of 1608

038570P001-1413A-225
HUBBELL POWER SYSTEM
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

020111P001-1413A-225
HUBBELL WIRING
P O BOX 1259
SOMERVILLE NJ 08876-1259

038571P001-1413A-225
HUBBELL WIRING DEVIC
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

001755P001-1413A-225
HUBER ALVAREZ
ADDRESS INTENTIONALLY OMITTED

012777P001-1413A-225
HUBERT
BEVERLY ERTEL
9555 DRY FORK RD
HARRISON OH 45030-1906

012778P001-1413A-225
HUBERT
ACS TRAFF SVC
7108 PIPPIN RD
CINCINNATI OH 45239

020579P001-1413A-225
HUBERT
P O BOX 538702
CINCINNATI OH 45253-8702

040595P001-1413A-225
HUBERT
A C S TRAFFIC SVC
ACS
P O BOX 538702
CINCINNATI OH 45253-8702

044350P001-1413A-225
HUBERT CO
BEVERLY ERTEL
9555 DRY FORK RD
HARRISON OH 45030

012779P001-1413A-225
HUBMAR INTL
JOE BENAMOR
1200 BEAULAC
ST-LAURENT QC H4R1R7
CANADA

037455P001-1413A-225
HUCK FINN CLOTHES
SUSAN WARRACK
952 TROY-SCHENECTADY
LATHAM NY 12110-1693

039500P001-1413A-225
HUCK INTERNATIONAL
C T LOGISTICS TEAM 8
DEB
P O BOX 30382
CLEVELAND OH 44130-0382

032268P001-1413A-225
HUDA FOOTWEAR LLC
HAZEM
426 S CROSS ST
YOUNGSVILLE NC 27596-8708

026103P001-1413A-225
HUDSON AND BROAD
174 HUDSON ST
NEW YORK NY 10013-2107

012780P001-1413A-225
HUDSON CROSSING SURGERY CENTER
2 EXECUTIVE DR
FORT LEE NJ 07024

034734P001-1413A-225
HUDSON EXPORTS INC
GDISH RANGWANI
62 MAYFIELD AVE
EDISON NJ 08837-3821

012781P001-1413A-225
HUDSON EXTRUSIONS
PO BOX 255
HUDSON OH 44236

012782P001-1413A-225
HUDSON LOADING SVC INC
412 STONE MILL RD
HUDSON NY 12534

036494P001-1413A-225
HUDSON LOCK INC
81 APSLEY ST
HUDSON MA 01749-1593

024041P001-1413A-225
HUDSON PAPER
1341 WEST BROAD ST
STRATFORD CT 06615-5769

012783P001-1413A-225
HUDSON PAPER CO
TOM TURAJ
1341 W BROAD ST
STRATFORD CT 06497

024040P001-1413A-225
HUDSON PAPER CO
1341 W BROAD ST
STRATFORD CT 06615-5769

003387P001-1413A-225
HUDSON PIERRE
ADDRESS INTENTIONALLY OMITTED

012784P001-1413A-225
HUDSON RADIOLOGY CENTER LLC
657-659 BROADWAY
BAYONNE NJ 07002

027724P001-1413A-225
HUDSON RIVER FOODS
22 HAMILTON WAY
CASTLETON NY 12033-1015

012785P001-1413A-225
HUDSON RIVER TRACTOR
JHON DEERE DEALER
3021 STATE HIGHWAY 5 SOUTH
FULTONVILLE NY 12072-1814

039717P001-1413A-225
HUDSON RIVER TRACTOR
DEBBIE
P O BOX 368
FULTONVILLE NY 12072-0368

039720P001-1413A-225
HUDSON RIVER TRACTOR
P O BOX 368
FULTONVILLE NY 12072-0368

033032P001-1413A-225
HUDSON VALLEY COPIER
49 WEST 37TH ST
3RD FLR
NEW YORK NY 10018-6216

012786P001-1413A-225
HUDSON VALLEY IMAGING
575 HUDSON VLY AVE
NEW WINDSOR NY 12550

039801P001-1413A-225
HUDSON VALLEY LIGHTING
LARRY X2249 AP MGR
P O BOX 393
WAPPINGERS FALLS NY 12590-0393

012787P001-1413A-225
HUDSON VALLEY OFFICE FURNITURE
D'AMBROSIO AND D'AMBROSIO PC
42 MAIN ST
IRVINGTON NY 10533

033793P001-1413A-225
HUDSON VALLEY POLYME
5356 ANGEL WING DR
BOYNTON BEACH FL 33437-1648

012788P001-1413A-225
HUDSON VISTA PHYSICIAN SVC
PO BOX 4068
ALBANY NY 12201-1068

012789P001-1413A-225
HUDSON/HUPACO
1341 WEST BROAD ST
STRATFORD CT 06497-5761

024042P001-1413A-225
HUDSON/HUPACO
LYN
1341 WEST BROAD ST
STE 4
STRATFORD CT 06497-5761

043636P001-1413A-225
HUERTAS ABOT CORP
YAGUEZ D 57 M ONTE R
CABO ROJO PR 00623

043062P001-1413A-225
HUERTAS CABO CORP
130 CALLE YAGUEZ
CABO ROJO PR 00623-9374

043063P001-1413A-225
HUERTAS CABOT
JOSE HUERTAS
130 CALLE YAGUEZ
CABO ROJO PR 00623-9374

043338P001-1413A-225
HUERTAS MANAGEMENT
DAVID HUERTAS
CALLE CASABE G-46
URB VILLA BORIQUEN
CAGUAS PR 00725-8013

021519P001-1413A-225
HUESON CORP
MAUREEN HUGHES
1 SUTTON RD
NORTHBRIDGE MA 01534-1081

012790P001-1413A-225
HUETER TOLEDO
KATHLEEN THOMPSON
605 E CTR ST
BELLEVUE OH 44811-1712

039664P001-1413A-225
HUETER TOLEDO
P O BOX 346
BELLEVUE OH 44811-0346

000327P001-1413A-225
HUGH PRATT
ADDRESS INTENTIONALLY OMITTED

001795P001-1413A-225
HUGH WATKIN
ADDRESS INTENTIONALLY OMITTED

023094P001-1413A-225
HUGHES NETWORK
RODNEY JETER
11717 EXPLORATION LN
GERMANTOWN MD 20876-2799

025169P001-1413A-225
HUGHES SUPPLY
NATL TRAFFIC SVC
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

034482P001-1413A-225
HUGHES SUPPLY
600 FERGUSON DR
ORLANDO FL 32805-1014

002403P003-1413A-225
HUGO ALMANZAR POLANCO
ADDRESS INTENTIONALLY OMITTED

021183P001-1413A-225
HUGO ALMANZAR POLANCO
ADDRESS INTENTIONALLY OMITTED

008253P001-1413A-225
HUGO BENITEZ
ADDRESS INTENTIONALLY OMITTED

033000P001-1413A-225
HUGO TECH MART
488 NORTHLAND BLVD
RTS WRONG FREIGHT
CINCINNATI OH 45240-3211

033001P001-1413A-225
HUGO TECH MART
488 NORTHLAND BLVD
CINCINNATI OH 45240-3211

012791P001-1413A-225
HUHTAMAKI
TRANSPLACE TEXAS
PO BOX 518
LOWELL AR 72745-0518

039979P001-1413A-225
HUHTAMAKI
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

040010P001-1413A-225
HUHTAMAKI RETAIL BSS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 680 of 1608

031458P001-1413A-225
HULBERT BROS
SCOTT MINER
390 RTE 3
PLATTSBURGH NY 12901

012792P001-1413A-225
HULL ELECTRIC
BRENDA TECLAK
PO BOX 542
BRADFORD PA 16701-0542

008134P001-1413A-225
HULYA GUNACAR
ADDRESS INTENTIONALLY OMITTED

035811P001-1413A-225
HUMAN SCALE
KENNETH MILLER ASSOCIATES
JEFF ALLEN
739 DANIEL SHAYS HWY D16
ATHOL MA 01331-9325

037133P001-1413A-225
HUMANETICS INNOVATIVE SOLUTION
900 DENTON DR
HURON OH 44839-8922

043422P001-1413A-225
HUMBERTO VIDAL INC
NAIM MERHEP/DEBBIE ACEVE
P O BOX 21480
SAN JUAN PR 00928-1480

036245P001-1413A-225
HUMBLE ABODES INC
MELANIE DUMONT
8 MEADER RD
GREENWICH NY 12834-2734

030070P001-1413A-225
HUMPHREYS PHARMACAL
31 EAST HIGH ST
EAST HAMPTON CT 06424-1021

012793P001-1413A-225
HUNG GIANG
948 WASHINGTON AVE
PORTLAND ME 04103

006046P001-1413A-225
HUNG LE
ADDRESS INTENTIONALLY OMITTED

027483P001-1413A-225
HUNT IMAGING
PATRICIA WOZNIAK
210 SHELDON RD
BEREA OH 44017-1234

023920P001-1413A-225
HUNTER AND HILSBERG CORP
132 ATKINSON AVE
SYRACUSE NY 13207-1126

006503P001-1413A-225
HUNTER BEHNKE
ADDRESS INTENTIONALLY OMITTED

005235P001-1413A-225
HUNTER HUTCHINSON
ADDRESS INTENTIONALLY OMITTED

004627P001-1413A-225
HUNTER MCKINLEY
ADDRESS INTENTIONALLY OMITTED

019255P001-1413A-225
HUNTER METAL INDUSTRIES INC
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

042919P001-1413A-225
HUNTER PANELS
CARLISLE CONST MAT INC
PO BOX 5000
CARLISLE PA 17013

012797P001-1413A-225
HUNTER TRUCK SALES AND SVC
KATHY RIEDL
DEPT 105
P O BOX 820849
PHILADELPHIA PA 19182-0849

019256P001-1413A-225
HUNTER TRUCK SALES AND SVC
DEPT 105
P O BOX 820849
PHILADELPHIA PA 19182-0849

008603P001-1413A-225
HUNTER VANDRIESEN
ADDRESS INTENTIONALLY OMITTED

012798P001-1413A-225
HUNTER'S AMBULANCE SVC INC
PO BOX 150454
HARTFORD CT 06115

038141P001-1413A-225
HUNTERDON BREWING CO
P O BOX 1050
WHITEHOUSE STATION NJ 08889-1050

035890P001-1413A-225
HUNTERDON TRANSFORME
SANDRA CONKLIN
75 INDUSTRIAL DR
ALPHA NJ 08865-4080

012799P001-1413A-225
HUNTINGTON BRAKE SVC
DARRELL ANDERSON
448 E JERICHO TPK
HUNTINGTON STATION NY 11746

012800P001-1413A-225
HUNTINGTON HOSPITAL
PO BOX 950007450
PHILADELPHIA PA 19195

012801P001-1413A-225
HUNTINGTON PLBG SUPP
CLAIMS DEPT
310 BROADWAY
HUTINGTON NY 11743

043596P001-1413A-225
HUNTSMAN PIGMENT CASS INFO SYS
PO BOX 67
SAINT LOUS MO 63166

042454P001-1413A-225
HUNTSMAN PIGMENTS
CASS INFO SYSTEM
GARY GOLD
PO BOX 67
SAINT LOUIS MO 63166-0067

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 679 of 1605                                                                                    02/03/2020 11:44:15 AM

043594P001-1413A-225
HUNTSMAN PIGMENTS
CASS INFO SYSTEMS
PAM KELLY
PO BOX 67
SAINT LOUIS MO 63166-0067

012802P001-1413A-225
HURLEY AND DAVID INC
HURLEY AND DAVID
90 FISK AVE
SPRINGFIELD MA 01107

019257P001-1413A-225
HURLEY AND DAVID INC
90 FISK AVE
SPRINGFIELD MA 01107

012803P001-1413A-225
HURLEYS  GARAGE INC
509 RTE 40
NORTH TROY NY 12182

012804P001-1413A-225
HURRICANE FENCE
2467 NEW COLUMBIA RD
NEW COLUMBIA PA 17856

012805P001-1413A-225
HURRICANE FENCE CO
MELISSA DAVIS
PO BOX 27527
020717
RICHMOND VA 23261-7527

007136P001-1413A-225
HUSAM OSMAN
ADDRESS INTENTIONALLY OMITTED

012806P001-1413A-225
HUSEBY INC
PO BOX 6180
HERMITAGE PA 16148-0922

029284P001-1413A-225
HUSKY INJECTION
MOLDING SYSTEMS LTD
HEATHER
288 NORTH RD
MILTON VT 05468-3072

020144P001-1413A-225
HUSQVARNA
HUSQVARNA FOREST AND G
P O BOX 67
SAINT LOUIS MO 63166-0067

021039P001-1413A-225
HUSQVARNA
P O BOX 67
SAINT LOUIS MO 63166-0067

041066P001-1413A-225
HUSQVARNA
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

038250P001-1413A-225
HUSQVARNA FOREST AND G
TRENDSET INC
CCARLES STANCIL HUSQ
P O BOX 1208
MAULDIN SC 29662-1208

040919P001-1413A-225
HUSQVARNA FOREST AND G
CASS INFO SYSTEMS
CHARLES STANCIL
P O BOX 67
SAINT LOUIS MO 63166-0067

003854P002-1413A-225
HUSSEIN ABDI
ADDRESS INTENTIONALLY OMITTED

039866P001-1413A-225
HUSSEY COPPER
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

029782P001-1413A-225
HUSSEY SEATING
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

031283P001-1413A-225
HUSSEY SEATING CO
38 DYER ST EXT
NORTH BERWICK ME 03906-6763

029780P001-1413A-225
HUSSEY SEATING CO
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

031284P001-1413A-225
HUSSEY SEATING CO
38 DYER ST EXT
NORTH BERWICK ME 03906-6763

031984P001-1413A-225
HUTTIG BUILDING PROD
NORM LAFLEUR
407 ALUMNI RD
NEWINGTON CT 06111-1841

038136P001-1413A-225
HUTTIG BUILDING PRODS
DEAN
P O BOX 1041
CHESTERFIELD MO 63006-1041

012807P001-1413A-225
HUTTIG BUILDING PRODUCTS
AL VICK
370 CREBLE RD
SELKIRK NY 12158

020580P001-1413A-225
HUTZLER MFG
P O BOX 1005
FARMINGTON CT 06034-1005

037943P001-1413A-225
HUTZLER MFG
C/OWORLD FULFILLMENT
P O BOX 1005
FARMINGTON CT 06034-1005

008630P001-1413A-225
HUY TRAN
ADDRESS INTENTIONALLY OMITTED

012808P001-1413A-225
HVAC DISTRIBUTORS
ANGELA WARD
PO BOX 160
MOUNT JOY PA 17552-0160

012809P001-1413A-225
HW FARREN
SYDNEY CORBISIERO
1 BELL DR
RIDGEFIELD NJ 07657-2118

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 682 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 680 of 1605

02/03/2020 11:44:15 AM

023351P001-1413A-225
HW NAYLOR CO IN
121 MAIN ST
MORRIS NY 13808

034444P001-1413A-225
HY-KO PRODUCTS CO
A/P BETTY
60 MEADOW LN
NORTHFIELD OH 44067-1415

028530P001-1413A-225
HY-TECH MACHINE
MICHELLE AP
25 LEONBERG RD
CRANBERRY TWP PA 16066-3601

028531P001-1413A-225
HY-TECH MACHINE
25 LEONBERG RD
CRANBERRY TWP PA 16066-3601

032090P001-1413A-225
HYATT PLACE
41-01 BROADWAY RTE 4
FAIR LAWN NJ 07410-5500

037230P001-1413A-225
HYATT'S GRAPHIC SUPP
SUE ZEIS
910 MAIN ST
BUFFALO NY 14202-1497

012810P001-1413A-225
HYATTS GRAPHIC SUPPLY
PETER W HYATT
910 MAIN ST
BUFFALO NY 14202-1403

019258P001-1413A-225
HYATTS GRAPHIC SUPPLY
KIRSTIN ANDERSON
910 MAIN ST
BUFFALO NY 14202-1403

031154P001-1413A-225
HYBRID INTL FORWARDING
3680 N PEACHTREE RD
STE 300
ATLANTA GA 30341-2346

012811P002-1413A-225
HYCRETE INC
14 SPIELMAN RD
FAIRFIELD NJ 07004-3404

012812P001-1413A-225
HYDAC CORP
RAINER JOSTING MAMBRUSTER
90 SOUTHLAND DR
BETHLEHEM PA 18017

038975P001-1413A-225
HYDAC CORP
CINDY
P O BOX 22050
LEHIGH VALLEY PA 18002-2050

037123P001-1413A-225
HYDAC TECHNOLOGY
90 SOUTHLAND DR
BETHLEHEM PA 18017-8925

033808P001-1413A-225
HYDE MFG
54 EASTFORD RD
SOUTHBRIDGE MA 01550-3604

042442P001-1413A-225
HYDE MFG CO
CASS LOGISTICS
LINDA BACHAND
PO BOX 6543
CHELMSFORD MA 01824-6543

026228P001-1413A-225
HYDRA TECHNOLOGY
RICHARD
179 GRIDER ST
BUFFALO NY 14215-3724

034325P001-1413A-225
HYDRA-RAM INC
RON JOHNSON
594 HORSE POUND RD
CARMEL NY 10512-4703

033955P001-1413A-225
HYDRAFORCE
U T S
5500 INTERNATIONAL PKWY
GRAND RAPIDS MI 49512-9726

027292P001-1413A-225
HYDRASEARCH CO INC
203A LOG CANOE CIRCLE
STEVENSVILLE MD 21666-2165

034068P001-1413A-225
HYDRAULAX PRODUCTS
5606 TULIP ST
PHILADELPHIA PA 19124-1627

019259P001-1413A-225
HYDRO
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT LA 71138-1170

026338P001-1413A-225
HYDRO AIR DEES
1809 FASHION CT
STE 110
JOPPA MD 21085-3203

039861P001-1413A-225
HYDRO AIR DEES
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

040602P001-1413A-225
HYDRO CARBIDE INC
ADVANCED SHIPPING TECH
ED MENIE
P O BOX 540
EBENSBURG PA 15931-0540

022741P001-1413A-225
HYDRO-TERRA GROUP
1106 BUSINESS PKWY S
STE E
WESTMINSTER MD 21157-3054

027920P001-1413A-225
HYDROFARM EAST
2249 S MCDOWELL EXT
PETALUMA CA 94954-5661

023606P001-1413A-225
HYDROLEVEL
REGINA
126 BAILEY RD
NORTH HAVEN CT 06473-2612

030766P001-1413A-225
HYDROMER
35 INDUSTRIAL PARKWA
BRANCHBURG NJ 08876-3424

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 683 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 681 of 1605                                                                02/03/2020 11:44:15 AM

030768P001-1413A-225
HYDROMER INC
35 INDUSTRIAL PKWY
BRANCHBURG NJ 08876-3424

035021P001-1413A-225
HYDROPLIS(AQUATIC HY
PRO 27985344
65 SPRINGFIELD ST
AGAWAM MA 01001-1505

037469P001-1413A-225
HYDROSEEDING CO
9599 NANTICOKE BUS
PK DR
GREENWOOD DE 19950

023410P001-1413A-225
HYDROTEC INC
KEN
122 SOUTH POMPERAUG AVE
WOODBURY CT 06798-3708

023767P001-1413A-225
HYDROTECH SYSTEMS LT
13 GREEN MOUNTAIN DR
COHOES NY 12047-4807

012813P001-1413A-225
HYDROTECH SYSTEMS LTD
EDMOUND KAPPER
13 GREEN MOUNTAIN DR
COHOES NY 12047-4807

025645P001-1413A-225
HYEBRO INC
1600 OSGOOD ST
STE 3215
NORTH ANDOVER MA 01845-1048

012814P001-1413A-225
HYGRADE
EVA SCHWIMMER
30 WARSOFF PL
BROOKLYN NY 11205-1638

038661P001-1413A-225
HYGRADE COMPONENTS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

029711P001-1413A-225
HYGRADE GLOVE AND SAFE
MR B AFR
30 WARSOFF PL
BROOKLYN NY 11205-1638

043168P001-1413A-225
HYGRADE GLOVE AND SAFE
30 WARSOFF PL
BROOKLYN NY 11205-1638

038627P001-1413A-225
HYGRADE METAL
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

026776P001-1413A-225
HYGRADE METAL MOLDIN
1990 HIGHLAND AVE
BETHLEHEM PA 18017-9083

033365P001-1413A-225
HYLOAD
MARTHA AP
5020 PANTHER PKWY
SEVILLE OH 44273-8960

036850P001-1413A-225
HYMANS AUTO SUPPLY CO
ANN A/P
8600 S COMMERCIAL
CHICAGO IL 60617-2535

012815P001-1413A-225
HYNES ELECTRICAL SUPPLY
LISA MORROW
2 HAMMOND LN STE 200
PLATTSBURGH NY 12901-2006

031297P001-1413A-225
HYPERION CATALYSIS
38 SMITH PL
CAMBRIDGE MA 02138-1008

012816P001-1413A-225
HYPERTHERM
9 REAT HOLLOW RD
HANOVER NH 03755

038044P001-1413A-225
HYPERTHERM
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

039357P001-1413A-225
HYPERTHERM
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

034209P001-1413A-225
HYTEKIAN WHOLESALERS
MICHAEL
5800 CREEK RD
STE B
BLUE ASH OH 45242-4010

035814P001-1413A-225
HYUNDAI LOGISTICS
FREIGHT MANAGEMANT INC
739 NORTH AVE
GLENDALE HEIGHTS IL 60139-3550

012821P001-1413A-225
HYUNDAI MERCHANT MARINE CO
DEBORAH ZANNU
1755 WITTINGTON PL
STE 100
FARMERS BRANCH TX 75234

031854P001-1413A-225
I A C ACOUSTICS
401 AIRPORT RD
NORTH AURORA IL 60542-1818

027575P001-1413A-225
I A E POWER PRODUCTS
2115 W DIEHL RD
NAPERVILLE IL 60563-2359

036644P002-1413A-225
I A NUTRITION
DIANE LEGACE
P O BOX 208
BERLIN CT 06037-0208

012817P001-1413A-225
I A P INC
MH SILVERSTEIN
26 ENGLEHARD AVE
AVENEL NJ 07001-2295

022593P001-1413A-225
I A P INC
NICOLE
11 DISTRIBUTION BLVD
STE A
EDISON NJ 08817-6005

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 684 of 1608

044074P001-1413A-225
I AND A CONSTRUCTION
10023 OLDE KENT DR
SPOTSYLVANIA VA 22551

012822P001-1413A-225
I AND A MERCHANDISE
CLAIMS
1000 ALABAMA AVE
BROOKLYN NY 11207

032871P001-1413A-225
I AND C CLEAN METAL
HEAT TRANSFER
JOHN HULST
473 POTTERHILL RD
PETERSBURGH NY 12138-3215

042407P001-1413A-225
I AND E TIRE
BILL BATES
PO BOX 543
BROOKLYN NY 11231-0543

034222P001-1413A-225
I AND L DISTRIBUTING
5824 12TH AVE
BROOKLYN NY 11219-4513

038400P001-1413A-225
I ANDLER AND SONS INC
P O BOX 148
EVERETT MA 02149-0002

038997P001-1413A-225
I B M
GEODIS
P O BOX 2208
BRENTWOOD TN 37024-2208

030097P001-1413A-225
I B S
JASON THOMAS
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

037570P001-1413A-225
I C A D INC
FORMERLY HOWTEK INC
ROB BIBBO
98 SPIT BROOK RD/100
NASHUA NH 03062-5700

025020P001-1413A-225
I C G WORLDWIDE
150 EASTERN AVE
CHELSEA MA 02150-3393

025021P001-1413A-225
I C G WORLDWIDE
ATT:SCOTT GEORGE
150 EASTERN AVE
CHELSEA MA 02150-3393

042345P001-1413A-225
I C G WORLDWIDE
CTS FREIGHT PAYMENT
PO BOX 441326
KENNESAW GA 30160-9527

023482P001-1413A-225
I C I PAINTS N AMER
UPS-SCS
12380 MORRIS RD #021
ALPHARETTA GA 30005-4177

031367P001-1413A-225
I C P ADHESIVE AND SEALANTS
RECON
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

031366P001-1413A-225
I C P ADHESIVES AND SEALEANTS
RECON
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

031358P001-1413A-225
I C P CONSTRUCTION
RECON LOGISTICS
RALPH PASCE
384 INVERNESS PKWY #140
ENGLEWOOD CO 80112-5877

031359P001-1413A-225
I C P CONSTRUCTION
RECON
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

031361P001-1413A-225
I C P CONSTRUCTION
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-6071

031339P001-1413A-225
I C P INDUSTRIAL
RECON
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

032678P001-1413A-225
I C S PROVIDENCE
GERRY MCKENNA  BARB
455 WASHINGTON HWY
SMITHFIELD RI 02917-1929

032596P001-1413A-225
I C S/PENETRON INTL
KATHY
45 RESEARCH WAY
STE 203
EAST SETAUKET NY 11733-6401

035354P001-1413A-225
I C T
LISA
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

040171P001-1413A-225
I C T INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

038070P001-1413A-225
I C TRANSPORT
P O BOX 10141
MCLEAN VA 22067

040659P001-1413A-225
I D BOOTH INC
BILL WHITE
P O BOX 579
ELMIRA NY 14902-0579

043495P001-1413A-225
I D C INTL
JOHNNY RAMOS
P O BOX 8009
CAGUAS PR 00726-8009

033857P001-1413A-225
I D E CORP
SHARON KUBART
545 ISLAND RD
STE 3A
RAMSEY NJ 07446-2822

036886P001-1413A-225
I D G T S G
LEE CLARK
8700 W TRL LAKE DR
STE 100
MEMPHIS TN 38125-8205

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 683 of 1605                                        02/03/2020 11:44:15 AM

043424P001-1413A-225
I D L WORLDWIDE
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

029027P001-1413A-225
I D S BLAST
2717 TOBEY DR
INDIANAPOLIS IN 46219-1417

042068P001-1413A-225
I DUPONT
CASS INFO SYSTEM
PO BOX 17606
SAINT LOUIS MO 63178-7606

038897P001-1413A-225
I E H AUTO PARTS LLC
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

038926P001-1413A-225
I E H AUTO PARTS LLC
CERASIS  PAYS BILLS
P O BOX 21248
EAGAN MN 55121-0248

031561P001-1413A-225
I E P TECHNOLOGIES
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031542P001-1413A-225
I F E NORTH AMERICA
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

026204P001-1413A-225
I F F
CHEMLOGIX LLC
1777 SENTRY PKWY
BLUE BELL PA 19422-2207

040129P001-1413A-225
I F F
C T S
P O BOX 441326
KENNESAW GA 30144

024719P001-1413A-225
I F S AIR CARGO INC
147-32 FARMERS BLVD
2ND FLOOR
JAMAICA NY 11434-5218

041988P001-1413A-225
I F S INDUSTRIES INC
CHRISTINE
PO BOX 1053
READING PA 19603-1053

012818P001-1413A-225
I HEALTH INC A DIVISION
RICHARD GARDNER
551 MARSHALL PHELPS RD
WINDSOR CT 06095-1769

026913P001-1413A-225
I J WHITE CORP
PAMELA WOOD
20 EXECUTIVE BLVD
FARMINGDALE NY 11735-4710

030324P001-1413A-225
I L G
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

039494P001-1413A-225
I L S
C T LOGISTICS
COM TRAF
P O BOX 30382
CLEVELAND OH 44130-0382

022658P001-1413A-225
I LOVE VELVET
110 GREENE ST
NEW YORK NY 10012-3813

027669P001-1413A-225
I M A LIFE
SYSTEMS
2175 MILITARY RD
TONAWANDA NY 14150-6001

024709P001-1413A-225
I M C D
14725 DETROIT AVE
LAKEWOOD OH 44107-4123

035742P001-1413A-225
I M C PARTS
HANK HELM
7253 GRAYSON RD
SWATARA PA 17111-5157

034687P001-1413A-225
I M P TECHNOLOGIES
SUE LEA
6110 LAMB RD
WYOMING NY 14591

041610P001-1413A-225
I M S BUHRKE-OLSON
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

031364P001-1413A-225
I M S CO
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

023860P001-1413A-225
I M S INC
KATHY BARLOTTA
1305 JOHN FITCH BLVD
SOUTH WINDSOR CT 06074-2449

031790P001-1413A-225
I M S INC
400 CARSON DR
BEAR DE 19701-1314

030158P001-1413A-225
I O T SYSTEMS
313 BOSTON POST RD
MARLBOROUGH MA 01752-4612

026016P001-1413A-225
I P C GLOBAL
BEDROCK LOGISTICS
1707 ORLANDO CENTRAL PKWY
ORLANDO FL 32809-5759

031758P001-1413A-225
I P D INC
FRAN
40 RICHARDS AVE
5TH FL
NORWALK CT 06854-2320

033244P001-1413A-225
I P G PHOTONICS
50 OLD WEBSTER RD
OXFORD MA 01540-2706

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 686 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 684 of 1605

02/03/2020 11:44:15 AM

023651P001-1413A-225
I P S INDUSTRIES
12641 166TH ST
CERRITOS CA 90703-2101

042616P001-1413A-225
I P S WORLDWIDE
PO BOX 982262
EL PASO TX 79998-2262

042682P001-1413A-225
I P S WORLDWIDE
SUB 71501 LOCATION 4
P O BOX 730321
EL PASO TX 79998

043619P001-1413A-225
I P S WORLDWIDE
TYCO MARK GILSON
SUB 71501 LOCATION 4
P O BOX 730321
EL PASO TX 79998

018438P001-1413A-225
I PARK
2070 RT 52 BUILDING 320
HOPEWELL JET NY 12533

019260P001-1413A-225
I PARK
2070 RT 52 BLDG 320
HOPEWELL JET NY 12533

030307P001-1413A-225
I PROMOTE U
321 COMMONWEALTH ROA
WAYLAND MA 01778-5039

039200P001-1413A-225
I R R SUPPLY CO
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

012819P001-1413A-225
I RAY ZIMMERMAN
ELECTRICAL CONTRACTORS
1100 HOCKLEY HILL RD
TURBOTVILLE PA 17772

022705P001-1413A-225
I RAY ZIMMERMAN INC
1100 HOCKLEY HILL RO
TURBOTVILLE PA 17772-8618

035524P001-1413A-225
I S C O
701 MIDATLANTIC PKWY
MARTINSBURG WV 25401

027298P001-1413A-225
I S C O INDUSTRIES
N C L
FAN JESTER
204 PEARL ST #301
NEW ALBANY IN 47150-3449

035523P001-1413A-225
I S C O-MARTINSBURG
NICK SHIPPER
701 MIDATLANTIC PKWY
MARTINSBURG WV 25404-3895

041042P001-1413A-225
I S P FREETOWN
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

028576P001-1413A-225
I SCHOLAR INC
250 HEARTLAND BLVD
EDGEWOOD NY 11717-8379

027949P001-1413A-225
I SCHUMANN AND CO
ROBERTA
22500 ALEXANDER RD
CLEVELAND OH 44146-5576

023599P001-1413A-225
I SUPPLY
1255 SPANGLER RD
FAIRBORN OH 45324-9767

033301P001-1413A-225
I T C INTERNATIONAL
500 OCEAN AVE
EAST ROCKAWAY NY 11518-1238

032453P001-1413A-225
I T G INTL TRANSPOR
440 WILLIAM F MCCLELLAN HWY
EAST BOSTON MA 02128-1125

034378P001-1413A-225
I T G INTL TRANSPORT
6 KIMBALL LN
LYNNFIELD MA 01940-2682

028463P001-1413A-225
I T R AMERICA
248 N PEARSON RD
PEARL MS 39208-4428

038777P001-1413A-225
I T R AMERICA
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

037145P001-1413A-225
I T R AMERICA LLC
LESLIE
900 W 128TH ST  STE 111
BURNSVILLE MN 55337-2455

033518P001-1413A-225
I T T /GOULDS PUMPS
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033507P001-1413A-225
I T T AUTOMOTIVE
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033504P001-1413A-225
I T T CORP
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033519P001-1413A-225
I T T ELECTRONIC WARFARE
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033521P001-1413A-225
I T T ENDINE
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033520P001-1413A-225
I T T ENGINEERED VLV
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-4000

033508P001-1413A-225
I T T FLUID TECH COR
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033522P001-1413A-225
I T T INDUSTRIES INC
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033509P001-1413A-225
I T T INDUSTRIES SSD
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033484P001-1413A-225
I T T SYSTEMS DIV-SENSORS
C T S I-GLOBAL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

033495P001-1413A-225
I T T-TDS CORPORATE
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

030990P001-1413A-225
I T W ANGLEBOARD
TRANZACT
TAMMY
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030255P001-1413A-225
I T W COVID SECURITY
32 COMMERCE DR N
STE 1
CRANBURY NJ 08512-3529

033873P001-1413A-225
I T W DELPRO
STRATEGIQ
549 W RANDOLPH
CHICAGO IL 60661-2208

033874P001-1413A-225
I T W EVERCOAT
STRATEGIQ COMMERCE
549 W RANDOLPH 3RD FL
CHICAGO IL 60661-2224

031126P001-1413A-225
I T W FLUIDS NORTH AMERICA
3650 W LAKE AVE
GLENVIEW IL 60025

033877P001-1413A-225
I T W FOILMARK INC
STRATEGIQ
CINDY
549 W RANDOLPH 3RD FL
CHICAGO IL 60661-2224

033879P001-1413A-225
I T W FOILS
STRATEGIQ COMMERCE
549 W RANDOLPH ST 3RD FL
CHICAGO IL 60661-2224

033878P001-1413A-225
I T W FOOD EQUIP
STRATEGIQ COMMERCE
549 W RANDOLPH ST 3RD FL
CHICAGO IL 60661-2224

031739P001-1413A-225
I T W HOLOGRAPHIC AND
SPECIALTY FILMS
TERRY COCO AP
40 EAST NEWBERRY RD
BLOOMFIELD CT 06002

033871P001-1413A-225
I T W PASLODE
STRATEGIQ COMMERCE
549 W RANDOLPH ST 3RD FL
CHICAGO IL 60661-2208

040788P001-1413A-225
I T W PERFORMANCE POLYMER
STRATEGIQ COMMERCE
P O BOX 617877
CHICAGO IL 60661-7877

042427P001-1413A-225
I T W PLEXUS
CPA
PO BOX 617877
CHICAGO IL 60661-7877

020403P001-1413A-225
I T W POLYERS
I T W POLYMERS SEALE
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

023781P001-1413A-225
I T W POLYMER COATINGS
NORTH AMERICA
STEVE MURPHY
130 COMMERCE DR
MONTGOMERYVILLE PA 18936-9624

022783P001-1413A-225
I T W POLYMERS SEALANTS
111 S NURSERY RD
IRVING TX 75060-3153

031060P001-1413A-225
I T W POLYMERS SEALEANTS N A
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD STE 400
ELMHURST IL 60126-5068

023750P001-1413A-225
I T W PROFESSIONAL BRANDS
GEOFF STRATEGIQ
1295 TOWBIN AVE
LAKEWOOD NJ 08701-5934

042429P001-1413A-225
I T W TACC
INTRAVEX
DANIEL RIOS
PO BOX 617877
CHICAGO IL 60661-7877

024783P001-1413A-225
I V C
CHRLTL
ELIANAMARTINEZ
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

026373P001-1413A-225
I3 ELECTRONICS
KAYLA LOGISTICS
18217 150TH AVE
SPRINGFIELD GARDENS NY 11413-4010

027573P001-1413A-225
IAE POWER PRODUCTS
ILLINOIS AUTO ELECT CO A
2115 W DIEHL RD
NAPERVILLE IL 60563-2359

012820P001-1413A-225
IAM CREST METROPOLITAN INC
38-38 CRESCENT ST
LONG ISLAND CITY NY 11101

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 688 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 686 of 1605

02/03/2020 11:44:15 AM

012794P001-1413A-225
IAM NATIONAL PENSION FUND
KIMBERLY MONNIG CONTROLLER
1300 CONNECTICUT AVE STE 300
WASHINGTON DC 20036

012794S001-1413A-225
IAM NATIONAL PENSION FUND
IAMAW
WILLIAM W WINPISINGER-EDU CNT
24494 PLACID HARBOR WAY
HOLLYWOOD MD 20636

012794S002-1413A-225
IAM NATIONAL PENSION FUND
P O BOX 791129
BALTIMORE MD 21279-1129

044525P001-1413A-225
IAM NATIONAL PENSION FUND
RAYMOND E GOAD JR
1300 CONNECTICUT AVE NW SUITE 300
WASHINGTON DC 20036

000027P001-1413S-225
IAM NATIONAL PENSION FUND
RYK TIERNEY EXEC DIR AND RAYMOND GOAD JR GC
1300 CONNECTICUT AVE
STE 300
WASHINGTON DC 20036

012796P001-1413A-225
IAMAW
WILLIAM W WINPISINGER-EDU CNT
24494 PLACID HARBOR WAY
HOLLYWOOD MD 20636

031209P001-1413A-225
IAMS
AMY UNDERFORD
3700 STATE RTE 65
LEIPSIC OH 45856-9231

003116P001-1413A-225
IAN BRASWELL
ADDRESS INTENTIONALLY OMITTED

004127P001-1413A-225
IAN COVERT
ADDRESS INTENTIONALLY OMITTED

007184P001-1413A-225
IAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

001623P001-1413A-225
IAN MCNULTY
ADDRESS INTENTIONALLY OMITTED

003571P001-1413A-225
IAN MEINKET
ADDRESS INTENTIONALLY OMITTED

008252P001-1413A-225
IAN ROSE
ADDRESS INTENTIONALLY OMITTED

012823P001-1413A-225
IAP INC
MICHAEL SILVERSTEIN
11 DISTRIBUTION BLVD
EDISON NJ 08817-6005

025840P001-1413A-225
IAT ILLINOIS AUTO TRUCK CO
1669 MARSHALL DR
DES PLAINES IL 60018-1840

012824P001-1413A-225
IBEX INTL
CTS
PO BOX 441326
KENNESAW GA 30144-4502

040317P001-1413A-225
IBEX INTL FORWARDING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

012825P001-1413A-225
IBM CORP
PO BOX 645670
PITTSBURGH PA 15264-5254

008851P001-1413A-225
IBM CREDIT LLC
ONE NORTH CASTLE DR
ARMONK NY 10504

021168P002-1413A-225
IBM CREDIT LLC
IBM CORP
MARIE-JOSEE DUBE
275 VIGER EAST
MONTREAL QC H2X 3R7
CANADA

006935P001-1413A-225
IBN AMIN RASHEED
ADDRESS INTENTIONALLY OMITTED

008584P001-1413A-225
IBN WAHEED
ADDRESS INTENTIONALLY OMITTED

012826P002-1413A-225
IBRAHIM S JALLOH
9815 WOOD EDGE WAY
LANHAM MD 20706

022661P001-1413A-225
IC3D PRINTERS
110 HOMESTEAD AVE
HILLSBORO OH 45133-7933

035974P001-1413A-225
ICARGO SOLUTION
7512 199TH ST
1ST FLR
FLUSHING NY 11366-1825

035973P001-1413A-225
ICARGO SOULTION
7512 199TH ST
1ST FLOOR
FRESH MEADOWS NY 11366-1825

012827P001-1413A-225
ICAT LOGISTICS
CINDY CAREY
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

035249P001-1413A-225
ICAT LOGISTICS INC
MONICA  AP
6805 DOUGLAS LEGUM DDR
ELKRIDGE MD 21075-6260

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 687 of 1605

02/03/2020 11:44:15 AM

024444P001-1413A-225
ICE QUBE INC
SCOTT PALMER
141 WILSON AVE
GREENSBURG PA 15601-2522

028922P001-1413A-225
ICE US IMIGRATION
2676 PROSPERITY AVE
FAIRFAX VA 20598-0010

023278P001-1413A-225
ICM BEAUTY
1200 HYLAN BLVD
STATEN ISLAND NY 10305-1920

012828P001-1413A-225
ICONEX
TIM MCMULLAN
2600 BI STATE DR
KANSAS CITY KS 66103-1309

040197P001-1413A-225
ICONTAINERS USA INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

012829P001-1413A-225
ICP CONSTRUCTION
CHUCK STEINBRECHER
150 DASCOMB RD
ANDOVER MA 01810-5873

012830P001-1413A-225
ICP INDUSTRIAL INC
SAUL VELAZQUEZ
1600 GLENLAKE AVE
ITASCA IL 60143-1005

012831P001-1413A-225
ICT
699 KAPKOWSKI RD
ELIZABETH NJ 07201

023025P001-1413A-225
ICUP INC
1152 MARLKESS RD
STE 200
CHERRY HILL NJ 08003-2314

043658P001-1413A-225
ICUP INC
1152 MERLKRESS RD
STE 200
CHERRY HILL NJ 08003-2314

038991P001-1413A-225
ICYENE
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

012832P001-1413A-225
ICYNENE
GEODIS
P O BOX 2208
BRENTWOOD TN 37024

020296P001-1413A-225
ICYNENE
P O BOX 2208
BRENTWOOD TN 37024-2208

020369P001-1413A-225
ICYNENE
ICYNENE LAPOLLA
P O BOX 2208
BRENTWOOD TN 37024-2208

036848P001-1413A-225
ICYNENE
TRANSPRO FREIGHT SYSTEMS LTD
BONNIE
8600 ESCARPMENT WAY
MILTON ON L9T0M1
CANADA

038996P001-1413A-225
ICYNENE
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

038988P001-1413A-225
ICYNENE LAPOLLA
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

032809P001-1413A-225
ID SIGN SYSTEMS
467 EAST RIDGE RD
ROCHESTER NY 14621-1230

025809P001-1413A-225
IDEA EXPRESS INC
A/P
1650 FOOTHILL DR
BOULDER CITY NV 89005-1900

029942P001-1413A-225
IDEA NUOVA
302 5TH AVE
NEW YORK NY 10001-3604

041290P001-1413A-225
IDEAL CONCRETE BLOCK
RICK HAWE
P O BOX 747
WESTFORD MA 01886-0023

043856P001-1413A-225
IDEAL CONCRETE BLOCK
PO BOX 747
WESTFORD MA 01886-0023

042996P001-1413A-225
IDEAL CONCRETE BLOCK CO
POBOX 747
WESTFORD MA 01886-0023

030297P001-1413A-225
IDEAL GLOBAL TRADING
32007 KENYON CIR
SOLON OH 44139-2052

031396P001-1413A-225
IDEAL RETAILER LLC
3860 SYLON BLVD
HAINESPORT NJ 08036-3666

012833P001-1413A-225
IDEAL STAIR PARTS
MARY FLOURDE
225 W MAIN ST
LITTLE FALLS NY 13565-1800

027942P001-1413A-225
IDEAL STAIR PARTS
MARYBETH AP
225 W MAIN ST
LITTLE FALLS NY 13365-1800

036835P001-1413A-225
IDEAL STAIR PARTS
86 YORK ST
STE 2
TANEYTOWN MD 21787-2159

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 688 of 1605                                                                                                                02/03/2020 11:44:15 AM

042758P001-1413A-225
IDEAL STAMP
IDEAL STAMP - ONLY M AND W
161 HELEN ST
S PLAINFIELD NJ 07080

026609P001-1413A-225
IDEAL TAPE
TOTALOGISTIX
191 WOODPORT RD
SPARTA NJ 07871-2607

029214P001-1413A-225
IDEAL TAPE
BLUEGRACE LOGISTICS
2846 S FALKENBURG
RIVERVIEW FL 33568

027877P001-1413A-225
IDEAL TILE
2232 US 9
HOWELL NJ 07731

027876P001-1413A-225
IDEAL TILE IMPORTING
2232 HWY 9 S
HOWELL NJ 07731-4008

034214P001-1413A-225
IDEAL WINDLASS
CLIF OR PEGGY
5810 POST RD
EAST GREENWICH RI 02818-2139

007668P001-1413A-225
IDELIZ MONTALVO
ADDRESS INTENTIONALLY OMITTED

028560P001-1413A-225
IDENTITY GROUP
25 WASHINGTON AVE
SCARBOROUGH ME 04074-9782

024780P001-1413A-225
IDEX
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

037809P001-1413A-225
IDEXX CORP
ONE IDEXX DRIVE
WESTBROOK ME 04092-2040

012834P001-1413A-225
IDJ NOW
VICTOR TOGNELLA
100 CHRISTOPHER ST
RONKONKOMA NY 11779-6955

044075P001-1413A-225
IDL TECHNIEDGE
30 BORIGHT AVE
KENILWORTH NJ 07033

000887P001-1413A-225
IDRIS CATHCART
ADDRESS INTENTIONALLY OMITTED

012835P001-1413A-225
IDW LLCID WHOLESALER
TODD TOLLBERG
5830 NW 163RD ST
MIAMI LAKES FL 33014

033214P001-1413A-225
IEC INC
50 HAMPTON ST
METUCHEN NJ 08840-1751

000534P001-1413A-225
IESHA BATTS
ADDRESS INTENTIONALLY OMITTED

012836P001-1413A-225
IESHA JENKINS AND FODERA AND LONG
AS ATTYS
1500 WALNUT ST STE 900
PHILADELPHIA PA 19102

012837P001-1413A-225
IFA INS CO
35 WALNUT AVE
CLARK NJ 07066

012838P001-1413A-225
IFA INSURANCE CO SUB OF
ERICK MAYORGA
14 WALNUT AVE
CLARK NJ 07066

023484P001-1413A-225
IFASTGROUPE DISTRIBUTION
A/P MICHELLE OCONNELL
124 ALEXANDRIA WAY
CAROL STREAM IL 60188-2068

012839P001-1413A-225
IFS INDUSTRIES INC
400 ORRTON AVE
READING PA 19603

043130P001-1413A-225
IGLESIA BETESDA
24 ECHO AVE
NASHUA NH 03060

006188P001-1413A-225
IGNACIO VILLEGAS
ADDRESS INTENTIONALLY OMITTED

012840P001-1413A-225
IGOR GOMOZOV
1147 EDGEWOOD LN
FORT LEE NJ 07024

002535P002-1413A-225
IGOR SHPARBER
ADDRESS INTENTIONALLY OMITTED

012841P001-1413A-225
IGUS INC
P O BOX 14349
EAST PROVIDENCE RI 02914-0349

019261P002-1413A-225
IH AH AH ALL MINORS
VITAL AND VITAL LC
MATHEW R OLIVER ESQ
536 FIFTH AVE
HUNTINGTON WV 25701

018228P001-1413A-225
IH; AH; AH - AS MINORS V NEMF
ROBINSON & MCELWEE
STEPHEN F GANDEE ESQ.
PO BOX 128
140 WEST MAIN STREET STE 300
CLARKSBURG WV 26302-0128

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 691 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 689 of 1605

02/03/2020 11:44:15 AM

024437P001-1413A-225
II-VI OED
141 MOUNT BETHEL RD
WARREN NJ 07059-5128

024438P001-1413A-225
II-VI OPTOELECTRONIC
141 MOUNT BETHEL RD
WARREN NJ 07059-5128

020713P001-1413A-225
IIMAK
P O BOX 100
RANSOMVILLE NY 14131-0100

037892P001-1413A-225
IIMAK
FRANKLIN TRAFFIC SR
P O BOX 100
RANSOMVILLE NY 14131-0100

037917P001-1413A-225
IIMAK
FRANKLIN GLOBAL STRATGIES
VLANI B   FRANKLIN TRA
P O BOX 100
RANSOMVILLE NY 14131-0100

012842P001-1413A-225
IIX
INSURANCE INFORMATION EXCHANGE
GENERAL POST OFFICE POB 27828
NEW YORK NY 10087-7828

033300P001-1413A-225
IKAROS TRANSPORT
DEAN ZOGRTAFAKIS
500 OCEAN AVE
EAST ROCKAWAY NY 11518-1238

006440P002-1413A-225
IKECHUKWU NNAGBO
ADDRESS INTENTIONALLY OMITTED

044284P001-1413A-225
IL- DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT
33 S STATE ST 10TH FL
CHICAGO IL 60603

044284S001-1413A-225
IL- DEPT OF EMPLOYMENT SECURITY
LOURDES G CRUZ
33 S STATE ST
CHICAGO IL 60603

008034P001-1413A-225
ILBERTO LIMA
ADDRESS INTENTIONALLY OMITTED

012843P001-1413A-225
ILINOIS DEPT OF AGRICULTURE
BUREAU OF WEIGHTS AND MEASURES
PO BOX 19281
SPRINGFIELD IL 62794-9281

000128P001-1413A-225
ILLINOIS
SALES TAX
PO BOX 19044
SPRINGFIELD IL 62794-9044

000254P001-1413A-225
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

000270P001-1413A-225
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

027574P001-1413A-225
ILLINOIS AUTO
2115 W DIEHL RD
NAPERVILLE IL 60563-2359

035931P001-1413A-225
ILLINOIS BLOWER CO
750 INDUSTRIAL DR
BO HOWARTH 847-639-5
CARY IL 60013

000212P001-1413A-225
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FLOOR STE C-1300
CHICAGO IL 60601

000058P001-1413A-225
ILLINOIS DEPT OF REVENUE
PO BOX 19447
SPRINGFIELD IL 62794-9447

000195P001-1413A-225
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

008821P001-1413A-225
ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

012844P001-1413A-225
ILLINOIS DEPT OF REVENUE
P O BOX 19045
SPRINGFIELD IL 62794-9045

000164P001-1413A-225
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

012845P001-1413A-225
ILLINOIS INSTRUMENTS
2401 HILLER RIDGE RD
JOHNSBURG IL 60051

028355P001-1413A-225
ILLINOIS INSTRUMENTS
2401 HILLER RIDGE RD
MCHENRY IL 60051

037296P001-1413A-225
ILLINOIS LOGISTICS
GROUP
9200 W 191ST ST
MOKENA IL 60448-8712

012846P001-1413A-225
ILLINOIS SECRETARY OF STATE
IRP AUDIT UNIT
ROOM 235  HOWLETT BUILDING
SPRINGFIELD IL 62756

000291P001-1413A-225
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 690 of 1605

02/03/2020 11:44:15 AM

012847P001-1413A-225
ILLINOIS TOLLWAY
PO BOX 5544
CHICAGO IL 60680-5544

020062P001-1413A-225
ILLINOIS UNION INSURANCE
525 WEST MONROE ST
CHICAGO IL 60661

000147P001-1413A-225
ILLINOIS UNION INSURANCE CO
525 WEST MONROE ST
CHICAGO IL 60661

020099P001-1413A-225
ILLINOIS UNION INSURANCE CO
525 WEST MONROE ST STE 400
CHICAGO IL 60661

020099S001-1413A-225
ILLINOIS UNION INSURANCE CO
AMWINS BROKERAGE OF ILLINOIS LLC
10 LASALLE ST STE 2000
CHICAGO IL 60603

034787P001-1413A-225
ILLUMINATING EXPERIE
LINDA
625 JERSEY AVE UNIT 7
NEW BRUNSWICK NJ 08901-3679

019263P001-1413A-225
IMA LIFE NORTH AMERICA INC
DEBRA DICKMAN
2175 MILITARY RD
TONAWANDA NY 14150-6001

030096P001-1413A-225
IMAGE DIAGNOSTICS
RICK COURTEMANCHE
310 AUTHORITY DR
FITCHBURG MA 01420-6047

012848P001-1413A-225
IMAGE FLEET GRAPHICS
4410 DELL AVE
NORTH BERGEN NJ 07047

032807P001-1413A-225
IMAGE GROCERY
4669 MORSE CENTRE DR
COLUMBUS OH 43085

032808P001-1413A-225
IMAGE GROCERY
4669 MORSE CENTRE DR
COLUMBUS OH 43229-6601

032806P001-1413A-225
IMAGE GROCERY LLC
4669 MORSE CTR DR
COLUMBUS OH 43229-6601

032527P001-1413A-225
IMAGE PAPER
PAPER SOLUTIONS
445 MANSFIELD RD
NORTH HAVEN CT 06473-1213

030315P001-1413A-225
IMAGE STAR
TRANS LOGISTICS
CAROLE YERGER
321 N FURNACE ST
BIRDSBORO PA 19508-2057

012849P001-1413A-225
IMAGE TECH
PAULD STEINBERG
70 SHAWMUT RD
CANTON MA 02021

031533P001-1413A-225
IMAGE TECHNOLOGY SPECIALTY
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

032876P001-1413A-225
IMAGETECH LLC
47-32 AUSTELL PL
LONG ISLAND CITY NY 11101-4424

012850P001-1413A-225
IMAGINE THIS CO
JEFF BELL
5331 DISTRIBUTOR DR
RICHMOND VA 23225-6103

039408P001-1413A-225
IMAGING SCIENCES US BANK
DANAHER
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

012851P001-1413A-225
IMAGING SUBSPECIALISTS OF NJ
504 VALLEY RD
WAYNE NJ 07470

019264P001-1413A-225
IMAGO
VEECO
6801 WESTSIDE AVE
NORTH BERGEN NJ 07047-6441

012852P001-1413A-225
IMAN DAWSON AND
BIFFERAFCO GENTILOTTI LLC
200 BIDDLE AVE STE 100
NEWARK DE 19702

012853P001-1413A-225
IMAN DAWSONGUARDIAN OF THE
PROPERTY OF MINOR JSD
ATTORNEY BIFFERAFCO GENTILOTTI LLC
4250 LANCASTER PIKE
STE 130
WILMINGTON DE 19805

012854P001-1413A-225
IMEDVIEW INC
380 LEXINGTON AVE
17TH FLOOR
NEW YORK NY 10168

012855P001-1413A-225
IMER USA INC
FRANK KAZIOR
221 WESTHAMPTON PL
CAPITOL HEIGHTS MD 20743-3521

027828P001-1413A-225
IMER USA INC
221 WESTHAMPTON PLAC
CAPITOL HEIGHTS MD 20743-3521

043705P001-1413A-225
IMER USA INC
221 WESTHAMPTON PL
CAPITOL HEIGHTS MD 20743-3521

020347P001-1413A-225
IMERYS CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

037905P001-1413A-225
IMERYS CORP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

031796P001-1413A-225
IMEX
ADRIAN
400 COMMERCE BLVD
CARLSTADT NJ 07072-3013

021021P001-1413A-225
IMEX GLOBAL SOLUTION
4752 W CALIFORNIA AV
SALT LAKE CITY UT 84104-4498

033597P001-1413A-225
IMEX GLOBAL SOLUTIONS
PRO STAR LOGISTIS
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

028778P001-1413A-225
IMPACT FIRE SVC
26 HAMPSHIRE DR
HUDSON NH 03051-4922

036289P001-1413A-225
IMPACT GRAPHICS
80 LAKE AVE SOUTH
STE 1
NESCONSET NY 11767-1006

012856P001-1413A-225
IMPACT PLASTICS
ELIZABETH SEE
950 TOLLGATE RD
ELGIN IL 60123-9313

037445P001-1413A-225
IMPACT PLASTICS
950 TOLLGATE
ELGIN IL 60123-9313

033130P001-1413A-225
IMPACT PLASTICS EXTR
5 HIGHLAND DR
PUTNAM CT 06260-3010

038316P001-1413A-225
IMPACT PRODS
I T C
P O BOX 1319
DOUGLASVILLE GA 30135

020887P001-1413A-225
IMPERIAL BAG
P O BOX 362
CUYAHOGA FALLS OH 44221

039696P001-1413A-225
IMPERIAL BAG
LOGISTICS CONCEPT
P O BOX 362
CUYAHOGA FALLS OH 44221

012857P001-1413A-225
IMPERIAL BAG AND PAPER
255 U S RTE 1&9
JERSEY CITY NJ 07306-6727

019265P001-1413A-225
IMPERIAL BAG AND PAPER
DEBRALUZ HERNANDEZ
255 ROUTE 1 & 9
JERSEY CITY NJ 07306-2584

019266P001-1413A-225
IMPERIAL BAG AND PAPER
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

042280P001-1413A-225
IMPERIAL BAG AND PAPER
LOGISTICS COMCEPTS
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

043845P001-1413A-225
IMPERIAL BAG AND PAPER
LOGISTICS CONCEPTS
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

022893P001-1413A-225
IMPERIAL COMMERCIAL
1128 SHERBORN ST
CORONA CA 92879-2089

037497P001-1413A-225
IMPERIAL COPY PRODS
961 ROUTE 10 EAST
BUILDING IC
RANDOLPH NJ 07869-1935

037935P001-1413A-225
IMPERIAL DAX CO INC
RON BLEY
P O BOX 10002
FAIRFIELD NJ 07004

012858P001-1413A-225
IMPERIAL DIST INC
33 SWORD ST
AUBURN MA 01501-2146

025004P001-1413A-225
IMPERIAL DIST INC
JAN
150 BLACKSTONE RIVER RD
WORCESTER MA 01607-1455

025005P001-1413A-225
IMPERIAL DIST INC
JIM NASH
150 BLACKSTONE RIVER RD
WORCESTER MA 01607-1455

034464P001-1413A-225
IMPERIAL DIST INC
MARK LAJOIE
60 WEBSTER PL
WORCESTER MA 01603-1920

012859P001-1413A-225
IMPERIAL MANUFACTURING
FRANCISCO ALEJO
1128 SHERBORN ST
CORONA CA 92879-2089

020476P001-1413A-225
IMPERIAL MARBLE
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

023382P001-1413A-225
IMPERIAL MARBLE
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

037964P001-1413A-225
IMPERIAL POOL
CTL-ASCENT GLOBAL LOGISTICS
DEAN FERRIOLA
P O BOX 1010
NASHUA NH 03061-1010

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 694 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 692 of 1605

02/03/2020 11:44:15 AM

037974P001-1413A-225
IMPERIAL POOL
CTL-ASCENT GLOBAL LOGISTICS
JENNIFER
P O BOX 1010
NASHUA NH 03061-1010

039350P001-1413A-225
IMPERIAL POOL
BEECH HILL ENTERPRISES
KEVIN DEROCKER
P O BOX 289
AUGUSTA ME 04332-0289

038064P001-1413A-225
IMPERIAL POOL INC
C/OCTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

039367P001-1413A-225
IMPERIAL POOL INC
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

037970P001-1413A-225
IMPERIAL POOLS
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

022894P001-1413A-225
IMPERIAL RANGE
A/P ZENA MERRILL
1128 SHERBORN ST
CORONA CA 92879-2089

025007P001-1413A-225
IMPERIAL TEXTILE
RICK PUGLISI
150 BUD MILL DR
BUFFALO NY 14206-1802

033845P001-1413A-225
IMPERIAL TRADING
544 PARK AVE
4TH FLOOR STE 4B
BROOKLYN NY 11205-1600

033847P001-1413A-225
IMPERIAL TRADING
544 PARK AVE 4TH FL
BROOKLYN NY 11205-1600

033860P001-1413A-225
IMPERIAL TRADING
5454 PARK AVE
4TH FLOOR STE 4B
BROOKLYN NY 11205

035431P001-1413A-225
IMPERIUM EXPORT
70 BARRACK HILL RD
RIDGEFIELD CT 06877-3105

025421P001-1413A-225
IMPEX G L S INC
155-04 145TH AVE
JAMAICA NY 11434-4228

012860P001-1413A-225
IMPEX GLS INC
NICK YUM
155-04 145TH AVE
JAMAICA NY 11434-1209

029137P001-1413A-225
IMPEX SYSTEMS GROUP
RICKEY DAVIS
2801 NW 3RD AVE
MIAMI FL 33127-3921

022001P001-1413A-225
IMPORT LOGISTICS
CFO CHERLY
1005 COMMONS DR
AURORA IL 60504-4100

012861P001-1413A-225
IMPORTED FOODS
ANTHONY POMPEO
474 DORCHESTER AVE
SOUTH BOSTON MA 02127

039712P001-1413A-225
IMPORTED FOODS
WED AND THURS A/P
P O BOX 365
SOUTH BOSTON MA 02127-0003

034989P001-1413A-225
IMPORTERS SERV CORP
65 BRUNSWICK AVE
EDISON NJ 08817-2512

027777P001-1413A-225
IMPORTIKA
DEBBIE
2200 BRIGHTON HENRIETTA
TOWNLINE RD
ROCHESTER NY 14623

043353P001-1413A-225
IMPRESOS EMMANUEILLI
CARR 156 KM 482
AGUAS BUENAS PR 00703

043086P001-1413A-225
IMPRESOS EMMANUELLI
156 KM 482
AGUAS BUENAS PR 00703

043352P001-1413A-225
IMPRESOS EMMANUELLI
CARR 156 KM 482
AGUAS BUENAS PR 00703

043534P001-1413A-225
IMPRESOS EMMANUELLI
OLGA EMMANUELLI
PO BOX 142
AGUAS BUENAS PR 00703

043354P001-1413A-225
IMPRESOS EMMANUELLIE
CARR 156 KM 482
AGUAS BUENAS PR 00703

043367P001-1413A-225
IMPRESPS EMMAMUELL
CAT156 482
AUGAS BUENAS PR 00703

028671P001-1413A-225
IMPRESS 4 LESS SUPPL
252 WASHINGTON STREE
SARATOGA SPRINGS NY 12866-5960

026472P001-1413A-225
IMPULSE RETAIL
18761 N FREDERICK RD
STE A
GAITHERSBURG MD 20879-3152

012862P001-1413A-225
IMS TRADING
ASHLEY DYSON
965 CRANBURY SOUTH RIVER
JAMESBURG NJ 08831-3407

019267P001-1413A-225
IMS TRADING LLC
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

024266P001-1413A-225
IN 2 GREEN
LORI SLATER
14 BELLAIR DR
HASTINGS NY 13076

012863P001-1413A-225
IN FULL BLOOM
NANCY FRITSCHE
70 MOTOR AVE
FARMINGDALE NY 11735-4028

019268P001-1413A-225
IN THE SWIM
TYE WILSON
320 INDUSTRIAL DR
WEST CHICAGO IL 60185-1817

030277P001-1413A-225
IN THE SWIM
320 INDUSTRIAL DR
WEST CHICAGO IL 60185-1876

030278P001-1413A-225
IN THE SWIM
320 INDUSTRIAL DR
STE A
WEST CHICAGO IL 60185-1817

023295P001-1413A-225
IN-SATTVA VENTURES INC
1200 W 35TH ST
CHICAGO IL 60609-1305

025862P001-1413A-225
IN-TIME SHIPPING
167-25 ROCKAWAY BLVD
JAMAICA NY 11434-5222

024265P001-1413A-225
IN2GREEN
14 BELLAIR DR
HASTINGS ON HUDSON NY 10706-1102

000983P001-1413A-225
INALDO ALVAREZ
ADDRESS INTENTIONALLY OMITTED

023456P001-1413A-225
INB SEA
123 PENNSYLVANIA AVE
BLDG 2
KEARNY NJ 07032-4505

012864P001-1413A-225
INCE MOTOR FREIGHT INC
7202 NORTHERN BLVD
EAST SYRACUSE NY 13057

034576P001-1413A-225
INCLINATOR CO
OF AMERICA
KAREN LEHMAN
601 GIBSON BLVD
HARRISBURG PA 17104-3215

043788P001-1413A-225
INCLINATOR CO OF AMERICA
601 GIBSON BLVD
HARRISBURG PA 17104-3215

031985P001-1413A-225
INCODEMA
JEFF SPADA
407 CLIFF ST
ITHACA NY 14850-2009

012865P001-1413A-225
INCOME TAX DIV-CITY OF AKRON
1 CASCADE PLZ
11TH FLOOR
AKRON OH 44308-1100

027964P001-1413A-225
INCORD
BEVERLY WALTON
226 UPTON RD
COLCHESTER CT 06415-2712

035909P001-1413A-225
INCREDIBLE FOODS INC
75 SPRAGUE ST
HYDE PARK MA 02136-2021

027801P001-1413A-225
INCREDIBLE SUPPLY LL
2204 POPLAR PT RD
VIRGINIA BEACH VA 23454-2027

024090P001-1413A-225
INDECO INC
ANGEL CHABLA
135 RESEARCH DR
MILFORD CT 06460-2839

024108P001-1413A-225
INDECO NORTH AMERICA
135 RESEARCH DR
MILFORD CT 06460-2839

043339P001-1413A-225
INDECOR CENTER
SANTIAGO NOVOA
CALLE CIPRES J-25
URB VILLA TURABO
CAGUAS PR 00725-6131

012866P001-1413A-225
INDEED INC
CLAUDIA BENITEZ
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

019269P001-1413A-225
INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

031027P001-1413A-225
INDEPENDENCE MEDICAL
TRANZACT TECH
STEVE MITCHEL
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

031030P001-1413A-225
INDEPENDENCE MEDICAL
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5068

023820P001-1413A-225
INDEPENDENT CAN CO
TOBY SHEAHAN
1300 BRASS MILL RD
BELCAMP MD 21017-1236

012867P001-1413A-225
INDEPENDENT CHEMICAL
ELIZABETH RESZLER
70 30 79TH PL
GLENDALE NY 11385-7511

012868P001-1413A-225
INDEPENDENT CHEMICAL
PABLO GOMEZ
17-19 80TH ST STE 8-202
GLENDALE NY 11385-7738

024088P001-1413A-225
INDEPENDENT CHEMICAL
135 ARMSTRONG RD
PITTSTON PA 18640-9640

035616P001-1413A-225
INDEPENDENT CHEMICAL
ISABEL
71-19 80 STREET
STE 8-202
GLENDALE NY 11385-7733

035617P001-1413A-225
INDEPENDENT CHEMICAL
ISABEL VERGARA
71-19 80TH ST
STE 8-202
GLENDALE NY 11385-7733

043802P001-1413A-225
INDEPENDENT CHEMICAL
79-51 COOPER AVE
GLENDALE NY 11385-7529

012869P001-1413A-225
INDEPENDENT CONCRETE CONSTRUCTION
DIANE VITALI BOOKEEPER
216 CASS AVE
BUFFALO NY 14206

020581P001-1413A-225
INDEPENDENT CONTAINE
P O BOX 1644
DOYLESTOWN PA 18901-0257

038462P001-1413A-225
INDEPENDENT CONTAINER LINES
M E B LOGISTICS
MICHAEL BOWEN
P O BOX 1644
DOYLESTOWN PA 18901-0257

012870P001-1413A-225
INDEPENDENT ELECTRIC
WHITNEY LINCOLN
41 INNER BELT RD
SOMERVILLE MA 02143-4417

024185P001-1413A-225
INDEPENDENT LIVING A
137 RANO ST
BUFFALO NY 14207-2165

020582P001-1413A-225
INDEPENDENT METAL
TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

040050P001-1413A-225
INDEPENDENT METAL
TECH LOGISTICS
PAUL MASLAN
P O BOX 431
MILFORD NH 03055-0431

029941P001-1413A-225
INDEPENDENT NAILS
STEVE PARFITT
3019 E HENRIETTA RD
HENRIETTA NY 14467-9300

034399P001-1413A-225
INDEPENDENT PIPE AND
KEVIN MACKENZIE
6 WHITMAN RD
CANTON MA 02021-2706

034778P001-1413A-225
INDEPENDENT RAIL COR
DBA INDIERAIL
6233 BROOKVILL RD
INDIANAPOLIS IN 46219-8213

031109P001-1413A-225
INDEX ENCAPSULATION
KELLY
364 VALLEY RD
UNIT 100
WARRINGTON PA 18976-2521

022344P001-1413A-225
INDEX PACKAGING INC
MICHELLE GARLAND
1055 WHITE MOUNTAIN HWY
MILTON NH 03851-4443

012871P001-1413A-225
INDIA GARMENTS INC
NITA VAIDYA
485 BARELL AVE
CARLSTADT NJ 07072-2809

032614P001-1413A-225
INDIA GARMENTS INC
VISHNU M KHANI
450 BERELL AVE
CARLSTADT NJ 07072-2810

028384P001-1413A-225
INDIA HANDICRAFTS
ASHOK JAIN
2421 ROSEGATE
ROSEVILLE MN 55113-2717

040385P001-1413A-225
INDIAN SPRINGS
SPECIALTY PRODUCTS
DONNA MINER
P O BOX 469
BALDWINSVILLE NY 13027-0469

012872P001-1413A-225
INDIAN TOWN ASSOCIATION
P O BOX 147
OLD SAYBROOK CT 06475

033155P001-1413A-225
INDIAN VALLEY IND
5 PINE CAMP DR
BINGHAMTON NY 13904-3109

000255P001-1413A-225
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000165P001-1413A-225
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000213P001-1413A-225
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

000166P001-1413A-225
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000059P001-1413A-225
INDIANA DEPT OF REVENUE
PO BOX 7221
INDIANAPOLIS IN 46207-7221

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 697 of 1608

000129P001-1413A-225
INDIANA DEPT OF REVENUE
SALES TAX
PO BOX 1685
INDIANAPOLIS IN 46206-1685

000196P001-1413A-225
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

012873P001-1413A-225
INDIANA DEPT OF REVENUE
P O BOX 1674
INDIANAPOLIS IN 46206-1674

012874P001-1413A-225
INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

012875P001-1413A-225
INDIANA DEPT OF REVENUE
MOTOR CARRIER SERV DIV-STE M
C DENNY
7811 MILLHOUSE RD
INDIANAPOLIS IN 46241

000016P001-1413A-225
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
INDIANAPOLIS IN 46204

008898P001-1413A-225
INDIANA MICHIGAN POWER CO
PO BOX 371496
PITTSBURGH PA 15250-7496

008898S001-1413A-225
INDIANA MICHIGAN POWER CO
1 RIVERSIDE PLZ
COLUMBUS OH 43215

012876P001-1413A-225
INDIANA MICHIGAN POWER CO
MAIN
PO BOX 371496
PITTSBURGH PA 15250-7496

000285P001-1413A-225
INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST ROOM W195
INDIANAPOLIS IN 46204

037856P001-1413A-225
INDIANA PRINTING AND
PUBLISHING
SAM PARISSE
P O BOX 10
INDIANA PA 15701-0010

012877P001-1413A-225
INDIANA STATE CENTRAL
COLLECTION UNIT INSCCU
PO BOX 6219
INDIANAPOLIS IN 46206-6219

000292P001-1413A-225
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

008899P001-1413A-225
INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206-0110

008899S001-1413A-225
INDIANAPOLIS POWER AND LIGHT CO
2102 NORTH ILLINOIS ST
INDIANAPOLIS IN 46202-1330

029863P001-1413A-225
INDIGENOUS SELECTION
3000 NE 30TH PL
FORT LAUDERDALE FL 33306-1928

023428P001-1413A-225
INDIKA FARMS
12249 SHALLOW DR
WINDSOR VA 23487

020407P001-1413A-225
INDIUM CORP
INDIUM CORP OF AMER
P O BOX 23000
HICKORY NC 28603-0230

020408P001-1413A-225
INDIUM CORP
P O BOX 23000
HICKORY NC 28603-0230

020428P001-1413A-225
INDIUM CORP
GERMANIUM CORP
P O BOX 23000
HICKORY NC 28603-0230

039027P001-1413A-225
INDIUM CORP
CC-INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039077P001-1413A-225
INDIUM CORP OF AMER
TOM NUBERRY
P O BOX 23000
HICKORY NC 28603-0230

021604P001-1413A-225
INDUCTOTHERM CORP
MIKE MOZIER
10 INDEL AVE
RANCOCAS NJ 08073-9998

003528P001-1413A-225
INDUMATHY RAGHAVAN
ADDRESS INTENTIONALLY OMITTED

023297P001-1413A-225
INDUSCO
1200 W HAMBURG ST
BALTIMORE MD 21230-1913

022592P001-1413A-225
INDUSOL INC
11 DEPOT ST
SUTTON MA 01590-3825

036368P001-1413A-225
INDUSTRIAL ACOUSTICS
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

036598P001-1413A-225
INDUSTRIAL ADHESIVES
KATHY
8202 INDY LN
INDIANAPOLIS IN 46214-2326

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 698 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 696 of 1605

02/03/2020 11:44:15 AM

023388P001-1413A-225
INDUSTRIAL BATTERY PRODUCTS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

022276P001-1413A-225
INDUSTRIAL BRUSH CO
105 CLINTON RD
FAIRFIELD NJ 07004-2912

039824P001-1413A-225
INDUSTRIAL CONTAINER SVCS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

012878P001-1413A-225
INDUSTRIAL CONTROL SPECIALIST
TIMOTHY PETERS
8 DELTA DR UNIT C
LONDONDERRY NH 03053

028664P001-1413A-225
INDUSTRIAL DIESEL
WARREN STEWART
2514 ALABAMA AVE
NORFOLK VA 23513-4597

039910P001-1413A-225
INDUSTRIAL EQUIPMENT
C/OMCGILL HOSE AND COUPL
P O BOX 408
EAST LONGMEADOW MA 01028-0408

012879P001-1413A-225
INDUSTRIAL FURNACE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019270P001-1413A-225
INDUSTRIAL FURNACE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019271P002-1413A-225
INDUSTRIAL HANDLING SYSTEMS
336 LOCKHOUSE RD
WESTFIELD MA 01085-1237

034786P001-1413A-225
INDUSTRIAL INDEXING
JIM BUTLER
625 FISHERS RUN
VICTOR NY 14564-8905

032635P001-1413A-225
INDUSTRIAL LUBES
4500 DACOMA
HOUSTON TX 77092-8614

012880P001-1413A-225
INDUSTRIAL MOTORS INC
31 LINK ST
PAWTUCKET RI 02861

025026P001-1413A-225
INDUSTRIAL PACKAGING
150 INDUSTRIAL RD
LEOMINSTER MA 01453-1640

029257P001-1413A-225
INDUSTRIAL PACKAGING
SUPPLIES
RICHARD RAUSE
285 WESTINGHOUSE RD
BLAIRSVILLE PA 15717-4133

041475P001-1413A-225
INDUSTRIAL PACKAGING
P O BOX 812
FAIRPORT NY 14450-0812

027295P001-1413A-225
INDUSTRIAL PAPER AND
PLASTIC
THOMAS MORAN
204 AUSTIN RD
WATERBURY CT 06705-3717

023997P001-1413A-225
INDUSTRIAL PAPER TUB
1335 E BAY AVE
BRONX NY 10474

012881P001-1413A-225
INDUSTRIAL PARTS CO
EVA RON LARRY
163 BELMONT AVE
GARFIELD, NJ 07026

019272P001-1413A-225
INDUSTRIAL PARTS CO
163 BELMONT AVE
GARFIELD, NJ 07026

012882P001-1413A-225
INDUSTRIAL PLAS TECH
108 GROVE ST
WORCESTER MA 01605

037013P001-1413A-225
INDUSTRIAL PLAS TECH
SANDY MARTIN
8924 MCGRAW CT
COLUMBIA MD 21045

033407P001-1413A-225
INDUSTRIAL POLYMERS
508 BOSTON TURNPIKE
SHREWSBURY MA 01545-5997

037305P001-1413A-225
INDUSTRIAL POWER
9223 MARUY RIVER RD
GOSHEN VA 24439

030679P001-1413A-225
INDUSTRIAL PRODS AND
SALES LLC
SAM WEEMS
3419 RACE ST
PORTSMOUTH VA 23707-4045

012883P001-1413A-225
INDUSTRIAL PRODUCTS
DAN COCKERHAM
5717 SALMEN ST
NEW ORLEANS LA 70123-2249

031198P001-1413A-225
INDUSTRIAL PUMP SALE
AND SVC INC
SEAN RIVERS
37 WILLIAM S CANNING
TIVERTON RI 02878-3003

043524P001-1413A-225
INDUSTRIAL QUARRY
VÍCTOR SALGADO
PMB 69 HC-01
P O BOX 29030
CAGUAS PR 00725-8900

029721P001-1413A-225
INDUSTRIAL RIGGERS
300 CHASE RIVER RD
WATERBURY CT 06703

044351P001-1413A-225
INDUSTRIAL RUBBER
938 S ELMORA AVE
ELIZABETH NJ 07207

019273P001-1413A-225
INDUSTRIAL RUBBER CO
P O BOX 359
ELIZABETH NJ 07207-0359

035746P001-1413A-225
INDUSTRIAL SALES COR
JUDI CHAMPAGNE
727 POST RD EAST
WESTPORT CT 06880-5219

043332P001-1413A-225
INDUSTRIAL SCIENTIFIC CORP
IVON DE LA CERA
CALLE 4 EDIF 8
ZONA IND LAS PALMAS
CATANO PR 00962

035879P001-1413A-225
INDUSTRIAL STEEL AND
WIRE CO
SANDY
75 CENTER ST
BRISTOL CT 06010

042793P001-1413A-225
INDUSTRIAL TIMBER
23925 COMMERCE PK
BEACHWOOD OH 44122-5839

024282P001-1413A-225
INDUSTRIAL TOOL AND
DIE CO INC
DENISE ASADORIAN-BLAIR
14 INDUSTRIAL PK
TROY NY 12180-6197

039640P001-1413A-225
INDUSTRIAL TOTE SVC CORP
P O BOX 33560
CLEVELAND OH 44133-0560

029176P001-1413A-225
INDUSTRIAL TRACTOR
PARTS
ISABELLA A/P
28-15 14TH ST
LONG ISLAND CITY NY 11102-3843

036082P001-1413A-225
INDUSTRIAL TRACTOR
PARTS OF CHICAGO
CON THOMAS
775 CALIFORNIA AVE
DOLTON IL 60419-2217

041989P001-1413A-225
INDUSTRIAL TRACTOR
PARTS
ISABEL OR HELEN
PO BOX 1057
SCARBOROUGH ME 04070-1057

042816P001-1413A-225
INDUSTRIAL TRACTOR
28-15 14TH STREET
LONG ISLAND CIT NY 11101

043154P001-1413A-225
INDUSTRIAL TRACTOR
PARTS
GUSTAVO COTAYO
28-15 14TH ST
LONG ISLAND CITY NY 11102-3897

020933P001-1413A-225
INDUSTRIAL TRACTOR AST
INDUSTRIAL TRACTOR P
P O BOX 540
EBENSBURG PA 15931-0540

032403P001-1413A-225
INDUSTRIAL TRACTOR OF PA
BEV WESTON
44 BAY HILL DR
LATROBE PA 15650

040607P001-1413A-225
INDUSTRIAL TRACTOR PARTS OF PA
A S T
P O BOX 540
EBENSBURG PA 15931-0540

030223P001-1413A-225
INDUSTRIAL VALVES
3169 E 80TH ST
CLEVELAND OH 44104-4343

012884P001-1413A-225
INDUSTRIAL WAREHOUSE SUPPLIES
LOUISE SAUCEDO
P O BOX 5803
ORANGE CA 92863

012885P001-1413A-225
INDUSTRIAL WELDERS SUPPLY
396 MANTON AVE
PROVIDENCE RI 02909

035863P001-1413A-225
INDUSTRIAL WELDING AND
ENGINEERING
747 CARLE AVE
LEWIS CENTER OH 43035-8293

036403P001-1413A-225
INDY HANGER
DIANNA -- ACCT PAY
801 S EMERSON AVE
INDIANAPOLIS IN 46203-1602

030076P001-1413A-225
INERTIA DYNAMICS
CLEARVEIW
31 INDUSTRIAL PK DR
NEW HARTFORD CT 06057-2310

023709P001-1413A-225
INFACT CORP
MATTHEW CARPENTER
1283 GATEWAY DR
GALLATIN TN 37066-4674

022767P001-1413A-225
INFINITY
JENNIFER
111 HARVESTER RD
WEST CHICAGO IL 60185

043552P001-1413A-225
INFINITY ELEVATORS
PO BOX 2380
BAYAMON PR 00960-2380

012886P001-1413A-225
INFINITY GLOBAL INC
MAUREEN BELKO
501 BRIDGE ST STE D
DANVILLE VA 24541-1414

021446P001-1413A-225
INFINITY HOME
1 MADISON ST
BLDG F
EAST RUTHERFORD NJ 07073-1605

031170P001-1413A-225
INFINITY LOGISTICS I
3690 30TH ST SE
SAINT CLOUD MN 56304-9517

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 700 of 1608

039782P001-1413A-225
INFINITY TAPES
FRICIA COUGHLIN A/P
P O BOX 385
LAWRENCE MA 01842-0785

024307P001-1413A-225
INFINITY TRANS
14 W HAWTHORNE AVE
#100
VALLEY STREAM NY 11580

033302P001-1413A-225
INFLATION SYSTEM INC
SANDRA GOLDMAN
500 OGDEN AVE
MAMARONECK NY 10543-2227

023191P001-1413A-225
INFO LABEL
JOE BLANCHFIELD
12 ENTERPRISE AVE
CLIFTON PARK NY 12065-3424

012891P001-1413A-225
INFOR GLOBAL SOLUTIONS
CASH APPLICATIONS
NW 7418
PO BOX 1450
MINNEAPOLIS MN 55485-7418

012892P001-1413A-225
INFORM DECISIONS
RMS
30162 TOMAS STE 101
RANCHO SANTA MARGARITA CA 92688

019274P001-1413A-225
INFORM DECISIONS
30162 TOMAS STE 101
RANCHO SANTA MARGARITA CA 92688

044399P001-1413A-225
INFORM DECISIONS
VERNON CPA AND CO
LUCILLE VERNON
647 CAMINO DE LOS MARES #108-259
SAN CLEMENTE CA 92673

026381P001-1413A-225
INFOSEAL
NJ BUS FORMS
1825 BLUE HILLS CIR
ROANOKE VA 24012-8661

043691P001-1413A-225
INFOSEAL
1825 BLUE HILLS CIR
ROANOKE VA 24012-8661

021128P001-1413A-225
INFRA-METAL CORP
OFFICER GENERAL OR MANAGING AGENT
1561 PINE ST NW
ATLANTA GA 30318

042877P001-1413A-225
INFRA-METALS
55 PENT HIGHWAY
WALLINGFORD CT 06492-2315

026598P001-1413A-225
INGALLS PROCESS EQUIP
191 ELEVATOR AVE
PAINESVILLE OH 44077-3609

036810P001-1413A-225
INGENIOUS PRODUCTS
8555 ROLL RD
CLARENCE NY 14031

040445P001-1413A-225
INGERSOLL RAND ZEKS
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

003814P001-1413A-225
INGLEBERT BUENO
ADDRESS INTENTIONALLY OMITTED

022857P001-1413A-225
INGLESIDE MACHINE CO
JENNIFER BRANDT
1120 HOOK RD
FARMINGTON NY 14425-8956

030825P001-1413A-225
INGLESINA
350 STARKE RD
CARLSTADT NJ 07072-2113

041554P001-1413A-225
INGRAM BOOK CO
ARLENE
P O BOX 860
LA VERGNE TN 37086-0860

042692P001-1413A-225
INGRAM ENTERTAINMENT
VICKI
TWO INGRAM BLVD
LA VERGNE TN 37089-0001

026159P001-1413A-225
INGRAM MICRO
TRANSPORTATION
VERACTION
1759 WEHRLE DR
WILLIAMSVILLE NY 14221-7887

012887P001-1413A-225
INGREDIENT RESOURCES
PATRICE KELLY
125 SCHMITT BLVD
FARMINGDALE NY 11735

039959P001-1413A-225
INGREDIENTS INC
INSTANT FREIGHT SOLUTIONS
P O BOX 420529
ATLANTA GA 30342-0529

044076P001-1413A-225
INGRID MARCEL
2909 STILLWOOD CIR APT 402
FALLS CHURCH VA 22042

029959P001-1413A-225
INITIAL REACTION
303 LINWOOD AVE
#3
FAIRFIELD CT 06824-4900

012888P001-1413A-225
INK IT DESIGN
AVI PERLSTEIN
644 CROSS ST UNIT 19
LAKEWOOD NJ 08701-4654

036346P001-1413A-225
INK SOLUTIONS
800 ESTES AVE
ELK GROVE VILLAGE IL 60007-4904

012889P001-1413A-225
INKA CROPS
VERN WELLS
7011 SYLVAN RD STE B
CITRUS HEIGHTS CA 95610-4842

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 701 of 1608

038332P001-1413A-225
INLAND PAPER
DAN WEICHER
P O BOX 137
BROOKLYN NY 11207

030765P001-1413A-225
INLAND VACUUM
CHARLES MEYRES
35 HOWARD AVE
CHURCHVILLE NY 14428-8008

036226P001-1413A-225
INLINE DISTRBUTING CO
8 FAIRFIELD CRESCENT
WEST CALDWELL NJ 07006-6205

043886P001-1413A-225
INLINE PLASTICS
470 BRIDGEPORT AVE
SHELTON CT 06484-4713

012890P001-1413A-225
INLINE PLASTICS CORP
LEZLIE STORCH
42 CANAL ST
SHELTON CT 06484-3223

036558P001-1413A-225
INMAR
8150 INDUSTRIAL BLVD
BREINIGSVILLE PA 18031-1213

042149P001-1413A-225
INMARK
TRANSPORTATION I
PO BOX 23000
HICKORY NC 28603-0230

012893P001-1413A-225
INN AT HYDE PARK
4171 ALBANY POST RD
HYDE PARK NY 12538

012894P001-1413A-225
INNDURE TECHNOLOGIES INTER-NAT
IONAL CLAIMS DEPT
1761 COUNTRY CLUB DR
CHERRY HILL NJ 08003-3364

036643P002-1413A-225
INNER ARMOUR
DIANE LEGACE
P O BOX 208
BERLIN CT 06037-0208

030299P001-1413A-225
INNER-SPACE WHSE
HENRY BUSBY
3201 FOX ST
PHILADELPHIA PA 19129-1831

026671P001-1413A-225
INNO PAK
1932 PITTSBURGH DR
DELAWARE OH 43015-3868

037306P001-1413A-225
INNO PAK
9224 INTERMODAL CT
COLUMBUS OH 43217-6102

012895P001-1413A-225
INNO-PAK INC
HEIDI GREEN
1932 PITTSBURGH DR
DELAWARE OH 43015-3868

026670P001-1413A-225
INNO-PAK INC
KEITH WEARS
1932 PITTSBURGH DR
DELAWARE OH 43015-3868

031045P001-1413A-225
INNO-PAK LLC
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

031380P001-1413A-225
INNOVATION CONVERTER
NICHOLE
3840 SYMMENS RD
HAMILTON OH 45015

031381P001-1413A-225
INNOVATION CONVERTER
3840 SYMMENS RD
HAMILTON OH 45011

044272P001-1413A-225
INNOVATIVE COMPUTING CORP
OFFICER GENERAL OR MANAGING AGENT
3524 CENTRAL PIKE STE 310
HERMITAGE TN 37076

044272S001-1413A-225
INNOVATIVE COMPUTING CORP
OFFICER, GENERAL OR MANAGING AGENT
750 OLD HICKORY BLVD STE 290
BRENTWOOD TN 37027

012896P001-1413A-225
INNOVATIVE CONSUMER GOODS INC
MARK BLECHNER
52 CLINTON RD
BROOKLINE MA 02445-5813

041342P001-1413A-225
INNOVATIVE DESIGNS
BETTY
P O BOX 768
LEOMINSTER MA 01453-0768

041343P001-1413A-225
INNOVATIVE DESIGNS
BETTY FLAHERTY
P O BOX 768
LEOMINSTER MA 01453-0768

012897P002-1413A-225
INNOVATIVE DISTRIBUTION SERV
STACEY TAYLOR
2015 CONGRESS ST
PORTLAND ME 04102

035940P001-1413A-225
INNOVATIVE ELECTRONI
750 TRUMBULL DR
PITTSBURGH PA 15205-4363

035941P001-1413A-225
INNOVATIVE ELECTRONI
750 TRUMULL DR
PITTSBURGH PA 15205-4363

036402P001-1413A-225
INNOVATIVE FABRICATI
801 S EMERSON AVE
INDIANAPOLIS IN 46203-1602

012898P001-1413A-225
INNOVATIVE LOGISTICS
DEBORAH FOUGHT
PO BOX 1446
ELYRIA OH 44035

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 702 of 1608

028336P001-1413A-225
INNOVATIVE MARKING
SYSTEMS
240 SMITH ST
LOWELL MA 01851-3821

032182P001-1413A-225
INNOVATIVE MOLD
SOLUTIONS INC
KEITH EDWARDS
42 JUNGLE RD
LEOMINSTER MA 01453

021736P001-1413A-225
INNOVATIVE OFFICE
PRODUCTS INC
100 KUEBLER RD
EASTON PA 18040-9288

035854P001-1413A-225
INNOVATIVE PLASTIC
MOLDERS
JACKIE WINNER
7438 WEBSTER ST
DAYTON OH 45414-5816

031828P001-1413A-225
INNOVATIVE PLASTICS
PAT - A/P
400 RT 303
ORANGEBURG NY 10962-1340

033586P001-1413A-225
INNOVATIVE SAFETY
5150 W 76THS T
INDIANAPOLIS IN 46221

030398P001-1413A-225
INNOVATIVE TRANSPORT SOLUTIONS
SUSAN A/P
325 W LAKE ST
ELMHURST IL 60126-1528

021440P001-1413A-225
INNOVEL
1 KRESGE RD
FAIRLESS HILLS PA 19030-4500

021439P001-1413A-225
INNOVEL NEW JERSEY
1 KRESGE RD
FAIRLESS HILLS PA 19030-4500

012899P001-1413A-225
INNOVEL SOLUTIONS
ECHO
600 W CHICAGO AVE
CHICAGO IL 60610

034526P001-1413A-225
INNOVEL SOLUTIONS
ECHO
TRAVER HALL OR KEN
600 W CHICAGO AVE
CHICAGO IL 60610

012900P001-1413A-225
INNOVEX
11 POWDER HILL RD
LINCOLN RI 02865

022619P001-1413A-225
INNOVEX
ERIN DWYER
11 POWDER HILL RD
LINCOLN RI 02865-4407

021805P001-1413A-225
INNOVIA FILMS
MODE TRANS
100 STEWART LN
CHALFONT PA 18914-1834

012901P001-1413A-225
INNOVIVE INC
MARYJAYNE AGONIS
10019 WAPLES CT
SAN DIEGO CA 92121-2962

021991P001-1413A-225
INNOVIVE INC
EKARD SZETO
10019 WAPLES CT
SAN DIEGO CA 92121-2962

036803P001-1413A-225
INNTERBALT
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

012902P001-1413A-225
INOLEX CHEM CO
2101 S SWANSON ST
PHILADELPHIA PA 19148

027533P001-1413A-225
INOLEX CHEM CO
MARY
2101 S SWANSON ST
PHILADELPHIA PA 19148-3497

029843P001-1413A-225
INORGANIC VENTURES
300 TECHNOLOGY DR
CHRISTIANSBURG VA 24073-7375

041639P001-1413A-225
INSACO INC
JOHN SCHEETZ
P O BOX 9006
QUAKERTOWN PA 18951-9006

027792P001-1413A-225
INSCAPE ARCHITECTURAL
INTERIOR
JEFF HOLSINGER
221 LISTER AVE
FALCONER NY 14733-1459

043440P001-1413A-225
INSECO
AIDA ROSARIO
P O BOX 361598
SAN JUAN PR 00936-1598

035552P001-1413A-225
INSERTS EAST INC
7045 CENTRAL HWY
PENNSAUKEN NJ 08110

012903P001-1413A-225
INSINGER PERFORMANCE
11278 ROUTE 220
DUSHORE PA 18614

022892P001-1413A-225
INSINGER PERFORMANCE
TERRY LEWIS
11278 ROUTE 220
DUSHORE PA 18614-7417

012904P001-1413A-225
INSPECTIONS BY BHUMPHREYS
ROBERT L HUMPHREYS
429 GREENTREE CIR
ABINGDON MD 21009

012905P001-1413A-225
INSPIRED BEAUTY BRANDS
21 DISTRIBUTION BLVD
EDISON NJ 08817

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 703 of 1608

012906P002-1413A-225
INSPIRED BEAUTY BRANDS
FELIPE QUIROZ
330 SEVENTH AVE 16TH FL
NEW YORK NY 10001-5010

012907P001-1413A-225
INSPIRED BEAUTY BRANDS
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019276P001-1413A-225
INSPIRED BEAUTY BRANDS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

024829P001-1413A-225
INSPIRED BEAUTY BRANDS
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

034554P001-1413A-225
INSPIRED BEAUTY BRANDS
ECHO GLOBAL LOGISTICS
600 W CHICAO AVE #725
CHICAGO IL 60654-2522

039665P001-1413A-225
INSPIRED BEAUTY BRANDS
J AND S TRANS
P O BOX 34607
MEMPHIS TN 38184-0607

020488P001-1413A-225
INSPIRED BEAUTY BRANDS CHRLTL
INSPIRED BEAUTY BRAN
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

034957P001-1413A-225
INSPIRED LIVING
6440 OILFIELD RD
SUGAR LAND TX 77479-9658

027582P001-1413A-225
INSTA-WHIP
2117 GENESEE ST
BUFFALO NY 14211-1907

012908P001-1413A-225
INSTANT AGAIN
KATHY PFEFFER
1277 MT READ BLVD
ROCHESTER NY 14606

012909P001-1413A-225
INSTANT EXPRESS
KATHY PFEFFER
1277 MT READ BLVD
ROCHESTER NY 14606

028190P001-1413A-225
INSTANT FREIGHT QUOTE
2345 14TH AVE
#7
VERO BEACH FL 32960-0301

039960P001-1413A-225
INSTANT FREIGHT SOLUTIONS
JASON TURLEY
P O BOX 420529
ATLANTA GA 30342-0529

043470P001-1413A-225
INSTANT PRINT CORP
P O BOX 540
SAN JUAN PR 00919

042343P001-1413A-225
INSTAWARES
CTS FRT PMT PLAN
PO BOX 441326
KENNESAW GA 30160-9527

030763P001-1413A-225
INSTRUMART
35 GREEN MOUNTAIN DR
SOUTH BURLINGTON VT 05403-7824

033704P001-1413A-225
INSTRUMENTATION LABS
526 RTE 303
ORANGEBURG NY 10962-1354

038049P001-1413A-225
INSTYLE PRODUCTS
CTL
P O BOX 1010
NASHUA NH 03061-1010

041470P001-1413A-225
INSUL-BOARD
TOM ESTOCK
P O BOX 8103
ERIE PA 16505-0103

027289P001-1413A-225
INSULECTRO
JESSICA A/P
20362 WINDROW DR
LAKE FOREST CA 92630-8140

040040P001-1413A-225
INSULFAB
P O BOX 4277
SPARTANBURG SC 29305-4277

012914P001-1413A-225
INSURANCE SUBROGATION GROUP
SCOTT L DILDINE
959 CONCORD ST STE 200
FRAMINGHAM MA 01701

035697P001-1413A-225
INTL STEMPING
720 WEST SHORE RD
WARWICK RI 02889-2625

012915P001-1413A-225
INTACT INS CO
AS SUBROGEE FOR HI MOTOR
6925 CENTURY AVE STE 900
MISSISSAUGA ON L5N 0E3
CANADA

031201P001-1413A-225
INTAROME
370 CHESTNUT ST
NORWOOD NJ 07648-2002

012916P001-1413A-225
INTEGRA DEVELOPMENT GROUP
34-35 ST
BROOKLYN NY 11232

028361P001-1413A-225
INTEGRAL PRODUCTS
24045 FRAMPTON AVE
HARBOR CITY CA 90710-2101

012917P001-1413A-225
INTEGRATED COMMUNICATIONS INC
MAIN
220 HORIZON DR
STE 117
RALEIGH NC 27615

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 704 of 1608

023518P001-1413A-225
INTEGRATED LOG SOLUTIONS
C T LOGISTICS
12487 PLAZA DR
PARMA OH 44130-1056

012918P002-1413A-225
INTEGRATED LOGISTICS AND ASSOCIATES
MORGAN CARR
PO BOX 25189
FARMINGTON NY 14425

012919P001-1413A-225
INTEGRATED OFFICE SOLUTIONS
126 HALL ST STE J
CONCORD NH 03301-3447

036857P001-1413A-225
INTEGRATED TEXTILE
SOLUTIONS
865 CLEVELAND AVE
SALEM VA 24153-2920

012920P001-1413A-225
INTEGRATED TRANSPORTATION MANAGEMENT LLC
MIKE
8585 E HARTFORD DR STE 102
SCOTTSDALE AZ 85255

038385P001-1413A-225
INTEGRATED WOOD
COMPONENTS
CHRISTINE
P O BOX 145
DEPOSIT NY 13754-0145

012921P003-1413A-225
INTEGRITY COPY SYSTEMS
BLOCK BUSINESS SYSTEMS
JILL MUNDIS
221 W PHILADELPHIA ST STE 14
YORK PA 17401-2992

032395P001-1413A-225
INTEGRITY EXPRESS LOGISTICS
4370 MALSBARY RD
BLUE ASH OH 45242

012922P001-1413A-225
INTEGRITY GRAPHICS
JOHN PASTUSZAK
21 MAZZEO DR
RANDOLPH MA 02368

027455P001-1413A-225
INTEGRITY GRAPHICS LLC
21 MAZZEO DR
RANDOLPH MA 02368-3448

029862P001-1413A-225
INTEGRITY STAINLESS
LYNN MCNAIR
3000 CRANE CTR DR
STREETSBORO OH 44241-5035

012923P001-1413A-225
INTEGRITY TOWING
6516 RTE 22
PLATTSBURG NY 12901

040179P001-1413A-225
INTELL S C M LLC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

012924P001-1413A-225
INTELLIGENCER PRINTING CO
330 EDEN RD
PO BOX 1768
LANCASTER PA 17608

021972P001-1413A-225
INTELLIGENT PRODUCTS
10000 LOWER RIVER RD
BURLINGTON KY 41005-8657

034210P001-1413A-225
INTELLIPACK
5800 S LABURNUM AVE
HENRICO VA 23231-4423

012925P001-1413A-225
INTELLISEAL INC
CAROL GIANNUZZI
160-31 91ST ST
HOWARD BEACH NY 11414-3404

012926P001-1413A-225
INTELOGISTIX LLC
PO BOX 219
WEST NYACK NY 10994

012927P001-1413A-225
INTENSIVE SUPERVISION PROGRAM
PROBATION SVC
P O BOX 974
TRENTON NJ 08625

023769P001-1413A-225
INTEPLAST
DAVE WAGNER
13 INDUSTRIAL PK RD
LEWISTOWN PA 17044-9342

036796P001-1413A-225
INTER BELT
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

012928P001-1413A-225
INTER CITY TIRE
777 DOWD AVE
ELIZABETH NJ 07201

036092P001-1413A-225
INTER CITY TIRE
SANDY TEMP
777 DOWD AVE
ELIZABETH NJ 07201-2118

030413P001-1413A-225
INTER PACIFIC EXPRESS NY
LARRY CHUNG
328 RUNNYMEDE RD
ESSEX FELLS NJ 07021-1112

043239P001-1413A-225
INTER PARFUMS USA LL
60 STULTS RD
DAYTON NJ 08810-1522

034457P001-1413A-225
INTER PARFUMS USA LLC
60 STULTS RD
DAYTON NJ 08810-1522

029846P001-1413A-225
INTER-COASTAL FABRICATORS
VICTOR DE SANTA
300 THOMAS AVE
BLDG 301
WILLIAMSTOWN NJ 08094-3442

033180P001-1413A-225
INTER-WIRE PRODUCTS
STACEY
50 BRODERICK RD
BRISTOL CT 06010-7736

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 703 of 1605                                                                02/03/2020 11:44:15 AM

035741P001-1413A-225
INTERAMERICAN MOTOR
HANK HELM
7253 GRAYSON RD
SWATARA PA 17111-5157

027303P001-1413A-225
INTERBAKE FOODS
F S T
2040 ATLAS ST
COLUMBUS OH 43228-9645

036799P001-1413A-225
INTERBALT
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

036798P001-1413A-225
INTERBALT PROD
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

036801P001-1413A-225
INTERBALT PROD 152
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

036795P001-1413A-225
INTERBALT PRODS
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

036802P001-1413A-225
INTERBALT PRODUCT CO
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

026978P001-1413A-225
INTERBALT PRODUCTS
CONSTANTIN
20 SOUTHLAWN CT
UNIT G
ROCKVILLE MD 20850-1367

036797P001-1413A-225
INTERBALT PRODUCTS
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

036794P001-1413A-225
INTERBELT PRODUCTS
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

036800P001-1413A-225
INTERBOLT
8548 DAKOTA DR
GAITHERSBURG MD 20877-4138

024645P001-1413A-225
INTERCARGO LOGISTICS
MIRA IS IN AP
145-38 156TH STREET
JAMAICA NY 11434-4208

012929P001-1413A-225
INTERCARGO LOGISTICS INC
GLEN KIM
145-40 157TH ST FL2
JAMAICA NY 11434-4233

018078P001-1413A-225
INTERCHANGE PARTS
DANNY HENDERSON
4588 BUSINESS 220
BEDFORD PA 15522-7745

020129P001-1413A-225
INTERCHEZ
TOYOTA
P O BOX 2115
STOW OH 44224-0115

038915P001-1413A-225
INTERCHEZ
P O BOX 2115
STOW OH 44224-0115

012930P001-1413A-225
INTERCHEZ LOGISTICS SYSTEMS
AARON SWOPE
PO BOX 2115
STOW OH 44224

024510P001-1413A-225
INTERCON
142A CONCHESTER HIGH
ASTON PA 19014-3415

024511P001-1413A-225
INTERCON TRUCK
142A CONCHESTER HIGH
ASTON PA 19014-3415

023290P001-1413A-225
INTERCON TRUCK EQUIP
1200 PAUL'S LN
JOPPA MD 21085-3401

024509P001-1413A-225
INTERCON TRUCK EQUIP
142A CONCHESTER HIGH
ASTON PA 19014-3415

024512P001-1413A-225
INTERCON TRUCK EQUIP
142A CONCHESTER HWY
6103649500
ASTON PA 19014-3415

024513P001-1413A-225
INTERCON TRUCK EQUIP
142A CONCHESTER HWY
ASTON PA 19014-3415

032805P001-1413A-225
INTERCONTINENTAL
CHEMICAL CORP
PAUL SHAVER AP
4660 SPRING GROVE
CINCINNATI OH 45232-1920

012931P001-1413A-225
INTERCONTINENTAL CHEMICAL CO
PAUL SHAVER
4660 SPRING GROVE AVE
CINCINNATI OH 45232-1920

024508P001-1413A-225
INTERCORN TRUCK EQUI
142A CONCHESTER HIGH
ASTON PA 19014-3415

026269P001-1413A-225
INTERCORP
18 MADISON RD
FAIRFIELD NJ 07004-2309

023228P001-1413A-225
INTERCOS
MIKE
120 BROOKHILL DR
WEST NYACK NY 10994-2127

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 706 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 704 of 1605

02/03/2020 11:44:15 AM

012932P001-1413A-225
INTERDEL LOGISTICS
ALBERT CHEN
167-14 146TH RD FLOOR 1
JAMAICA NY 11434-5251

025855P001-1413A-225
INTERDEL LOGISTICS
JAMES AP
167-14 146TH RD
1ST FLOOR
JAMAICA NY 11434-5224

039805P001-1413A-225
INTERDESIGN INC
DAN ARCHACKI
P O BOX 39606
SOLON OH 44139-0606

027648P001-1413A-225
INTERFACE PERFORMANC
ACCOUNTS PAYABLE
216 WOHLSEN WAY
LANCASTER PA 17603-4043

037501P001-1413A-225
INTERFACE SOLUTIONS
MARY HARRINGTON
9635 MAIN ST
BEAVER FALLS NY 13305

042656P001-1413A-225
INTERFACE SOLUTIONS
DEBBIE
RR 2 BOX 184
FULTON NY 13069-9699

023977P001-1413A-225
INTERFASHION
133-20 WHITESTONE EX
FLUSHING NY 11354-2509

043067P001-1413A-225
INTERFASHION
PETRICELI BEAUTY
133-20 WHITESTONE EX
FLUSHING NY 11354-2509

027823P001-1413A-225
INTERFREIGHT
221 SHERIDAN BLVD
INWOOD NY 11096-1226

026808P001-1413A-225
INTERGLOBO
2 COLONY RD
JERSEY CITY NJ 07305-4502

012933P001-1413A-225
INTERGRATED LOGISTICS
PO BOX 25189
FARMINGTON NY 14425-0189

012934P001-1413A-225
INTERLINE BRANDS
KECIA WOODS
701 SAN MARCO BLVD
JACKSONVILLE FL 32207-8175

012935P001-1413A-225
INTERLINE BRANDS
ANGELA WILLIAM
1100 N LOMBARS RD
LOMBARD IL 60148-1252

019277P001-1413A-225
INTERLINE BRANDS
NIKKI VOLPONI
701 SAN MARCO BLVD
JACKSONVILLE FL 32207-8175

025135P001-1413A-225
INTERLINE BRANDS
NATL TRAFFIC SVC
151 J JAMES AUDUBON PKWY
AMHERST NY 14228

025160P001-1413A-225
INTERLINE BRANDS
NATL TRAFFIC SVC
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025171P001-1413A-225
INTERLINE BRANDS
NATIONAL TRAFFIC SVC
BETER RELLAND
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025188P001-1413A-225
INTERLINE BRANDS
NATIONAL TRAFFIC SVC
MIKE JANIS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025199P001-1413A-225
INTERLINE BRANDS
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

030583P001-1413A-225
INTERLINE BRANDS
34 RUNWAY DR
LEVITTOWN PA 19057

039128P001-1413A-225
INTERLINE BRANDS
CAT TRAFFIC SVC
P O BOX 2317
JACKSONVILLE FL 32203-2317

044278P001-1413A-225
INTERLINE BRANDS INC DBA BARNETT
BANKRUPTCY
LYNN ADKINS
801 W BAY ST
JACKSONVILLE FL 32204

044277P001-1413A-225
INTERLINE BRANDS INC DBA LERAN
BANKRUPTCY
LYNN ADKINS
801 W BAY ST
JACKSONVILLE FL 32204

042799P001-1413A-225
INTERLOG NORTH AMERICA
CENTURION MEDICAL PROD
25 RESEARCH DR STE A
ANN ARBOR MI 48103-2974

040141P001-1413A-225
INTERLOGIC INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037515P001-1413A-225
INTERMARKET APPAREL
BOE DITORO
968 ALBANY SHAKER RD
LATHAM NY 12110-1401

037324P001-1413A-225
INTERMEC
BOB
9290 LESAINT DR
FAIRFIELD OH 45014-5454

041050P001-1413A-225
INTERMETRO IND
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 707 of 1608

012936P002-1413A-225
INTERMODAL EQUIPMENT PARTS
ELAINE L MARSHALL
PO BOX 257
ELIZABETH NJ 07207-0257

012937P001-1413A-225
INTERNAL MEDICINE ASSOCIATES
77 NELSON ST
STE 310
AUBURN NY 13021

043909P001-1413A-225
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

000005P001-1413S-225
INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

000193P001-1413A-225
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

012910P001-1413A-225
INTERNAL REVENUE SVC
310 LOWELL ST
STOP 830
ANDOVER MA 01810

012912P001-1413A-225
INTERNAL REVENUE SVC
MATTHEW B MCAULIFFE
1180 VETERANS MEMORIAL HWY
HAUPPAUGE NY 11788

012913P001-1413A-225
INTERNAL REVENUE SVC
PO BOX 219236
KANSAS CITY MO 64121-7188

012938P001-1413A-225
INTERNAL REVENUE SVC
ONE LEFRAK CITY PLZ
FL 4  3151
CORONA NY 11368-9900

035700P001-1413A-225
INTERNATIONAL
720 WEST SHORE RD
WARWICK RI 02889-2625

012939P001-1413A-225
INTERNATIONAL ALUMINUM CORP
767 MONTEREY PASS RD
MONTEREY PARK CA 91454

012940P001-1413A-225
INTERNATIONAL BEVERAGE HOLDING
TINA LE
309 4TH AVE STE 200
SAN FRANCISCO CA 94118-2405

044490P001-1413A-225
INTERNATIONAL CARGO TERMINALS
MARLO J HITTMAN ESQ
354 EISENHOWER PKWY PLZ I
LIVINGSTON NJ 07458

024122P001-1413A-225
INTERNATIONAL FORWAR
1350 ASHLEY RIVER RD
CHARLESTON SC 29407-5373

024124P001-1413A-225
INTERNATIONAL FORWAR
1350 ASHLEY RIVER RO
CHARLESTON SC 29407-5373

012941P001-1413A-225
INTERNATIONAL FORWARDERS
CTS CARGO CLAIMS
1915 VAUGHN RD
KENNESAW GA 30144

012942P001-1413A-225
INTERNATIONAL PAINT
GOODMAN REICHWALD
P O BOX 26067
MILWAUKEE WI 53226-0067

023490P001-1413A-225
INTERNATIONAL PAPER
1240 CONKLIN RD
CONKLIN NY 13748-1407

024332P001-1413A-225
INTERNATIONAL PAPER
140 SUMMERSVILLE RD
SPOTSWOOD NJ 08884

034105P001-1413A-225
INTERNATIONAL PAPER
PAUL VREEHLAND
568 SHORE AIRPORT RD
TICONDEROGA NY 12883-2804

034106P001-1413A-225
INTERNATIONAL PAPER
568 SHORE AIRPORT RD
TICONDEROGA NY 12858

032409P001-1413A-225
INTERNATIONAL PLASTI
44 DISTRIBUTION BLVD
EDISON NJ 08817-6034

012943P001-1413A-225
INTERNATIONAL SPICE
NOAH GROSS
501 PROSPECT ST UNIT 111
LAKEWOOD NJ 08701

035698P001-1413A-225
INTERNATIONAL STAMPI
720 WEST SHORE RD
WARWICK RI 02889-2625

032682P001-1413A-225
INTERNATIONAL TRINIT
4550 SW 164PL
MIAMI FL 33185

042579P001-1413A-225
INTERNATIONAL TRINIT
PO BOX 941833
MIAMI FL 33194-1833

026534P002-1413A-225
INTERPARTS IND INC
GRACE CHU
190 EXPRESS ST
PLAINVIEW NY 11803-2405

035725P001-1413A-225
INTERPLAST
A F N
7230 N CALDWELL AVE
NILES IL 60714-4502

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 708 of 1608

028817P001-1413A-225
INTERPLEX DAYSTAR INC
11130 KING ST
FRANKLIN PARK IL 60131

028130P001-1413A-225
INTERPLEX ENGINEERED
231 FERRIS AVE
DOCK 4
RUMFORD RI 02916-1033

028131P001-1413A-225
INTERPLEX ENGINEERED
231 FERRIS AVE
RUMFORD RI 02916-1033

028148P001-1413A-225
INTERPLEXC RE-ENGINEERING
SUCCESS
DAPHNE
232 PEGASUS AVE
NORTHVALE NJ 07647-1904

012944P001-1413A-225
INTERPOLYMER CORP
JUDITH BRAGG
200 DAN RD
CANTON MA 02021-2843

027016P001-1413A-225
INTERPOLYMER CORP
CAROLE STOEHR
200 DAN RD
CANTON MA 02021-2843

043903P001-1413A-225
INTERPOOL INC DBA TRAC INTERMODAL
KAREN WOLCOTT
750 COLLEGE ROAD E
PRINCETON NJ 08540

022026P001-1413A-225
INTERPRINT
ELIZABETH AP
101 CENTRAL BERKSHIRE BLVD
PITTSFIELD MA 01201-8511

033047P001-1413A-225
INTERSHIP LOGISTICS
ASHLEY
4902 NORTH AMERI DR
BUFFALO NY 14224

012945P001-1413A-225
INTERSTATE BATTERY
RUAN TRANSPORTATION
PO BOX 9319
DES MOINES IA 50306-9319

041740P001-1413A-225
INTERSTATE BATTERY
LOGISTICS BILLING RUAN TRANS
A/P
P O BOX 9319
DES MOINES IA 50309

041741P001-1413A-225
INTERSTATE BATTERY
LOGISTICS BILLING RUAN TRANS
P O BOX 9319
DES MOINES IA 50309

021172P002-1413A-225
INTERSTATE BILLING SVC INC
SHANE STEWART
PO BOX 2250
DECATUR AL 35609

038447P001-1413A-225
INTERSTATE CHEMICAL
MICHAEL PASCARELLA
P O BOX 1600
HERMITAGE PA 16148-0600

032307P001-1413A-225
INTERSTATE COFFEE
COFFEE
ROCKY RAPOZA
43 NORFOLK AVE
SOUTH EASTON MA 02375-1190

032590P001-1413A-225
INTERSTATE COFFEE
A/P
45 NORFOLK AVE
SOUTH EASTON MA 02375

043757P001-1413A-225
INTERSTATE COFFEE
45 NORFOLK AVE
SOUTH EASTON MA 02375

021797P001-1413A-225
INTERSTATE CONTAINER
NEW ENGLAND
KAREN MARTIN
100 SIMPLEX DR
WESTMINSTER MA 01473-1467

028326P001-1413A-225
INTERSTATE CONTAINER
NEW ENGLAND
KAREN MARTIN
240 INDUSTRIAL AVE E
LOWELL MA 01852-5151

028327P001-1413A-225
INTERSTATE CONTAINER
240 INDUSTRIAL AVE E
LOWELL MA 01852-5151

043131P001-1413A-225
INTERSTATE CONTAINER
NEW ENGLAND
KAREN
240 INDUSTRIAL AVE E
LOWELL MA 01852-5151

012946P001-1413A-225
INTERSTATE EMERGENCY SVC
171 TRANSPORT ST
BEDFORD PA 15522

012947P001-1413A-225
INTERSTATE GOURMET COFFEE
CATHERINE MORTON
43 NORFOLK AVE
SOUTH EASTON MA 02375-1190

033757P001-1413A-225
INTERSTATE MCBEE
5300 LAKESIDE AVE
CLEVELAND OH 44114-3916

012948P001-1413A-225
INTERSTATE MECHANICAL SVC
MAIN
292 PAGE ST
UNIT B
STOUGHTON MA 02072

042910P001-1413A-225
INTERSTATE PLYWOOD AND LMBR
8716 121ST ST
RICHMOND HILL NY 11481

033466P001-1413A-225
INTERSTATE SALES GROUP
5100 NORTH OCEAN BLVD
STE 1618
FORT LAUDERDALE FL 33308-3007

041509P001-1413A-225
INTERSTATE SALES OF
NEW JERSEY
STEVEN OSDER
P O BOX 822
CHERRY HILL NJ 08003-0822

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 709 of 1608

012949P001-1413A-225
INTERSTATE TOWING AND RECOVERY
MATT
1120 SAINT JOHNS RD
CAMP HILL PA 17011

019278P001-1413A-225
INTERSTATE TOWING AND RECOVERY
1120 SAINT JOHNS RD
CAMP HILL PA 17011

044289P001-1413A-225
INTERSTATE TOWING AND RECOVERY INC
CO MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

012950P001-1413A-225
INTERSTATE TOWING AND TRANSPORT
SPECIALIST INC
1655 HIGHLAND RD
TWINSBURG OH 44087

012951P001-1413A-225
INTERSTATE TOWING INC
1660 WESTOVER RD
CHICOPEE MA 01020

035401P001-1413A-225
INTERSTATE TRANSPORT
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

039931P001-1413A-225
INTERSURGICAL
M AND L TRANSPORTATIO
INA
P O BOX 4140
ROME NY 13442-4140

012952P001-1413A-225
INTERTAPE POLYMER
TRANSPACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745-0518

040033P001-1413A-225
INTERTAPE POLYMER
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

012953P001-1413A-225
INTERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE 200
ST-LAURENT QC H4M2X55548
CANADA

019279P001-1413A-225
INTERTAPE POLYMER GROUP
TRANSPLACE CARGO CLAIM
PO BOX 518
LOWELL AR 72745-0518

019280P001-1413A-225
INTERTAPE POLYMER GROUP
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745-0518

019281P001-1413A-225
INTERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE 200
ST-LAURENT QC H4M 2X5
CANADA

031483P001-1413A-225
INTERTEK TESTING SVC
DOUSTON A/P
3933 US RTE 11
CORTLAND NY 13045-9715

021835P001-1413A-225
INTERTEKPILOT PLANT
100 WILLIAM PITT WAY
PITTSBURGH PA 15238-1327

025292P001-1413A-225
INTERTRADE USA CO
152 MESSNER DR
WHEELING IL 60090-6434

027848P001-1413A-225
INTERTRANS EXPRESS
2219 WEST VLY BLVD
ALHAMBRA CA 91803

021586P001-1413A-225
INTERTRANS EXPRESS NY
LEE A/P
10 E MERRICK RD
STE 203
VALLEY STREAM NY 11580-5800

033181P001-1413A-225
INTERWIRE PRODUCTS
50 BRODERICK RD
BRISTOL CT 06010-7736

024870P001-1413A-225
INTIMATECO
149 MADISON AVE
SUITE#300
NEW YORK NY 10016-6713

039078P001-1413A-225
INTL ACCESSORIES
TRANS INSIGHT
ZEW TI ACCT
P O BOX 23000
HICKORY NC 28603-0230

028874P001-1413A-225
INTL AMERICAN SUPER
SAMI
262 OLD NEW BRUNSWIC
PISCATAWAY NJ 08854-3756

035355P001-1413A-225
INTL CARGO TERMINALS
LISA MORIN
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

035356P001-1413A-225
INTL CARGO TERMINALS
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

042635P001-1413A-225
INTL CARTRIDGE CORP
CHRIS REARICK
R R 3
BOX 211-A
REYNOLDSVILLE PA 15851-0211

039060P001-1413A-225
INTL DISPLAY
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

040541P001-1413A-225
INTL EQUIPMENT SOLUTIONS
XPO LOGISTICS
SUSAN TURYA
P O BOX 5159
PORTLAND OR 97208-5159

041425P001-1413A-225
INTL FALVORS AND FRAGC
ACCTS PAYABLE
P O BOX 8
HAZLET NJ 07730-0008

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 710 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 708 of 1605

02/03/2020 11:44:15 AM

034088P001-1413A-225
INTL FOAM PACKAGING
ARLENE
5639 EASTPORT BLVD
RICHMOND VA 23231-4444

024121P001-1413A-225
INTL FORWARDERS
1350 ASHLEY RIVER RD
CHARLESTON SC 29407-5373

024123P001-1413A-225
INTL FORWARDERS INC
TOMMY FOSBERRY
1350 ASHLEY RIVER RD
CHARLESTON SC 29407-5373

040082P001-1413A-225
INTL FREIGHT SVCS
C T S
P O BOX 441325
KENNESAW GA 30160-9527

040304P001-1413A-225
INTL FREIGHT SVCS
C T S
ALBERT CISZEWSKI
P O BOX 441326
KENNESAW GA 30160-9527

026763P001-1413A-225
INTL FREIGHT SYSTEMS
19803 FIRST AVE SOUTH
STE 102
SEATTLE WA 98148-2410

034094P001-1413A-225
INTL GENERAL TRADING CORP
566 7TH AVE
ROOM 804
NEW YORK NY 10018-1868

028996P001-1413A-225
INTL LABS
2701 75TH ST NORTH
SAINT PETERSBURG FL 33710-2938

030317P001-1413A-225
INTL LASER GROUP
TRANS INSIGHT
321 N FURNACE ST
BIRDSBORO PA 19508-2057

042691P001-1413A-225
INTL MARKETING SYSTE
TWO CORPORATE DRIVE
STE 136
SHELTON CT 06484-6274

041631P001-1413A-225
INTL MOLASSES
P O BOX 898
SADDLE BROOK NJ 07663-0898

036935P001-1413A-225
INTL MOLASSES CORP
HERBERT SCHNEIDER
88 MARKET ST
SADDLE BROOK NJ 07663-4830

039032P001-1413A-225
INTL PACKAGING CORP
TRANS INSIGHT
MARILYN
P O BOX 23000
HICKORY NC 28603-0230

040370P001-1413A-225
INTL PAINT
PAUL L BROUSSARD AND ASSOC
BROUSSARD
P O BOX 4601
HOUSTON TX 77210-4601

042358P001-1413A-225
INTL PAINT
PAUL BROSSARD
PO BOX 4601
HOUSTON TX 77210-4601

039526P001-1413A-225
INTL PAINTS
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

023497P001-1413A-225
INTL PAPER
1240 CONKLIN
CONKLIN NY 13748-1407

023498P001-1413A-225
INTL PAPER
1240 CONLIN RD
CONKLIN NY 13748

030659P001-1413A-225
INTL PAPER
34040 UNION CAMP DR
FRANKLIN VA 23851-1575

039825P001-1413A-225
INTL PAPER
SIMPLIFIED LOGISTICS
STEPHEN LUCAS
P O BOX 40088
BAY VILLAGE OH 44140-0088

041133P001-1413A-225
INTL PAPER
J B HUNT TRANSPORT
P O BOX 682
LOWELL AR 72745-0682

042399P001-1413A-225
INTL PAPER
PO BOX 5383
PORTLAND OR 97228-5383

042580P001-1413A-225
INTL PAPER
PO BOX 943
MILFORD OH 45150-0943

030660P001-1413A-225
INTL PAPER CO
34040 UNION CAMP DR
92948237
FRANKLIN VA 23851-1575

037569P001-1413A-225
INTL PAPER PRODUCTS
JIM LADUE
98 SGT TM DION WAY
WESTFIELD MA 01085-1496

035892P001-1413A-225
INTL PLAYTHINGS INC
SHARONE
75 LACKAWANA AVE
PARSIPPANY NJ 07054-1007

035947P001-1413A-225
INTL SCREW AND BOLT
BSEE ACCT 27089
7500 NEW HORIZONS BLVD
AMITYVILLE NY 11701-1151

035699P001-1413A-225
INTL STAMPING
720 WEST SHORE RD
WARWICK RI 02889-2625

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 711 of 1608

023041P001-1413A-225
INTL TRADE EXPANSION
GARY TONER
11555 GOWANDA STATE RD
NORTH COLLINS NY 14111-9607

040113P001-1413A-225
INTL TRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024781P001-1413A-225
INTL VITAMIN CORP
CHRLTL
DAN SMITH
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

029368P001-1413A-225
INTL WAREHOUSE GROUP
290 SPAGNOLI RD
MELVILLE NY 11747-3519

043052P001-1413A-225
INTL WIRE GROUP
LINDA WALL
LORI AP
12 MASONIC AVE
CAMDEN NY 13316-1202

036920P001-1413A-225
INTRAL CORP
88 BLACK FALCON AVE
STE 202
BOSTON MA 02210-2475

012954P001-1413A-225
INTRALIN
DARLENE LUICK
2200 WINCHESTER ST
BALTIMORE MD 21216-4526

027786P001-1413A-225
INTRALIN
JUNE SHIPLEY
2200 WINCHESTER ST
BALTIMORE MD 21216-4526

031699P001-1413A-225
INTRAPAC PLASTIC PLA
A/P
4 PLANT ST
PLATTSBURGH NY 12901-3771

026154P001-1413A-225
INTRICATE METAL FORMING
BOBY MALOUF
1755 SEIBEL DR NE
ROANOKE VA 24012-5623

032840P001-1413A-225
INVENTORY SOLUTIONS INC
47 ROCKLAND RD
AUBURN MA 01501-2001

042237P001-1413A-225
INVERNESS MEDICAL
C T LOGISTICS
PO BOX 30382
CLEVELAND OH 44130-0382

020583P001-1413A-225
INVERNESS MEDICAL LL
ALERE NORTH AMERICA
P O BOX 1066
POINT PLEASANT NJ 08742-1066

020584P001-1413A-225
INVERNESS MEDICAL LL
FIRST CHECK DIAGNOST
PO BOX 1066
POINT PLEASANT NJ 08742-1066

020585P001-1413A-225
INVERNESS MEDICAL LL
SHORE MANUFACTURING
P O BOX 1066
POINT PLEASANT NJ 08742-1066

020586P001-1413A-225
INVERNESS MEDICAL LL
PO BOX 1066
POINT PLEASANT NJ 08742-1066

041991P001-1413A-225
INVERNESS MEDICAL LLC
LAND-LINK TRAFFIC SYSTEMS
PO BOX 1066
POINT PLEASANT NJ 08742-1066

043359P001-1413A-225
INVESTMENT AND DEVELOP
LUIS R BENITEZ
CARR 21 KM 32
BO MONACILLOS
SAN JUAN PR 00926

012955P001-1413A-225
IO NEW JERSEY ONE LLC
COREY LAMAY
CUST SVS MANAGER
P O BOX 28078
NEW YORK NY 10087-8078

044267P002-1413A-225
IO NEW JERSEY ONE LLC
OFFICER GENERAL OR MANAGING AGENT
3003 WOODBRIDGE AVE
EDISON NJ 08837

012956P001-1413A-225
IOD INC
PO BOX 19072
GREEN BAY WI 54307-9072

022176P001-1413A-225
IOFINA CHEMICAL
1025 MARY LAIDLEY DR
COVINGTON KY 41017-9528

003244P001-1413A-225
IOURII DOUJII
ADDRESS INTENTIONALLY OMITTED

020321P001-1413A-225
IOVATE
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55344

024837P001-1413A-225
IOVATE
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

031330P001-1413A-225
IOVATE HEALTH SVC
CHROB PAYS
381 NORTH SERVICE RD WEST
OAKVILLE ON L6M0H4
CANADA

012957P001-1413A-225
IPACK EXPRESS
120 NASSAU AVE
INWOOD NY 11096

012958P002-1413A-225
IPC USA INC
KARLA WILFONG A/P DEPARTMENT
4 CENTRE DRIVE SUITE 700
SANTA ANA CA 92707

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 712 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 710 of 1605

02/03/2020 11:44:15 AM

044526P001-1413A-225
IPC USA INC
HELEN SURH
4 HUTTON CENTRE DR STE 700
SANTA ANA CA 92707

032667P001-1413A-225
IPEG INC
455 ALLEGHENY BLVD
VENANGO COUNTY
FRANKLIN PA 16323-6209

037663P001-1413A-225
IPEX/MULTI FITTINGS
IPEX MANAGEMENT INC
ANTHONY AP
CP 63102
VERDUN QC H3E1V6
CANADA

030306P001-1413A-225
IPROMOTEU
321 COMMONWEALTH RD
STE 101
WAYLAND MA 01778-5039

012959P001-1413A-225
IPROMOTEUCOM INC
MAIN
P O BOX 200896
PITTSBURG PA 15251-0896

012960P001-1413A-225
IPS INDUSTRIES INC
GRACE TSAI
12641 166TH ST
CERRITOS CA 90703-2101

029373P001-1413A-225
IPS TN
ACCOUNTS PAYABLE
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

012961P001-1413A-225
IPS WORLDWIDE LLC
FOR JMC STEEL
265 CLUYDE MORRIS BLVD
ORMOND BEACH FL 31274

012962P001-1413A-225
IPS WORLWIDE LLC
COVIDIEN/TYCO HEALTHCARE
PO BOX 730668
ORMOND BEACH FL 32174

012963P001-1413A-225
IPSCO
DEAN ZELENSKI
103 GOOD ST
ROSCOE PA 15477

019283P001-1413A-225
IPSCO
215 STATE RTE 88
OFFICE 103 GOOD ST
ROSCOE PA 15477

041095P001-1413A-225
IPSCO
BILL ANGELO
P O BOX 670
ROSCOE PA 15477-0670

041097P001-1413A-225
IPSCO
P O BOX 670
ROSCOE PA 15477-0670

005748P001-1413A-225
IRA GRADY
ADDRESS INTENTIONALLY OMITTED

026178P001-1413A-225
IRA GREEN INC
SUE FINANCCI
177 GEORGIA AVE
PROVIDENCE RI 02905-4422

007224P001-1413A-225
IRAYEL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

039127P001-1413A-225
IRBY
P O BOX 23060
JACKSON MS 39225-3060

042378P001-1413A-225
IRBY
TSG
PO BOX 492410
LAWRENCEVILLE GA 30049-0041

039126P001-1413A-225
IRBY CO
P O BOX 23060
JACKSON MS 39225-3060

039125P001-1413A-225
IRBY UTILITIES
P O BOX 23060
JACKSON MS 39225-3060

018471P002-1413A-225
IRC INC ASO 00 WADHAMS
POB 5837
SOMERSET NJ 08875

043081P001-1413A-225
IRIS OFFERRALL
15 CLOVER ST
DOCK DELIVERED X ELI
ELIZABETH NJ 07202-2301

030788P001-1413A-225
IRON AND STEEL
35 RIVERSIDE AVE
12756070
RENSSELAER NY 12144

040423P001-1413A-225
IRON CITY PIPE AND S
330 BROADWAY ST
JACKSON OH 45640

012964P001-1413A-225
IRON HORSE BEVERAGE
CLIFTON MORELLO
68 S SERVICE RD  #100
MELVILLE NY 11747-2350

019284P001-1413A-225
IRON HORSE BEVERAGE
CLIFTON MORELLO
68 S SERVICE RD STE 100
MELVILLE NY 11747-2354

035230P001-1413A-225
IRON HORSE BEVERAGE
68 S SERVICE RD
#100
MELVILLE NY 11747-2350

035231P001-1413A-225
IRON HORSE BEVERAGE
CLIFTON J MORELLO
68 S SERVICE RD #100
MELVILLE NY 11747-2350

012965P001-1413A-225
IRON MOUNTAIN
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

012966P001-1413A-225
IRON MOUNTAIN DATA CENTERS LLC
MAIN
PO BOX 28078
NEW YORK NY 10087-8079

019285P001-1413A-225
IRON MOUNTAIN DATA CENTERS LLC
PO BOX 28078
NEW YORK NY 10087-8079

037181P001-1413A-225
IRONMARK
DANIEL BURDETT
9040 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701

020055P001-1413A-225
IRONSHORE SPECIALTY INS CO
75 FEDERAL ST 5TH FL
BOSTON MA 02110

000148P001-1413A-225
IRONSHORE SPECIALTY INSURANCE CO
75 FEDERAL ST
5TH FL
BOSTON MA 02110

000148S001-1413A-225
IRONSHORE SPECIALTY INSURANCE CO
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

034333P001-1413A-225
IROQUOIS MFG CO
BILL WALSH
596 RICHMOND RD
HINESBURG VT 05461-8923

012967P001-1413A-225
IRR SUPPLY
118 SALINA ST
LIVERPOOL NY 13088

012968P001-1413A-225
IRR SUPPLY CENTER
DAVID WIESENMILLER
59 CHENANGO BRIDGE RD
BINGHAMTON NY 13901

012969P001-1413A-225
IRR SUPPLY CO
DAVID WIESENMILLER
59 CHENANGO BRIDGE RD
BINGHAMTON NY 13901-1233

000017P001-1413A-225
IRS
FEDERAL TAX DEPOSIT
PO BOX 804521
CINCINNATI OH 45999-0046

012970P001-1413A-225
IRS
ACS SUPPORT
PO BOX 8208
PHILADELPHIA PA 19101-8208

000194P001-1413A-225
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

019286P001-1413A-225
IRS RAIVS TEAM
STOP 6705 P6
KANSAS CITY MO 64999

012911P003-1413A-225
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
230 S DEARBORN ST
CHICAGO IL 60604-1688

021158P002-1413A-225
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

021158S001-1413A-225
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
955 S SPRINGIELD AVE BLDG A
SPRINGFIELD NJ 07081

021271S001-1413A-225
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
51 HADDONFIELD RD STE 300
CHERRY HILL NJ 08002

043908P002-1413A-225
IRS-DEPT OF TREASURY
INTERNAL REVENUE SVC
P O BOX 7346
PHILADELPHIA PA 19101

022991P001-1413A-225
IRVIN'S COUNTRY TIN
115 CEDAR LN
MT PLEASANT MILLS PA 17853-8016

037396P001-1413A-225
IRVINE ACCESS FLOORS
9425 WASHINGTON BLVD
STE Y-WW
LAUREL MD 20723-1383

012971P001-1413A-225
IRVING OIL CORP
ACCNT#0018518005604
PO BOX 11012
LEWISTON ME 04243-9463

036097P001-1413A-225
IRVING OIL MARKETING
78 RICE ST
BANGOR ME 04401-5730

005885P001-1413A-225
IRVING REYES ROSADO
ADDRESS INTENTIONALLY OMITTED

008380P001-1413A-225
IRWIN BELL
ADDRESS INTENTIONALLY OMITTED

007652P001-1413A-225
IRWIN GUPPY
ADDRESS INTENTIONALLY OMITTED

004094P001-1413A-225
ISA LOPES
ADDRESS INTENTIONALLY OMITTED

002809P001-1413A-225
ISAAC CARVAJAL
ADDRESS INTENTIONALLY OMITTED

008052P001-1413A-225
ISAAC COLGROVE
ADDRESS INTENTIONALLY OMITTED

002398P001-1413A-225
ISAAC ERCOLI
ADDRESS INTENTIONALLY OMITTED

022315P001-1413A-225
ISAAC IMPORT
PRIME WHSE SVCS
1050 EDWARD ST
LINDEN NJ 07036-6408

012972P001-1413A-225
ISAAC SWENSON REI 057
CLAIMS DEPT
375 COCHITUARE RD
FRAMINGHAM MA 01701

007059P001-1413A-225
ISAAC TAYLOR
ADDRESS INTENTIONALLY OMITTED

012973P001-1413A-225
ISABEL C BALBOA ESQ
CHAPTER 13 TRUSTEE
PO BOX 1978
MEMPHIS TN 38101-1978

005644P001-1413A-225
ISADORE TRAVIS
ADDRESS INTENTIONALLY OMITTED

012974P001-1413A-225
ISAIA CIRPACI
4819 GAINSBOROUGH DR
FAIRFAX VA 22032

007789P001-1413A-225
ISAIAH BEALER
ADDRESS INTENTIONALLY OMITTED

012975P001-1413A-225
ISAIAH BUGAKU
8213 LINTON HALL RD
GAINESVILLE VA 20155

003096P001-1413A-225
ISAIAH GAINES
ADDRESS INTENTIONALLY OMITTED

005770P001-1413A-225
ISAIAH GALES
ADDRESS INTENTIONALLY OMITTED

005568P001-1413A-225
ISAIAH GONZALEZ
ADDRESS INTENTIONALLY OMITTED

006021P002-1413A-225
ISAIAH GUINN
ADDRESS INTENTIONALLY OMITTED

008024P001-1413A-225
ISAIAH LIMA
ADDRESS INTENTIONALLY OMITTED

006079P001-1413A-225
ISAIAH MANSEL
ADDRESS INTENTIONALLY OMITTED

002431P001-1413A-225
ISAIAH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

012976P001-1413A-225
ISE FARMS
110 GOOD SPRINGS RD
BROADWAY NJ 08808

032065P001-1413A-225
ISELANN-MOSS INDUSTR
LISA LOBIANCO
41 SLATER RD
CRANSTON RI 02920-4466

005065P001-1413A-225
ISIAH BAINES
ADDRESS INTENTIONALLY OMITTED

023097P001-1413A-225
ISLAND BOWLING
PETER
1174 ROUTE 109
LINDENHURST NY 11757-1004

023656P001-1413A-225
ISLAND BRAND SEAFOOD IMPORTS
127 EASTERN AVE
GLOUCESTER MA 01930-1802

012977P001-1413A-225
ISLAND EYE SURGICENTER LLC
1500 JERICHO TURNPIKE
WESTBURY NY 11590

012978P001-1413A-225
ISLAND FIRE SPRINKLER NYCLLC
JUSTINE NEWBURGH
630 BROADWAY AVE STE 1
HOLBROOK NY 11741

043608P001-1413A-225
ISLAND MARINE
PUERTO DEL REY MARIN
FAJARDO PR 00738

043609P001-1413A-225
ISLAND MARINE
RD 3 KM 514
FAJARDO PR 00738

043607P001-1413A-225
ISLAND MARINE INC
PUERTO DEL RAY MARIN
FAJARDO PR 00738

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 715 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 713 of 1605                                                02/03/2020 11:44:15 AM

043610P001-1413A-225
ISLAND MARINE INC
RD 3 KN 514
FAJARDO PR 00738

012979P001-1413A-225
ISLAND NATURAL INC
ALEX MOLL
42-07 20TH AVE
LONG ISLAND CITY NY 11105-1215

032211P001-1413A-225
ISLAND NATURAL INC
SUSIE
42-07 20TH AVE
LONG ISLAND CITY NY 11105-1215

012980P002-1413A-225
ISLAND PUMP AND TANK CORP
FRANK DIANDREA
40 DOYLE CT
EAST NORTHPORT NY 11731

019287P001-1413A-225
ISLAND PUMP AND TANK CORP
40 DOYLE CT
EAST NORTHPORT NY 11731

032531P001-1413A-225
ISLAND RECREATION
445 SILLS RD
STE I
YAPHANK NY 11980

025438P001-1413A-225
ISLAND STONEWARE
CDN
156 BORDEN AVE
BORDEN-CARLETON PE C0B1X0
CANADA

025439P001-1413A-225
ISLAND STONEWARE
156 BORDEN AVE
BORDEN-CARLETON PE C0B1X0
CANADA

043582P001-1413A-225
ISM IMPORT DISTRIBUTOR INC
ISAAC SANCHEZ MEDINA
PO BOX 5030 - PMB 0710
AGUADILLA PR 00605-5030

003589P001-1413A-225
ISMAEL CHINO
ADDRESS INTENTIONALLY OMITTED

004524P001-1413A-225
ISMAEL HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

032043P001-1413A-225
ISOLATEK INTL CORP
DAVE TANGEMAN
41 FURNACE ST
STANHOPE NJ 07874-2624

032384P001-1413A-225
ISOMEDIX
SHERRI
435 WHITNEY ST
NORTHBOROUGH MA 01532-1147

032913P001-1413A-225
ISOVOLTA INC
KATRINA
477 WINDCREST RD
NORTH CLARENDON VT 05759-9517

012981P001-1413A-225
ISRAEL BENITEZ AND
DUANE LUEDERS AS ATTY
12 NORTH MAIN ST STE 112
WEST HARTFORD CT 06107

001193P001-1413A-225
ISRAEL MARTE
ADDRESS INTENTIONALLY OMITTED

036364P001-1413A-225
ISRAEL MINISTRY OF D
800 SECOND AVE
11TH FLOOR DEPT 7
NEW YORK NY 10017-4709

001687P001-1413A-225
ISRAEL QUINONES
ADDRESS INTENTIONALLY OMITTED

004022P001-1413A-225
ISRAEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

012982P001-1413A-225
ISSAC GROSS
5314 16TH AVE
BROOKLYN NY 11219

021827P001-1413A-225
ISSER SLAVIN
100 WALNUT ST
CHAMPLAIN NY 12919

043077P001-1413A-225
ISUSHI
1451 ASHFORD AVE
CONDADO PR 00907

043076P001-1413A-225
ISUSHI PR
JEFFREY
1451 ASHFORD AVE
CONDADO PR 00907

033018P001-1413A-225
ISZY BILLIARDS
49 LEOMINSTER RD
SHIRLEY MA 01464-2007

012983P001-1413A-225
IT PALACE REAL ESTATE CORP
BARBARITA HENRIQUEZ
PO BOX 30286
NEW YORK NY 10011

032282P001-1413A-225
IT'S GOOD IMPORT
4278 VT RTE 100
DUXBURY VT 05676-9537

029522P001-1413A-225
ITAL-TECH
3 FEDERAL WAY
GROVELAND MA 01834-1564

029521P001-1413A-225
ITAL-TECH ENGINEERING CO
LORI COMEAU
3 FEDERAL WAY
GROVELAND MA 01834-1564

021573P001-1413A-225
ITALIAN CONNECTION
10 BOYDE AVE
EAST PROVIDENCE RI 02914-1201

021575P001-1413A-225
ITALIAN CONNECTION U
10 BOYDE AVE
EAST PROVIDENCE RI 02914-1201

021572P001-1413A-225
ITALIAN CORNER
10 BOYD AVE
EAST PROVIDENCE RI 02914-1201

021574P001-1413A-225
ITALIAN CORNER
10 BOYD AVE
EAST PROVIDENCE RI 02914-1201

032107P001-1413A-225
ITALIANISSIMO INC
4111 NW 28 TH AVE
BOCA RATON FL 33434-5834

032108P001-1413A-225
ITALIANISSIMO INC
DIANE GENNARETTI
4111 NW 28TH AVE
BOCA RATON FL 33434-5834

012986P001-1413A-225
ITECH SOLUTIONS GROUP LLC
PATRICK NIP
27 MILL PLAIN RD
STE 3
DANBURY CT 06811

012984P001-1413A-225
ITG INTL TRANSPORT
LISA WISON
6 KIMBALL LN
LYNNFIELD MA 01940

023405P001-1413A-225
ITHACA BEER CO
AMANDA MCGONIGAL
122 ITHACA BEER DR
ITHACA NY 14850-8813

012985P001-1413A-225
ITHACA BEER CO INC
SAM HALE
122 ITHACA BEER DR
ITHACA NY 14850-8745

022949P001-1413A-225
ITOCHU LOGISTICS
1140 E SANDHILL AVE
CARSON CA 90746-1315

024451P001-1413A-225
ITOCHU PROMINENT
1411 BROADWAY
7TH FLOOR
NEW YORK NY 10017

012987P001-1413A-225
ITR AMERICA
LESLIE LAW
248 NORTH PEARSON RD
PEARL MS 39208

012988P001-1413A-225
ITR CONCESSION CO LLC
52551 ASH RD
GRANGER IN 46530

033049P001-1413A-225
ITRADE
4907 INTERNATIONAL B
FREDERICK MD 21704

031476P001-1413A-225
ITRANS
DAVID IVEY AP
3920 MARKET ST
STE 251
CAMP HILL PA 17011-4202

043170P001-1413A-225
ITRANS
3920 MARKET ST
STE 251
CAMP HILL PA 17011-4202

032280P001-1413A-225
ITS GOOD IMPORTS
4270 VT RTE 100
DUXBURY VT 05676-9537

032281P001-1413A-225
ITS GOOD IMPORTS
MARK
4278 VT RTE 100
DUXBURY VT 05676-9537

028772P001-1413A-225
ITS GOOD IMPORTS LLC
MARK
2597 WATERBURY-STOWE RD
WATERBURY VT 05676-9750

012989P001-1413A-225
ITSIMPLIFY
PO BOX 32192
NEW YORK NY 10087-2192

012991P001-1413A-225
ITT  CSTI GLOBAL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

012990P001-1413A-225
ITT - TDS
2 CORPORATE DR
PALM COAST FL 32137

012992P002-1413A-225
ITT GOULDS PUMPS
HOLLY GORALL
240 FALL ST
SENECA FALLS NY 13148-1590

012993P001-1413A-225
ITT INDUSTRIES
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

020353P001-1413A-225
ITT XYLEM
I T T
2 CORPORATE DR
PALM COAST FL 32137-4712

012994P001-1413A-225
ITW
CARL SVENSON
5 MALCOLM HOYT DR
NEWBURYPORT MA 01950

012995P001-1413A-225
ITW EVERCOAT
DAVID JAEHNEN
6600 CORNELL RD
CINCINNATI OH 45242

012996P002-1413A-225
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
3775 LAKE PK DR
COVINGTON KY 41017-9603

012996S001-1413A-225
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
JONATHAN D LEESON
701 S RIDGE AVE
TROY OH 45374

012997P001-1413A-225
ITW HOBART
MANDY MC ELWEE
1495 N HIGH ST
HILLSBORO OH 45133-8203

033876P001-1413A-225
ITW PASLODE
STRATEGIQ COMMERCE
549 W RANDOLPH ST
CHICAGO IL 60661-2208

012999P001-1413A-225
ITW POLYMERS ADHESIVES
GREG SHEPPARD
30 ENDICOTT ST
DANVERS MA 01923-3712

012998P001-1413A-225
ITW POLYMERS AND SEALANTS
DARLA MARTIN
111 S NURSERY RD
IRVING TX 75060

043743P001-1413A-225
ITW POLYMERS SEALANTS N A
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD STE 400
ELMHURST IL 60126-5041

004851P001-1413A-225
IVAN ANDERSON
ADDRESS INTENTIONALLY OMITTED

001237P001-1413A-225
IVAN BORGES
ADDRESS INTENTIONALLY OMITTED

018972P001-1413A-225
IVAN CLEARY
ADDRESS INTENTIONALLY OMITTED

002681P001-1413A-225
IVAN HARRIS
ADDRESS INTENTIONALLY OMITTED

007444P001-1413A-225
IVAN ROSADO
ADDRESS INTENTIONALLY OMITTED

004363P001-1413A-225
IVAN SOLIS
ADDRESS INTENTIONALLY OMITTED

033837P001-1413A-225
IVAN ZHANG
5411 W BROAD ST
COLUMBUS OH 43228-1154

034572P001-1413A-225
IVES EQUIPMENT
601 CROTON RD
KING OF PRUSSIA PA 19406-3111

044653P001-1413A-225
IVIE FONTES
11405 SCHUYLKILL RD
ROCKVILLE MD 20852

003407P001-1413A-225
IVORY BLACKWELL
ADDRESS INTENTIONALLY OMITTED

004442P002-1413A-225
IVY DAY
ADDRESS INTENTIONALLY OMITTED

037395P001-1413A-225
IVY LUXURY BATH LLC
JACOB JAVITZ
9420 DELEGATES DR
STE 400
ORLANDO FL 32837-8809

033103P001-1413A-225
IWAKI WALCHEM CORP
FLO ACCTS PYBLE
5 BOYNTON RD
HOLLISTON MA 01746-1460

025495P001-1413A-225
IWELL TRADE INC
1581 SULPHUR SPRING RD
#122
HALETHORPE MD 21227-2559

003261P001-1413A-225
IWONA WOLF
ADDRESS INTENTIONALLY OMITTED

005051P001-1413A-225
IYANDRA SOORUJBALLY
ADDRESS INTENTIONALLY OMITTED

005666P001-1413A-225
IZAK VENUTI
ADDRESS INTENTIONALLY OMITTED

033118P001-1413A-225
IZI MEDICAL
5 EASTER CT
OWINGS MILLS MD 21117

007650P001-1413A-225
IZIYAH BRISTOL
ADDRESS INTENTIONALLY OMITTED

025768P001-1413A-225
IZZO GOLF INC
ROB BURKE
1635 COMMONS PKWY
MACEDON NY 14502-9191

027317P001-1413A-225
J A D CORP OF AMERIC
MARGE CAVALUZI
20-48 119TH ST
COLLEGE POINT NY 11356-2123

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 718 of 1608

040657P001-1413A-225
J A FRATE INC
J A NATIONWIDE
P O BOX 578
CRYSTAL LAKE IL 60039-0578

027463P001-1413A-225
J A J CO INC
21 PRESCOTT ST
MEDFORD MA 02155-3613

043404P001-1413A-225
J A MERA INC
SARAÍ OYOLA
P O BOX 13755
SAN JUAN PR 00908-3755

040654P001-1413A-225
J A NATIONWIDE
JULIE A/P
P O BOX 578
CRYSTAL LAKE IL 60039-0578

042412P001-1413A-225
J A NATIONWIDE
PO BOX 578
CRYSTAL LAKE IL 60039-0578

031622P001-1413A-225
J AND A
397 PATCHEN RD
BURLINGTON VT 05401

032852P001-1413A-225
J AND A FREIGHT SYSTEM
4704 IRVING PK RD
STE 8
CHICAGO IL 60641-2748

013000P001-1413A-225
J AND A FREIGHT SYSTEMS
MARSHA MITCHELL
4704 W IRVING PK RD STE 8
CHICAGO IL 60641-2745

013001P001-1413A-225
J AND B IMPORTERS
BRIAN LE LIEVIE
1440 ROTTERDAM IND BLDG14 BAY4
SCHENECTADY NY 12306-1988

022438P001-1413A-225
J AND B IMPORTERS
BILL GREEN
1075 ANDREW DR
WEST CHESTER PA 19380-3432

024557P001-1413A-225
J AND B IMPORTERS
OPAL
1440 ROTTERDAM IND PK
BLDG 14 BAY 4
SCHENECTADY NY 12301-0019

013002P001-1413A-225
J AND B INTERNATIONAL TRUCKSINC
964 HERCULES DR
COLCHESTER VT 05446

023136P001-1413A-225
J AND B SALES
JIM PALEOLOGOS
119 CALEF HWY
LEE NH 03824-6603

013003P001-1413A-225
J AND C ENTERPRISES
JACK
PO BOX 8134
ERIE PA 16505

013023P001-1413A-225
J AND C ENTERPRISES
JOEL SANDER
PO BOX 426
TALLMAN NY 10982

033098P001-1413A-225
J AND D BEAUTY PROD
5 ADAMS AVE
HAUPPAUGE NY 11788-3605

013011P002-1413A-225
J AND E TIRE CENTER INC
CHANDRA G NEWCOMB
4835 S HARDING ST
INDIANAPOLIS IN 46217

044077P001-1413A-225
J AND H AITCHESON
315 SO ST SE
LEESBURG VA 20175

032110P001-1413A-225
J AND H BERGE INC
KATHY
4111 S CLINTON AVE
SOUTH PLAINFIELD NJ 07080-1317

027772P001-1413A-225
J AND J
220 SOUTH SECOND STR
DILLSBURG PA 17019

033409P001-1413A-225
J AND J INTL
JAMES
508 CARY ALGONQUIN RD
STE B
CARY IL 60013-6712

013004P001-1413A-225
J AND J MOTOR SVC INC
MARY KAY KINNERK
2338 S INDIANA AVE
CHICAGO IL 60616

026029P001-1413A-225
J AND J TILE
NEMF J AND J
1-71 NORTH AVE EAST
ELIZABETH NJ 07207

032183P001-1413A-225
J AND J TILE
42 LAKE ST
HILLSDALE NJ 07642-1425

041955P001-1413A-225
J AND J TILE INC
PMB 260
48 BI-STATE PLZ
OLD TAPPAN NJ 07675-7003

034326P001-1413A-225
J AND J TOOL AND DIE MFG
594 HORSE POUND RD
CARMEL NY 10512-4703

040637P001-1413A-225
J AND J TRI-STATE
CONNIE
P O BOX 560
EAST HANOVER NJ 07936-0560

013005P001-1413A-225
J AND J WAREHOUSE
150-18 132ND AVENUE
JAMAICA NY 11434

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 719 of 1608

025101P001-1413A-225
J AND J WAREHOUSE
150-22 132ND AVE
JAMAICA NY 11434-3500

013024P001-1413A-225
J AND J WHOLESALERS
STEPHANIE JONES
571 HWY 7 N
OXFORD MS 38655-7703

013008P001-1413A-225
J AND K BACKFLOW SVC
BACKFLOW
PO BOX 708
HOWELLS NY 10932

020779P001-1413A-225
J AND K CORP
9810A MEDLOCK BRIDGE
DULUTH GA 30097-4405

037590P001-1413A-225
J AND K CORP
PREMIER LOG PARTNERS
SHANE
9810A MEDLOCK BRIDGE RD #100
DULUTH GA 30097-4405

032422P001-1413A-225
J AND M FUTON
LAZER
44 NATIONAL RD
EDISON NJ 08817-2809

013009P001-1413A-225
J AND M REPORTING AGENCY
3474 STRATFORD RD
WANTAGH NY 11793

013010P001-1413A-225
J AND N PAINTING AND TRUCKING CORP
65 MEADOW LN
MODENA NY 12548

032408P001-1413A-225
J AND R ENGINEERED PRO
LAUREN DUNLAP
44 COMMERCIAL ST
RAYNHAM MA 02767-1306

040487P001-1413A-225
J AND R METAL FRAMES
LORI EMOS
P O BOX 503
BELGRADE ME 04917-0503

027963P001-1413A-225
J AND R PLASTICS
226 NYES LN
ACUSHNET MA 02743-1985

032396P001-1413A-225
J AND R SLAW INC
TIM SLAW
438 RIVERVIEW RD
LEHIGHTON PA 18235-3435

040413P001-1413A-225
J AND R TRANSPORT
JOE
P O BOX 48043
MONTREAL QC H2V4S8
CANADA

034240P001-1413A-225
J AND R UNIQUE GIFTWAR
58-63 56TH STREET
MASPETH NY 11378-3105

030842P001-1413A-225
J AND W FUN AND GAMES LL
DANA A/P
3501 BOARDWALK
WILDWOOD NJ 08260-5427

025866P001-1413A-225
J B C SAFETY PLASTIC
16750 CHESTNUT ST
CITY OF INDUSTRY CA 91748-1006

040206P001-1413A-225
J B H WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

013012P001-1413A-225
J B HUNT
PO BOX 682
LOWELL AR 72745-0682

034706P001-1413A-225
J B HUNT
615 JB HUNT CORPORATE DR
P O BOX 682
LOWELL AR 72745-0682

020368P001-1413A-225
J B HUNT BLANKET
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

042937P001-1413A-225
J B HUNT CARRIER
PO BOX 1745
LOWELL AR 72745-1745

027251P001-1413A-225
J B O'CONNOR CO INC
JANE A/P
202 COMMERCE BLVD
LAWRENCE PA 15055-9999

027309P001-1413A-225
J B S WAREHOUSE
JESSICA
2043 CORPORATE LN
NAPERVILLE IL 60563-9627

041483P001-1413A-225
J BLUM PARK PLACE
P O BOX 816
CARLSTADT NJ 07072

024575P001-1413A-225
J C C TRANS INC
DAVID KIM
144-29 156TH STREET
JAMAICA NY 11434-4227

037218P001-1413A-225
J C MACELROY CO INC
SCOTT SPOTA
91 ETHEL RD WEST
PISCATAWAY NJ 08854-5955

032627P001-1413A-225
J C MADIGAN INC
AUL CUFFORD
450 OLD UNION TURNPIKE
LANCASTER MA 01523-3019

038277P001-1413A-225
J C PENNEY
P O BOX 1241
SALT LAKE CITY UT 84110-1241

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 720 of 1608

040350P001-1413A-225
J C PENNEY
P O BOX 45111
SALT LAKE CITY UT 84145-0111

040353P001-1413A-225
J C PENNEY
MEDIA TRANSP DIV
P O BOX 45111
SALT LAKE CITY UT 84145-0111

042355P001-1413A-225
J C PENNEY
PRIV RES
PO BOX 45111
SALT LAKE CITY UT 84101

030113P001-1413A-225
J C PENNEY ACCOUNTIN
310 S MAIN ST
SALT LAKE CITY UT 84101-2105

040351P001-1413A-225
J C PENNEY CO
P O BOX 45111
SALT LAKE CITY UT 84145-0111

042356P001-1413A-225
J C PENNEY CO 93922
PO BOX 45111
SALT LAKE CITY UT 84145-0111

040352P001-1413A-225
J C PENNEY LOGISTICS
P O BOX 45111
SALT LAKE CITY UT 84145-0111

043133P001-1413A-225
J C SUPPLY
LOURDES BALDIVIA
245 E ROOSEVELT AVEL
HATO REY PR 00917

034445P001-1413A-225
J CIOFFI CARGE MGMT
60 MINUE ST
CARTERET NJ 07008-1121

028785P001-1413A-225
J D A ENTERPRISES
26 MULBERRY ST
BROCKTON MA 02302-2326

035149P001-1413A-225
J D COUSINS INC
GARY BAILEY
667 TIFFT ST
BUFFALO NY 14220

042158P001-1413A-225
J D MADDEN TRANS SVC
JEFF MADDEN
PO BOX 246
CONNEAUT LAKE PA 16316-0246

041447P001-1413A-225
J D YEATTS AND SON
P O BOX 801
DANVILLE VA 24541

013013P001-1413A-225
J DANIELS HVAC AND PLUMBING INC
JAMES DANIELS
19 EXECUTIVE CIR
ROANOKE VA 24012

027951P001-1413A-225
J DEPT
2254 3RD AVE
NEW YORK NY 10035-2208

025411P001-1413A-225
J E MCLAUGHLIN INC
MARK VAN LEUVEN
155 PORTER PL
RUTLAND VT 05701-4430

033936P001-1413A-225
J F C INTL
ASAAKI SASI
55 WILDCAT WAY
LINDEN NJ 07036-5800

036852P001-1413A-225
J F C INTL
JIMMY
8611 LARKIN RD
SAVAGE MD 20763-9722

035379P001-1413A-225
J F D TUBE AND COIL
FRANK SIMMONS
7 HAMDEN PK DR
HAMDEN CT 06517

028845P001-1413A-225
J F FABRICS INC
CAROLINE  AP
2610 SHERIDAN GDN
OAKVILLE ON L6J7Z4
CANADA

025670P001-1413A-225
J F K LOGISTICS
160-23 ROCKAWAY BLVD
BLDG B
JAMAICA NY 11434-5148

013025P001-1413A-225
J F MARTIN INC
4170 RICHMOND ST
PHILADELPHIA PA 19137-1900

023002P001-1413A-225
J G B ENT INC
C  TOMASINO
115 METROPLITAN DR
LIVERPOOL NY 13088

029242P001-1413A-225
J G EDELEN
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

030267P001-1413A-225
J G WELLS SALES CO INC
32 SOUTH MALL
PLAINVIEW NY 11803-4208

031881P001-1413A-225
J H FLETCHER
402 HIGH ST
HUNTINGTON WV 25722

025660P001-1413A-225
J H INDUSTRIES INC
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

027562P001-1413A-225
J H INTL SHIPPING
YOON HEE KIM REINSTATED
2111 S ACACIA CT
COMPTON CA 90220-4930

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 721 of 1608

037680P001-1413A-225
J H J INTERNATIONAL
A/P  ECHO
BLDG #9 ROOM 278A
JFK INTL AIRPORT
JAMAICA NY 11430

042890P001-1413A-225
J HAMELIN INDUSTRIES
J HAMELIN
690 BOUL ROLANDGODARD
ST-JEROME QC J7Y4C5
CANADA

034324P001-1413A-225
J HENRY HOLLAND
5931 THURSTON AVE
VIRGINIA BEACH VA 23455-3396

027522P001-1413A-225
J HENTY HOLLAND
21000 AEROSPACE PKWY
CLEVELAND OH 44142-1072

040240P001-1413A-225
J F LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

034573P001-1413A-225
J I T USA LOGISTICS CORP
WENLI
601 DEMPSTER ST
STE 107
MOUNT PROSPECT IL 60056-4585

032450P001-1413A-225
J INGRAM ASSOCIATES
WENDY BARRY
440 ROUTE 513
LOWER VALLEY PROFESSIONAL BLDG
CALIFON NJ 07830

024741P001-1413A-225
J J BOLL
147-45 FARMERS BLVD
JAMAICA NY 11434-5249

024737P001-1413A-225
J J BOLL ASSOC
147-45 FARMERS BLVD
JAMAICA NY 11434-5249

024736P001-1413A-225
J J BOLL ASSOCIATES
147-45 FARMERS BLVD
JAMAICA NY 11434-5249

024742P001-1413A-225
J J BOLL ASSOCIATES
147-45 FARMESS BLVD
JAMAICA NY 11434-5249

040214P001-1413A-225
J J BOYLE AND CO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

035748P001-1413A-225
J J KELLER
WISCONSIN
7273 STATE RD 76
NEENAH WI 54956-9614

038844P001-1413A-225
J JILL GROUP
ROBIN
P O BOX 2009
TILTON NH 03276-2009

038845P001-1413A-225
J JILL GROUP
P O BOX 2009
TILTON NH 03276-2009

021676P001-1413A-225
J JILL LTD
100 BIRCH POND DR
PO BOX 2009
TILTON NH 03276-2009

024523P001-1413A-225
J K ADAMS CO INC
1430 ROUTE 30
DORSET VT 05251-9720

021856P001-1413A-225
J K ENTERPRISE SOLUTIONS
1000 DELSEA DR
WESTVILLE NJ 08093-1506

039554P001-1413A-225
J K J TOOL CO
BOB SIEGFRIED
P O BOX 3065
WILLIAMSPORT PA 17701-0065

035483P001-1413A-225
J KINGS
700 FURROWS RD
HOLTSVILLE NY 11742-2001

013014P001-1413A-225
J KINGS FOOD SVC
EVELYN MCCABE
700 FURROWS RD
HOLTSVILLE NY 11742

013015P001-1413A-225
J KINGS SVC
EVELYN MCCABE
700 FURROW RD
HOLTSVILLE NY 11742-2001

028276P001-1413A-225
J KUHL METALS
24 ANN ST
KEARNY NJ 07032-5897

013016P001-1413A-225
J KUHL METALS CO
CARGO CLAIMS
24 ANN ST
KEARNY NJ 07032

028274P001-1413A-225
J KUHL METALS CO
MIKE
24 ANN ST
KEARNY NJ 07032-5897

028275P001-1413A-225
J KUHL METALS CO
24 ANN ST
KEARNY NJ 07032-5897

037307P001-1413A-225
J L CLARK INC
BARB HOBBS
923 23RD AVE
ROCKFORD IL 61104-7173

029424P001-1413A-225
J L G
2927 E PARADISE ST
ORRVILLE OH 44667-9628

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 722 of 1608

027563P001-1413A-225
J L LOGISTICS SVCS
211-10 73RD AVE
5A
OAKLAND GARDENS NY 11364-2877

031491P001-1413A-225
J LUKE IMPORTING
395 BARNSTABLE RD
HYANNIS MA 02601-2934

036030P001-1413A-225
J M A
7645 HENRY CLAY BLVD
LIVERPOOL NY 13090

026773P001-1413A-225
J M B TRUCKING CO
JOE
199 LEE AVE
STE 440
BROOKLYN NY 11211-8919

027943P001-1413A-225
J M C IMPORTS
KARINA- CUSTOMER SVC
225 WATER ST
STE A-226
PLYMOUTH MA 02360-4079

041851P001-1413A-225
J M C STEEL GROUP
I P S WORLDWIDE
I P S AT
P O BOX 982262
EL PASO TX 79998-2262

041881P001-1413A-225
J M C STEEL GROUP
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041887P001-1413A-225
J M C STEEL GROUP GROUP
I P S WORLDWIDE
JERRY AP
P O BOX 982262
EL PASO TX 79998-2262

042406P001-1413A-225
J M FRY PRINTING INK
BIRDDOG SOLUTIONS
PO BOX 540850
OMAHA NE 68154-0850

019289P004-1413A-225
J M H ASSOCIATES
KARYN L REBER-HUMMER
5060 RITTER RD STE C3
MECHANICSBURG PA 17055-6774

033392P001-1413A-225
J M H ASSOCIATES
JOSEPH HUMMER
5060 RITTER RD
BLDG C STE 2
MECHANICSBURG PA 17055-6774

030506P001-1413A-225
J M HUBER CORP
BRIAN  A/P
333 STATION RD
P O BOX 67
EASTON ME 04740-0067

033908P001-1413A-225
J M INDUSTRIES
55 HIGH ST STE 7
NORTH BILLERICA MA 01862-1637

025333P001-1413A-225
J M J ENTERPRISES
15357 GEORGIA RD
MIDDLEFIELD OH 44062-8231

022154P001-1413A-225
J M J S
JOHN TOWNSAND
1020 FRANKLIN DR
SMOCK PA 15480-1250

019290P001-1413A-225
J M LANDSCAPING
JOSE MONDRAGON
113 N MICHIGAN AVE
ADDISON IL 60101

036617P001-1413A-225
J M MURRAY CENTER
823 NYS RTE 13
CORTLAND NY 13045-0589

024056P001-1413A-225
J M SMUCKER
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

024072P001-1413A-225
J M SMUCKER AND SUBSIDIARIES
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

013017P001-1413A-225
J MAURICE CONTRACTING LLC
JUSTIN MAURICE
323 RACCOON HILL RD
SALISBURY NH 03268

037747P001-1413A-225
J MEYER AND SONS
JONES AVE & CHESTNUT
WEST POINT PA 19486

030058P001-1413A-225
J N B USA GLS INC
BRIAN YOO
31 BLAKE AVE
LYNBROOK NY 11563-2541

037122P001-1413A-225
J N S-SMITH CHEM LLC
THERESA AP
90 SIXTH AVE
PATERSON NJ 07524-1406

028503P001-1413A-225
J P DIAMOND
25 E JAMES ST
FALCONER NY 14733-1101

028504P001-1413A-225
J P DIAMOND CO
25 E JAMES ST
FALCONER NY 14733-1101

013018P001-1413A-225
J P P EXPRESS LOGISTICS
388 HARRIS HILL RD
STE 201
WILLIAMSVILLE NY 14221

028228P001-1413A-225
J P P EXPRESS LOGISTICS
JEFF JASTORE
2361 WEHRLE DR
UNIT 5
WILLIAMSVILLE NY 14221-7176

031181P001-1413A-225
J P PACKAGING
37 ELKAY DR STE 9
CHESTER NY 10918-3028

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 723 of 1608    Desc

026912P001-1413A-225
J P R LIGHTING GROUP
SUZANNE SIMONETTI
20 ENGLEWOOD AVE
STATEN ISLAND NY 10309-1802

013019P001-1413A-225
J P RIVARD TRAILER SALES INC
MAIN
1 WARD WAY
NORTH CHELMSFORD MA 01863-1216

034634P001-1413A-225
J P W DESIGN AND MFG
6080 STATE RTE 14
TROUT RUN PA 17771-9087

043486P001-1413A-225
J PICA
LILLIAN PADILLA
P O BOX 71464
SAN JUAN PR 00936-8564

025895P001-1413A-225
J R C BEVERAGE
CHRITNA
169 GARDNER AVE
BROOKLYN NY 11237-1109

033930P001-1413A-225
J R MERRITT CONTROLS
55 SPERRY AVE
97091804
STRATFORD CT 06615-7317

013020P001-1413A-225
J ROSS EXPRESS INC
3160 E 79TH ST
CLEVELAND OH 44104

028039P001-1413A-225
J S H FASHION
23 CYPRESS AVE
BROOKLYN NY 11237-2331

013021P001-1413A-225
J S HELWIG AND SON LLC
222 METRO DR
TERRELL TX 75160

024341P001-1413A-225
J S I FIXTURE
SHELLY WEEKS
140 PARK ST
MILO ME 04463-1740

040239P001-1413A-225
J S I LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024340P001-1413A-225
J S I STORE FIXTURES
SHELLY WEEKS
140 PARK ST
MILO ME 04463-1740

032984P001-1413A-225
J S INTL INC
COURTNEY
485 COMMERCE DR
FALL RIVER MA 02720-4706

032968P001-1413A-225
J S LOGISTICS
48-28 203RD ST
BAYSIDE NY 11360

027384P001-1413A-225
J S LOGISTICS SOLUTI
207-20 NORTHERN BLVD
STE 1
BAYSIDE NY 11361-3104

024922P001-1413A-225
J S MCCARTHY
JIM TS WATCH
15 DAREN DR
AUGUSTA ME 04330-7815

025018P001-1413A-225
J S P INTL
MARY LOU BRESNEHAN
150 EAST BROOK LN
BUTLER PA 16001

028061P001-1413A-225
J STONE DIAMOND FOODS
23 TURCOTTE MEMORIAL DR
ROWLEY MA 01969-1706

022555P001-1413A-225
J SUSSMAN INC
BIBI ORTIZ
109-10 180TH ST
JAMAICA NY 11433-2622

023476P001-1413A-225
J T D CHEMICAL
1236 WHISPERING WOODS DR
WILLIAMSTOWN NJ 08094-4627

024652P001-1413A-225
J T INTERNATIONAL
145-43 226TH STREET
UNIT B-1
JAMAICA NY 11413-3515

030811P001-1413A-225
J T LYNNE REPRESENTA
WILLIAM HARTNETT
350 EXECUTIVE BLVD
ELMSFORD NY 10523-1212

024080P001-1413A-225
J T R RESINS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

033850P001-1413A-225
J T S LOGISTICS
5441 ALESIA CT SE
SALEM OR 97306-1906

039770P001-1413A-225
J TECH SALES
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

023347P001-1413A-225
J TRUCKING INC
JOE MARCHETTI
121 JAFARY ST
BROOKLYN NY 11235

035632P001-1413A-225
J V I INC
7131 N RIDGEWAY
LINCOLNWOOD IL 60712-2621

037589P001-1413A-225
J V IMPORTS INC
JAY V I J
983 PROSPECT AVE
WESTBURY NY 11568

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 724 of 1608

025671P001-1413A-225
J V MFG
TIM LARROW
1603 BURTNER RD
NATRONA HEIGHTS PA 15065-1541

033356P001-1413A-225
J V P LOGISTICS
JERRY OR MARK
5010 IROQUIS AVE
ERIE PA 16511-2457

013022P001-1413A-225
J W F INC
210 LOLITE AVE
JOHNSTOWN PA 15901

027495P001-1413A-225
J W F INC
MERLE HORNER
210 LOLITE AVE
JOHNSTOWN PA 15901

025715P001-1413A-225
J W HAMPTON JR AND CO
MIKE SHOULE
16115 ROCKAWAY BLVD
JAMAICA NY 11434-5136

026728P001-1413A-225
J W RITCHIE
FRANK DAVIS
196 PLEASANT ST
ROCKLAND MA 02370-1229

032098P001-1413A-225
J WALTER MILLER CO
411 E CHESTNUT ST
LANCASTER PA 17602-3016

019291P001-1413A-225
J WHITE
CARGO CLAIMS
524 W WESTFIELD AVE
ROSELLE PARK NJ 07204-1822

038084P001-1413A-225
J-MAC BUILDING SPEC
JAMES MACOZEK
P O BOX 102
READVILLE MA 02137

026469P001-1413A-225
J-PAL CARPET OUTLET
1874 FALL RIVER AVE
J-J'S CARPET OUTLET
SEEKONK MA 02771-2010

034028P001-1413A-225
J9 DESIGN INTERIORS
559 WEST 23RD ST
#5
NEWTOWN SQUARE PA 19073

018472P001-1413A-225
JA ANDERSON REALTY LLC
61 CLINTON ST
MALDEN MA 02148

013006P001-1413A-225
JA NATIONWIDE
MAXZONE
1202 S RTE 31
MCHENRY IL 60050-7414

008711P001-1413A-225
JA POWERS
ADDRESS INTENTIONALLY OMITTED

037692P001-1413A-225
JA-BAR SILICONE
GARY VAN DYKE
BRIGHTON AVE
P O BOX 1249
ANDOVER NJ 07821-1249

008496P001-1413A-225
JABARI DUKES
ADDRESS INTENTIONALLY OMITTED

039140P001-1413A-225
JABO SUPPLY
P O BOX 238
HUNTINGTON WV 25707-0238

033600P001-1413A-225
JABO SUPPLY CORP
5164 BRALEY ST
HUNTINGTON WV 25705-2012

002710P001-1413A-225
JABRAN MALL
ADDRESS INTENTIONALLY OMITTED

024872P001-1413A-225
JAC MACHINES
149 RIVER ST STE 2
STE 2
ANDOVER MA 01810-5917

024873P001-1413A-225
JAC MACHINES
CHRISTINE
149 RIVER ST STE 2
ANDOVER MA 01810-5917

043566P001-1413A-225
JACA AND SIERRA
LUIS VÉLEZ
PO BOX 363116
SAN JUAN PR 00901-3116

035440P001-1413A-225
JACCARD CORP
ELLEN
70 COMMERCE DR
ROCHESTER NY 14623-3502

007936P001-1413A-225
JACEK BIS
ADDRESS INTENTIONALLY OMITTED

008384P001-1413A-225
JACEK SROCZYNSKI
ADDRESS INTENTIONALLY OMITTED

003987P002-1413A-225
JACEVIUS DUMPSON
ADDRESS INTENTIONALLY OMITTED

021698P001-1413A-225
JACK ABBY CRAFT LAGERS
100 CLINTON ST
FRAMINGHAM MA 01702-6748

004368P001-1413A-225
JACK ARNOLD
ADDRESS INTENTIONALLY OMITTED

005917P001-1413A-225
JACK DAVIS
ADDRESS INTENTIONALLY OMITTED

037525P001-1413A-225
JACK FARRELLY CO
DENNIS FARRELLY
97 OLD POQUONOCK RD
BLOOMFIELD CT 06002

025785P001-1413A-225
JACK GUARNIERI SVC CO
1645 OAK ST
LAKEWOOD NJ 08701-5925

002022P001-1413A-225
JACK HODGE
ADDRESS INTENTIONALLY OMITTED

044447P002-1413A-225
JACK JEFFREY
146 HOLLY LYNN DR
HAZEL TWP PA 18202

021780P001-1413A-225
JACK LEWIN ASSOCIATES INC
QWE EXPRESS
AARON
100 REMINGTON BLVD STE 300
BOLINGBROOK IL 60440

001293P001-1413A-225
JACK LINDEMAN
ADDRESS INTENTIONALLY OMITTED

004569P001-1413A-225
JACK MARANHAO
ADDRESS INTENTIONALLY OMITTED

035531P001-1413A-225
JACK NAWLO
70-45 QUEEN BLVD
25391640
FLUSHING NY 11377-5116

001339P001-1413A-225
JACK STEFANOWICZ
ADDRESS INTENTIONALLY OMITTED

003575P001-1413A-225
JACK WILVER
ADDRESS INTENTIONALLY OMITTED

001556P001-1413A-225
JACK XAVIER
ADDRESS INTENTIONALLY OMITTED

013007P001-1413A-225
JACKIE COLAITIS
23 OVERBROOKE LN
GLEN HEAD NY 11545

003990P001-1413A-225
JACKIE HARRIS
ADDRESS INTENTIONALLY OMITTED

033617P001-1413A-225
JACKIE VARIETY
518 WILLIS AVE
BRONX NY 10455-4027

033618P001-1413A-225
JACKIE VARIETY
518 WILLIS AVE
BRONX NY 10451

018174P001-1413A-225
JACKLYN PULLUM V NEMF
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

019292P001-1413A-225
JACKSON BOND ENTERPRISES
JEAN-PIERRE LATOURETTE
39 IND PK DR
DOVER NH 03820-4332

028261P001-1413A-225
JACKSON FURNITURE
239 E 6TH ST
FRONT ROYAL VA 22630-3409

013032P001-1413A-225
JACKSON JANITORIAL SVC
2981 WEST LYDIUS ST
SCHENECTADY NY 12303

021266P002-1413A-225
JACKSON OIL AND SOLVENTS
GLENNA DEVERS
1970 KENTUCKY AVE
INDIANAPOLIS IN 46221

013033P001-1413A-225
JACKSON OIL AND SOLVENTS INC
CINDY CROUCH
75 REMITTANCE DR DEPT 6988
CHICAGO IL 60675-6988

019293P001-1413A-225
JACKSON OIL AND SOLVENTS INC
75 REMITTANCE DR DEPT 6988
CHICAGO IL 60675-6988

013034P002-1413A-225
JACKSON WELDING SUPPLY CO
DOROTHY L LONERO
1421 W CARSON ST
PITTSBURGH PA 15219

013035P001-1413A-225
JACKSON WELDING SUPPLY CO INC
4 PIXLEY INDUSTRIAL PKWY
ROCHESTER NY 14624

028979P001-1413A-225
JACKSON WHEELER
JERRY
270 GEORGIA AVE
BROOKLYN NY 11207-4003

013036P001-1413A-225
JACKSONS LOCKSMITHING
JACKSON'S
JACKSON'S
79 LINWOOD AVE
JAMESTOWN NY 14701

044400P001-1413A-225
JACLYN PULLUM ET AL
CO JAMES J FRANKLIN
MCNEES WALLACE AND NURICK LLC
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 726 of 1608

018155P001-1413A-225
JACLYN PULLUM FOR JOHEN LESTATE CLAVEY
MCNEES WALLACE AND NURICK LLC
GUY H BROOKS ESQ
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166

024217P001-1413A-225
JACMEL JEWELRY
1385 BROADWAY
NEW YORK NY 10018-6001

003449P001-1413A-225
JACOB BULI
ADDRESS INTENTIONALLY OMITTED

001037P001-1413A-225
JACOB BURKHART
ADDRESS INTENTIONALLY OMITTED

003693P001-1413A-225
JACOB CANTY
ADDRESS INTENTIONALLY OMITTED

008154P001-1413A-225
JACOB DIPERNA
ADDRESS INTENTIONALLY OMITTED

007112P001-1413A-225
JACOB HADDAD
ADDRESS INTENTIONALLY OMITTED

007441P001-1413A-225
JACOB HESS
ADDRESS INTENTIONALLY OMITTED

006294P001-1413A-225
JACOB HIRONS
ADDRESS INTENTIONALLY OMITTED

021607P001-1413A-225
JACOB HOLTZ
10 INDUSTRIAL HWY
MS-6 B COMPLEX
LESTER PA 19029-1003

004490P001-1413A-225
JACOB JOHNSON
ADDRESS INTENTIONALLY OMITTED

008650P001-1413A-225
JACOB LAWRENSON
ADDRESS INTENTIONALLY OMITTED

005485P001-1413A-225
JACOB PIERCE
ADDRESS INTENTIONALLY OMITTED

005332P002-1413A-225
JACOB ROE
ADDRESS INTENTIONALLY OMITTED

005349P001-1413A-225
JACOB ROSE
ADDRESS INTENTIONALLY OMITTED

001972P001-1413A-225
JACOB SHIPLEY
ADDRESS INTENTIONALLY OMITTED

021250P001-1413A-225
JACOB SHIPLEY
ADDRESS INTENTIONALLY OMITTED

004011P001-1413A-225
JACOB WHITE
ADDRESS INTENTIONALLY OMITTED

006823P001-1413A-225
JACOB WHITLOCK
ADDRESS INTENTIONALLY OMITTED

013037P001-1413A-225
JACOBS AND DOW LLC
350 ORANGE ST
NEW HAVEN CT 06511

034811P001-1413A-225
JACOBS LADDER
BOB  PALKA
6292 WALMORE RD
NIAGARA FALLS NY 14304-5703

038257P001-1413A-225
JACOBS VEHICLE
TRENDSET
P O BOX 1208
MAULDIN SC 29662-1208

039415P001-1413A-225
JACOBS VEHICLE US BANK
FTVJVS  US BANK
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

039648P001-1413A-225
JACOBSON LOGISTICS
P O BOX 3370
DES MOINES IA 50316-0370

018991P001-1413A-225
JACQUELIN COOPER
ADDRESS INTENTIONALLY OMITTED

004437P001-1413A-225
JACQUELINE ADAMS
ADDRESS INTENTIONALLY OMITTED

008794P001-1413A-225
JACQUELINE BANDY
ADDRESS INTENTIONALLY OMITTED

001673P001-1413A-225
JACQUELINE DE ROOS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 725 of 1605                                                              02/03/2020 11:44:15 AM

006926P001-1413A-225
JACQUELINE DOBAK
ADDRESS INTENTIONALLY OMITTED

006194P001-1413A-225
JACQUELINE FERGUSON
ADDRESS INTENTIONALLY OMITTED

005196P001-1413A-225
JACQUELINE FIALA
ADDRESS INTENTIONALLY OMITTED

000320P001-1413A-225
JACQUELINE FORCE
ADDRESS INTENTIONALLY OMITTED

002041P001-1413A-225
JACQUELINE GASPAR
ADDRESS INTENTIONALLY OMITTED

013038P001-1413A-225
JACQUELINE MOK
2452 W BELMONT AVE
CHICAGO IL 60618-5925

005849P001-1413A-225
JACQUELINE OSTIGUY
ADDRESS INTENTIONALLY OMITTED

001970P001-1413A-225
JACQUELINE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

018559P001-1413A-225
JACQUELINE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

004620P001-1413A-225
JACQUELINE WOOLWINE
ADDRESS INTENTIONALLY OMITTED

037938P001-1413A-225
JACQUET MONTREAL
FREIGHT MGMT PLUS
P O BOX 1001495
PITTSBURGH PA 15237

038071P001-1413A-225
JACQUET USA
FREIGHT MGMT PLUS
KATHY AP
P O BOX 101495
PITTSBURGH PA 15237-8495

007533P001-1413A-225
JADA CLEMONS
ADDRESS INTENTIONALLY OMITTED

025843P001-1413A-225
JADCO
167 EVERGREEN MILL RD
HARMONY PA 16037-7619

035005P001-1413A-225
JADE MARKETING GROUP
DAVID  MARYANN  A/P
65 MEMORIAL RD #320
WEST HARTFORD CT 06107-4218

022247P001-1413A-225
JAEGER
104 PICKERING RD
GONIC NH 03839-4604

022248P001-1413A-225
JAEGER
JOHN SIMMERS
104 PICKERING RD
ROCHESTER NH 03867-4604

022246P001-1413A-225
JAEGER USA INC
104 PICKERING RD
ROCHESTER NH 03867-4604

013039P003-1413A-225
JAFRAY REALTY INC
PASCAL SERVICE CORP
51 DELTA DR
PAWTUCKET RI 02860

013040P001-1413A-225
JAG SPECIALTY FOODS
MARY KROZYMSKI
115-05 15TH AVE
COLLEGE POINT NY 11356-1528

040166P001-1413A-225
JAG-UFS LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

013041P001-1413A-225
JAGRO AIR
100 E JEFRYN BLVD
DEER PARK NY 11729-5729

032995P001-1413A-225
JAGRO AIR SVC
MIKE
486 SUNRISE HWY
ROCKVILLE CENTRE NY 11570-5054

032996P001-1413A-225
JAGRO AIR SVC
486 SUNRISE HWY
ROCKVILLE CENTRE NY 11570-5054

029724P001-1413A-225
JAGRO CUSTOM BKR ECW
RENE
300 CONNELL DR
STE 2000
BERKELEY HEIGHTS NJ 07922-2801

040273P001-1413A-225
JAGUAR FREIGHT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

008587P001-1413A-225
JAHSUN SMITH
ADDRESS INTENTIONALLY OMITTED

004398P001-1413A-225
JAHVON VENSON
ADDRESS INTENTIONALLY OMITTED

013042P001-1413A-225
JAIDINGER MAUNFACTURING COMP
JUDITH SZESKO
1921 W HUBBARD ST
CHICAGO IL 60622

008321P001-1413A-225
JAIME CERA GAITAN
ADDRESS INTENTIONALLY OMITTED

013043P001-1413A-225
JAIME MEISER
7072 STAPLETON DR
NEW ALBANY OH 43054-8127

000757P001-1413A-225
JAIME NUFIO
ADDRESS INTENTIONALLY OMITTED

008328P001-1413A-225
JAIMIE PHELPS
ADDRESS INTENTIONALLY OMITTED

026364P001-1413A-225
JAIN (AMERICAS) INC
VIRISCH CONTROLLER
1819 WALCUTT RD
STE I
COLUMBUS OH 43228-9149

026363P001-1413A-225
JAIN AMERICAS
NUCEDAR MILLS
1819 WALCUTT RD #I
COLUMBUS OH 43228-9149

008027P001-1413A-225
JAIR ADAMS
ADDRESS INTENTIONALLY OMITTED

003551P001-1413A-225
JAIR ROSARIO
ADDRESS INTENTIONALLY OMITTED

007918P001-1413A-225
JAIRUS OLOCHO
ADDRESS INTENTIONALLY OMITTED

003321P001-1413A-225
JAJUAN SARVER
ADDRESS INTENTIONALLY OMITTED

013044P001-1413A-225
JAK CONSTRUCTION CORP
A DIAMOND CONSTRUCTION
35 BEAVERSON BLVD STE 12C
BRICK NJ 08723

005739P001-1413A-225
JALEN CROSLEY
ADDRESS INTENTIONALLY OMITTED

021159P002-1413A-225
JALIL WALTERS AND RASHEEDA CARTER
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

018156P001-1413A-225
JALIL WALTERS AND RASHIDA CARTER
METTE EVANS AND WOODSIDE
THOMAS A ARCHER ESQ
3401 NORTH FRONT ST
PO BOX 5950
HARRISBURG PA 17110-0950

018156S001-1413A-225
JALIL WALTERS AND RASHIDA CARTER
JALIL WALTERS
4109 CYPRESS RZ
APT M
HARRISBURG PA 17112

018175P001-1413A-225
JALIL WALTERS AND RASHIDA CARTER V NEMF ET AL
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

006321P001-1413A-225
JALIYL NORMAN
ADDRESS INTENTIONALLY OMITTED

008690P001-1413A-225
JALLAH AKOI
ADDRESS INTENTIONALLY OMITTED

034844P001-1413A-225
JAM STAND
630 FLUSHING AVE
8TH FLR
BROOKLYN NY 11206-5026

003807P001-1413A-225
JAMAAL WALLACE
ADDRESS INTENTIONALLY OMITTED

005099P001-1413A-225
JAMAEL GREEN
ADDRESS INTENTIONALLY OMITTED

025989P001-1413A-225
JAMAICA BROS
1700 JERICHO TURNPIK
NEW HYDE PARK NY 11040-4742

004501P002-1413A-225
JAMAL BOYER
ADDRESS INTENTIONALLY OMITTED

003060P001-1413A-225
JAMAL CRAWFORD
ADDRESS INTENTIONALLY OMITTED

002352P001-1413A-225
JAMAL MCCALL
ADDRESS INTENTIONALLY OMITTED

006533P001-1413A-225
JAMAL THOMPKINS
ADDRESS INTENTIONALLY OMITTED

024877P001-1413A-225
JAMALI GARDEN SUPPLIES
149 WEST 28TH ST
NEW YORK NY 10001-6165

006012P001-1413A-225
JAMAR ARRINGTON
ADDRESS INTENTIONALLY OMITTED

006591P001-1413A-225
JAMAR GRIGSBY
ADDRESS INTENTIONALLY OMITTED

002790P001-1413A-225
JAMAR NESBITT
ADDRESS INTENTIONALLY OMITTED

002377P001-1413A-225
JAMARIO DAVIS PEAVEY
ADDRESS INTENTIONALLY OMITTED

005246P001-1413A-225
JAMARR MCBRIDE
ADDRESS INTENTIONALLY OMITTED

013045P001-1413A-225
JAMAS ENTERPRISES LLC
JOANNE GETMAN
404 NORTH MIDLER AVE  #6
SYRACUSE NY 13206

035921P001-1413A-225
JAMECO INTL LLC
BOB NO
750 AIRPORT RD
LAKEWOOD NJ 08701-5907

003203P001-1413A-225
JAMEL BOND
ADDRESS INTENTIONALLY OMITTED

005528P001-1413A-225
JAMEL FORD
ADDRESS INTENTIONALLY OMITTED

024954P001-1413A-225
JAMES A KILEY CO
15 LINWOOD ST
SOMERVILLE MA 02143

004847P001-1413A-225
JAMES ANDREWS
ADDRESS INTENTIONALLY OMITTED

006900P001-1413A-225
JAMES ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

041520P001-1413A-225
JAMES AUSTIN CO
TRANS INSIGHT
P O BOX 827
MARS PA 16046-0827

027873P001-1413A-225
JAMES B SCHWAB CO
DENNIS SCHWAB
223 WEST MAIN ST
FALCONER NY 14733-1688

001154P001-1413A-225
JAMES BARBARO
ADDRESS INTENTIONALLY OMITTED

013046P001-1413A-225
JAMES BARBARO
JAMES
108 SAINT ANDREWS RD
STATEN ISLAND NY 10306

008593P001-1413A-225
JAMES BARRETT
ADDRESS INTENTIONALLY OMITTED

006934P001-1413A-225
JAMES BEAN
ADDRESS INTENTIONALLY OMITTED

001540P001-1413A-225
JAMES BECK
ADDRESS INTENTIONALLY OMITTED

003267P001-1413A-225
JAMES BELL
ADDRESS INTENTIONALLY OMITTED

003997P002-1413A-225
JAMES BENDERAWICZ
ADDRESS INTENTIONALLY OMITTED

002619P001-1413A-225
JAMES BENTLEY
ADDRESS INTENTIONALLY OMITTED

013047P001-1413A-225
JAMES BEST
9632 INVANHOE AVE  UNIT 2
SCHILLER PK IL 60176

006029P001-1413A-225
JAMES BIEHL
ADDRESS INTENTIONALLY OMITTED

000831P001-1413A-225
JAMES BISCEGLIA
ADDRESS INTENTIONALLY OMITTED

008233P001-1413A-225
JAMES BOURNIAS
ADDRESS INTENTIONALLY OMITTED

001628P001-1413A-225
JAMES BOWMAN
ADDRESS INTENTIONALLY OMITTED

007312P001-1413A-225
JAMES BULL
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 728 of 1605

02/03/2020 11:44:15 AM

002018P001-1413A-225
JAMES BURNS
ADDRESS INTENTIONALLY OMITTED

004507P001-1413A-225
JAMES BYRNE
ADDRESS INTENTIONALLY OMITTED

002746P001-1413A-225
JAMES CALLANAN
ADDRESS INTENTIONALLY OMITTED

007992P001-1413A-225
JAMES CAMACHO
ADDRESS INTENTIONALLY OMITTED

007253P001-1413A-225
JAMES CAMP
ADDRESS INTENTIONALLY OMITTED

025275P001-1413A-225
JAMES CANDY CO
1519 BOARDWALK
ATLANTIC CITY NJ 08401-7012

013048P001-1413A-225
JAMES CAPOZZI
113 ELLEN ST
FULTON NY 13069

001701P001-1413A-225
JAMES CARROLL
ADDRESS INTENTIONALLY OMITTED

006099P001-1413A-225
JAMES CASTON
ADDRESS INTENTIONALLY OMITTED

007024P001-1413A-225
JAMES CAVALIERE
ADDRESS INTENTIONALLY OMITTED

002684P001-1413A-225
JAMES CEDOLA
ADDRESS INTENTIONALLY OMITTED

004890P001-1413A-225
JAMES CHAMPAGNE
ADDRESS INTENTIONALLY OMITTED

001533P001-1413A-225
JAMES CLARK
ADDRESS INTENTIONALLY OMITTED

007978P001-1413A-225
JAMES CLAY
ADDRESS INTENTIONALLY OMITTED

003840P001-1413A-225
JAMES COLBY
ADDRESS INTENTIONALLY OMITTED

006550P001-1413A-225
JAMES COLE
ADDRESS INTENTIONALLY OMITTED

000657P001-1413A-225
JAMES COLLINS
ADDRESS INTENTIONALLY OMITTED

003789P001-1413A-225
JAMES COUSINEAU
ADDRESS INTENTIONALLY OMITTED

013049P001-1413A-225
JAMES COX
239 SOUTH EDGEWOOD AVE
HAMILTON OH 45013

004494P001-1413A-225
JAMES CRAIG
ADDRESS INTENTIONALLY OMITTED

007922P001-1413A-225
JAMES CRAIG
ADDRESS INTENTIONALLY OMITTED

002806P001-1413A-225
JAMES CRAIGHEAD
ADDRESS INTENTIONALLY OMITTED

000404P001-1413A-225
JAMES CROSBY
ADDRESS INTENTIONALLY OMITTED

003305P001-1413A-225
JAMES CROSBY
ADDRESS INTENTIONALLY OMITTED

013050P001-1413A-225
JAMES CROSBY
854 ARMBRUST HECLA RD
PITTSBURG T-65 PA 15666

003909P001-1413A-225
JAMES CURFMAN
ADDRESS INTENTIONALLY OMITTED

001750P001-1413A-225
JAMES CUSTER
ADDRESS INTENTIONALLY OMITTED

002363P001-1413A-225
JAMES DAVIS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 731 of 1608

004393P001-1413A-225
JAMES DAVIS
ADDRESS INTENTIONALLY OMITTED

007591P001-1413A-225
JAMES DECKER
ADDRESS INTENTIONALLY OMITTED

002360P001-1413A-225
JAMES DELONG
ADDRESS INTENTIONALLY OMITTED

040818P001-1413A-225
JAMES DISTRIBUTIORS
DM TRANS MGMT
JOHN MILLS
P O BOX 621
BOYERTOWN PA 19512-0621

008637P001-1413A-225
JAMES DOMBROWSKI
ADDRESS INTENTIONALLY OMITTED

013051P001-1413A-225
JAMES E MORRIS ESQ
120 CORPORATE WOODS STE 240
ROCHESTER NY 14623

001919P001-1413A-225
JAMES EHLING
ADDRESS INTENTIONALLY OMITTED

004132P001-1413A-225
JAMES EICHOLTZ
ADDRESS INTENTIONALLY OMITTED

003688P001-1413A-225
JAMES ENGLE
ADDRESS INTENTIONALLY OMITTED

008214P001-1413A-225
JAMES EVANS
ADDRESS INTENTIONALLY OMITTED

000512P001-1413A-225
JAMES EWEN
ADDRESS INTENTIONALLY OMITTED

033426P001-1413A-225
JAMES F MULLEN CO
RICHARD MARCELLINO
51 E MAIN ST
MERRIMAC MA 01860-2021

001969P001-1413A-225
JAMES FARREN
ADDRESS INTENTIONALLY OMITTED

013052P001-1413A-225
JAMES FARREN
763 VANDERBILT DR
MONROEVILLE PA 15146

008390P001-1413A-225
JAMES FEIMANN
ADDRESS INTENTIONALLY OMITTED

044078P001-1413A-225
JAMES FELTNER
3117 MYERS RD
CARLISLE KY 40311

002215P001-1413A-225
JAMES FERNEDING
ADDRESS INTENTIONALLY OMITTED

002337P001-1413A-225
JAMES FETES
ADDRESS INTENTIONALLY OMITTED

013053P001-1413A-225
JAMES FOX
MR FOX
4425 WILLIAM PENN HWY
MURRYSVILLE PA 15668

007596P001-1413A-225
JAMES FREDERICKS
ADDRESS INTENTIONALLY OMITTED

008522P001-1413A-225
JAMES FURLEY
ADDRESS INTENTIONALLY OMITTED

000814P001-1413A-225
JAMES GALARNEAU
ADDRESS INTENTIONALLY OMITTED

000349P001-1413A-225
JAMES GILBERT
ADDRESS INTENTIONALLY OMITTED

005510P001-1413A-225
JAMES GOSA
ADDRESS INTENTIONALLY OMITTED

007623P001-1413A-225
JAMES GREEN
ADDRESS INTENTIONALLY OMITTED

005513P001-1413A-225
JAMES GRENIER
ADDRESS INTENTIONALLY OMITTED

005320P001-1413A-225
JAMES GRIFFIN
ADDRESS INTENTIONALLY OMITTED

001674P001-1413A-225
JAMES GRIMES
ADDRESS INTENTIONALLY OMITTED

007127P001-1413A-225
JAMES GROVER
ADDRESS INTENTIONALLY OMITTED

007197P001-1413A-225
JAMES GUBANICH
ADDRESS INTENTIONALLY OMITTED

007399P001-1413A-225
JAMES GUYER
ADDRESS INTENTIONALLY OMITTED

005472P001-1413A-225
JAMES HACKER
ADDRESS INTENTIONALLY OMITTED

042806P001-1413A-225
JAMES HARDIE
26300 LA ALAMEDA
STE 400
MISSION VIEJO CA 92691

003219P001-1413A-225
JAMES HARKINS
ADDRESS INTENTIONALLY OMITTED

008418P001-1413A-225
JAMES HART
ADDRESS INTENTIONALLY OMITTED

000850P001-1413A-225
JAMES HAYDEN
ADDRESS INTENTIONALLY OMITTED

000711P001-1413A-225
JAMES HEWETT
ADDRESS INTENTIONALLY OMITTED

004615P001-1413A-225
JAMES JACKSON
ADDRESS INTENTIONALLY OMITTED

000331P001-1413A-225
JAMES JOHNSON
ADDRESS INTENTIONALLY OMITTED

007538P001-1413A-225
JAMES JOHNSON
ADDRESS INTENTIONALLY OMITTED

000416P001-1413A-225
JAMES JONES
ADDRESS INTENTIONALLY OMITTED

008246P001-1413A-225
JAMES JOURDAN
ADDRESS INTENTIONALLY OMITTED

004338P001-1413A-225
JAMES KALENAK
ADDRESS INTENTIONALLY OMITTED

001036P001-1413A-225
JAMES KELLY
ADDRESS INTENTIONALLY OMITTED

013054P001-1413A-225
JAMES KELLY  AND LUKES AUTO BODY
22 MAPLE AVE
HAVERSTRAW NY 10927

003856P001-1413A-225
JAMES KENDERISH
ADDRESS INTENTIONALLY OMITTED

004822P001-1413A-225
JAMES KEYES
ADDRESS INTENTIONALLY OMITTED

002443P001-1413A-225
JAMES LAMB
ADDRESS INTENTIONALLY OMITTED

003930P001-1413A-225
JAMES LANNING
ADDRESS INTENTIONALLY OMITTED

001931P001-1413A-225
JAMES LATTIMORE
ADDRESS INTENTIONALLY OMITTED

013055P001-1413A-225
JAMES M TRAVERS
10 PAUL ST
BURLINGTON MA 01803

007366P001-1413A-225
JAMES MALLON
ADDRESS INTENTIONALLY OMITTED

001204P001-1413A-225
JAMES MALONEY
ADDRESS INTENTIONALLY OMITTED

004894P001-1413A-225
JAMES MANSHEFFER
ADDRESS INTENTIONALLY OMITTED

004045P001-1413A-225
JAMES MATHIESON
ADDRESS INTENTIONALLY OMITTED

001852P001-1413A-225
JAMES MCCABE
ADDRESS INTENTIONALLY OMITTED

000775P001-1413A-225
JAMES MCCARRIN
ADDRESS INTENTIONALLY OMITTED

002241P001-1413A-225
JAMES MCCLELLAND
ADDRESS INTENTIONALLY OMITTED

002461P001-1413A-225
JAMES MCCOLLIN
ADDRESS INTENTIONALLY OMITTED

005724P001-1413A-225
JAMES MCCOY
ADDRESS INTENTIONALLY OMITTED

008517P001-1413A-225
JAMES MCDANIEL
ADDRESS INTENTIONALLY OMITTED

0084416P001-1413A-225
JAMES MCPHERSON
ADDRESS INTENTIONALLY OMITTED

001402P001-1413A-225
JAMES MERCER
ADDRESS INTENTIONALLY OMITTED

013056P001-1413A-225
JAMES MERRELL
16236 BROADFORDING RD
HAGERSTOWN MD 21740-108

000904P001-1413A-225
JAMES MICHAUD
ADDRESS INTENTIONALLY OMITTED

001945P001-1413A-225
JAMES MILLER
ADDRESS INTENTIONALLY OMITTED

003105P001-1413A-225
JAMES MILLER
ADDRESS INTENTIONALLY OMITTED

038249P001-1413A-225
JAMES MONROE WIRE AND CABLE
CABLE
P O BOX 1203
SOUTH LANCASTER MA 01561-1203

044614P001-1413A-225
JAMES MORRISON JR
303 BASSER DR
PISCATAWAY NJ 08854

008663P001-1413A-225
JAMES MOSLEY
ADDRESS INTENTIONALLY OMITTED

002628P001-1413A-225
JAMES NACEY
ADDRESS INTENTIONALLY OMITTED

006326P001-1413A-225
JAMES NEHME
ADDRESS INTENTIONALLY OMITTED

006573P001-1413A-225
JAMES NORTON
ADDRESS INTENTIONALLY OMITTED

008557P001-1413A-225
JAMES OLAH
ADDRESS INTENTIONALLY OMITTED

044079P001-1413A-225
JAMES OLSZEWSKI
3499 RUHL RD
NEW FREEDOM PA 17349

013057P001-1413A-225
JAMES P BISCEGLIA
JAMES BISCEGLIA
6 ROCKRIDGE RD
HOPEDALE, MA 01747

008292P001-1413A-225
JAMES PALLEY
ADDRESS INTENTIONALLY OMITTED

007404P001-1413A-225
JAMES PARKS
ADDRESS INTENTIONALLY OMITTED

003657P001-1413A-225
JAMES PERSON
ADDRESS INTENTIONALLY OMITTED

000341P001-1413A-225
JAMES PILEGGI
ADDRESS INTENTIONALLY OMITTED

001429P001-1413A-225
JAMES PLUSCAUSKI
ADDRESS INTENTIONALLY OMITTED

000944P001-1413A-225
JAMES POMIAN
ADDRESS INTENTIONALLY OMITTED

002047P001-1413A-225
JAMES PRICE
ADDRESS INTENTIONALLY OMITTED

004852P001-1413A-225
JAMES QUESENBERRY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 734 of 1608

013059P001-1413A-225
JAMES R EWEN
51 WOODTHRUSH TRL
MEDFORD NJ 08055

013058P001-1413A-225
JAMES R ROSENCRANTZ AND SONS
JOHN DEERE DEALER
PO BOX 130
EAST KINGSTON NH 03827

026410P001-1413A-225
JAMES R ROSENCRANTZ AND SONS
JOHN DEERE DEALER
184 SOUTH RD
KENSINGTON NH 03833-6806

002656P001-1413A-225
JAMES REEVES
ADDRESS INTENTIONALLY OMITTED

004996P001-1413A-225
JAMES REINHARDT
ADDRESS INTENTIONALLY OMITTED

006727P001-1413A-225
JAMES REYNOLDS
ADDRESS INTENTIONALLY OMITTED

006980P002-1413A-225
JAMES RICHARDSON
ADDRESS INTENTIONALLY OMITTED

013060P001-1413A-225
JAMES RICHARDSON
465 NORTH RD
MILTON VT 05462

008685P001-1413A-225
JAMES RIEMER
ADDRESS INTENTIONALLY OMITTED

013061P001-1413A-225
JAMES RINALDI
49 HOURIGAN DR
MERIDEN CT 06451

005620P001-1413A-225
JAMES RINGROSE
ADDRESS INTENTIONALLY OMITTED

004246P001-1413A-225
JAMES RITENOUR
ADDRESS INTENTIONALLY OMITTED

013062P001-1413A-225
JAMES RIVER EQUIP
JOHN DEERE DEALER
2055 S BOSTPN RD
DANVILLE VA 24540-5527

019295P001-1413A-225
JAMES RIVER EQUIP
JOHN DEERE DEALER
2055 S BOSTON RD
DANVILLE VA 24540-5527

019296P001-1413A-225
JAMES RIVER EQUIP
ROBERT BLAKE
11053 LEADBETTER RD
ASHLAND VA 23005-3408

037252P001-1413A-225
JAMES RIVER EQUIPMEN
9107 OWENS DR
MANASSAS VA 20111-4802

037253P001-1413A-225
JAMES RIVER EQUIPMEN
9107 OWENS DR
12704
MANASSAS VA 20111-4802

013063P001-1413A-225
JAMES RIVER LOGISTICS LLC
1515 WALLACE ST
RICHMOND VA 23220

013064P002-1413A-225
JAMES RIVER PETROLEUM INC
ELYSE HAWTHORNE
10487 LAKERIDGE PKWY STE 100
ASHLAND VA 23005

013064S001-1413A-225
JAMES RIVER PETROLEUM INC
VOGEL AND CROMWELL LLC
CHRISTIAN K VOGEL
513 FOREST AVE STE 205
RICHMOND VA 23229

008710P001-1413A-225
JAMES RIVERS
ADDRESS INTENTIONALLY OMITTED

001416P001-1413A-225
JAMES ROGERS
ADDRESS INTENTIONALLY OMITTED

013065P001-1413A-225
JAMES ROWE
205 CHEWS LANDING RD
HADDONFIELD NJ 08033

007572P001-1413A-225
JAMES RUCKER
ADDRESS INTENTIONALLY OMITTED

002240P001-1413A-225
JAMES RUSSO
ADDRESS INTENTIONALLY OMITTED

000753P001-1413A-225
JAMES RYAN
ADDRESS INTENTIONALLY OMITTED

004780P001-1413A-225
JAMES SAMPSON
ADDRESS INTENTIONALLY OMITTED

005444P002-1413A-225
JAMES SAMPSON
ADDRESS INTENTIONALLY OMITTED

001658P001-1413A-225
JAMES SCHULER
ADDRESS INTENTIONALLY OMITTED

001180P001-1413A-225
JAMES SEAMAN
ADDRESS INTENTIONALLY OMITTED

001167P001-1413A-225
JAMES SERAVALLI
ADDRESS INTENTIONALLY OMITTED

013066P001-1413A-225
JAMES SERRA
CHOPPERS BARBER SHOP
1575 THOMASTON AVE STE 3
WATERBURY CT 06704

032894P001-1413A-225
JAMES SHAHRIGIAN
475 RESEARCH PKWY
MERIDEN CT 06450-7148

003659P001-1413A-225
JAMES SHIFFER
ADDRESS INTENTIONALLY OMITTED

006792P001-1413A-225
JAMES SILLS
ADDRESS INTENTIONALLY OMITTED

007719P001-1413A-225
JAMES SIMMONS
ADDRESS INTENTIONALLY OMITTED

007269P001-1413A-225
JAMES SLATER
ADDRESS INTENTIONALLY OMITTED

002842P001-1413A-225
JAMES SMALLEY
ADDRESS INTENTIONALLY OMITTED

005487P001-1413A-225
JAMES SMAROWSKY
ADDRESS INTENTIONALLY OMITTED

005290P001-1413A-225
JAMES SPOONHOWARD
ADDRESS INTENTIONALLY OMITTED

004482P001-1413A-225
JAMES STEACH
ADDRESS INTENTIONALLY OMITTED

001419P001-1413A-225
JAMES SYLVIA
ADDRESS INTENTIONALLY OMITTED

002230P001-1413A-225
JAMES SZOKE
ADDRESS INTENTIONALLY OMITTED

038847P001-1413A-225
JAMES THOMPSON AND CO
LINDA ROMERO
P O BOX 2013
GREENWOOD DE 19950-0603

002132P001-1413A-225
JAMES TRACY-TOTMAN
ADDRESS INTENTIONALLY OMITTED

003673P001-1413A-225
JAMES ULLRICH
ADDRESS INTENTIONALLY OMITTED

004206P001-1413A-225
JAMES VANCE
ADDRESS INTENTIONALLY OMITTED

002170P001-1413A-225
JAMES VANHORN
ADDRESS INTENTIONALLY OMITTED

001292P001-1413A-225
JAMES VOKURKA
ADDRESS INTENTIONALLY OMITTED

001617P001-1413A-225
JAMES WAKELEY
ADDRESS INTENTIONALLY OMITTED

007022P001-1413A-225
JAMES WALKER
ADDRESS INTENTIONALLY OMITTED

004617P001-1413A-225
JAMES WARE
ADDRESS INTENTIONALLY OMITTED

008564P001-1413A-225
JAMES WATTS
ADDRESS INTENTIONALLY OMITTED

004153P001-1413A-225
JAMES WEBB
ADDRESS INTENTIONALLY OMITTED

003376P001-1413A-225
JAMES WEILBACHER
ADDRESS INTENTIONALLY OMITTED

001019P001-1413A-225
JAMES WELLS
ADDRESS INTENTIONALLY OMITTED

001343P001-1413A-225
JAMES WENDEL
ADDRESS INTENTIONALLY OMITTED

005726P001-1413A-225
JAMES WESLEY
ADDRESS INTENTIONALLY OMITTED

004520P001-1413A-225
JAMES WHACK
ADDRESS INTENTIONALLY OMITTED

001508P001-1413A-225
JAMES WHITE
ADDRESS INTENTIONALLY OMITTED

003477P001-1413A-225
JAMES WHITE
ADDRESS INTENTIONALLY OMITTED

001332P001-1413A-225
JAMES WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003257P001-1413A-225
JAMES WILSON
ADDRESS INTENTIONALLY OMITTED

006131P001-1413A-225
JAMES WIMER
ADDRESS INTENTIONALLY OMITTED

004281P001-1413A-225
JAMES ZEDAK
ADDRESS INTENTIONALLY OMITTED

008329P001-1413A-225
JAMES ZESUT
ADDRESS INTENTIONALLY OMITTED

033209P001-1413A-225
JAMES' SEAFOOD
50 GEORGE WASHINGTON
HULL MA 02045-3012

001417P003-1413A-225
JAMESON DIXON
ADDRESS INTENTIONALLY OMITTED

021200P001-1413A-225
JAMESON DIXON
ADDRESS INTENTIONALLY OMITTED

029260P001-1413A-225
JAMESTOWN ADVANCE
LISA
2855 GIRTS RD
JAMESTOWN NY 14701-9666

013067P001-1413A-225
JAMESTOWN BOILER AND MFG CO INC
JAMESTOWN STEEL SVC CENTER
95 JONES & GIFFORD AVE
JAMESTOWN NY 14701-2828

013068P001-1413A-225
JAMESTOWN CONTAINER
ACCOUNTING
PO BOX 8
JAMESTOWN NY 14701-0008

023500P001-1413A-225
JAMESTOWN CONTAINER
ROCHESTER INC
1240 MT READ BLVD
ROCHESTER NY 14606

024275P001-1413A-225
JAMESTOWN CONTAINER
CHRIS KELLER
14 DEMMING
FALCONER NY 14733-1697

029100P001-1413A-225
JAMESTOWN CONTAINER
ROGER FISCHER
2775 BROADWAY
BUFFALO NY 14206-1043

041422P001-1413A-225
JAMESTOWN CONTAINER
JIM YOUKER
P O BOX 8
JAMESTOWN NY 14701

029101P001-1413A-225
JAMESTOWN CONTAINER CORP
2775 BROADWAY ST
STE 150
BUFFALO NY 14227-1093

013069P001-1413A-225
JAMESTOWN ELECTRIC
GREGG SMITH
PO BOX 549
JAMESTOWN NY 14701

038202P001-1413A-225
JAMESTOWN ELECTRO
PLATING WORKS INC
P O BOX 1137
JAMESTOWN NY 14702-1137

013070P001-1413A-225
JAMESTOWN FABRICATED STEEL
AND SUPPLY INC
1034 ALLEN ST
JAMESTOWN NY 14701

013071P001-1413A-225
JAMESTOWN MACADAM INC
AR
PO BOX 518
CELORON NY 14720

013072P001-1413A-225
JAMESTOWN METAL PRODUCTS
DEBRE CECI
178 BLACKSTONE AVE
JAMESTOWN NY 14701-2204

022464P001-1413A-225
JAMESTOWN POWDER COATINGS
VANESSA BUTERA
108 MAIN ST
JAMESTOWN PA 16134-8510

013073P001-1413A-225
JAMESTOWN RADIOLOGISTS PC
PO BOX 788
JAMESTOWN NY 14702

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 737 of 1608

008483P001-1413A-225
JAMI SMITH
ADDRESS INTENTIONALLY OMITTED

013074P001-1413A-225
JAMIE AGUIRRE
20 AVE A
PORT WASHINGTON NY 11080

044080P001-1413A-225
JAMIE ANN FAK
403 DONIN DR APT 307
ANTIOCH IL 60002

002326P001-1413A-225
JAMIE BROWN
ADDRESS INTENTIONALLY OMITTED

008516P001-1413A-225
JAMIE CAHILL
ADDRESS INTENTIONALLY OMITTED

008463P001-1413A-225
JAMIE CHIN
ADDRESS INTENTIONALLY OMITTED

004771P001-1413A-225
JAMIE GIBBONEY
ADDRESS INTENTIONALLY OMITTED

005265P001-1413A-225
JAMIE HARROP
ADDRESS INTENTIONALLY OMITTED

006037P001-1413A-225
JAMIE JACKSON
ADDRESS INTENTIONALLY OMITTED

013075P001-1413A-225
JAMIE KELLY TRUSTEE SUP COURT
PO BOX 69
NEW BRUNSWICK NJ 08903

005597P001-1413A-225
JAMIE KULLS
ADDRESS INTENTIONALLY OMITTED

006722P001-1413A-225
JAMIE LOCHER
ADDRESS INTENTIONALLY OMITTED

019297P002-1413A-225
JAMIE MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 WEST PK DR STE 400
WESTBOROUGH MA 01581-3926

019297S001-1413A-225
JAMIE MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007

013076P001-1413A-225
JAMIE P SKURKA DC
3 SCHOOL ST
GLEN COVE NY 11542

0079P04P001-1413A-225
JAMIE SHERDEL
ADDRESS INTENTIONALLY OMITTED

006788P001-1413A-225
JAMIE SMITH
ADDRESS INTENTIONALLY OMITTED

008342P001-1413A-225
JAMIE VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

008254P001-1413A-225
JAMIL COOK
ADDRESS INTENTIONALLY OMITTED

005418P001-1413A-225
JAMIL HARMON
ADDRESS INTENTIONALLY OMITTED

003642P001-1413A-225
JAMIL WATSON
ADDRESS INTENTIONALLY OMITTED

007689P002-1413A-225
JAMILLE JORDAN
ADDRESS INTENTIONALLY OMITTED

013077P001-1413A-225
JAMIS BICYCLES
DESNISE EKIERT
151 LUDLOW AVE
NORTHVALE NJ 07647-2305

003698P001-1413A-225
JAMMIE PEGUES
ADDRESS INTENTIONALLY OMITTED

013078P001-1413A-225
JAN D POTTLE
9844 BLUE SPRING RD
MERCERSBURG PA 17236

007793P001-1413A-225
JAN FIOLEK
ADDRESS INTENTIONALLY OMITTED

001248P001-1413A-225
JAN GAZDA
ADDRESS INTENTIONALLY OMITTED

032644P001-1413A-225
JAN H SUWINSKI
451 SHEFFIELD RD
PH# 607 273 2018
ITHACA NY 14850-9246

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 738 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 736 of 1605                                                                02/03/2020 11:44:15 AM

003921P001-1413A-225
JAN HILDEBRAND
ADDRESS INTENTIONALLY OMITTED

021726P001-1413A-225
JAN PACKAGING INC
VONA  A/P
100 HARRISON ST
DOVER NJ 07801-4750

005982P001-1413A-225
JANA JOHNSON
ADDRESS INTENTIONALLY OMITTED

006248P001-1413A-225
JANATHA REDFEARN
ADDRESS INTENTIONALLY OMITTED

013079P001-1413A-225
JANCO INC
CINDY MERRILL
50 GOOWIN RD
ROLLINSFORD NH 03869

041551P001-1413A-225
JANCO INC
PAM PARENT
P O BOX 857
DOVER NH 03821-0857

000842P001-1413A-225
JANE GALADE
ADDRESS INTENTIONALLY OMITTED

007736P001-1413A-225
JANE KLINGER
ADDRESS INTENTIONALLY OMITTED

004236P001-1413A-225
JANE SHAW
ADDRESS INTENTIONALLY OMITTED

036274P001-1413A-225
JANED LLC
ACE WORLD CLASS
80 DISTRIBUTION BLVD
EDISON NJ 08817-6006

040292P001-1413A-225
JANEL GROUP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

029960P001-1413A-225
JANEL GROUP INC
303 MERRICK RD
LYNBROOK NY 11563-2501

013080P001-1413A-225
JANELLE FAY
30 SOUTH CONGER AVE
CONGERS NY 10920

013081P001-1413A-225
JANERA WALTON
337 E GRAND AVE APT 6A
RAHWAY NJ 07065

013082P001-1413A-225
JANERA WALTON AND UNION
COLLISION
640 RAHWAY AVE
UNION NJ 07083

005039P001-1413A-225
JANET GREGOR
ADDRESS INTENTIONALLY OMITTED

006487P001-1413A-225
JANETH SANCHEZ-YBAZETA
ADDRESS INTENTIONALLY OMITTED

013086P001-1413A-225
JANI-KING OF RICHMOND
C AND C FRANCHISING INC
9701 A METROPOLITAN CT
RICHMOND VA 23236

013087P001-1413A-225
JANI-KING OF ROANOKE/LYNCHBURG
5068 S AMHERST HWY STE 102
MADISON HEIGHTS VA 24572

018148P002-1413A-225
JANICE A GOODALL
ANDERSON LAW FIRM PC
CHRISTOPHER P ANDERSON
82 CHELSEA HARBOR DR
NORWICH CT 06360

044275P002-1413A-225
JANICE A GOODALL
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

013083P001-1413A-225
JANICE AMOROSI
67 OLD COUNTY RD 1
KINGSTON NY 12401

018168P001-1413A-225
JANICE GOODALL V NEMF ET AL
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

003529P001-1413A-225
JANICE LIZASO
ADDRESS INTENTIONALLY OMITTED

013084P001-1413A-225
JANICO INC
JOHN MC ADAMS SHAUL LEISER
88 INDUSTRIAL CT
FREEHOLD NJ 07728-8898

029933P001-1413A-225
JANICO INC
D B A AMMO INTL
3014 AVENUE L
BROOKLYN NY 11210-4737

036932P001-1413A-225
JANICO INC
88 INDUSTRIAL CT
FREEHOLD NJ 07728-8898

001480P001-1413A-225
JANIE MARAZO
ADDRESS INTENTIONALLY OMITTED

013085P001-1413A-225
JANIE MARAZO
JANIE
25H FOXBORO LANE
WEST MILFORD, NJ 07480

044081P001-1413A-225
JANIELLE GARRETT HOLLILS
1686 BEAVER RIDGE DR B
KETTERING OH 45429

013088P001-1413A-225
JANINE MCCRAKEN
64-28 65TH LANE
QUEENS NY 11379

004128P001-1413A-225
JANISSA SANTIZO
ADDRESS INTENTIONALLY OMITTED

007796P001-1413A-225
JANNEIRY CRUZ
ADDRESS INTENTIONALLY OMITTED

013089P001-1413A-225
JANNEL MANUFACTURING
KAREN BERE
5 MEAR RD
HOLBROOK MA 02343

033147P001-1413A-225
JANNEL MANUFACTURING
KEN MURPHY
5 MEAR RD
HOLBROOK MA 02343-1329

033887P001-1413A-225
JANOS TECHNOLOGY
55 BLACK BROCK RD
KEENE NH 03431-5044

013090P002-1413A-225
JANS FARMHOUSE CRISPS
70 S WINSOOKI AVE #214
#214
BURLINGTON VT 05403

019298P002-1413A-225
JANS FARMHOUSE CRISPS
112 S WINSOOKI AVE #214
BURLINGTON VT 05403

018760P001-1413A-225
JANS LEASING CORP
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

023468P001-1413A-225
JANUS ET CIE
12310 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4737

000508P001-1413A-225
JANUSZ PRUS
ADDRESS INTENTIONALLY OMITTED

024309P001-1413A-225
JAQTORRES CHOCOLATE
140 58TH ST
BLDG B UNIT 6
BROOKLYN NY 11220-2521

005190P001-1413A-225
JAQUAN BAZILE
ADDRESS INTENTIONALLY OMITTED

026602P001-1413A-225
JAQUET MID ATLANTIC
191 SOUTH DEIM ST
POTTSTOWN PA 19464

013091P001-1413A-225
JAR BAKER'S
12 CROW PT RD
LINCOLN RI 02865-3259

037665P001-1413A-225
JARDEN BRANDED CONSUMABLES
ACCTS PAYABLE
9999 E 121ST ST
FISHERS IN 46038

013092P001-1413A-225
JARDEN HOME BRANDS
PO BOX 774
FREEPORT IL 61032

019299P001-1413A-225
JARDEN HOME BRANDS
HEATHER WARD
9999 E 121ST ST
FISHERS IN 46038

019300P001-1413A-225
JARDEN HOME BRANDS
VICTORIA MIANESE
9999 E 121ST ST
FISHERS IN 46038-0657

037661P001-1413A-225
JARDEN HOME BRANDS
JONTHAN
9999 E 121ST
FISHERS IN 46038

037666P001-1413A-225
JARDEN HOME BRANDS
CP JONATHAN
9999 EAST 121ST ST
FISHERS IN 46038

037667P001-1413A-225
JARDEN HOME BRANDS
9999 EAST 121ST ST
FISHERS IN 46038

006956P001-1413A-225
JARED BLAIR
ADDRESS INTENTIONALLY OMITTED

007503P001-1413A-225
JARED COLBERT
ADDRESS INTENTIONALLY OMITTED

002194P001-1413A-225
JARED GALYON
ADDRESS INTENTIONALLY OMITTED

006167P001-1413A-225
JARED SMITH
ADDRESS INTENTIONALLY OMITTED

007713P001-1413A-225
JARED WATKINS
ADDRESS INTENTIONALLY OMITTED

006145P001-1413A-225
JARIUS KENNEDY
ADDRESS INTENTIONALLY OMITTED

007866P001-1413A-225
JARRED ABRAM
ADDRESS INTENTIONALLY OMITTED

024081P001-1413A-225
JARRET LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

006739P001-1413A-225
JARRETT DAVIS
ADDRESS INTENTIONALLY OMITTED

023024P001-1413A-225
JARRETT INDUSTRIES I
11511 CRONRIDGE DR
OWINGS MILLS MD 21117-2202

013093P001-1413A-225
JARRETT LOGISTICS
LORA RUFENER
1347 N MAIN ST
ORRVILLE OH 44667-9761

024061P001-1413A-225
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

044401P001-1413A-225
JARRETT LOGISTICS SYSTEM
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44646

019301P001-1413A-225
JARRETT LOGISTICS SYSTEMS
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44667-9761

026972P001-1413A-225
JARRETT MACHINE CO
FRED GAINER
20 ROBERTS ST
BRADFORD PA 16701-2147

003118P001-1413A-225
JARRETT SECRIST
ADDRESS INTENTIONALLY OMITTED

020309P001-1413A-225
JARRETT SHIFFLER EQUIPMENT
SHIFFLER EQUIPMENT
1347 N MAIN ST
ORRVILLE OH 44667-9761

007900P001-1413A-225
JARRIN MORA VARGAS
ADDRESS INTENTIONALLY OMITTED

004080P001-1413A-225
JARROD COLLINS
ADDRESS INTENTIONALLY OMITTED

008394P001-1413A-225
JARROD TURNBULL
ADDRESS INTENTIONALLY OMITTED

004984P001-1413A-225
JARVIS MITCHELL
ADDRESS INTENTIONALLY OMITTED

019302P001-1413A-225
JAS FORWARDING
BRANDON CROSBY
3101 YORKMONT RD
CHARLOTTE NC 28208-7373

034717P001-1413A-225
JAS FORWARDING (USA)
A/P DEPT
6165 BARFIELD RD
ATLANTA GA 30328-4317

034710P001-1413A-225
JAS WORLDWIDE
A/P DEPT
KIMBERLY
6165 BARFIELD RD
ATLANTA GA 30328-4317

034711P001-1413A-225
JAS WORLDWIDE
A/P DEPT
JOHN
6165 BARFIELD RD
ATLANTA GA 30328-4317

034712P001-1413A-225
JAS WORLDWIDE
A/P DEPT
6165 BARFIELD RD
ATLANTA GA 30328-4317

034713P001-1413A-225
JAS WORLDWIDE
6165 BARFIELD RD
ATLANTA GA 30328-4309

035446P001-1413A-225
JAS WORLDWIDE
70 E SUNRISE HWY
STE 407
VALLEY STREAM NY 11581-1233

026038P001-1413A-225
JASIME TRADING
1710 FLUSHING AVE
STORE 2
RIDGEWOOD NY 11385-1170

000533P001-1413A-225
JASIR ABDUS-SHAKUR
ADDRESS INTENTIONALLY OMITTED

003157P001-1413A-225
JASMINE BARNES
ADDRESS INTENTIONALLY OMITTED

008101P001-1413A-225
JASMINE DESHONG
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 741 of 1608

034119P001-1413A-225
JASMINE SEVEN
57 MAPLE AVE
BARRINGTON RI 02806-3517

003489P001-1413A-225
JASMINE THAGGARD
ADDRESS INTENTIONALLY OMITTED

003519P001-1413A-225
JASMINE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007443P001-1413A-225
JASON ARNDT
ADDRESS INTENTIONALLY OMITTED

004332P001-1413A-225
JASON BALDWIN
ADDRESS INTENTIONALLY OMITTED

003727P001-1413A-225
JASON BEAN
ADDRESS INTENTIONALLY OMITTED

007132P001-1413A-225
JASON BRAGG
ADDRESS INTENTIONALLY OMITTED

001421P001-1413A-225
JASON BRANTNER
ADDRESS INTENTIONALLY OMITTED

004101P001-1413A-225
JASON BRIGGS
ADDRESS INTENTIONALLY OMITTED

006101P001-1413A-225
JASON BRIGGS
ADDRESS INTENTIONALLY OMITTED

013094P001-1413A-225
JASON BRIGGS
35 SPRING ST
2ND FLOOR
WESTERLY RI 02891

004611P001-1413A-225
JASON BURGMAN
ADDRESS INTENTIONALLY OMITTED

021213P002-1413A-225
JASON C HUTTON
ADDRESS INTENTIONALLY OMITTED

002651P001-1413A-225
JASON CARRERAS
ADDRESS INTENTIONALLY OMITTED

008186P001-1413A-225
JASON CHAVANNE
ADDRESS INTENTIONALLY OMITTED

007803P001-1413A-225
JASON CICCOMOSCOLO
ADDRESS INTENTIONALLY OMITTED

004129P001-1413A-225
JASON CLARK
ADDRESS INTENTIONALLY OMITTED

003774P001-1413A-225
JASON COLON
ADDRESS INTENTIONALLY OMITTED

005228P001-1413A-225
JASON COX
ADDRESS INTENTIONALLY OMITTED

001903P001-1413A-225
JASON CRIQUE
ADDRESS INTENTIONALLY OMITTED

002133P001-1413A-225
JASON DELLA PUCA
ADDRESS INTENTIONALLY OMITTED

008137P001-1413A-225
JASON DETTMER
ADDRESS INTENTIONALLY OMITTED

004209P002-1413A-225
JASON DOEBLER
ADDRESS INTENTIONALLY OMITTED

005211P001-1413A-225
JASON DOIG
ADDRESS INTENTIONALLY OMITTED

005213P001-1413A-225
JASON DUNHAM
ADDRESS INTENTIONALLY OMITTED

003578P001-1413A-225
JASON ENOS
ADDRESS INTENTIONALLY OMITTED

005287P001-1413A-225
JASON ESPOSITO
ADDRESS INTENTIONALLY OMITTED

001553P001-1413A-225
JASON ETLER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 740 of 1605

02/03/2020 11:44:15 AM

006611P001-1413A-225
JASON FEESER
ADDRESS INTENTIONALLY OMITTED

006811P001-1413A-225
JASON FISHER
ADDRESS INTENTIONALLY OMITTED

002322P001-1413A-225
JASON FLODER
ADDRESS INTENTIONALLY OMITTED

006606P001-1413A-225
JASON FRANCIS
ADDRESS INTENTIONALLY OMITTED

000509P001-1413A-225
JASON FREY
ADDRESS INTENTIONALLY OMITTED

002164P001-1413A-225
JASON GIBSON
ADDRESS INTENTIONALLY OMITTED

001349P001-1413A-225
JASON GOODWILL
ADDRESS INTENTIONALLY OMITTED

008635P001-1413A-225
JASON HARMON
ADDRESS INTENTIONALLY OMITTED

001245P001-1413A-225
JASON HEINRICH
ADDRESS INTENTIONALLY OMITTED

007521P001-1413A-225
JASON HILL
ADDRESS INTENTIONALLY OMITTED

008312P001-1413A-225
JASON HOWELL
ADDRESS INTENTIONALLY OMITTED

002782P001-1413A-225
JASON HUTTON
ADDRESS INTENTIONALLY OMITTED

008425P001-1413A-225
JASON IRIZARRY
ADDRESS INTENTIONALLY OMITTED

008623P001-1413A-225
JASON JANKOWSKI
ADDRESS INTENTIONALLY OMITTED

013095P001-1413A-225
JASON JI AND IDEAL AUTO COLLISIO
COLLISION
129 34 ST
BROOKLYN NY 11232

006692P002-1413A-225
JASON JOHNSON
ADDRESS INTENTIONALLY OMITTED

004397P001-1413A-225
JASON KRZYKOWSKI
ADDRESS INTENTIONALLY OMITTED

004065P001-1413A-225
JASON LANG
ADDRESS INTENTIONALLY OMITTED

044336P001-1413A-225
JASON LAUREYS
906 ADAMS AVE
WAUCONDA IL 60084

004335P001-1413A-225
JASON LAZAROWYCZ
ADDRESS INTENTIONALLY OMITTED

008343P001-1413A-225
JASON LEACHMAN
ADDRESS INTENTIONALLY OMITTED

004105P001-1413A-225
JASON LEAP
ADDRESS INTENTIONALLY OMITTED

013096P001-1413A-225
JASON M GALLINA MD PC
820 2ND AVE  7TH FL
NEW YORK NY 10017

006286P001-1413A-225
JASON MABEE
ADDRESS INTENTIONALLY OMITTED

001498P001-1413A-225
JASON MACEACHERN
ADDRESS INTENTIONALLY OMITTED

007684P001-1413A-225
JASON MADARA
ADDRESS INTENTIONALLY OMITTED

003031P001-1413A-225
JASON MCLOUGHLIN
ADDRESS INTENTIONALLY OMITTED

003516P001-1413A-225
JASON MCVAY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 743 of 1608

008462P001-1413A-225
JASON MERRICK
ADDRESS INTENTIONALLY OMITTED

000762P001-1413A-225
JASON MUFFLEY
ADDRESS INTENTIONALLY OMITTED

004458P001-1413A-225
JASON NASCIMENTO
ADDRESS INTENTIONALLY OMITTED

0009916P001-1413A-225
JASON O HAVER
ADDRESS INTENTIONALLY OMITTED

001226P001-1413A-225
JASON OWEN
ADDRESS INTENTIONALLY OMITTED

001578P001-1413A-225
JASON PACHECO
ADDRESS INTENTIONALLY OMITTED

036816P001-1413A-225
JASON PAEZ
858 PELHAM PKWY
PELHAM NY 10803-2710

006244P001-1413A-225
JASON PAGE
ADDRESS INTENTIONALLY OMITTED

003607P001-1413A-225
JASON PERKINS
ADDRESS INTENTIONALLY OMITTED

022975P001-1413A-225
JASON PHARMACEUTICAL
11445 CRONHILL DR
OWINGS MILLS MD 21117-2270

002012P001-1413A-225
JASON PRINCIPATO
ADDRESS INTENTIONALLY OMITTED

005844P001-1413A-225
JASON RAUDALES
ADDRESS INTENTIONALLY OMITTED

008138P001-1413A-225
JASON RIVERA
ADDRESS INTENTIONALLY OMITTED

004679P001-1413A-225
JASON SELLIE
ADDRESS INTENTIONALLY OMITTED

007387P002-1413A-225
JASON SLUKA
ADDRESS INTENTIONALLY OMITTED

008275P001-1413A-225
JASON SONES
ADDRESS INTENTIONALLY OMITTED

006491P001-1413A-225
JASON SORRELLS
ADDRESS INTENTIONALLY OMITTED

005906P001-1413A-225
JASON SWARTZ
ADDRESS INTENTIONALLY OMITTED

004578P001-1413A-225
JASON TASKER
ADDRESS INTENTIONALLY OMITTED

006078P001-1413A-225
JASON TOLER
ADDRESS INTENTIONALLY OMITTED

003150P001-1413A-225
JASON ULLOA
ADDRESS INTENTIONALLY OMITTED

018344P001-1413A-225
JASON VARGAS
ATTORNEY FOR THE PLAINTIFF
ANDREA TRUPPA LLC
24 STEARNS ST
DANIELSON CT 06239

001463P001-1413A-225
JASON VENTURELLI
ADDRESS INTENTIONALLY OMITTED

001920P001-1413A-225
JASON WISHAM
ADDRESS INTENTIONALLY OMITTED

004629P001-1413A-225
JASON ZACEK
ADDRESS INTENTIONALLY OMITTED

002575P001-1413A-225
JAVIER CORREA FRANCE
ADDRESS INTENTIONALLY OMITTED

006060P001-1413A-225
JAVIER LOPEZ
ADDRESS INTENTIONALLY OMITTED

005006P001-1413A-225
JAVIER PEREA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 744 of 1608

006133P001-1413A-225
JAVIER SANTANA
ADDRESS INTENTIONALLY OMITTED

008536P001-1413A-225
JAVON DALEY
ADDRESS INTENTIONALLY OMITTED

008782P001-1413A-225
JAVON LONEY
ADDRESS INTENTIONALLY OMITTED

007899P001-1413A-225
JAVON ROMAN STEWART
ADDRESS INTENTIONALLY OMITTED

007944P001-1413A-225
JAVON VASSEL
ADDRESS INTENTIONALLY OMITTED

005500P001-1413A-225
JAVOUGH WATSON
ADDRESS INTENTIONALLY OMITTED

003944P001-1413A-225
JAVOUN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006668P001-1413A-225
JAWAN DENNIS
ADDRESS INTENTIONALLY OMITTED

013097P001-1413A-225
JAY B SPIRT PA
3205 B CORPORATE CT
ELLICOTT CITY MD 21042

013098P001-1413A-225
JAY BEE MACHINE WORKS INC
400 PIKE RD
HUNTINGDON VALLEY PA 19006

002787P001-1413A-225
JAY CRANE
ADDRESS INTENTIONALLY OMITTED

000553P001-1413A-225
JAY CUMBER
ADDRESS INTENTIONALLY OMITTED

038171P001-1413A-225
JAY DEE GROUP
P O BOX 110517
BROOKLYN NY 11211-0517

038172P001-1413A-225
JAY DEE USA
P O BOX 110517
BROOKLYN NY 11211-0517

004409P001-1413A-225
JAY GOUDY
ADDRESS INTENTIONALLY OMITTED

035485P001-1413A-225
JAY GROUP
DAVE VANORDER
700 INDIAN SPRINGS DR
LANCASTER PA 17601-7800

001486P001-1413A-225
JAY HADLEY
ADDRESS INTENTIONALLY OMITTED

037095P001-1413A-225
JAY LEATHERKRAFT
RICHARD ROSE
9 TAYMALL AVE
UNIT 1
TORONTO ON M8Z3Y8
CANADA

022846P001-1413A-225
JAY LUCKS
112 NEW SOUTH RD
HICKSVILLE NY 11801-5223

018345P003-1413A-225
JAY MARTIN
MARC BENDO
1704 LOCUST ST 3RD FL
PHILADELPHIA PA 19103

039122P001-1413A-225
JAY PACKAGING
P M C LOGISTICS
P O BOX 23000S
HICKORY NC 28603

039104P001-1413A-225
JAY PACKAGING GROUP
P O BOX 23000
HICKORY NC 28603-0230

041452P001-1413A-225
JAY SCHUSTER CO
P O BOX 804
TONAWANDA NY 14151-0804

000410P001-1413A-225
JAY WELLS
ADDRESS INTENTIONALLY OMITTED

023849P001-1413A-225
JAYCEE INC
1301 METROPOLITAN AV
WEST DEPTFORD NJ 08066-1862

036961P001-1413A-225
JAYCO CHEMICAL
8812 BECKETT RD
WEST CHESTER OH 45069-2902

021743P002-1413A-225
JAYLYN SALES
MARK
361 W 23RD ST
DEER PARK NY 11729-6330

035042P001-1413A-225
JAYME PARRO
650 NEW LUDLOW RD
SOUTH HADLEY MA 01075-2669

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 745 of 1608

013099P001-1413A-225
JAYNE EKSTROM
139 EUCLID AVE
JAMESTOWN NY 14701

003422P001-1413A-225
JAYNE GALARNEAU
ADDRESS INTENTIONALLY OMITTED

019303P001-1413A-225
JAYSON VARGAS V EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

007738P001-1413A-225
JAZMONE LENNON
ADDRESS INTENTIONALLY OMITTED

024998P001-1413A-225
JAZZMAN SPORTSWEAR
15 WILKINSON AVE
JERSEY CITY NJ 07305-4214

013100P001-1413A-225
JB CUNDIFF JR CONTRACT HAULING
SANDI HEATWOLE
PO BOX 182
BOONES MILL VA 24065

044082P001-1413A-225
JB HAYES MECHANICAL CONTRAT
4 NEWPORT DR STE 1
FOREST HILL MD 21050

044083P001-1413A-225
JB HUNT
615 JB HUNT CORPORATE DR
LOWELL AR 72745

020391P001-1413A-225
JB HUNT ORTHOCLINICAL DIAGNOSTICS
ORTHO CLINICAL DIAGN
P O BOX 682
LOWELL AR 72745-0682

013026P001-1413A-225
JB HUNT TRANSPORT
HAILEY CLAUSING
PO BOX 598
LOWELL AR 72745-0598

013101P001-1413A-225
JBC SAFETY PLASTICS
BRUCE MIRONOV
81 KINGBRIDGE RD
PISCATAWAY NJ 08854-3920

013102P001-1413A-225
JBM SVC INC
686 PATRIOTS RD
TEMPLETON MA 01468

036308P001-1413A-225
JC CANNISTARO
80 ROSEDALE RD
WATERTOWN MA 02471

042719P001-1413A-225
JC KUEHNE AND NAGEL
10 EXCHANGE PL
19TH FLOOR
JERSEY CITY NJ 07302

019304P003-1413A-225
JC SUPPLY CO
JORGE CANCIO
245 E ROOSEVELT AVE
HATO REY PR 00918

019304S001-1413A-225
JC SUPPLY CO
JORGE CANCIO
PO BOX 10472
SAN JUAN PR 00922

013103P001-1413A-225
JCL PROPERTIES LLC
LOU BATELLI
118 TALL GRASS DR
WAYNE NJ 07470

013104P001-1413A-225
JCR FAIRFIELD LLC
2490 BLACK ROCK TPK
BOX 250
FAIRFIELD CT 06825

013105P001-1413A-225
JD EQUIPMENT
JOHN DEERE DEALER
1660 US RTE 42 NORTH
LONDON OH 43140

013106P001-1413A-225
JD EQUIPMENT
JOHN DEERER DEALER
4394 NORTHPOINTE DR
ZANESVILLE OH 43701-5968

013107P001-1413A-225
JD EQUIPMENT
JOHN DEERE DEALER
7550 US 68 N
WILMINGTON OH 45177

013108P001-1413A-225
JD EQUIPMENT INC
1662 US HIGHWAY 62 SW
WASHINGTON COURT HOUSE OH 43160

022727P001-1413A-225
JD GRPAHICS
JOHN
1101 ARTHUR AVE
ELK GROVE VILLAGE IL 60007-5289

002216P001-1413A-225
JD LIGHT
ADDRESS INTENTIONALLY OMITTED

013109P001-1413A-225
JDC DEMOLITION CO INC
60 GERARD ST
BOSTON MA 02119

027628P001-1413A-225
JDEE INC
215 RUSSELL AVE
RAHWAY NJ 07065-1521

019305P001-1413A-225
JDEENET
JENNY DOMINGUEZ
215 RUSSELL AVE
RAHWAY NJ 07065-1521

013110P001-1413A-225
JDI LOGISTICS CORP
MAN
11570 WRIGHT RD
LYNWOOD CA 90262

042784P001-1413A-225
JDM SORTING LLC
220 FERNWOOD AVE
EDISON NJ 07095

013027P001-1413A-225
JE SERVIS
PLUMBING AND HEATING CO INC
19 WEST MAIN ST
FALCONER NY 14733

007517P001-1413A-225
JEAMOND DUBLIN
ADDRESS INTENTIONALLY OMITTED

013111P004-1413A-225
JEAN (JOHN) DE SERVIEN KENWOOD
929 N ASTOR ST UNIT 2102
MILWAUKEE WI 53202-3488

001973P001-1413A-225
JEAN AMADO
ADDRESS INTENTIONALLY OMITTED

006760P001-1413A-225
JEAN ANTOINE
ADDRESS INTENTIONALLY OMITTED

004478P001-1413A-225
JEAN DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

000060P001-1413A-225
JEAN M KLINE TAX COLLECTOR
PO BOX 55
DEWART PA 17730

003638P001-1413A-225
JEAN ORESTE
ADDRESS INTENTIONALLY OMITTED

034458P001-1413A-225
JEAN PHILIPPE
FRAGANCES
60 STULTS RD
DAYTON NJ 08810-1522

030272P001-1413A-225
JEAN PIERRE COSMETIC
KEVIN LEVINE
320 5TH AVE
3RD FLOOR
NEW YORK NY 10001-3115

008570P001-1413A-225
JEAN PRESUME
ADDRESS INTENTIONALLY OMITTED

007901P001-1413A-225
JEAN TIME
ADDRESS INTENTIONALLY OMITTED

006910P001-1413A-225
JEAN WEBB
ADDRESS INTENTIONALLY OMITTED

013112P001-1413A-225
JEANETTE D GIROUX
2287 ROBINSON RD
MARTVILLE NY 13111

004917P001-1413A-225
JEANETTE HAMBY
ADDRESS INTENTIONALLY OMITTED

022453P001-1413A-225
JEANIE BURNETT DESIG
1078 AVE D
WILLISTON VT 05495

022452P001-1413A-225
JEANNE BURNETT DESIG
1078 AVE D
WILLISTON VT 05495

013113P001-1413A-225
JEANNINE SPEIRS
PO BOX 53
WEST CHESTER PA 19381

022356P001-1413A-225
JEANS SERENDIPITY
1057 WHITE SETTLEMEN
HODGDON ME 04730

022710P001-1413A-225
JED POOL TOOLS
1100 PENN AVE
SCRANTON PA 18509-2705

031429P001-1413A-225
JEDWARDS INTL
39 BROAD ST
QUINCY MA 02170

031430P001-1413A-225
JEDWARDS INTL
39 BROAD ST
QUINCY MA 02169-4689

042744P001-1413A-225
JEDWARDS INTL
141 CAMPANELLI DR
BRAINTREE MA 02184

013114P001-1413A-225
JEDWARDS INTL INC
BROOKE FERGUSON
141 CAMPANELLI DR
BRAINTREE MA 02184-5206

031433P001-1413A-225
JEDWARDS INTL INC
GENEVIEVE IORIO
39 BROAD ST
QUINCY MA 02169-4689

013115P001-1413A-225
JEEN INTERNATIONAL CORP
TERESA MESSINA  RICK LUDLOW
24 MADISON RD
FAIRFIELD NJ 07004-2309

019306P001-1413A-225
JEEN INTERNATIONAL CORP
TERESA MESSINA
24 MADISON RD
FAIRFIELD NJ 07004-2309

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 747 of 1608

019307P002-1413A-225
JEEN INTERNATIONAL CORP
NICK KRIEGER
24 MADISON RD
FAIRFIELD NJ 07004-2309

034265P001-1413A-225
JEEN INTL
59 EAST 11TH ST
PATERSON NJ 07524-1208

028294P001-1413A-225
JEEN INTL CORP
24 MADISON RD
FAIRFIELD NJ 07004-2309

023118P001-1413A-225
JEFF BUXTON
118 HALL ST
CONCORD NH 03302

007195P001-1413A-225
JEFF DILLON
ADDRESS INTENTIONALLY OMITTED

000782P001-1413A-225
JEFF FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

002395P001-1413A-225
JEFF KIMBLE
ADDRESS INTENTIONALLY OMITTED

013116P001-1413A-225
JEFF MEROLLA
50 BEAVER ST
FRANKLIN MA 02038

004938P001-1413A-225
JEFF OWES
ADDRESS INTENTIONALLY OMITTED

044084P001-1413A-225
JEFF RAKOWSKI
14002 E 21ST ST
TULSA OK 74134

041484P001-1413A-225
JEFFCO FIBRES
P O BOX 816
WEBSTER MA 01570-0816

042032P001-1413A-225
JEFFERSON ELECTRIC
PO BOX 12759
LYNNCO SCS
PORTLAND OR 97212-0759

028971P001-1413A-225
JEFFERSON MILLS YARN
MARK
27 VALLEY ST
PULASKI VA 24301-5613

013117P001-1413A-225
JEFFERSON RADIOLOGY
PO BOX 950003655
PHILADELPHIA PA 19195

003165P001-1413A-225
JEFFERSON ROBERTS
ADDRESS INTENTIONALLY OMITTED

002763P001-1413A-225
JEFFERY BRETZ
ADDRESS INTENTIONALLY OMITTED

007905P001-1413A-225
JEFFERY CARROLL
ADDRESS INTENTIONALLY OMITTED

005480P001-1413A-225
JEFFERY CURFMAN
ADDRESS INTENTIONALLY OMITTED

001337P001-1413A-225
JEFFERY HORNE
ADDRESS INTENTIONALLY OMITTED

003353P001-1413A-225
JEFFERY KISH
ADDRESS INTENTIONALLY OMITTED

006695P001-1413A-225
JEFFERY KNOX
ADDRESS INTENTIONALLY OMITTED

006419P001-1413A-225
JEFFERY LULAY
ADDRESS INTENTIONALLY OMITTED

003187P001-1413A-225
JEFFERY MAITLAND
ADDRESS INTENTIONALLY OMITTED

003670P001-1413A-225
JEFFERY NEAL
ADDRESS INTENTIONALLY OMITTED

005896P002-1413A-225
JEFFERY RIDGEWAY
ADDRESS INTENTIONALLY OMITTED

013118P001-1413A-225
JEFFERY SEARFOSS AND WENTZ AUTO BODY
521 OAK ST
JIM THORPE PA 18229

002014P001-1413A-225
JEFFERY TUCKER
ADDRESS INTENTIONALLY OMITTED

004835P001-1413A-225
JEFFERY WRIGHT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 746 of 1605

02/03/2020 11:44:15 AM

007454P001-1413A-225
JEFFREY ALVARADO
ADDRESS INTENTIONALLY OMITTED

013119P001-1413A-225
JEFFREY AND MARCIA BLODGETT
69 PARK AVE
NATICK MA 01760

002120P001-1413A-225
JEFFREY ANDREW
ADDRESS INTENTIONALLY OMITTED

018839P001-1413A-225
JEFFREY ARMSTEAD
ADDRESS INTENTIONALLY OMITTED

000448P001-1413A-225
JEFFREY BATTIS
ADDRESS INTENTIONALLY OMITTED

007950P001-1413A-225
JEFFREY BESHORE
ADDRESS INTENTIONALLY OMITTED

013120P001-1413A-225
JEFFREY BLOCH
305 VETERANS BLVD
CARLSTADT NJ 07072

007984P001-1413A-225
JEFFREY BOCKHOL
ADDRESS INTENTIONALLY OMITTED

001021P001-1413A-225
JEFFREY BORKLAND
ADDRESS INTENTIONALLY OMITTED

003432P001-1413A-225
JEFFREY BUNT
ADDRESS INTENTIONALLY OMITTED

018551P001-1413A-225
JEFFREY BUNT
ADDRESS INTENTIONALLY OMITTED

001218P001-1413A-225
JEFFREY CAMPBELL
ADDRESS INTENTIONALLY OMITTED

005337P001-1413A-225
JEFFREY CAPPUCCI
ADDRESS INTENTIONALLY OMITTED

002050P001-1413A-225
JEFFREY CARDONE
ADDRESS INTENTIONALLY OMITTED

003577P001-1413A-225
JEFFREY CHAPMAN
ADDRESS INTENTIONALLY OMITTED

018962P001-1413A-225
JEFFREY CHESEBORO
ADDRESS INTENTIONALLY OMITTED

001213P001-1413A-225
JEFFREY CHESEBRO
ADDRESS INTENTIONALLY OMITTED

008428P001-1413A-225
JEFFREY COAR
ADDRESS INTENTIONALLY OMITTED

006691P001-1413A-225
JEFFREY COOPER
ADDRESS INTENTIONALLY OMITTED

001388P001-1413A-225
JEFFREY COURBAT
ADDRESS INTENTIONALLY OMITTED

013121P001-1413A-225
JEFFREY COURT INC
BRIAN MORGAN
7248 INDUSTRIAL BLVD
ALLENTOWN PA 18106-9372

034744P001-1413A-225
JEFFREY COURT INC
SHAVON GUTIERREZ
620 PARKRIDGE AVE
NORCO CA 92860-3124

035736P001-1413A-225
JEFFREY COURT TILE
7248 INDUSTRIAL BLVD
ALLENTOWN PA 18106-9372

000602P001-1413A-225
JEFFREY DAINTY
ADDRESS INTENTIONALLY OMITTED

007963P001-1413A-225
JEFFREY DYKE
ADDRESS INTENTIONALLY OMITTED

005420P001-1413A-225
JEFFREY FEASTER
ADDRESS INTENTIONALLY OMITTED

013122P001-1413A-225
JEFFREY FENNELL AND KENNY ROSS
COLLISION CENTER
104 BLACKHILLS RD PO BOX 269
ADAMSBURG PA 15611

000803P001-1413A-225
JEFFREY FLINT
ADDRESS INTENTIONALLY OMITTED

002169P001-1413A-225
JEFFREY GAGE
ADDRESS INTENTIONALLY OMITTED

008568P001-1413A-225
JEFFREY HAASE
ADDRESS INTENTIONALLY OMITTED

001395P001-1413A-225
JEFFREY HAMMOND
ADDRESS INTENTIONALLY OMITTED

018581P001-1413A-225
JEFFREY HAMMOND
ADDRESS INTENTIONALLY OMITTED

008552P001-1413A-225
JEFFREY HANCHIN
ADDRESS INTENTIONALLY OMITTED

004705P001-1413A-225
JEFFREY HARRIS
ADDRESS INTENTIONALLY OMITTED

005071P001-1413A-225
JEFFREY HOLMES
ADDRESS INTENTIONALLY OMITTED

000407P001-1413A-225
JEFFREY HUDON
ADDRESS INTENTIONALLY OMITTED

013123P001-1413A-225
JEFFREY HUDON
JEFF
96 JUNIPER AVE
ATTLEBORO MA 02703

001260P001-1413A-225
JEFFREY KLINGER
ADDRESS INTENTIONALLY OMITTED

001283P001-1413A-225
JEFFREY LAMB
ADDRESS INTENTIONALLY OMITTED

004533P001-1413A-225
JEFFREY LANNING
ADDRESS INTENTIONALLY OMITTED

003945P001-1413A-225
JEFFREY LASKO
ADDRESS INTENTIONALLY OMITTED

005378P001-1413A-225
JEFFREY LAUGHMAN
ADDRESS INTENTIONALLY OMITTED

001503P001-1413A-225
JEFFREY LEE
ADDRESS INTENTIONALLY OMITTED

000591P001-1413A-225
JEFFREY LIBERATORE
ADDRESS INTENTIONALLY OMITTED

005345P001-1413A-225
JEFFREY LOISELLE
ADDRESS INTENTIONALLY OMITTED

001115P001-1413A-225
JEFFREY LONG
ADDRESS INTENTIONALLY OMITTED

005553P001-1413A-225
JEFFREY LUCE
ADDRESS INTENTIONALLY OMITTED

005038P001-1413A-225
JEFFREY LUNDMARK
ADDRESS INTENTIONALLY OMITTED

001566P001-1413A-225
JEFFREY LYDON
ADDRESS INTENTIONALLY OMITTED

013124P001-1413A-225
JEFFREY M KELLNER
CHAPTER 13 TRUSTEE
1722 SOLUTIONS CTR
CHICAGO IL 60677-1007

013125P001-1413A-225
JEFFREY M SPIVAK MD PC
180 EAST PROSPECT AVE
MAMARONECK NY 10543

033729P001-1413A-225
JEFFREY MCGRAW
53 EAST MCGOVERN AVE
LANCASTER PA 17602-1922

001415P001-1413A-225
JEFFREY MONGAN
ADDRESS INTENTIONALLY OMITTED

008391P001-1413A-225
JEFFREY MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

000664P001-1413A-225
JEFFREY MORCIO
ADDRESS INTENTIONALLY OMITTED

006368P001-1413A-225
JEFFREY NAILOR
ADDRESS INTENTIONALLY OMITTED

019480P001-1413A-225
JEFFREY NEAL
ADDRESS INTENTIONALLY OMITTED

004082P001-1413A-225
JEFFREY OSBORNE
ADDRESS INTENTIONALLY OMITTED

001615P001-1413A-225
JEFFREY PONTIN
ADDRESS INTENTIONALLY OMITTED

005381P001-1413A-225
JEFFREY PRESTON
ADDRESS INTENTIONALLY OMITTED

007855P001-1413A-225
JEFFREY REESE
ADDRESS INTENTIONALLY OMITTED

002266P001-1413A-225
JEFFREY RHODES
ADDRESS INTENTIONALLY OMITTED

007656P001-1413A-225
JEFFREY RICE
ADDRESS INTENTIONALLY OMITTED

013126P002-1413A-225
JEFFREY RUSSELL
6225 SIEGLER DR
BROOKPARK OH 44142-1419

013127P001-1413A-225
JEFFREY SAGER
28 EVANS AVE
ELMONT NY 11003

004182P003-1413A-225
JEFFREY SAIA
ADDRESS INTENTIONALLY OMITTED

044448P002-1413A-225
JEFFREY SAIA
190 INDEPENDENCE LN PH625
MAITLAND FL 32751

044085P001-1413A-225
JEFFREY SEEL
214 ANN ST
CUMBERLAND RI 02864

008016P001-1413A-225
JEFFREY SKINNER
ADDRESS INTENTIONALLY OMITTED

013128P001-1413A-225
JEFFREY SMITH
32 COUNTRYSIDE DR
MONROE CT 06468

004828P001-1413A-225
JEFFREY SPANGLER
ADDRESS INTENTIONALLY OMITTED

002086P001-1413A-225
JEFFREY STARRATT
ADDRESS INTENTIONALLY OMITTED

004423P001-1413A-225
JEFFREY STOVEKEN
ADDRESS INTENTIONALLY OMITTED

006354P002-1413A-225
JEFFREY STYLES
ADDRESS INTENTIONALLY OMITTED

006595P001-1413A-225
JEFFREY THORPE
ADDRESS INTENTIONALLY OMITTED

005954P001-1413A-225
JEFFREY TRAVIS
ADDRESS INTENTIONALLY OMITTED

005264P001-1413A-225
JEFFREY TROH
ADDRESS INTENTIONALLY OMITTED

007432P001-1413A-225
JEFFREY WATKINS
ADDRESS INTENTIONALLY OMITTED

003747P001-1413A-225
JEFFREY WENTZ
ADDRESS INTENTIONALLY OMITTED

002659P001-1413A-225
JEFFREY WHITE
ADDRESS INTENTIONALLY OMITTED

005391P001-1413A-225
JEFFREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

013129P001-1413A-225
JEFFREY WILSON
206 GROVE ST
WALBRIDGE OH 43465

000561P001-1413A-225
JEFFREY ZELLNER
ADDRESS INTENTIONALLY OMITTED

004860P001-1413A-225
JEFFRY REMBECKI
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 749 of 1605

02/03/2020 11:44:15 AM

023080P001-1413A-225
JELCO
JOHN BRUCE
1166 STEELWOOD RD
STE C
COLUMBUS OH 43212-1356

019308P001-1413A-225
JELD WEN WINDOWS AND DOORS
DONNA GERA
1162 KEYSTONE BLVD
POTTSVILLE PA 17901-9055

029289P001-1413A-225
JELD-WEN  NOLAN AND CUMMINGS
JOEL SCHEFFLER
28800 MOUND RD (48092)
P O BOX 2111
WARREN MI 48090-2111

029290P001-1413A-225
JELD-WEN  NOLAN AND CUMMINGS
NOLANS CUNN
28800 MOUND RD (48092)
P O BOX 2111
WARREN MI 48090-2111

029291P001-1413A-225
JELD-WEN  NOLAN AND CUMMINGS
28800 MOUND RD (48092)
P O BOX 2111
WARREN MI 48090-2111

040749P001-1413A-225
JELD-WEN WINDOWS
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

029288P001-1413A-225
JELD-WEN WINDOWS  NOLAN AND CUN
NOLANS AND CUNNINGS
28800 MOUND RD
P O BOX 2111
WARREN MI 48090-2111

030900P001-1413A-225
JELMAR
NICOLE
3555 W HOWARD ST
SKOKIE IL 60076-4052

006477P001-1413A-225
JEMAL WESTMORELAND
ADDRESS INTENTIONALLY OMITTED

002113P001-1413A-225
JEMAR MEADOWS
ADDRESS INTENTIONALLY OMITTED

005554P002-1413A-225
JEMIAH GREEN
ADDRESS INTENTIONALLY OMITTED

038846P001-1413A-225
JEN MFG INC
P O BOX 20128
WORCESTER MA 01602-0128

019309P001-1413A-225
JENEL GROUP
VITO CHIARAMONTE
303 MERRICK RD STE 400
LYNBROOK NY 11563-2501

025108P001-1413A-225
JENMAR MANAGEMENT CO
150-38 12TH AVE
WHITESTONE NY 11357-1808

003750P002-1413A-225
JENNA BYE
ADDRESS INTENTIONALLY OMITTED

029676P001-1413A-225
JENNA DUDEVOIR
30 PHILIPS BEACH AVE
SWAMPSCOTT MA 01907-2431

005465P001-1413A-225
JENNA LEONE
ADDRESS INTENTIONALLY OMITTED

008261P001-1413A-225
JENNI HALL
ADDRESS INTENTIONALLY OMITTED

005776P001-1413A-225
JENNIE BREVO
ADDRESS INTENTIONALLY OMITTED

007409P001-1413A-225
JENNIE HALL
ADDRESS INTENTIONALLY OMITTED

005256P001-1413A-225
JENNIFER ANDRYCHOWSKI
ADDRESS INTENTIONALLY OMITTED

007151P001-1413A-225
JENNIFER BAILEY
ADDRESS INTENTIONALLY OMITTED

032719P001-1413A-225
JENNIFER BARISANO
46 LAKE GROVE BLVD
CENTEREACH NY 11720-3617

006391P002-1413A-225
JENNIFER BITTENBENDER
ADDRESS INTENTIONALLY OMITTED

006593P001-1413A-225
JENNIFER BULL
ADDRESS INTENTIONALLY OMITTED

001221P001-1413A-225
JENNIFER CARNEY
ADDRESS INTENTIONALLY OMITTED

013130P001-1413A-225
JENNIFER CHAVEZ
29 TALL TIMBER TRL
NORTH SMITHFIELD RI 02896

008187P001-1413A-225
JENNIFER COLE
ADDRESS INTENTIONALLY OMITTED

013131P001-1413A-225
JENNIFER DE LEON
61 FERONIA WAY
RUTHERFORD NJ 07070

013132P001-1413A-225
JENNIFER HAZELIP
107 SQUIRE CT
SUMMERVILLE SC 29485

006567P001-1413A-225
JENNIFER HOGAN
ADDRESS INTENTIONALLY OMITTED

008583P001-1413A-225
JENNIFER KEIM
ADDRESS INTENTIONALLY OMITTED

013133P001-1413A-225
JENNIFER KIM
6024 CEDAR WOOD DR
COLUMBIA MD 21044-3669

005040P001-1413A-225
JENNIFER KNOSKY
ADDRESS INTENTIONALLY OMITTED

013134P001-1413A-225
JENNIFER L RENO RPR
RENO AND ASSOCIATES
273 LITTLE THEATRE RD POB 594
WAVERLY OH 45690

007655P001-1413A-225
JENNIFER LAKE
ADDRESS INTENTIONALLY OMITTED

000806P001-1413A-225
JENNIFER MILLER
ADDRESS INTENTIONALLY OMITTED

003088P001-1413A-225
JENNIFER MORELLI
ADDRESS INTENTIONALLY OMITTED

006693P001-1413A-225
JENNIFER NELSON
ADDRESS INTENTIONALLY OMITTED

006621P001-1413A-225
JENNIFER NOVRIT
ADDRESS INTENTIONALLY OMITTED

003933P001-1413A-225
JENNIFER RENNICK
ADDRESS INTENTIONALLY OMITTED

002325P001-1413A-225
JENNIFER REYES
ADDRESS INTENTIONALLY OMITTED

001821P001-1413A-225
JENNIFER RIMSKY
ADDRESS INTENTIONALLY OMITTED

005468P001-1413A-225
JENNIFER RIVERA
ADDRESS INTENTIONALLY OMITTED

006922P001-1413A-225
JENNIFER SCOLA
ADDRESS INTENTIONALLY OMITTED

007314P001-1413A-225
JENNIFER SMITH
ADDRESS INTENTIONALLY OMITTED

003310P001-1413A-225
JENNIFER TUCKER
ADDRESS INTENTIONALLY OMITTED

027697P001-1413A-225
JENNIFER WILLIAMS
2190 URBANA PIKE
IJAMSVILLE MD 21754-8601

013135P001-1413A-225
JENNY LEE
1824 MIDDLEBRIDGE DR
SILVER SPRING MD 20906

044542S001-1413A-225
JENNY MUNSON ADNRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381

044543P001-1413A-225
JENNY MUNSON ANDRESS
194 GREENLAWN RD
COCHRANVILLE PA 19330

044543S001-1413A-225
JENNY MUNSON ANDRESS
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381

018346P001-1413A-225
JENNY MUNSON ANDRESS  ADMINISTRATRIX OF
THE ESTATE OF HERBERT ANDRESS
TIMOTHY F RAYNE ESQ TIFFANY M SHRENK ESQ
ATTY FOR THE  CLAIMANT MACELREE HARVEY LTD
211 EAST STATE ST
KENNETT SQUARE PA 19348

044542P003-1413A-225
JENNY MUNSON ANDRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
194 GREENLAWN RD
COCHRANVILLE PA 19330

018347P003-1413A-225
JENNY MUNSON ANDRESS ETC V
SWARTZ CAMPBELL LLC
KEVIN J CANAVAN
ONE LIBERTY PL FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

044491P001-1413A-225
JENNY MUNSON ANDRESS INDIV
TIMOTHY F RAYNE ESQUIRE
TIFFANY M SHRENK ESQUIRE
211 E STATE ST
KENNETT SQUARE PA 19348

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 753 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 751 of 1605                                                      02/03/2020 11:44:15 AM

044086P001-1413A-225
JENOLEE WILLIAMS
8846 163RD ST APT 46E
JAMAICA NY 11432

027851P001-1413A-225
JENRAY PRODUCTS INC
222 LAKE AVE
YONKERS NY 10701-5713

029367P001-1413A-225
JENTSCH AND CO INC
NANCY
290 SOUTH PK AVE
BUFFALO NY 14204-2591

000500P001-1413A-225
JERALD KRIZAN
ADDRESS INTENTIONALLY OMITTED

001576P001-1413A-225
JEREMIAH JESSELL
ADDRESS INTENTIONALLY OMITTED

002664P001-1413A-225
JEREMIAH KELLY
ADDRESS INTENTIONALLY OMITTED

006838P001-1413A-225
JEREMIAH SHEETS
ADDRESS INTENTIONALLY OMITTED

006439P001-1413A-225
JEREMIAH WILEY
ADDRESS INTENTIONALLY OMITTED

002623P001-1413A-225
JEREMIE BELL
ADDRESS INTENTIONALLY OMITTED

002545P001-1413A-225
JEREMY ARSENAULT
ADDRESS INTENTIONALLY OMITTED

003920P001-1413A-225
JEREMY BAILLARGEON
ADDRESS INTENTIONALLY OMITTED

006396P001-1413A-225
JEREMY BELL
ADDRESS INTENTIONALLY OMITTED

002381P003-1413A-225
JEREMY CAIN
ADDRESS INTENTIONALLY OMITTED

003437P001-1413A-225
JEREMY CHESNEY
ADDRESS INTENTIONALLY OMITTED

005318P001-1413A-225
JEREMY COCHRAN
ADDRESS INTENTIONALLY OMITTED

001927P001-1413A-225
JEREMY CRAWFORD
ADDRESS INTENTIONALLY OMITTED

005755P001-1413A-225
JEREMY CREECH
ADDRESS INTENTIONALLY OMITTED

007861P001-1413A-225
JEREMY DAVIS
ADDRESS INTENTIONALLY OMITTED

008139P001-1413A-225
JEREMY DIAZ
ADDRESS INTENTIONALLY OMITTED

006272P001-1413A-225
JEREMY EUTZY
ADDRESS INTENTIONALLY OMITTED

002861P001-1413A-225
JEREMY FORTIER
ADDRESS INTENTIONALLY OMITTED

007207P001-1413A-225
JEREMY GRAY
ADDRESS INTENTIONALLY OMITTED

008015P001-1413A-225
JEREMY HUNT
ADDRESS INTENTIONALLY OMITTED

006444P001-1413A-225
JEREMY JACKSON
ADDRESS INTENTIONALLY OMITTED

007255P001-1413A-225
JEREMY LEBLANC
ADDRESS INTENTIONALLY OMITTED

007355P001-1413A-225
JEREMY LEWIS
ADDRESS INTENTIONALLY OMITTED

004659P001-1413A-225
JEREMY MEADOWS
ADDRESS INTENTIONALLY OMITTED

003362P001-1413A-225
JEREMY NUNN
ADDRESS INTENTIONALLY OMITTED

003998P002-1413A-225
JEREMY PORTERFIELD
ADDRESS INTENTIONALLY OMITTED

005352P001-1413A-225
JEREMY SMITH
ADDRESS INTENTIONALLY OMITTED

001124P001-1413A-225
JEREMY STEIN
ADDRESS INTENTIONALLY OMITTED

013136P001-1413A-225
JEREMY STEVEN CRAWFORD
7902 LAYNE CT
ROANOKE VA 24019

002884P001-1413A-225
JEREMY TUNG
ADDRESS INTENTIONALLY OMITTED

001470P001-1413A-225
JEREMY VALUKEVICH
ADDRESS INTENTIONALLY OMITTED

006424P001-1413A-225
JEREMY WICKS
ADDRESS INTENTIONALLY OMITTED

004429P001-1413A-225
JEREMY WISNER
ADDRESS INTENTIONALLY OMITTED

001475P001-1413A-225
JEREMY YARNALL
ADDRESS INTENTIONALLY OMITTED

025453P001-1413A-225
JERGENS INC
15700 WATERLOO RD
CLEVELAND OH 44110-3898

019310P001-1413A-225
JERICH USA
1 INDUSTRIAL RD
SUITE 102
DAYTON NJ 08810-3501

021419P001-1413A-225
JERICH USA ACCT 74401
S/ SAPPI FINE PAPER
1 INDUSTRIAL RD
STE 102
DAYTON NJ 08810-3501

013137P001-1413A-225
JERICH USA INC
GREGORY COLEMAN
1 INDUSTRIAL RD  STE 102
DAYTON NJ 08810-3501

006616P002-1413A-225
JERIMI WERNER
ADDRESS INTENTIONALLY OMITTED

013138P001-1413A-225
JERITH MFG CO
ELIZABETH ROWAN
14400 MCNULTY RD
PHILADELPHIA PA 19154-1108

024567P001-1413A-225
JERITH MFG CO
EILEEN NORTON
14400 MCNULTY RD
PHILADELPHIA PA 19154-1108

006946P001-1413A-225
JERMAINE AVERY
ADDRESS INTENTIONALLY OMITTED

002198P001-1413A-225
JERMAINE BARRETT
ADDRESS INTENTIONALLY OMITTED

007078P001-1413A-225
JERMAINE GILLIS
ADDRESS INTENTIONALLY OMITTED

007504P001-1413A-225
JERMAINE HALLETT
ADDRESS INTENTIONALLY OMITTED

006446P001-1413A-225
JERMAINE JOHNSON
ADDRESS INTENTIONALLY OMITTED

007495P001-1413A-225
JERMAINE MCDOUGALD
ADDRESS INTENTIONALLY OMITTED

004843P001-1413A-225
JERMAINE MORANT
ADDRESS INTENTIONALLY OMITTED

003170P001-1413A-225
JERMAINE NAVARRO
ADDRESS INTENTIONALLY OMITTED

026008P001-1413A-225
JERO MEDICAL EQUIPMENT
AND SUPPLIES
BRENDA LONDON TATE
1701 W 13TH ST
CHICAGO IL 60608-1207

013139P001-1413A-225
JEROME CUTTING MILLS
2 CORTLAND ST
2ND FLOOR
MOUNT VERNON NY 10550-2706

026816P001-1413A-225
JEROME CUTTING MILLS
2 CORTLANDT ST
2ND FLOOR
MOUNT VERNON NY 10550-2706

013140P001-1413A-225
JEROME FIRE EQUIPMENT
RICHARD DUPRE
8721 CAUGHDENOY RD
CLAY NY 13041-9663

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 755 of 1608

013141P001-1413A-225
JEROME FLORISTS INC
1379 MADISON AVE
NEW YORK NY 10128

005586P001-1413A-225
JEROME HILL
ADDRESS INTENTIONALLY OMITTED

005966P001-1413A-225
JEROME KAPUN
ADDRESS INTENTIONALLY OMITTED

005686P001-1413A-225
JEROME MADISON
ADDRESS INTENTIONALLY OMITTED

001571P001-1413A-225
JEROME PECK
ADDRESS INTENTIONALLY OMITTED

007831P001-1413A-225
JEROME WIMMS
ADDRESS INTENTIONALLY OMITTED

007575P001-1413A-225
JEROME YOUNG
ADDRESS INTENTIONALLY OMITTED

006331P001-1413A-225
JEROMY STACY
ADDRESS INTENTIONALLY OMITTED

002925P001-1413A-225
JERRED SOMMERVILLE
ADDRESS INTENTIONALLY OMITTED

025377P001-1413A-225
JERRICK'S LOWER E SI
1545 RT 52
FISHKILL NY 12524-1627

008419P001-1413A-225
JERROD OWENS
ADDRESS INTENTIONALLY OMITTED

005795P001-1413A-225
JERRODD SAMPSON
ADDRESS INTENTIONALLY OMITTED

021232P001-1413A-225
JERRY A MASSER JR
ADDRESS INTENTIONALLY OMITTED

003509P001-1413A-225
JERRY BISSERETTE
ADDRESS INTENTIONALLY OMITTED

005116P001-1413A-225
JERRY BRAY
ADDRESS INTENTIONALLY OMITTED

004882P001-1413A-225
JERRY DAVIS
ADDRESS INTENTIONALLY OMITTED

005621P001-1413A-225
JERRY HARRIS
ADDRESS INTENTIONALLY OMITTED

007971P001-1413A-225
JERRY KERSHNER
ADDRESS INTENTIONALLY OMITTED

006062P001-1413A-225
JERRY LEE SCOFIELD
ADDRESS INTENTIONALLY OMITTED

000455P001-1413A-225
JERRY MASSER
ADDRESS INTENTIONALLY OMITTED

002375P001-1413A-225
JERRY MAUST
ADDRESS INTENTIONALLY OMITTED

003590P001-1413A-225
JERRY MILLER
ADDRESS INTENTIONALLY OMITTED

008741P001-1413A-225
JERRY ORTIZ
ADDRESS INTENTIONALLY OMITTED

001145P001-1413A-225
JERRY RAINES
ADDRESS INTENTIONALLY OMITTED

000950P001-1413A-225
JERRY TELLINGHUISEN
ADDRESS INTENTIONALLY OMITTED

013142P001-1413A-225
JERRY WEBER
8265 BALTIMORE ANNAPOLIS BLVD
PASADENA MD 21122

013143P001-1413A-225
JERRYS CHEVROLET COLLISION
CENTER
1940 E JOPPA RD
PARKVILLE MD 21234

035718P001-1413A-225
JERSEY ARCHITECTURAL
722 ADRIATIC AVE
97690931
ATLANTIC CITY NJ 08401

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 756 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 754 of 1605

02/03/2020 11:44:15 AM

013144P001-1413A-225
JERSEY CAPE MARINE
PAULA ZEISS
656 RTE 9
CAPE MAY NJ 08204

013145P001-1413A-225
JERSEY CITY MUNICIPAL COURT
365 SUMMIT AVE
JERSEY CITY NJ 07306-3112

013146P001-1413A-225
JERSEY ITALIAN GRAVY
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

025782P001-1413A-225
JERSEY JACKS PINBALL CO
1645 OAK ST
LAKEWOOD NJ 08701-5925

026490P001-1413A-225
JERSEY SEED INC
18B JULES LANE
NEW BRUNSWICK NJ 08901-3642

044087P001-1413A-225
JERSEY SHORE PROVISIONS INC
510 7TH AVE
BELMAR NJ 07719

040494P001-1413A-225
JERSEY SHORE STEEL
FABRICATION
P O BOX 5055
JERSEY SHORE PA 17740-5055

043851P001-1413A-225
JERSEY SHORE STEEL FABRICATION
MISSY-ACCOUNTS PAYABLE
PO BOX 5055
JERSEY SHORE PA 17740-5055

013147P001-1413A-225
JES RESTAURANT EQUIPMENT
STACY HIGGINBOTHAM
2108 HIGHWAY 72 W
GREENWOOD SC 29649-8582

023686P001-1413A-225
JESCO
KEITH PRICE
1275 BLOOMFIELD AVE
STE 27C
FAIRFIELD NJ 07004-2733

025312P001-1413A-225
JESCO
JACQUE ZOEMER
1525 TILCO DR
STE A
FREDERICK MD 21704-6713

013148P001-1413A-225
JESCO EQUIPMENT INC
MICHAEL SCORER
1790 RTE 38 S
LUMBERTON NJ 08048-2257

013149P001-1413A-225
JESCO INC
JOHN DEERE DEALER
110 JEFFRYN BLVD E
DEER PARK NY 11729

013150P001-1413A-225
JESCO INC
DANIEL SHAFER
497 FISHKILL AVE
BEACON NY 12508-1252

013151P001-1413A-225
JESCO INC
JHON DEERE DEALER
8200 CRYDEN WAY
DISTRICT HEIGHTS MD 20747

013152P001-1413A-225
JESCO INC
JOHN DEERE DEALER
8411 PULASKI HWY
BALTIMORE MD 21237

013153P001-1413A-225
JESCO INC
JOHN DEERE DEALER
118 SAINT NICHOLAS AVE
SOUTH PLAINFIELD NJ 07080

021983P001-1413A-225
JESCO INC
JOHN DEERE DEALER
1001 INDUSTRIAL DR
MIDDLETOWN DE 19709-1097

023123P001-1413A-225
JESCO INC
JOHN DEERE DEALER
118 SAINT NICHOLAS A
SOUTH PLAINFIELD NJ 07080-1808

023617P001-1413A-225
JESCO INC
LINDA
1260 CENTENNIAL AVE
PISCATAWAY NJ 08854-4332

023688P001-1413A-225
JESCO INC
JOHN DEERE DEALER
1275 BLOOMFIELD AVE
FAIRFIELD NJ 07004-2708

025311P001-1413A-225
JESCO INC
JOHN DEERE DEALER
JOSH ANDREWS
1525 TILCO DR UNIT A
FREDERICK MD 21704-6713

026232P001-1413A-225
JESCO INC
JOHN DEERE DEALER
1790 RTE 38 S PEMBER
LUMBERTON NJ 08048-2257

032543P001-1413A-225
JESCO INC
JOHN DEERE DEALER
4460 PRINTERS CT
WHITE PLAINS MD 20695-3107

032544P001-1413A-225
JESCO INC
JOHN DEERE DEALER
LINDA
4460 PRINTERS CT
WHITE PLAINS MD 20695-3107

033082P001-1413A-225
JESCO INC
JOHN DEERE DEALER
497 FISHKILL AVE
BEACON NY 12508-1252

033436P001-1413A-225
JESMAR GRAPHICS
51 RIDER AVE
MALVERNE NY 11565-2021

033437P001-1413A-225
JESMAR GRAPHICS
MIKE BERMAN
51 RIDER AVE
MALVERNE NY 11565-2021

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 755 of 1605

02/03/2020 11:44:15 AM

035857P001-1413A-225
JESPER OFFICE
A/P
745 ROUTE 202-206
BRIDGEWATER NJ 08807

013154P001-1413A-225
JESPY HOUSE
102 PROSPECT ST
SOUTH ORANGE NJ 07079

002286P001-1413A-225
JESSE ANTHONY
ADDRESS INTENTIONALLY OMITTED

021184P001-1413A-225
JESSE ANTHONY
ADDRESS INTENTIONALLY OMITTED

004826P001-1413A-225
JESSE BAKER
ADDRESS INTENTIONALLY OMITTED

001564P001-1413A-225
JESSE BASKIEWICZ
ADDRESS INTENTIONALLY OMITTED

003462P001-1413A-225
JESSE BOWER
ADDRESS INTENTIONALLY OMITTED

003001P001-1413A-225
JESSE FOLCKEMER
ADDRESS INTENTIONALLY OMITTED

005166P001-1413A-225
JESSE GARMAN
ADDRESS INTENTIONALLY OMITTED

003051P001-1413A-225
JESSE HEDGEPETH
ADDRESS INTENTIONALLY OMITTED

006942P002-1413A-225
JESSE IRELAND
ADDRESS INTENTIONALLY OMITTED

002469P001-1413A-225
JESSE MONTUFAR
ADDRESS INTENTIONALLY OMITTED

007845P001-1413A-225
JESSE NYOMO
ADDRESS INTENTIONALLY OMITTED

005334P001-1413A-225
JESSE REEVES
ADDRESS INTENTIONALLY OMITTED

008441P001-1413A-225
JESSE STAMM
ADDRESS INTENTIONALLY OMITTED

000691P001-1413A-225
JESSE STOREY
ADDRESS INTENTIONALLY OMITTED

042667P001-1413A-225
JESSE'S STEAK HOUSE
RTE 120
HANOVER NH 03755

003436P001-1413A-225
JESSENIA DELOSSANTOS
ADDRESS INTENTIONALLY OMITTED

002268P001-1413A-225
JESSEY DAGONS
ADDRESS INTENTIONALLY OMITTED

004176P001-1413A-225
JESSICA ACEVEDO
ADDRESS INTENTIONALLY OMITTED

044089P001-1413A-225
JESSICA BLAIS DISTRICT SECRETARY
PLAINVIEW WATER DISTRICT
10 MANETTO HILL RD
PLAINVIEW NY 11803

005150P001-1413A-225
JESSICA BONILLA
ADDRESS INTENTIONALLY OMITTED

005077P001-1413A-225
JESSICA CURETON
ADDRESS INTENTIONALLY OMITTED

044475P001-1413A-225
JESSICA FORBES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

002761P001-1413A-225
JESSICA GESMOND
ADDRESS INTENTIONALLY OMITTED

013155P001-1413A-225
JESSICA GUADRON
141 CONERY  ST
BRENTWOOD NY 11717

022845P001-1413A-225
JESSICA HOUGH
112 MOUNTAINS BLVD
LAKE LURE NC 28746-9852

021180P001-1413A-225
JESSICA L WORLEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 758 of 1608

008315P001-1413A-225
JESSICA LUQUE
ADDRESS INTENTIONALLY OMITTED

005473P001-1413A-225
JESSICA MAYO
ADDRESS INTENTIONALLY OMITTED

002688P001-1413A-225
JESSICA MEJIA
ADDRESS INTENTIONALLY OMITTED

006686P001-1413A-225
JESSICA PITT
ADDRESS INTENTIONALLY OMITTED

002894P001-1413A-225
JESSICA SANCHEZ PINZON
ADDRESS INTENTIONALLY OMITTED

013156P001-1413A-225
JESSICA SANDUSKY
8077 ROLL RD
E AMHERST NY 14051

006280P001-1413A-225
JESSICA SILVA
ADDRESS INTENTIONALLY OMITTED

013157P001-1413A-225
JESSICA SMALL
126 PLEASANT ST
FREEDOM ME 04941

013158P001-1413A-225
JESSICA SMITH
3301 WEST 22ND ST
INDIANAPOLIS IN 46222

044090P001-1413A-225
JESSICA SWEENEY TRANSPORTATION MGR
CLARKS AMERICA INC
355 KINDIG LN
HANOVER PA 17331

002141P001-1413A-225
JESSICA TOWNER
ADDRESS INTENTIONALLY OMITTED

013159P001-1413A-225
JESSICA WENNER
1236 CROSS CREEK DR
MECHANICSBURG PA 17050

002696P001-1413A-225
JESSICA WHELAN
ADDRESS INTENTIONALLY OMITTED

001301P001-1413A-225
JESSICA WORLEY
ADDRESS INTENTIONALLY OMITTED

013160P001-1413A-225
JESSICA WORLEY
JESSICA
1043 FIELDSTONE DR
NORTH HUNTINGDON PA 15642

008529P001-1413A-225
JESSIE BENNETT
ADDRESS INTENTIONALLY OMITTED

005711P001-1413A-225
JESSIE JARRELL
ADDRESS INTENTIONALLY OMITTED

000968P001-1413A-225
JESSIE MABASA
ADDRESS INTENTIONALLY OMITTED

000507P001-1413A-225
JESSIE TAYLOR
ADDRESS INTENTIONALLY OMITTED

004415P001-1413A-225
JESSIE TORRES
ADDRESS INTENTIONALLY OMITTED

001993P001-1413A-225
JESSIE VALENTINE-GEYER
ADDRESS INTENTIONALLY OMITTED

013161P001-1413A-225
JESSIE VALENTINE-GEYER
JESSIE
2943 LEVANS RD
COPLAY PA 18037

005295P001-1413A-225
JESSY HANDY
ADDRESS INTENTIONALLY OMITTED

003282P001-1413A-225
JESSYCA BEDREGAL
ADDRESS INTENTIONALLY OMITTED

005798P001-1413A-225
JESUS ALVAREZ MUNOZ
ADDRESS INTENTIONALLY OMITTED

043124P001-1413A-225
JESUS BALDONADO
22 BENNINGTON ST
LAWRENCE MA 01841-3125

006929P001-1413A-225
JESUS CORNIER HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005508P001-1413A-225
JESUS DAVILA
ADDRESS INTENTIONALLY OMITTED

004934P001-1413A-225
JESUS GONZALES
ADDRESS INTENTIONALLY OMITTED

004340P001-1413A-225
JESUS HERRERA-DELOSSANTO
ADDRESS INTENTIONALLY OMITTED

000328P001-1413A-225
JESUS MALDONADO
ADDRESS INTENTIONALLY OMITTED

005811P001-1413A-225
JESUS MURILLO
ADDRESS INTENTIONALLY OMITTED

004166P001-1413A-225
JESUS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007851P001-1413A-225
JESUS SANDOVAL
ADDRESS INTENTIONALLY OMITTED

008200P001-1413A-225
JESUS VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

004371P001-1413A-225
JESUS VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

013162P001-1413A-225
JET AVIATION FLIGHT SVC
VICTORIA DUFFY
PO BOX 536402
PITTSBURGH PA 15253-5906

028570P001-1413A-225
JET DISTRIBUTION
KAREN RODGERS
250 CENTRAL AVE
TETERBORO NJ 07608-1100

018439P001-1413A-225
JET ELECTRIC MOTOR CO
688 SCHOOL ST
PAWTUCKET RI 02860

026421P001-1413A-225
JET LINE PROD
MICHAEL CARLEY
1845 NEW HIGHWAY
FARMINGDALE NY 11735-1508

026411P001-1413A-225
JET PLATE INC
GUY WEAVER
1840 COTTON ST
READING PA 19606-1713

023598P001-1413A-225
JET PULVERIZER CO
BETH LOEFFLER
1255 N CHURCH ST
MOORESTOWN NJ 08057-1136

026825P001-1413A-225
JETCOM
2 GATEWAY BLVD
PEDRICKTOWN NJ 08067-3629

022338P001-1413A-225
JETCOM 9833 AATN RA
1055 BRONX RIVER AVE
BRONX NY 10472-5500

037496P001-1413A-225
JETDOCK
CAROL
9601 CORPORATE CIRCL
VALLEY VIEW OH 44125-4261

036180P001-1413A-225
JETNET CORP
HEIDI LANG
79 N INDUSTRIAL PK
505 NORTH DR
SEWICKLEY PA 15143-2339

013163P001-1413A-225
JETRO CASH AND CARRY
15-24 132ND ST
COLLEGE POINT NY 11356

025309P001-1413A-225
JETRO CASH AND CARRY
JOSEPH BARONE
15-24 132ND ST
COLLEGE POINT NY 11356-2440

024466P001-1413A-225
JETTISH IMPORTS
1412 BROADWAY
STE 1606
NEW YORK NY 10018-9270

004678P001-1413A-225
JEVAUGHN TRAVERS
ADDRESS INTENTIONALLY OMITTED

005978P001-1413A-225
JEVON EVANS
ADDRESS INTENTIONALLY OMITTED

008179P001-1413A-225
JEVON JAMES
ADDRESS INTENTIONALLY OMITTED

022651P001-1413A-225
JEWEL CASE CORP
NACHO LUCIANO
110 DUPONT ST
PROVIDENCE RI 02907-3181

041829P001-1413A-225
JEWEL WIRE CO
LOOS AND CO
DEBBIE FRENCH
P O BOX 98
POMFRET CT 06258-0098

031818P001-1413A-225
JEWELS OF JAVA
BARBARA SIMEON
400 NORTH ST
ENDICOTT NY 13760-4836

028624P001-1413A-225
JEWETT AUTOMATION
RON OSTANT
2501 MECHANICSVILLE TNPK
RICHMOND VA 23223-2329

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 760 of 1608

028179P001-1413A-225
JEWISH EDUC TOYS
ABE BLUMBERGER
234 9TH ST
BRADDOCK PA 15104-1941

039136P001-1413A-225
JEWISH LIGHTING PUBL
CHAD ST LAWRENCE
P O BOX 237
WOODSTOCK VT 05091-0237

021272P001-1413A-225
JFL OF FULTON COUNTY INC
AKA FARM FAMILY CASUALTY INSURANCE
JESICA RINKER
PO BOX 517
GLENMONT NY 12077

013164P001-1413A-225
JFV TRUCKING
37 MAPLE AVE
DOVER NJ 07801

013165P001-1413A-225
JG PARKS AND SON INC
24360 OCEAN GTWY
PO BOX 416
MARDELA SPRINGS MD 21837

042049P001-1413A-225
JGA BEACON
PO BOX 1519
GOLDSBORO NC 27533-1519

013166P001-1413A-225
JGB ENTERPRISES
115 METROPOLITAN DR
LIVERPOOL NY 13088

032782P001-1413A-225
JGB ENTERPRISES INC
4635 CROSSROADS PK
LIVERPOOL NY 13088-3515

031880P001-1413A-225
JH FLETCHER AND CO
402 HIGH ST PO BOX 2
HUNTINGTON WV 25776

026321P001-1413A-225
JH MAXYMILLIAN
1801 EAST ST
PITTSFIELD MA 01201-3859

013167P002-1413A-225
JH PAPER CO INC
JEFFREY E HALPER
PO BOX 2112
LIVINGSTON NJ 07039-7712

030358P001-1413A-225
JH REID GEN CONTRACT
3230 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-1204

005763P001-1413A-225
JHAVON RUSSELL
ADDRESS INTENTIONALLY OMITTED

019311P001-1413A-225
JHJ INTERNATIONAL LTD
JOSEPH YU
JFK INTL AIRPORT BLDG 9 STE 278A
JAMAICA NY 11430

004994P001-1413A-225
JHONATHAN WINGFIELD
ADDRESS INTENTIONALLY OMITTED

035443P001-1413A-225
JIF LOGISTICS
70 E SUNRISE HIGHWAY
ROOM 606
VALLEY STREAM NY 11581-1233

035447P001-1413A-225
JIF LOGISTICS
70 E SUNRISE HWY
STE 606
VALLEY STREAM NY 11581-1233

030586P001-1413A-225
JILAI YANG CO
34 SULLIVAN RD
UNIT 29
BILLERICA MA 01862-2000

013168P001-1413A-225
JILL ANN GRADLE
451 UNIVERSITY AVE
BUFFALO NY 14223

004154P001-1413A-225
JILL CHRISTY
ADDRESS INTENTIONALLY OMITTED

003190P001-1413A-225
JILL FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

003289P001-1413A-225
JILL KOREN
ADDRESS INTENTIONALLY OMITTED

043046P001-1413A-225
JILL LOUISE PAUL DIZ
119 LOCUST ST
HANOVER PA 17331-2512

007737P001-1413A-225
JILL WOOD
ADDRESS INTENTIONALLY OMITTED

008230P001-1413A-225
JILLIAN BILAK
ADDRESS INTENTIONALLY OMITTED

007726P001-1413A-225
JILLIAN PETERSON
ADDRESS INTENTIONALLY OMITTED

008092P001-1413A-225
JILLISA SOLOMON
ADDRESS INTENTIONALLY OMITTED

002121P001-1413A-225
JIM ARCE
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 761 of 1608

042966P001-1413A-225
JIM C HAMER CO
PO BOX 418
KENOVA WV 25530

021129P001-1413A-225
JIM C HAMMER CO
OFFICER GENERAL OR MANAGING AGENT
PO BOX 418
KENOVA WV 25530

033327P001-1413A-225
JIM COOPER CONST
5004 5TH AVE S
PITTSBURGH PA 15212

033328P001-1413A-225
JIM COOPER CONSTRUCT
5004 5TH AVE S
BIRMINGHAM AL 35212-3512

013169P001-1413A-225
JIM HOLZER PLUMBING INC
JIM HOLZER
625 DEPOT ST
LATROBE PA 15650

024208P001-1413A-225
JIM MARZEC AMUSEMENT
138 JANET ST
PERRYOPOLIS PA 15473

024209P001-1413A-225
JIM MARZEC AMUSEMENT
138 JANET ST
BEHIND FOX'S PIZZA
PERRYOPOLIS PA 15473

013170P001-1413A-225
JIM PLUSCAUSKI
JIM
3117 SKYLIGHT DR WEST
YORK PA 17402

013171P001-1413A-225
JIM SLOAN
25 HANOVER RD
HEWITT NJ 07421

000721P001-1413A-225
JIM YARO
ADDRESS INTENTIONALLY OMITTED

013172P001-1413A-225
JIM YARO II
163 BIRCH DR
LEHIGHTON PA 18235

013173P001-1413A-225
JIMMIE MCKENZIE
1440 HARBOR CT
VIRGINIA  BEACH VA 23454

003798P001-1413A-225
JIMMY BLANKENSHIP
ADDRESS INTENTIONALLY OMITTED

005012P001-1413A-225
JIMMY DAVIS
ADDRESS INTENTIONALLY OMITTED

002465P001-1413A-225
JIMMY FERNATT
ADDRESS INTENTIONALLY OMITTED

003661P001-1413A-225
JIMMY GILMORE
ADDRESS INTENTIONALLY OMITTED

013174P001-1413A-225
JIMMY GIONTI
422 N BROWN ST
TITUSVILLE PA 16354

002950P001-1413A-225
JIMMY GREESON
ADDRESS INTENTIONALLY OMITTED

013175P001-1413A-225
JIMMY J KUTTIYARA
8  MANCHESTER RD
YONKERS NY 10710

002805P001-1413A-225
JIMMY TRUONG
ADDRESS INTENTIONALLY OMITTED

008664P001-1413A-225
JIMMY VEGA
ADDRESS INTENTIONALLY OMITTED

024350P001-1413A-225
JIMMY'S TRUCKING
ROBERT MACPHERSON
140 SOUTH AVE
SOUTH PLAINFIELD NJ 07080-3816

013176P001-1413A-225
JIMS BACKFLOW TESTING
AND SVC
JAMES SUHAN
152 FENTON RD
MT PLEASANT PA 15666

036522P001-1413A-225
JINDELLI BEVERAGES
8100 S MADISON ST
BURR RIDGE IL 60527-5854

035877P001-1413A-225
JING ZHANG
75 BRAINTREE ST
STE 219
ALLSTON MA 02134-1859

030850P001-1413A-225
JINNY CORP
RACHEL
3505 N KIMBALL AVE
CHICAGO IL 60618-5507

022962P001-1413A-225
JIT EXPRESS
11411 NW 107TH ST
#4
MIAMI FL 33178-4063

022963P001-1413A-225
JIT EXPRESS
11411 NW 107TH ST
MIAMI FL 33178-4061

013177P001-1413A-225
JIT PACKAGING
CHRISTINE RARRESI
1717 GIFFORD RD
ELGIN IL 60120

013178P001-1413A-225
JIT PACKAGING
1717 GIFFORD RD
ELGIN IL 60120-7534

026052P001-1413A-225
JIT PACKAGING
NANCY A/P
1717 GIFFORD RD
ELGIN IL 60120-7534

013179P001-1413A-225
JIT TOYOTA-LIFT
52 S PEARL ST
PO BOX 613
FREWSBURG NY 14738

044402P002-1413A-225
JIVIN L MOORE
JIVIN L MOORE
JIVIN MOORE
906 UNION ST APT 1
MCKEESPORT PA 15132

003071P001-1413A-225
JIVIN MOORE
ADDRESS INTENTIONALLY OMITTED

024738P001-1413A-225
JJ BOLL ASSOC INC
147-45 FARMERS BLVD
RM 203
JAMAICA NY 11434-5260

013180P001-1413A-225
JJ INTERNATIONAL LLC
JAMES CHEN
2615 THREE OAKS RD STE 2A2
CARY IL 60013

013028P001-1413A-225
JJ KELLER AND ASSOCIATES
PO BOX 6609
CAROL STREAM IL 60197-6609

042720P001-1413A-225
JK ENTERPRISE SOLUTION
1000 DELSEA DR
STE 1-1
WESVNJ NJ 08093

031879P001-1413A-225
JK FLETCHER AND CO
402 HIGH
HUNTINGTON WV 25701

013181P001-1413A-225
JKL SPECIALTY FOODS
JAMES MCKENNA
PO BOX 4607
STAMFORD CT 06907

013182P002-1413A-225
JKPM TRANSPORTATION CONSULTING LLC
RICHARD BOWDEN
5205 CHESTERWOOD WAY
SOMERSET NJ 08873-5907

013183P001-1413A-225
JL LANDSCAPING
PO BOX 6
NEW LONDON OH 44851

013184P001-1413A-225
JLS SVC BUREAU
150 BROAD HOLLOW RE STE 300
MELVILLE NY 11747

013185P001-1413A-225
JM DISANTO PARTNERSHIP
DAUPHIN COUNTY PROTHONOTARY
101 MARKET ST RM 101
HARRISBURG PA 17101

013186P001-1413A-225
JM MILLS NPL SITE ESCROW
DE MAXIMIS INC
450 MONTBROOK LN
KNOXVILLE TN 37919

000076P001-1413S-225
JM PARTNERS LLC
JOHN MARSHALL
6800 PARAGON PLACE STE 202
RICHMOND VA 23230-1656

018473P001-1413A-225
JM SMUCKERS CO
6670 LOW
BLOOMSBURG PA 17815

013187P001-1413A-225
JMB TRUCKING CO
CLAIMS DEPT
199 LEE AVE STE 440
BROOKLYN NY 11211-8919

023385P001-1413A-225
JMC FURNITURE
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

013188P001-1413A-225
JMC IMPORTS
JUAN CABRAL
225 WATER ST STE A226
PLYMOUTH MA 02360

013189P001-1413A-225
JMK LANDSCAPE PENNSYLVANIA LLC
JMK
PO BOX 607
NEW CUMBERLAND PA 17070

022759P001-1413A-225
JNJ WHSE/EVA LOGISTICS
111 COKESBURY RD
LEBANON NJ 08833-8601

000415P001-1413A-225
JO ANN DOMINO
ADDRESS INTENTIONALLY OMITTED

003739P001-1413A-225
JO ANN KORTRIGHT PEREZ
ADDRESS INTENTIONALLY OMITTED

018586P001-1413A-225
JO ANN M KORTRIGHT PEREZ
ADDRESS INTENTIONALLY OMITTED

037115P001-1413A-225
JO-ED TRUCKING INC
90 MAYFIELD AVE
EDISON NJ 08837-3821

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 761 of 1605

02/03/2020 11:44:15 AM

013190P001-1413A-225
JOAN ANDORS
46 ROGER DR
PORT WASHINGTON NY 11050

013191P001-1413A-225
JOAN TERRY
PO BOX 163
SOUTHWEST HARBOR ME 04679

005819P001-1413A-225
JOAN WENERICK
ADDRESS INTENTIONALLY OMITTED

007644P001-1413A-225
JOANN FRIEDWALD
ADDRESS INTENTIONALLY OMITTED

000809P001-1413A-225
JOANN YOUNG
ADDRESS INTENTIONALLY OMITTED

018531P001-1413A-225
JOANNE C KNIGHT
PO BOX 106172
ATLANTA GA 30348

000535P001-1413A-225
JOANNE DOMANSKI
ADDRESS INTENTIONALLY OMITTED

007407P001-1413A-225
JOANNE HARRINGTON
ADDRESS INTENTIONALLY OMITTED

013192P001-1413A-225
JOANNE M SCHIELZO
AND COZZI AND COZZI AS ATTORNEYS
314 STUYVESANT AVE
LYNDHURST NJ 07071

033360P001-1413A-225
JOANNE MCMAHON
ADDRESS INTENTIONALLY OMITTED

002163P001-1413A-225
JOAO MONTEIRO
ADDRESS INTENTIONALLY OMITTED

021233P001-1413A-225
JOAO MONTEIRO
ADDRESS INTENTIONALLY OMITTED

007969P001-1413A-225
JOAQUIN ROSARIO
ADDRESS INTENTIONALLY OMITTED

002405P001-1413A-225
JOBANI VERGARA
ADDRESS INTENTIONALLY OMITTED

034780P001-1413A-225
JOBSITE SUPPLY
624 S MISSOURI ST
INDIANAPOLIS IN 46225-1259

013031P001-1413A-225
JOC CONSTRUCTION LLC
JOHN O CONNER JR
204 SULPHUR SPRINGS RD
OWEGO NY 13827

005880P001-1413A-225
JOCELYN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

019208P001-1413A-225
JOCEPHUS GRAND
ADDRESS INTENTIONALLY OMITTED

006006P001-1413A-225
JODHVIR JANDA
ADDRESS INTENTIONALLY OMITTED

004308P001-1413A-225
JODI ERB
ADDRESS INTENTIONALLY OMITTED

004310P001-1413A-225
JODY MECCA
ADDRESS INTENTIONALLY OMITTED

004043P001-1413A-225
JODY STOWE
ADDRESS INTENTIONALLY OMITTED

008481P001-1413A-225
JODYANN ALLSOP
ADDRESS INTENTIONALLY OMITTED

000577P001-1413A-225
JOE ASPRES
ADDRESS INTENTIONALLY OMITTED

044352P003-1413A-225
JOE ASPRES
108 WILLIAM ST
CARTERET NJ 07008

003980P002-1413A-225
JOE CRIBB
ADDRESS INTENTIONALLY OMITTED

023445P001-1413A-225
JOE FILLOON
123 BARTHETT AVE
WEST CREEK NJ 08092

031278P001-1413A-225
JOE LAGANA
38 ALLSTON ST
LAWRENCE MA 01841-2303

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 764 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 762 of 1605

02/03/2020 11:44:15 AM

013193P001-1413A-225
JOE MAYS INC
3031 SR 72
JONESTOWN PA 17038

035708P001-1413A-225
JOE MERLUZZI
CUST # 315 480 7159
7201 SCHUYLER RD
EAST SYRACUSE NY 13057-9742

002187P001-1413A-225
JOE ORR
ADDRESS INTENTIONALLY OMITTED

026798P001-1413A-225
JOE PARISI
2 BLUE HILL PLZ
PEARL RIVER NY 10965-3113

036725P001-1413A-225
JOE PIETRYKA INC
GINA
85 CHARLES COLMAN BLVD
PAWLING NY 12564-1160

005599P001-1413A-225
JOE RESPRESS
ADDRESS INTENTIONALLY OMITTED

042888P001-1413A-225
JOE TEX
619 W RUTHERFORD ST
MOUNT VERNON TX 75455

013195P001-1413A-225
JOE'S TOOL SALES
JOE MACALUSO
188 W 27TH ST
BAYONNE NJ 07002

007520P001-1413A-225
JOEDY BERNARDI
ADDRESS INTENTIONALLY OMITTED

008304P001-1413A-225
JOEL BRANTNER
ADDRESS INTENTIONALLY OMITTED

005721P001-1413A-225
JOEL BUNCE
ADDRESS INTENTIONALLY OMITTED

003929P001-1413A-225
JOEL CLAY
ADDRESS INTENTIONALLY OMITTED

005780P001-1413A-225
JOEL DAVIS
ADDRESS INTENTIONALLY OMITTED

002791P001-1413A-225
JOEL HARDY
ADDRESS INTENTIONALLY OMITTED

000462P001-1413A-225
JOEL IBAUGH
ADDRESS INTENTIONALLY OMITTED

002089P001-1413A-225
JOEL PROPSON
ADDRESS INTENTIONALLY OMITTED

005701P001-1413A-225
JOEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

013194P002-1413A-225
JOELEN CHEVERRIA
35 PARK AVE
ENFIELD CT 06082-2931

008060P001-1413A-225
JOEY JACKSON
ADDRESS INTENTIONALLY OMITTED

006688P001-1413A-225
JOEY OSBORNE
ADDRESS INTENTIONALLY OMITTED

008662P001-1413A-225
JOEY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

021013P001-1413A-225
JOEYS FINE FOODS
30 VILLAGE CT
HAZLET NJ 07730-1533

026245P001-1413A-225
JOFFE LUMBER
18 BURNS AVE
VINELAND NJ 08360

003455P001-1413A-225
JOHANN HERR
ADDRESS INTENTIONALLY OMITTED

007771P001-1413A-225
JOHANNA VEGA
ADDRESS INTENTIONALLY OMITTED

043000P001-1413A-225
JOHANSON TRANSPORTAT
1726 KINGSLEY AVE
STE #16
ORANGE PARK FL 32073-4467

013197P001-1413A-225
JOHN A BENDO MD
862 PARK AVE
NEW YORK NY 10075

013196P001-1413A-225
JOHN A LEPITO JR
P O BOX 305
NEW BRITAIN CT 06050-0305

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 765 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 763 of 1605

02/03/2020 11:44:15 AM

013198P001-1413A-225
JOHN A VASSILAROS AND SONS INC
2905 120TH ST
FLUSHING NY 11354

018170P001-1413A-225
JOHN ADAMS BARES ET AL V NEMF ET AL.
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

018150P001-1413A-225
JOHN ADAMS BARES JANE MARIE MARRON ET AL
COOPER SEVILLANO LLC
JEFFREY COOPER ESQ
1087 BROAD ST
4TH FLOOR
BRIDGEPORT CT 06604

013199P001-1413A-225
JOHN ALBA
4 HILLSIDE RD
WINDHAM NH 03087-1433

044088P001-1413A-225
JOHN ALMONTE
447 HUDSON ST
HACKENSACK NJ 07601

002934P001-1413A-225
JOHN ALPAUGH
ADDRESS INTENTIONALLY OMITTED

008489P001-1413A-225
JOHN ALSAPIEDI
ADDRESS INTENTIONALLY OMITTED

006713P002-1413A-225
JOHN ALVAREZ
ADDRESS INTENTIONALLY OMITTED

003613P001-1413A-225
JOHN ANDERSON
ADDRESS INTENTIONALLY OMITTED

000680P001-1413A-225
JOHN ANDRETTA
ADDRESS INTENTIONALLY OMITTED

003357P001-1413A-225
JOHN ARNOLD
ADDRESS INTENTIONALLY OMITTED

002785P001-1413A-225
JOHN AROCHO
ADDRESS INTENTIONALLY OMITTED

001835P001-1413A-225
JOHN AUSTIN
ADDRESS INTENTIONALLY OMITTED

000900P001-1413A-225
JOHN AYRES
ADDRESS INTENTIONALLY OMITTED

001113P001-1413A-225
JOHN BAER
ADDRESS INTENTIONALLY OMITTED

001224P001-1413A-225
JOHN BAKER
ADDRESS INTENTIONALLY OMITTED

005482P001-1413A-225
JOHN BECKER
ADDRESS INTENTIONALLY OMITTED

007341P001-1413A-225
JOHN BEKELESKY
ADDRESS INTENTIONALLY OMITTED

000982P001-1413A-225
JOHN BELMONTE
ADDRESS INTENTIONALLY OMITTED

013200P001-1413A-225
JOHN BETLEM INC
898 CLINTON AVE SOUTH
ROCHESTER NY 14620

000362P001-1413A-225
JOHN BLAKE
ADDRESS INTENTIONALLY OMITTED

001013P001-1413A-225
JOHN BROWN
ADDRESS INTENTIONALLY OMITTED

000342P001-1413A-225
JOHN BRYANT
ADDRESS INTENTIONALLY OMITTED

002175P001-1413A-225
JOHN BUENING
ADDRESS INTENTIONALLY OMITTED

005353P001-1413A-225
JOHN BURCHAM
ADDRESS INTENTIONALLY OMITTED

000935P001-1413A-225
JOHN BURNS
ADDRESS INTENTIONALLY OMITTED

001472P001-1413A-225
JOHN BUTHY
ADDRESS INTENTIONALLY OMITTED

008444P001-1413A-225
JOHN CANAVAN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 766 of 1608

005930P001-1413A-225
JOHN CARSON
ADDRESS INTENTIONALLY OMITTED

001065P001-1413A-225
JOHN CELATA
ADDRESS INTENTIONALLY OMITTED

008030P001-1413A-225
JOHN CHAVEZ
ADDRESS INTENTIONALLY OMITTED

043928P001-1413A-225
JOHN CIEPLENSKI
904 N 7TH ST
MILLVILLE NJ 08332

002270P001-1413A-225
JOHN CLANCY
ADDRESS INTENTIONALLY OMITTED

005374P001-1413A-225
JOHN COLL
ADDRESS INTENTIONALLY OMITTED

006796P002-1413A-225
JOHN COLLINS
ADDRESS INTENTIONALLY OMITTED

001858P001-1413A-225
JOHN CONROY
ADDRESS INTENTIONALLY OMITTED

013201P001-1413A-225
JOHN CORTSES
9 KENWOOD AVE
STONEHAM MA 02180-2748

002860P001-1413A-225
JOHN CROWDER
ADDRESS INTENTIONALLY OMITTED

001460P001-1413A-225
JOHN CSUTI
ADDRESS INTENTIONALLY OMITTED

007205P001-1413A-225
JOHN CUELLO
ADDRESS INTENTIONALLY OMITTED

013202P001-1413A-225
JOHN D RODEMS JR AND JANSSEN
LAW CENTER AS ATTORNEYS
333 MAIN ST
PEORIA IL 61602

007447P001-1413A-225
JOHN DAMICO
ADDRESS INTENTIONALLY OMITTED

000334P001-1413A-225
JOHN DE LUCCIA
ADDRESS INTENTIONALLY OMITTED

030607P001-1413A-225
JOHN DEERE
LOGIFLOW
DSO COLUMBUS
3400 80TH ST
MOLINE IL 61265-5884

030608P001-1413A-225
JOHN DEERE
LOGIFLOW
3400 80TH ST
MOLINE IL 61265-5884

030609P001-1413A-225
JOHN DEERE
LOGIFLOW
JDDSN
3400 80TH ST
MOLINE IL 61265-5884

030610P001-1413A-225
JOHN DEERE
LOGIFLOW
JDSN
3400 80TH ST
MOLINE IL 61265-5884

031940P001-1413A-225
JOHN DEERE
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031942P001-1413A-225
JOHN DEERE
C/OTRANS MGMT CTR
405 E 78TH ST
BLOOMINGTON MN 55420-1251

029429P001-1413A-225
JOHN DEERE CANADA ULC
295 HUNTER RD
P O #4051445899
GRIMSBY ON L3M4H5
CANADA

013203P001-1413A-225
JOHN DEERE CLAIMS
MEGAN DEUTMEYER
300 DATA CT
DUBUQUE IA 52003-8963

019312P001-1413A-225
JOHN DEERE CLAIMS
KAMI GONZALEZ
300 DATA CT
DUBUQUE IA 52003-8963

019313P001-1413A-225
JOHN DEERE CLAIMS
JOSIE SMITH
300 DATA CT
DUBUQUE IA 52003-8963

013204P001-1413A-225
JOHN DEERE CO
GOODMAN-REICHWALD
PO BOX 26067
MILWAUKEE WI 53226-0067

013205P001-1413A-225
JOHN DEERE DAVENPORT
CLAIMS DEPT
1175 E 90TH ST
DAVENPORT IA 52807-9371

030192P001-1413A-225
JOHN DEERE T M C
315 N RACINE AVE
CHICAGO IL 60607-1227

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 767 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 765 of 1605

02/03/2020 11:44:15 AM

030193P001-1413A-225
JOHN DEERE T M C
JDSN
315 N RACINE AVE
CHICAGO IL 60607-1227

013206P001-1413A-225
JOHN DEERE WATERLOO WORKS
ATT ACCOUNTING
3801 W RIDGEWAY AVE
WATERLOO IA 50701-9010

013207P001-1413A-225
JOHN DEERE WATERLOO WORKS
JOHN DEERE DEALER
21159 NEWTWORK PL
CHICAGO IL 60673-0002

003881P001-1413A-225
JOHN DELGADILLO
ADDRESS INTENTIONALLY OMITTED

021593P001-1413A-225
JOHN DIPONZIO
10 FALMOUTH CIR
WELLESLEY MA 02482

000768P001-1413A-225
JOHN DOHERTY
ADDRESS INTENTIONALLY OMITTED

000458P001-1413A-225
JOHN DORAN
ADDRESS INTENTIONALLY OMITTED

001401P001-1413A-225
JOHN DOUGHERTY
ADDRESS INTENTIONALLY OMITTED

013208P001-1413A-225
JOHN DOUGHERTY
164 ICELAND DR
HUNTINGTON STATION NY 11743

007838P001-1413A-225
JOHN EDWARDS
ADDRESS INTENTIONALLY OMITTED

002205P001-1413A-225
JOHN ELDRED
ADDRESS INTENTIONALLY OMITTED

008055P001-1413A-225
JOHN ELDRED
ADDRESS INTENTIONALLY OMITTED

003955P001-1413A-225
JOHN ERSKINE
ADDRESS INTENTIONALLY OMITTED

013209P001-1413A-225
JOHN F KENNEDY MED CTR
P O BOX 11913
NEWARK NJ 07101

007326P001-1413A-225
JOHN FANNON
ADDRESS INTENTIONALLY OMITTED

013210P001-1413A-225
JOHN FENNER
853 BENNETT ST
LUZERN PA 18709

002293P001-1413A-225
JOHN FERGUSON
ADDRESS INTENTIONALLY OMITTED

002486P001-1413A-225
JOHN FILAGROSSI
ADDRESS INTENTIONALLY OMITTED

026987P001-1413A-225
JOHN FLORES
20 VANTAGE PT DR
ROCHESTER NY 14624-1186

003169P001-1413A-225
JOHN FORD
ADDRESS INTENTIONALLY OMITTED

001143P001-1413A-225
JOHN FORSYTHE
ADDRESS INTENTIONALLY OMITTED

000819P001-1413A-225
JOHN FREITAS
ADDRESS INTENTIONALLY OMITTED

021207P001-1413A-225
JOHN FREITAS
ADDRESS INTENTIONALLY OMITTED

007717P001-1413A-225
JOHN GIARRUSSO
ADDRESS INTENTIONALLY OMITTED

004808P002-1413A-225
JOHN GOINGS
ADDRESS INTENTIONALLY OMITTED

004527P001-1413A-225
JOHN GRANT
ADDRESS INTENTIONALLY OMITTED

006290P001-1413A-225
JOHN GRANT
ADDRESS INTENTIONALLY OMITTED

000338P001-1413A-225
JOHN GRAY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 768 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 766 of 1605

02/03/2020 11:44:15 AM

003279P001-1413A-225
JOHN GRIOLI
ADDRESS INTENTIONALLY OMITTED

002151P001-1413A-225
JOHN GROVER
ADDRESS INTENTIONALLY OMITTED

001105P001-1413A-225
JOHN GRUBBS
ADDRESS INTENTIONALLY OMITTED

008633P001-1413A-225
JOHN GUILLAUME
ADDRESS INTENTIONALLY OMITTED

000805P001-1413A-225
JOHN GULA
ADDRESS INTENTIONALLY OMITTED

006105P001-1413A-225
JOHN HAMILL
ADDRESS INTENTIONALLY OMITTED

013211P001-1413A-225
JOHN HANCOCK LIFE INSURANCE CO
PO BOX 7247-0274
PHILADELPHIA PA 19170-0274

003610P001-1413A-225
JOHN HANIS
ADDRESS INTENTIONALLY OMITTED

006253P001-1413A-225
JOHN HANN
ADDRESS INTENTIONALLY OMITTED

013212P001-1413A-225
JOHN HARDING
8813 GOSHEN MILL CT
GAITHERSBURG MD 20882

001015P001-1413A-225
JOHN HARGIS
ADDRESS INTENTIONALLY OMITTED

003024P001-1413A-225
JOHN HARZMOVITCH
ADDRESS INTENTIONALLY OMITTED

022404P001-1413A-225
JOHN HASSALL INC
106-9 CANTIAGUE
WESTBURY NY 11590-2826

006338P001-1413A-225
JOHN HAWKINS
ADDRESS INTENTIONALLY OMITTED

002344P001-1413A-225
JOHN HAWLEY
ADDRESS INTENTIONALLY OMITTED

018562P001-1413A-225
JOHN HAWLEY
ADDRESS INTENTIONALLY OMITTED

044065P001-1413A-225
JOHN HEININGER
2603 DAVIES AVE
PENNSAUKEN NJ 08109

006476P001-1413A-225
JOHN HINES
ADDRESS INTENTIONALLY OMITTED

001816P001-1413A-225
JOHN HOLOTA
ADDRESS INTENTIONALLY OMITTED

007886P001-1413A-225
JOHN HOPPER
ADDRESS INTENTIONALLY OMITTED

003601P001-1413A-225
JOHN HUBBARD
ADDRESS INTENTIONALLY OMITTED

006471P001-1413A-225
JOHN HUNT
ADDRESS INTENTIONALLY OMITTED

004861P001-1413A-225
JOHN ILLINGWORTH
ADDRESS INTENTIONALLY OMITTED

008372P001-1413A-225
JOHN IRVING
ADDRESS INTENTIONALLY OMITTED

013213P001-1413A-225
JOHN J FLATLEY CO
45 DAN RD
STE 320
CANTON MA 02021

000988P002-1413A-225
JOHN J WILSON JR
ADDRESS INTENTIONALLY OMITTED

001639P001-1413A-225
JOHN JENKINS
ADDRESS INTENTIONALLY OMITTED

003689P002-1413A-225
JOHN JOSEPH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 767 of 1605

02/03/2020 11:44:15 AM

008715P001-1413A-225
JOHN KENNEALLY
ADDRESS INTENTIONALLY OMITTED

007185P001-1413A-225
JOHN KILLEEN
ADDRESS INTENTIONALLY OMITTED

007216P001-1413A-225
JOHN KNUDSEN
ADDRESS INTENTIONALLY OMITTED

004029P001-1413A-225
JOHN KOZLOWSKI
ADDRESS INTENTIONALLY OMITTED

002825P001-1413A-225
JOHN KRISSELL
ADDRESS INTENTIONALLY OMITTED

007716P001-1413A-225
JOHN KROTULIS
ADDRESS INTENTIONALLY OMITTED

004400P001-1413A-225
JOHN KUKUCH
ADDRESS INTENTIONALLY OMITTED

013214P001-1413A-225
JOHN L CARTER SPRINKLER CO INC
9 DUNKLEE RD
BOW NH 03304-3304

000555P001-1413A-225
JOHN LACHANCE
ADDRESS INTENTIONALLY OMITTED

002712P001-1413A-225
JOHN LAMANNA
ADDRESS INTENTIONALLY OMITTED

007743P001-1413A-225
JOHN LANGEL
ADDRESS INTENTIONALLY OMITTED

005588P001-1413A-225
JOHN LEDDY
ADDRESS INTENTIONALLY OMITTED

013215P001-1413A-225
JOHN LESNICKI
10 JAYMIA CT
LEMONT IL 60439

005683P001-1413A-225
JOHN LISI
ADDRESS INTENTIONALLY OMITTED

007325P001-1413A-225
JOHN LOSS
ADDRESS INTENTIONALLY OMITTED

001847P001-1413A-225
JOHN LOVELESS
ADDRESS INTENTIONALLY OMITTED

002173P001-1413A-225
JOHN LUNA
ADDRESS INTENTIONALLY OMITTED

013216P001-1413A-225
JOHN MARINELLI
JOHN
8585 CAZENOVIA RD
MANILUS NY 13104

006897P001-1413A-225
JOHN MARKIE
ADDRESS INTENTIONALLY OMITTED

005158P001-1413A-225
JOHN MARTIN
ADDRESS INTENTIONALLY OMITTED

005714P002-1413A-225
JOHN MC LAUGHLIN
ADDRESS INTENTIONALLY OMITTED

000741P001-1413A-225
JOHN MCBRIDE
ADDRESS INTENTIONALLY OMITTED

005354P001-1413A-225
JOHN MCFADDEN
ADDRESS INTENTIONALLY OMITTED

001268P001-1413A-225
JOHN MCGRAW
ADDRESS INTENTIONALLY OMITTED

000813P001-1413A-225
JOHN MCKENNA
ADDRESS INTENTIONALLY OMITTED

004504P001-1413A-225
JOHN MCNAUGHTON
ADDRESS INTENTIONALLY OMITTED

002112P001-1413A-225
JOHN MESMER
ADDRESS INTENTIONALLY OMITTED

001567P001-1413A-225
JOHN MILLER
ADDRESS INTENTIONALLY OMITTED

022825P001-1413A-225
JOHN MOURAO
1115 WASHINGTON ST
ATTLEBORO MA 02703-7942

002463P001-1413A-225
JOHN NAGAJEW
ADDRESS INTENTIONALLY OMITTED

044403P002-1413A-225
JOHN NAGAJEW
HARRIET A NAGAJEW
1707 PEBBLE BEACH DR
PLAINFIELD IL 60586

043501P001-1413A-225
JOHN NAPOLIS AND ASSOC
HILDE GARCIA
CARLOS OCASIO / HILDE
P O BOX 9066560
SAN JUAN PR 00906-6560

006074P001-1413A-225
JOHN NAVERT
ADDRESS INTENTIONALLY OMITTED

006053P001-1413A-225
JOHN NEALL
ADDRESS INTENTIONALLY OMITTED

005186P001-1413A-225
JOHN NEDOROSCIK
ADDRESS INTENTIONALLY OMITTED

013217P002-1413A-225
JOHN NEWCOMBE
14713 REEDS ST
OVERLAND PARK KS 66223-1168

008352P002-1413A-225
JOHN NEWTON
ADDRESS INTENTIONALLY OMITTED

029024P001-1413A-225
JOHN NWUBAUER
2717 RT 22
PATTERSON NY 12563-2224

044066P001-1413A-225
JOHN OCKRIN
1940 SNYDER LN PO BOX 50
DAUPHIN PA 17018

001437P001-1413A-225
JOHN OTIS
ADDRESS INTENTIONALLY OMITTED

013218P001-1413A-225
JOHN P POW CO INC
FRED POW
49 D ST
BOSTON MA 02127

013219P001-1413A-225
JOHN P STABILE C O MAIF
P O BOX 6310
BALTIMORE MD 21230

013220P001-1413A-225
JOHN P STEVENS
HALL OF HONOR C O J MILLER
855 GROVE AVE
EDISON NJ 08820

006452P001-1413A-225
JOHN PACHECO
ADDRESS INTENTIONALLY OMITTED

005886P002-1413A-225
JOHN PALERMO
ADDRESS INTENTIONALLY OMITTED

004252P001-1413A-225
JOHN PANNEBAKER
ADDRESS INTENTIONALLY OMITTED

002354P003-1413A-225
JOHN PARKER
ADDRESS INTENTIONALLY OMITTED

044091P001-1413A-225
JOHN PARKER
30 WEST ROCK ST
KIPLEY MS 38663

044449P003-1413A-225
JOHN PARKER
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

044702P001-1413A-225
JOHN PARKER
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE
STE 500
BALA CYNWYD PA 19004

001720P001-1413A-225
JOHN PASSANISI
ADDRESS INTENTIONALLY OMITTED

013221P001-1413A-225
JOHN PATERNA AND
ELKIND AND DIMENTO
2090 EAST RTE 70
CHERRY HILL NJ 08003-1250

004728P001-1413A-225
JOHN PATRICK
ADDRESS INTENTIONALLY OMITTED

019579P001-1413A-225
JOHN PERROTT
ADDRESS INTENTIONALLY OMITTED

001626P001-1413A-225
JOHN PETRY
ADDRESS INTENTIONALLY OMITTED

009939P001-1413A-225
JOHN PIAZZA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 769 of 1605                                                                                           02/03/2020 11:44:15 AM

002210P001-1413A-225
JOHN PICKERING
ADDRESS INTENTIONALLY OMITTED

001768P001-1413A-225
JOHN PINCAY
ADDRESS INTENTIONALLY OMITTED

019594P001-1413A-225
JOHN POGUADECK
ADDRESS INTENTIONALLY OMITTED

007790P001-1413A-225
JOHN POQUADECK
ADDRESS INTENTIONALLY OMITTED

033012P001-1413A-225
JOHN POW CO
FRED POW/MARYANN KANE
49 D ST
SOUTH BOSTON MA 02127-2401

006337P001-1413A-225
JOHN PURPLE
ADDRESS INTENTIONALLY OMITTED

004103P002-1413A-225
JOHN QUICK
ADDRESS INTENTIONALLY OMITTED

001790P001-1413A-225
JOHN QUIRING
ADDRESS INTENTIONALLY OMITTED

013222P001-1413A-225
JOHN R JENKINS
JOHN JENKINS
NATL ACCOUNT EXEC
20782 WATERSCAPE WAY
NOBLESVILLE IN 46062-8362

001914P001-1413A-225
JOHN RALPH
ADDRESS INTENTIONALLY OMITTED

008714P001-1413A-225
JOHN RANYAK
ADDRESS INTENTIONALLY OMITTED

001220P001-1413A-225
JOHN RICHARD
ADDRESS INTENTIONALLY OMITTED

007149P001-1413A-225
JOHN RICKARD
ADDRESS INTENTIONALLY OMITTED

023461P001-1413A-225
JOHN RIDDLE ENTER
123 TOWN FARM RD
CHESTER NH 03036-4225

023462P001-1413A-225
JOHN RIDDLE ENTERPRI
123 TOWN FARM RD
CHESTER NH 03036-4225

013223P001-1413A-225
JOHN RIDDLE ENTERPRISES
JOHN RIDDLE
123 TOWN FARM RD
CHESTER NH 03036

023460P001-1413A-225
JOHN RIDDLE ENTERPRISES
123 TOWN FARM RD
CHESTER NH 03036-4225

013224P001-1413A-225
JOHN RITZENTHALER
40 PORTLAND RD
WEST CONSHOHOCKEN PA 19428-2717

025701P001-1413A-225
JOHN RITZENTHALER
IRENA
1610 PENNSYLVANIA AVE
PECKVILLE PA 18452-2045

007856P001-1413A-225
JOHN RIVERS
ADDRESS INTENTIONALLY OMITTED

013225P001-1413A-225
JOHN ROBERTS
6806 GENERAL LAFAYETTE WAY
GAINSVILLE VA 20155

008194P001-1413A-225
JOHN ROLLIN
ADDRESS INTENTIONALLY OMITTED

001645P001-1413A-225
JOHN ROSIER
ADDRESS INTENTIONALLY OMITTED

033710P001-1413A-225
JOHN RYAN
527 FOREST RD APT 2
WALLKILL NY 12589-4737

036541P001-1413A-225
JOHN S CONNOR
814 GREENBRIER CIRCL
STE C
CHESAPEAKE VA 23320-2645

040454P001-1413A-225
JOHN S CONNOR
T S G INC
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

006702P001-1413A-225
JOHN SALMERON
ADDRESS INTENTIONALLY OMITTED

029117P001-1413A-225
JOHN SANDLER
28 HIDDEN SPRINGS RD
MADISON CT 06443-1670

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 770 of 1605

02/03/2020 11:44:15 AM

003860P001-1413A-225
JOHN SAULS
ADDRESS INTENTIONALLY OMITTED

003295P001-1413A-225
JOHN SCHWEIZER
ADDRESS INTENTIONALLY OMITTED

001340P001-1413A-225
JOHN SECRIST
ADDRESS INTENTIONALLY OMITTED

006459P001-1413A-225
JOHN SELF
ADDRESS INTENTIONALLY OMITTED

003073P001-1413A-225
JOHN SHAFFER
ADDRESS INTENTIONALLY OMITTED

005688P001-1413A-225
JOHN SHAFFER
ADDRESS INTENTIONALLY OMITTED

007715P001-1413A-225
JOHN SHAMBLEN
ADDRESS INTENTIONALLY OMITTED

007505P001-1413A-225
JOHN SHARKEY
ADDRESS INTENTIONALLY OMITTED

041478P001-1413A-225
JOHN SHELLEY CO
WARREN KELLY
P O BOX 81250
WELLESLEY HILLS MA 02481-0411

000929P001-1413A-225
JOHN SIBLEY
ADDRESS INTENTIONALLY OMITTED

004151P002-1413A-225
JOHN SIMMONDS
ADDRESS INTENTIONALLY OMITTED

005713P001-1413A-225
JOHN SLAUCITAJS
ADDRESS INTENTIONALLY OMITTED

004149P001-1413A-225
JOHN SMERDON
ADDRESS INTENTIONALLY OMITTED

000583P001-1413A-225
JOHN SMITH
ADDRESS INTENTIONALLY OMITTED

005254P001-1413A-225
JOHN SMYKLA
ADDRESS INTENTIONALLY OMITTED

013226P001-1413A-225
JOHN SPRAGUE
342 GROS RD
FORT PLAIN NY 13339

008731P001-1413A-225
JOHN STOCKER
ADDRESS INTENTIONALLY OMITTED

001800P001-1413A-225
JOHN STROCKOZ
ADDRESS INTENTIONALLY OMITTED

013227P001-1413A-225
JOHN SULLIVAN AS ATTORNEY FOR
ALEXIS ELLIS
55 GINTY BLVD
HAVERHILL MA 01830-6105

013228P001-1413A-225
JOHN SULLIVAN AS ATTORNEY FOR
DOROTHY WRIGHT
55 GINTY BLVD
HAVERHILL MA 01830-6105

004601P001-1413A-225
JOHN SWISHER
ADDRESS INTENTIONALLY OMITTED

003119P001-1413A-225
JOHN SYLVESTER
ADDRESS INTENTIONALLY OMITTED

005282P001-1413A-225
JOHN TAYLOR
ADDRESS INTENTIONALLY OMITTED

008386P001-1413A-225
JOHN TERRY
ADDRESS INTENTIONALLY OMITTED

021610P001-1413A-225
JOHN THOMAS
10 LONGWOOD DR
ROTHESAY NB E2E5X4
CANADA

004234P001-1413A-225
JOHN TISSERAND
ADDRESS INTENTIONALLY OMITTED

001114P001-1413A-225
JOHN TROMBETTA
ADDRESS INTENTIONALLY OMITTED

002568P001-1413A-225
JOHN VASSIL
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 773 of 1608

013229P001-1413A-225
JOHN VINO  AND CEFALO AND ASSOC
AS ATTYS
309 WYOMING AVE
WEST PITTSTON PA 18643

001853P001-1413A-225
JOHN VONBARGEN
ADDRESS INTENTIONALLY OMITTED

013231P001-1413A-225
JOHN W DANFORTH SVC INC
300 COLVIN WOODS PKWY
TONAWANDA NY 14150

018343P003-1413A-225
JOHN W JAMES
PERKINS AND ASSOCIATES
JEFFREY D LYNCH
30 LUCY ST
WOODBRIDGE CT 06525

019314P001-1413A-225
JOHN W JAMES V PAUL E SMITH AND NEMF
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

013230P001-1413A-225
JOHN W KENNEDY CO INC
990 WATERMAN AVE
PO BOX 14217
EAST PROVIDENCE RI 02914

035054P001-1413A-225
JOHN W SIMMONS
651 PINE ST
UNIONDALE NY 11553-3267

032877P001-1413A-225
JOHN W ZAHAR
4733 WEST BATH RD
AKRON OH 44333-1001

003514P001-1413A-225
JOHN WAGAMAN
ADDRESS INTENTIONALLY OMITTED

000365P001-1413A-225
JOHN WALSH
ADDRESS INTENTIONALLY OMITTED

004814P001-1413A-225
JOHN WARD
ADDRESS INTENTIONALLY OMITTED

003227P001-1413A-225
JOHN WASHINGTON
ADDRESS INTENTIONALLY OMITTED

000655P001-1413A-225
JOHN WEBBER
ADDRESS INTENTIONALLY OMITTED

004870P002-1413A-225
JOHN WESLEY
ADDRESS INTENTIONALLY OMITTED

005600P001-1413A-225
JOHN WEST
ADDRESS INTENTIONALLY OMITTED

002128P001-1413A-225
JOHN WESTBERG
ADDRESS INTENTIONALLY OMITTED

007590P001-1413A-225
JOHN WILCOX
ADDRESS INTENTIONALLY OMITTED

041575P001-1413A-225
JOHN WILEY
THE AUDIT SOURCE
AP WILEY
P O BOX 87
ABSECON NJ 08201-0087

001926P001-1413A-225
JOHN WILLEY
ADDRESS INTENTIONALLY OMITTED

006808P001-1413A-225
JOHN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003193P001-1413A-225
JOHN WISNIEWSKI
ADDRESS INTENTIONALLY OMITTED

013232P001-1413A-225
JOHN WITTE
MR WITTE
214 MANCHESTER WAY
MIDDLETOWN DE 19709-2132

001987P001-1413A-225
JOHN WOOD
ADDRESS INTENTIONALLY OMITTED

039708P001-1413A-225
JOHN WOOD CO
HERMAN YEAGER
P O BOX 364
OAKS PA 19456-0364

000857P001-1413A-225
JOHN WRIGHT
ADDRESS INTENTIONALLY OMITTED

022235P001-1413A-225
JOHN WURST
104 CHIPPER FIELD DR
EFFORT PA 18330

006947P001-1413A-225
JOHN WYCKOFF
ADDRESS INTENTIONALLY OMITTED

001689P001-1413A-225
JOHN YEOMANS
ADDRESS INTENTIONALLY OMITTED

018440P001-1413A-225
JOHN ZAHNER
115 DEERWOOD LN
GRAND ISLAND NY 14072

013233P001-1413A-225
JOHN ZALEWSKI
MR ZALEWSKI
1098 HILLSIDE DR
OLEAN NY 14760-9675

007661P001-1413A-225
JOHN ZELLMAN
ADDRESS INTENTIONALLY OMITTED

042710P001-1413A-225
JOHN ZEMAITIS
WEST AND BOYER STREETS
ZEMCO TOOL & DIE CO
WILLIAMSTOWN PA 17098

000505P001-1413A-225
JOHN ZENTZ
ADDRESS INTENTIONALLY OMITTED

013234P001-1413A-225
JOHN ZIDIAN CO
ART CIOFFI
574 MCCLURG RD
BOARDMAN OH 44512-6405

020587P001-1413A-225
JOHN ZIDIAN SPECIALT
SUMMER GARDEN FOOD M
574 MCCLURG RD
BOARDMAN OH 44512-6405

034162P001-1413A-225
JOHN ZIDIAN SPECIALTY
FOODS
ART CIOFFI/CINDY AP
574 MCCLURG RD
BOARDMAN OH 44512-6405

001871P002-1413A-225
JOHN ZIEGLER
ADDRESS INTENTIONALLY OMITTED

013239P001-1413A-225
JOHN'S BODY SHOP
1451 FRONT ST
BINGHAMTON NY 13901

013240P001-1413A-225
JOHN'S GARAGE
RTE 7 NORTH PO BOX 156
BAINBRIDGE NY 13733

013243P001-1413A-225
JOHN'S MOBILE REPAIR SVC
1511 COMMERCE AVE
CARLISLE PA 17015

013241P001-1413A-225
JOHN'S TRUCKING
TERRI
415 SILVER ST
AGAWAM MA 01001

013242P001-1413A-225
JOHN'S WRECKER SVC
PO BOX 293
CONCORD NH 03302

002201P001-1413A-225
JOHNATHAN BREINER
ADDRESS INTENTIONALLY OMITTED

008288P001-1413A-225
JOHNATHAN DRUMGOLD
ADDRESS INTENTIONALLY OMITTED

002204P001-1413A-225
JOHNATHAN GREEN
ADDRESS INTENTIONALLY OMITTED

044092P001-1413A-225
JOHNATHAN POWELL
618 N MAPLE AVE
EAST ORANGE NJ 07017

013235P001-1413A-225
JOHNATHAN PUSHEE
2 DEBBIE MARIE CT
SCHENECTADY NY 12309-1947

007649P001-1413A-225
JOHNATHON SAVAGE
ADDRESS INTENTIONALLY OMITTED

025234P001-1413A-225
JOHNDOW INDUSTRIES
151 SNYDER AVE
BARBERTON OH 44203-4007

007857P001-1413A-225
JOHNNIE BATTEN
ADDRESS INTENTIONALLY OMITTED

005821P001-1413A-225
JOHNNIE BLACKWELL
ADDRESS INTENTIONALLY OMITTED

005119P001-1413A-225
JOHNNIE CABIL
ADDRESS INTENTIONALLY OMITTED

001317P001-1413A-225
JOHNNIE WATSON
ADDRESS INTENTIONALLY OMITTED

008213P001-1413A-225
JOHNNY GARCIA
ADDRESS INTENTIONALLY OMITTED

001908P001-1413A-225
JOHNNY GARVIN
ADDRESS INTENTIONALLY OMITTED

007372P001-1413A-225
JOHNNY MEDINA
ADDRESS INTENTIONALLY OMITTED

013236P001-1413A-225
JOHNNY ON THE SPOT
3168 BORDENTOWN AVE
OLD BRIDGE NJ 08857

013237P001-1413A-225
JOHNNYS SELECTED SEEDS
CLAIMS DEPT
955 BENTON AVE
WINSLOW ME 04901

013238P001-1413A-225
JOHNS AUTO RESTORATION
JOHN RAMSEY
7934 OLD FLOYD RD
ROME NY 13440

042725P001-1413A-225
JOHNS MANVILLE
10100 WEST UTE AVE
MAILSTOP R25
LITTLETON CO 80127

013244P002-1413A-225
JOHNS TOWING HEAVY AND LIGHT
AKA JOHNS TOWING AND SERVICE
ELIZABETH M ROGAN
1121 SHERIDAN DR
TONAWANDA NY 14150

026914P001-1413A-225
JOHNSON ABRASIVES CO
20 FITZGERALD DR
JAFFREY NH 03452-6616

039497P001-1413A-225
JOHNSON AND JOHNSON
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

038437P001-1413A-225
JOHNSON AND JORDAN
CHET
P O BOX 1585
SCARBOROUGH ME 04074

013245P002-1413A-225
JOHNSON AND JORDAN INC
CHRIS JOHNSON
18 MUSSEY RD
SCARBOROUGH ME 04074

013246P001-1413A-225
JOHNSON AND TOWERS INC
500 WILSON PT RD
BALTIMORE MD 21220

034537P001-1413A-225
JOHNSON CAMPING
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

019315P001-1413A-225
JOHNSON CO
625 CONKLIN RD
BINGHAMTON        NY 13903-2700

013247P001-1413A-225
JOHNSON CONTROLS
TRANS INTL
N93 W16388 MEGAL DRIVE
MENOMONEE FALLS WI 53051

013248P001-1413A-225
JOHNSON CONTROLS
AMERICAN TRUCK AND RAIL
PO BOX 278
ORTH LITTLE ROCK AR 72115-0278

037777P001-1413A-225
JOHNSON CONTROLS
TRANS INTL
JUL
N93 W16388 MEGAL DRIVE
MENOMONEE FALLS WI 53051

039965P001-1413A-225
JOHNSON CONTROLS INC
PROTRANS INTL
P O BOX 42069
INDIANAPOLIS IN 46241

039968P001-1413A-225
JOHNSON CONTROLS INC
PROTRANS INTL
ASHLEY
P O BOX 42069
INDIANAPOLIS IN 46242-0069

019316P001-1413A-225
JOHNSON CONTROLS SECURITY SOL
P O BOX 371967
PITTSBURG PA 15250-7967

020896P001-1413A-225
JOHNSON CONTROLS SMITH TRANSFER
JOHNSON CONTROLS
1300 SAWGRASS CORP P
SUNRISE FL 33323-2823

013249P001-1413A-225
JOHNSON ELECTRIC SUPPLY
COLETTE URENAS
157 STATE RD
SAGAMORE BEACH MA 02562

020793P001-1413A-225
JOHNSON GAS C H ROBINSON
JOHNSON GAS
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

040772P001-1413A-225
JOHNSON MATTHEY
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33913

028930P001-1413A-225
JOHNSON OUTDOOR
TRANSCORP
2680 GRAND ISLAND BLVD
GRAND ISLAND NY 14072-1693

034513P001-1413A-225
JOHNSON OUTDOOR
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60654-2801

041822P001-1413A-225
JOHNSON OUTDOOR
TRANPLACE
P O BOX 966
BINGHAMTON NY 13901

022519P001-1413A-225
JOHNSON POOLS
ERIC JOHNSON
1088 STATE RT 34
OWEGO NY 13827-1758

023192P001-1413A-225
JOHNSON PRECISION
12 EXECUTIVE DR
HUDSON NH 03051-4939

013250P001-1413A-225
JOHNSON SCALE CO
36 STILES LN
PINE BROOK NJ 07058

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 774 of 1605                                                                              02/03/2020 11:44:15 AM

030952P001-1413A-225
JOHNSON SCALE CO
ELLEN
36 STILES LN
PINE BROOK NJ 07058-9529

013251P001-1413A-225
JOHNSON'S COLLISION CENTER
1240 OWL CREED RD
LEHIGHTON PA 18235

040333P001-1413A-225
JOHNSON-ROSE CORP
CURT RANDOLPH
P O BOX 447
LOCKPORT NY 14095-0447

041592P001-1413A-225
JOHNSONDIVERSEY
CONCENTREK
P O BOX 888347
GRAND RAPIDS MI 49588-8347

022520P001-1413A-225
JOHNSONS POOLS AND
SPA
MARILEE
1088 STATE RTE 434
OWEGO NY 13827-1758

013252P001-1413A-225
JOHNSONS POOLS AND SPAS LLC
ASHLEY FOLEY
1088 ROUTE 434
OWEGO NY 13827

013253P001-1413A-225
JOHNSONS TIRE SVC INC
MAIN
10426 ROUTE 6
CLARENDON PA 25164-0553

019317P001-1413A-225
JOHNSONS TIRE SVC INC
10426 ROUTE 6
CLARENDON PA 25164-0553

026819P001-1413A-225
JOHNSTON PAPER
RICK GAGLIARDI
2 EAGLE DR
AUBURN NY 13021-8696

013254P001-1413A-225
JOHNSTONE SUPPLY
LISA ROY
590 CENTER ST
CHICOPEE MA 01013-1508

013255P001-1413A-225
JOHNSTONE SUPPLY
ANDREW ZITOFSY
156 MAGEE AVE
STAMFORD CT 06902

013256P001-1413A-225
JOHNSTONE SUPPLY
CINDY SIEBERT
1548 PENNSYLVANIA AVE
MONACA PA 15061-1842

013257P001-1413A-225
JOHNSTONE SUPPLY
SCOTT LUTE
1628 ROSEYTOWN RD
GREENSBURG PA 15601

013258P001-1413A-225
JOHNSTONE SUPPLY
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

025444P001-1413A-225
JOHNSTONE SUPPLY
PATTY DOMINICE
156 MAGEE AVE
STAMFORD CT 06902-5908

028997P001-1413A-225
JOHNSTONE SUPPLY
27-01 BEROOKLYN
QUEEN
WOODSIDE NY 11377

032819P001-1413A-225
JOHNSTONE SUPPLY
4689 SPRING RD
INDEPENDENCE OH 44131-1021

035090P001-1413A-225
JOHNSTONE SUPPLY
6584 FLEET DR
ALEXANDRIA VA 22310-2427

036112P001-1413A-225
JOHNSTONE SUPPLY
7780 METRIC DR
MENTOR OH 44060-4862

036389P001-1413A-225
JOHNSTONE SUPPLY
STEVE MOORE
8000 QUARRY RD
ALBURTIS PA 18011-9529

037248P001-1413A-225
JOHNSTONE SUPPLY
9100 YELLOW BRICK RO
STE AC-1
ROSEDALE MD 21237

013259P001-1413A-225
JOHNSTONE SUPPLY CO
PAUL NESHER/LAMAR JONES
73 ASH CIR
WARMINSTER PA 18974-4800

018441P001-1413A-225
JOHNSTOWN AUTO PARTS
JEFF LEHNER
208 N PERRY ST
JOHNSTOWN NY 12095

023491P001-1413A-225
JOHNSTOWN WIRE TECHNOLOGIES
124 LAUREL AVE
JOHNSTOWN PA 15906-2246

025399P001-1413A-225
JOIN DESIGN
155 FILBERT ST
STE 102
OAKLAND CA 94607-2524

034888P001-1413A-225
JOINT DEDICATED CARG
633 SOUTH BREA BLVD
STE 206
BREA CA 92821-5308

004939P001-1413A-225
JOLENE AHNER
ADDRESS INTENTIONALLY OMITTED

013260P001-1413A-225
JOLENE GOODELL
3 AIKEN AVE
RENSSELAER NY 12144

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 777 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 775 of 1605                                                                02/03/2020 11:44:15 AM

013261P001-1413A-225
JOLT ELECTRIC
AND OIL BURNER SERVICELLC
PO BOX 474
HUDSON NH 03051

038086P001-1413A-225
JOMAR
P O BOX 1020
PLEASANTVILLE NJ 08232-6020

007835P001-1413A-225
JON BURNS
ADDRESS INTENTIONALLY OMITTED

006228P001-1413A-225
JON COLEMAN
ADDRESS INTENTIONALLY OMITTED

006333P001-1413A-225
JON COOPER
ADDRESS INTENTIONALLY OMITTED

013262P001-1413A-225
JON DON
WILLIAM ISRAEL
835B WHEELER WAY
LANGHORNE PA 19047

002513P001-1413A-225
JON ENDERSON
ADDRESS INTENTIONALLY OMITTED

000396P001-1413A-225
JON NOTHSTEIN
ADDRESS INTENTIONALLY OMITTED

013263P001-1413A-225
JON OLIVER MATTHEWS AND ASHLY
MATTHEWS
303 BELGRADE RD
MT. VERNON ME 04352

018348P001-1413A-225
JON OLIVER MATTHEWS ET AL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ANGELO FRESILLI
45 MISTY CT
SOUTH KINGSTOWN RI 02879

013264P001-1413A-225
JON POWERS
2 SURREY LN
LAMBERTVILLE NJ 08530

018258P001-1413A-225
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020023P002-1413A-225
JON S CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020023S001-1413A-225
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

004831P001-1413A-225
JON SHEAN
ADDRESS INTENTIONALLY OMITTED

006376P001-1413A-225
JON WHITE
ADDRESS INTENTIONALLY OMITTED

003584P001-1413A-225
JON-DALE STRIDER
ADDRESS INTENTIONALLY OMITTED

031032P001-1413A-225
JON-DON
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5068

005905P001-1413A-225
JONAH PLYMIRE
ADDRESS INTENTIONALLY OMITTED

013265P002-1413A-225
JONAITIS PLOWING
MIKE JONAITIS
4 BURNHAM ST
SOUTH PORTLAND ME 04106

003172P001-1413A-225
JONALY DEJESUS
ADDRESS INTENTIONALLY OMITTED

002061P001-1413A-225
JONAS MALDONADO VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

006181P002-1413A-225
JONAS SIMS
ADDRESS INTENTIONALLY OMITTED

004725P001-1413A-225
JONATHAN ARCHIBALD
ADDRESS INTENTIONALLY OMITTED

004709P001-1413A-225
JONATHAN ASTACIO
ADDRESS INTENTIONALLY OMITTED

006898P001-1413A-225
JONATHAN AYALA
ADDRESS INTENTIONALLY OMITTED

008035P001-1413A-225
JONATHAN BAUMBACH
ADDRESS INTENTIONALLY OMITTED

004079P001-1413A-225
JONATHAN BRIDGES
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 778 of 1608

007301P001-1413A-225
JONATHAN CAMPOS
ADDRESS INTENTIONALLY OMITTED

003101P001-1413A-225
JONATHAN CAMPOVERDE
ADDRESS INTENTIONALLY OMITTED

001654P001-1413A-225
JONATHAN CLARK
ADDRESS INTENTIONALLY OMITTED

005344P001-1413A-225
JONATHAN COFFEY
ADDRESS INTENTIONALLY OMITTED

007445P001-1413A-225
JONATHAN COTTO
ADDRESS INTENTIONALLY OMITTED

005753P001-1413A-225
JONATHAN CRUZ
ADDRESS INTENTIONALLY OMITTED

003063P001-1413A-225
JONATHAN CULLAR
ADDRESS INTENTIONALLY OMITTED

002191P001-1413A-225
JONATHAN DAVILA CABA
ADDRESS INTENTIONALLY OMITTED

004443P001-1413A-225
JONATHAN DAVIS
ADDRESS INTENTIONALLY OMITTED

003627P002-1413A-225
JONATHAN DRYE
ADDRESS INTENTIONALLY OMITTED

004744P001-1413A-225
JONATHAN DUENAS
ADDRESS INTENTIONALLY OMITTED

005769P001-1413A-225
JONATHAN EARL
ADDRESS INTENTIONALLY OMITTED

004902P002-1413A-225
JONATHAN EARLEY
ADDRESS INTENTIONALLY OMITTED

002004P002-1413A-225
JONATHAN EDWARDS
ADDRESS INTENTIONALLY OMITTED

019318P001-1413A-225
JONATHAN EMORD
11808 WOLF RUN LN
CLIFTON VA 20124-2250

001731P001-1413A-225
JONATHAN ESPEJO
ADDRESS INTENTIONALLY OMITTED

003999P001-1413A-225
JONATHAN GILBERT
ADDRESS INTENTIONALLY OMITTED

008498P001-1413A-225
JONATHAN GINN
ADDRESS INTENTIONALLY OMITTED

039620P001-1413A-225
JONATHAN GREEN AND SONS
P O BOX 326
FARMINGDALE NJ 07727-0326

039619P001-1413A-225
JONATHAN GREEN INC
KATHY
P O BOX 326
FARMINGDALE NJ 07727-0326

002307P001-1413A-225
JONATHAN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

044204P001-1413A-225
JONATHAN HUSSEY
ADDRESS INTENTIONALLY OMITTED

005219P001-1413A-225
JONATHAN JONES
ADDRESS INTENTIONALLY OMITTED

006917P001-1413A-225
JONATHAN KETCHEN
ADDRESS INTENTIONALLY OMITTED

001932P001-1413A-225
JONATHAN LEACH
ADDRESS INTENTIONALLY OMITTED

003450P001-1413A-225
JONATHAN MARKLEY
ADDRESS INTENTIONALLY OMITTED

000498P001-1413A-225
JONATHAN MARTIN
ADDRESS INTENTIONALLY OMITTED

005460P001-1413A-225
JONATHAN MASON
ADDRESS INTENTIONALLY OMITTED

008050P001-1413A-225
JONATHAN MCCABE
ADDRESS INTENTIONALLY OMITTED

002616P001-1413A-225
JONATHAN MCCALLUM
ADDRESS INTENTIONALLY OMITTED

006979P001-1413A-225
JONATHAN MERCADO GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

001545P001-1413A-225
JONATHAN PEREZ
ADDRESS INTENTIONALLY OMITTED

003992P001-1413A-225
JONATHAN REPETSKY
ADDRESS INTENTIONALLY OMITTED

005945P001-1413A-225
JONATHAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005400P001-1413A-225
JONATHAN SCHUCK
ADDRESS INTENTIONALLY OMITTED

006041P001-1413A-225
JONATHAN SCOTT
ADDRESS INTENTIONALLY OMITTED

007353P001-1413A-225
JONATHAN SELLERS
ADDRESS INTENTIONALLY OMITTED

003284P001-1413A-225
JONATHAN SHARP
ADDRESS INTENTIONALLY OMITTED

004177P001-1413A-225
JONATHAN STROHL
ADDRESS INTENTIONALLY OMITTED

033937P001-1413A-225
JONATHAN SWEET
55 WILTEN RD
GREENFIELD NY 12833-1703

013029P002-1413A-225
JONATHAN WALKER DBA RIVERSIDE
SERVICE SUPPLY
1613 LANDS END DR
HURON OH 44839

005046P001-1413A-225
JONATHAN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006696P001-1413A-225
JONATHAN WITT
ADDRESS INTENTIONALLY OMITTED

002185P001-1413A-225
JONATHAN YARBROUGH
ADDRESS INTENTIONALLY OMITTED

044093P001-1413A-225
JONATHAN YERKES
131 WISNER AVE
MIDDLETOWN NY 10940

003247P001-1413A-225
JONELL BABROW
ADDRESS INTENTIONALLY OMITTED

013266P001-1413A-225
JONES CLEANING SYSTEMS
1688 CLAYBURN CIR
CINCINNATI OH 45240

040806P001-1413A-225
JONES PERFORMANCE
D M TRANS MGMT
GEORGE STUHL
P O BOX 621
BOYERTOWN PA 19512-0621

013267P002-1413A-225
JONES PERFORMANCE PRODUCTS INC
SCOTT MEHLER
1 JONES WAY
WEST MIDDLESEX PA 16159

023459P001-1413A-225
JONH RIDDLE ENTERPRI
JOHN RIDDLE
123 TOWN FARM RD
CHESTER NH 03036-4225

006499P001-1413A-225
JONIEL SANTANA
ADDRESS INTENTIONALLY OMITTED

025113P001-1413A-225
JONQUELL MARCUS VINC
15081 JOH AVE
BALTIMORE MD 21227

032818P001-1413A-225
JONSTONE SUPPLY
4689 SPRING RD
INDEPENDENCE OH 44131-1021

002056P001-1413A-225
JORBIS BAEZ
ADDRESS INTENTIONALLY OMITTED

005672P001-1413A-225
JORDAN BAZEMORE
ADDRESS INTENTIONALLY OMITTED

008495P001-1413A-225
JORDAN BEAN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 780 of 1608

004583P001-1413A-225
JORDAN ENGLISH
ADDRESS INTENTIONALLY OMITTED

006552P002-1413A-225
JORDAN HALL
ADDRESS INTENTIONALLY OMITTED

002480P001-1413A-225
JORDAN HEFENFINGER
ADDRESS INTENTIONALLY OMITTED

004054P001-1413A-225
JORDAN JUAREZ BERNABE
ADDRESS INTENTIONALLY OMITTED

006828P001-1413A-225
JORDAN KIRKENDALL
ADDRESS INTENTIONALLY OMITTED

036118P001-1413A-225
JORDAN PAIGE
78 REBESCHI DR
DOCK JP3
NORTH HAVEN CT 06473-3934

036119P001-1413A-225
JORDAN PAIGE FOOD
78 REBESCHI DR
NORTH HAVEN CT 06473

036122P001-1413A-225
JORDAN PAIGE FOOD
78 REBESCHI DR
UNIT 2
NORTH HAVEN CT 06473-3934

002532P001-1413A-225
JORDAN PERKINS
ADDRESS INTENTIONALLY OMITTED

002768P001-1413A-225
JORDAN SILOVICH
ADDRESS INTENTIONALLY OMITTED

005117P001-1413A-225
JORDAN SMITH
ADDRESS INTENTIONALLY OMITTED

007794P001-1413A-225
JORDAN SMITH
ADDRESS INTENTIONALLY OMITTED

005489P001-1413A-225
JORDAN STANLEY
ADDRESS INTENTIONALLY OMITTED

006623P002-1413A-225
JORDAN TABB
ADDRESS INTENTIONALLY OMITTED

033087P001-1413A-225
JORDAN TAYLOR BEACH
JORDAN GREENBERG
499 FASHION AVE
FLOOR 4N
NEW YORK NY 10018-6844

013268P001-1413A-225
JORDAN/ELBRIDGE TAX COLLECTOR
PO BOX 1150
JORDAN NY 13080

013269P001-1413A-225
JORDANO ELECTRIC INC
200 HUDSON ST
HACKENSACK NJ 07601

013270P001-1413A-225
JORDEN BROWN
24 UNDERWOOD AVE
EAST HAMPTON MA 01027

002962P001-1413A-225
JORDON MELFI
ADDRESS INTENTIONALLY OMITTED

002146P001-1413A-225
JORGE ARIZAGA
ADDRESS INTENTIONALLY OMITTED

003764P001-1413A-225
JORGE AVILES ROJAS
ADDRESS INTENTIONALLY OMITTED

001966P001-1413A-225
JORGE BENAVIDES
ADDRESS INTENTIONALLY OMITTED

004298P001-1413A-225
JORGE CARDONA
ADDRESS INTENTIONALLY OMITTED

003092P001-1413A-225
JORGE CHIVA GIMENEZ
ADDRESS INTENTIONALLY OMITTED

000459P001-1413A-225
JORGE CORREA
ADDRESS INTENTIONALLY OMITTED

003435P001-1413A-225
JORGE ESTRADA-NAVARRO
ADDRESS INTENTIONALLY OMITTED

001131P001-1413A-225
JORGE FAJARDO
ADDRESS INTENTIONALLY OMITTED

006925P001-1413A-225
JORGE GARCIA CRUZ
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document    Page 781 of 1608

007834P001-1413A-225
JORGE GONZALEZ-PINEIRO
ADDRESS INTENTIONALLY OMITTED

000682P001-1413A-225
JORGE LAGUNA
ADDRESS INTENTIONALLY OMITTED

007739P001-1413A-225
JORGE LOZADO
ADDRESS INTENTIONALLY OMITTED

013271P001-1413A-225
JORGE MEZA
123-03 25 RD
FLUSHING NY 11354

000352P001-1413A-225
JORGE NAVAS
ADDRESS INTENTIONALLY OMITTED

043394P001-1413A-225
JORGE NEGRON
MK6 CALLE 414
CAROLINA PR 00982

003314P001-1413A-225
JORGE RAMIREZ
ADDRESS INTENTIONALLY OMITTED

003588P001-1413A-225
JORGE RAMIREZ RIVERA
ADDRESS INTENTIONALLY OMITTED

006055P001-1413A-225
JORGE ROSARIO
ADDRESS INTENTIONALLY OMITTED

013272P001-1413A-225
JOS H SOLA
1471 LIBERATOR AVE
ALLENTOWN PA 18103

008088P001-1413A-225
JOSE ANDRADE
ADDRESS INTENTIONALLY OMITTED

043155P001-1413A-225
JOSE APONTE
288 COOPER AVE
BROOKLYN NY 11201

008389P001-1413A-225
JOSE APONTE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008541P001-1413A-225
JOSE AYALA SILVA
ADDRESS INTENTIONALLY OMITTED

001177P001-1413A-225
JOSE BAUTISTA
ADDRESS INTENTIONALLY OMITTED

001215P001-1413A-225
JOSE BENAVIDES
ADDRESS INTENTIONALLY OMITTED

005606P001-1413A-225
JOSE BENTO
ADDRESS INTENTIONALLY OMITTED

000621P001-1413A-225
JOSE CASTILLO
ADDRESS INTENTIONALLY OMITTED

008519P001-1413A-225
JOSE COSTA
ADDRESS INTENTIONALLY OMITTED

004929P001-1413A-225
JOSE COTTO
ADDRESS INTENTIONALLY OMITTED

005794P001-1413A-225
JOSE CRUZ
ADDRESS INTENTIONALLY OMITTED

007099P001-1413A-225
JOSE CRUZ
ADDRESS INTENTIONALLY OMITTED

018349P002-1413A-225
JOSE CRUZ
BUCKLEY WYNNE AND PARESE
JOHN F WYNNE JR
685 STATE ST
NEW HAVEN CT 06511

018283P001-1413A-225
JOSE CRUZ V EASTERN FREIGHT WAYS INC
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

019321P001-1413A-225
JOSE CRUZ V EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

004522P001-1413A-225
JOSE DELGADO
ADDRESS INTENTIONALLY OMITTED

001796P001-1413A-225
JOSE DIAZ
ADDRESS INTENTIONALLY OMITTED

003098P001-1413A-225
JOSE DIAZ
ADDRESS INTENTIONALLY OMITTED

006462P001-1413A-225
JOSE DIAZ
ADDRESS INTENTIONALLY OMITTED

043349P001-1413A-225
JOSE E BALCELLS
CARR 3 KM 514 PUER
MARINE O/OISLAND MAR
FAJARDO PR 00738

043245P001-1413A-225
JOSE E MONTANEZ
617 BEACH 66 ST
FAR ROCKAWAY NY 11692-1341

003865P002-1413A-225
JOSE FLORES
ADDRESS INTENTIONALLY OMITTED

003210P001-1413A-225
JOSE FUENTES
ADDRESS INTENTIONALLY OMITTED

044094P001-1413A-225
JOSE GALAVIZ
11 PAYAN ST
WARWICK RI 02893

006149P001-1413A-225
JOSE GALVAN
ADDRESS INTENTIONALLY OMITTED

004513P001-1413A-225
JOSE GARCIA
ADDRESS INTENTIONALLY OMITTED

005408P001-1413A-225
JOSE GARCIA
ADDRESS INTENTIONALLY OMITTED

003281P001-1413A-225
JOSE GOMEZ
ADDRESS INTENTIONALLY OMITTED

004100P001-1413A-225
JOSE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

008314P001-1413A-225
JOSE HARO HERRERA
ADDRESS INTENTIONALLY OMITTED

000984P001-1413A-225
JOSE HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005399P001-1413A-225
JOSE HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

022387P001-1413A-225
JOSE HERNANDEZ
106-11 INWOOD ST
JAMAICA NY 11435-5109

005866P001-1413A-225
JOSE HERNANDEZ-GUZMAN
ADDRESS INTENTIONALLY OMITTED

003017P001-1413A-225
JOSE JIMENEZ
ADDRESS INTENTIONALLY OMITTED

043143P001-1413A-225
JOSE JIMENEZ
257 DOMENECH AVE
SAN JUAN PR 00918

003893P001-1413A-225
JOSE JIMENEZ TORRES
ADDRESS INTENTIONALLY OMITTED

018117P001-1413A-225
JOSE L FERRER
WEISS AND ROSENBLOOM PC
BARRY WEISS ESQ
27 UNION SQUARE WEST
STE 307
NEW YORK NY 10003

007234P001-1413A-225
JOSE LARACUENTE
ADDRESS INTENTIONALLY OMITTED

008545P001-1413A-225
JOSE LINO
ADDRESS INTENTIONALLY OMITTED

013273P001-1413A-225
JOSE M CACADOR
530 YORK AVE
PAWTUCKET RI 02861

007659P001-1413A-225
JOSE MARQUEZ LOPEZ
ADDRESS INTENTIONALLY OMITTED

007727P001-1413A-225
JOSE MARTINHO
ADDRESS INTENTIONALLY OMITTED

002538P001-1413A-225
JOSE MATA
ADDRESS INTENTIONALLY OMITTED

004696P001-1413A-225
JOSE MENDEZ
ADDRESS INTENTIONALLY OMITTED

004072P001-1413A-225
JOSE MERCADO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 781 of 1605
02/03/2020 11:44:15 AM

008449P001-1413A-225
JOSE MERCADO
ADDRESS INTENTIONALLY OMITTED

043244P001-1413A-225
JOSE MONTANEZ
617 BEACH 66 ST
FAR ROCKAWAY NY 11692-1341

004987P001-1413A-225
JOSE NAVA
ADDRESS INTENTIONALLY OMITTED

005950P001-1413A-225
JOSE NIEVES
ADDRESS INTENTIONALLY OMITTED

001222P001-1413A-225
JOSE NUNEZ
ADDRESS INTENTIONALLY OMITTED

007810P001-1413A-225
JOSE NUNEZ-CRUZ
ADDRESS INTENTIONALLY OMITTED

003214P001-1413A-225
JOSE PAGAN
ADDRESS INTENTIONALLY OMITTED

044095P001-1413A-225
JOSE PASTOR ARGUETALEMUS
282 MISSOURI AVE
HERNDON VA 20170

007564P001-1413A-225
JOSE PEREZ RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001882P001-1413A-225
JOSE PINTO
ADDRESS INTENTIONALLY OMITTED

004250P001-1413A-225
JOSE POLANCO
ADDRESS INTENTIONALLY OMITTED

013274P001-1413A-225
JOSE POLO
7 ALEXANDER DR
MONROE TWP NJ 08831

003408P001-1413A-225
JOSE QUESADA-BARRANTES
ADDRESS INTENTIONALLY OMITTED

013275P001-1413A-225
JOSE R HERNANDEZ
2001 GEHMAN RD
HARLEYSVILLE PA 19438

003502P001-1413A-225
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003623P001-1413A-225
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007294P001-1413A-225
JOSE RODRIGUEZ-VENTURA
ADDRESS INTENTIONALLY OMITTED

000529P001-1413A-225
JOSE ROMERO
ADDRESS INTENTIONALLY OMITTED

008228P001-1413A-225
JOSE SANTIAGO-PACHECO
ADDRESS INTENTIONALLY OMITTED

007553P001-1413A-225
JOSE SANTOS
ADDRESS INTENTIONALLY OMITTED

003760P001-1413A-225
JOSE SOLANO
ADDRESS INTENTIONALLY OMITTED

005176P001-1413A-225
JOSE SOTO
ADDRESS INTENTIONALLY OMITTED

007574P001-1413A-225
JOSE TORRES
ADDRESS INTENTIONALLY OMITTED

006800P001-1413A-225
JOSE VALENCIA
ADDRESS INTENTIONALLY OMITTED

006740P001-1413A-225
JOSE VAZQUEZ-ORTIZ
ADDRESS INTENTIONALLY OMITTED

022454P001-1413A-225
JOSEF BIHLER
1078 AVE D
WILLISTON VT 05495

001874P001-1413A-225
JOSELITO MALAVE
ADDRESS INTENTIONALLY OMITTED

007671P001-1413A-225
JOSEPH ACOSTA
ADDRESS INTENTIONALLY OMITTED

013277P001-1413A-225
JOSEPH ADAMS CORP
KATHLEEN WOTOWIEE
PO BOX 583
VALLEY CITY OH 44280

006850P001-1413A-225
JOSEPH ANCONE
ADDRESS INTENTIONALLY OMITTED

013276P001-1413A-225
JOSEPH AND JOSEPH CO LPA
155 WEST MAIN ST
STE 200
COLUMBUS OH 43215

013278P001-1413A-225
JOSEPH ANGELO JR
4123 SCOTTS MILL CT
SAUGUS MA 01906

004812P001-1413A-225
JOSEPH ANTKOWIAK
ADDRESS INTENTIONALLY OMITTED

004219P001-1413A-225
JOSEPH ANYZESKI
ADDRESS INTENTIONALLY OMITTED

004579P001-1413A-225
JOSEPH APONTE
ADDRESS INTENTIONALLY OMITTED

006347P001-1413A-225
JOSEPH ARACE
ADDRESS INTENTIONALLY OMITTED

001032P001-1413A-225
JOSEPH ARCAINI
ADDRESS INTENTIONALLY OMITTED

005531P001-1413A-225
JOSEPH BALSAMO
ADDRESS INTENTIONALLY OMITTED

008625P001-1413A-225
JOSEPH BESTMAN
ADDRESS INTENTIONALLY OMITTED

002207P001-1413A-225
JOSEPH BOVE
ADDRESS INTENTIONALLY OMITTED

001804P001-1413A-225
JOSEPH BOYKINS
ADDRESS INTENTIONALLY OMITTED

044096P001-1413A-225
JOSEPH BREAKSTONE
87 CEDARHURST AVE
POINT LOOKOUT NY 11569

004657P001-1413A-225
JOSEPH BROWN
ADDRESS INTENTIONALLY OMITTED

003500P001-1413A-225
JOSEPH BUCKLEY
ADDRESS INTENTIONALLY OMITTED

003712P001-1413A-225
JOSEPH BUISSERETH
ADDRESS INTENTIONALLY OMITTED

013279P001-1413A-225
JOSEPH BURKE
720 COUNTY ST
NEW BEDFORD MA 02740

003983P001-1413A-225
JOSEPH CALLEN
ADDRESS INTENTIONALLY OMITTED

001881P001-1413A-225
JOSEPH CAMPBELL
ADDRESS INTENTIONALLY OMITTED

005671P001-1413A-225
JOSEPH CAPEHART
ADDRESS INTENTIONALLY OMITTED

002436P001-1413A-225
JOSEPH CARDENAS
ADDRESS INTENTIONALLY OMITTED

018162P001-1413A-225
JOSEPH CARNEY
FINKELSTEIN AD PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

019319P002-1413A-225
JOSEPH CARNEY
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018177P001-1413A-225
JOSEPH CARNEY FRANK B LACOVANGELO ET AL.
HANCOCK ESTABROOK
TIMOTHY P MURPHY ESQ
1500 AXA TOWER I
100 MADISON ST
SYRACUSE NY 13202

008247P001-1413A-225
JOSEPH CASTILLO
ADDRESS INTENTIONALLY OMITTED

001527P001-1413A-225
JOSEPH CLEGGETT
ADDRESS INTENTIONALLY OMITTED

004495P001-1413A-225
JOSEPH COLLINS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 785 of 1608

001873P001-1413A-225
JOSEPH CORBETT
ADDRESS INTENTIONALLY OMITTED

013280P001-1413A-225
JOSEPH CSANSONE CO
KARLA BORST
18040 EDISON AVE
CHESTERFIELD MO 63005

005260P001-1413A-225
JOSEPH DALY
ADDRESS INTENTIONALLY OMITTED

003258P001-1413A-225
JOSEPH DAY
ADDRESS INTENTIONALLY OMITTED

006723P002-1413A-225
JOSEPH DELIO
ADDRESS INTENTIONALLY OMITTED

003891P001-1413A-225
JOSEPH DELVERNE
ADDRESS INTENTIONALLY OMITTED

002144P001-1413A-225
JOSEPH DEMMONS
ADDRESS INTENTIONALLY OMITTED

008008P001-1413A-225
JOSEPH DISANTIS
ADDRESS INTENTIONALLY OMITTED

001128P001-1413A-225
JOSEPH DOMIZIO
ADDRESS INTENTIONALLY OMITTED

013281P001-1413A-225
JOSEPH DOURADO AND ORABONA LAW
OFFICE PC AS ATTY MASONIC
TEMPLE BDGE -129 DORRANCE ST
PROVIDENCE RI 2903 RI 02903

008505P001-1413A-225
JOSEPH DUARTE
ADDRESS INTENTIONALLY OMITTED

013282P001-1413A-225
JOSEPH E HAKE
3027 ELLSWORTH AVE
ERIE PA 16508

004540P001-1413A-225
JOSEPH EDWARDS
ADDRESS INTENTIONALLY OMITTED

005936P001-1413A-225
JOSEPH ELKINS
ADDRESS INTENTIONALLY OMITTED

002595P001-1413A-225
JOSEPH ELSWICK
ADDRESS INTENTIONALLY OMITTED

024386P001-1413A-225
JOSEPH F OHORA AND SON
1400 N WASHINGTON AV
70020221500
SCRANTON PA 18509-2364

029084P001-1413A-225
JOSEPH FAZZIO INC
BOB ALEXANDER
2760 GLASSBORO CROSS
KEYS RD
GLASSBORO NJ 08028-2713

000344P001-1413A-225
JOSEPH FEDACZYNSKY
ADDRESS INTENTIONALLY OMITTED

007303P001-1413A-225
JOSEPH FERNANDES
ADDRESS INTENTIONALLY OMITTED

004597P001-1413A-225
JOSEPH FOREMAN
ADDRESS INTENTIONALLY OMITTED

001125P001-1413A-225
JOSEPH GAJDA
ADDRESS INTENTIONALLY OMITTED

000892P001-1413A-225
JOSEPH GRANDEY
ADDRESS INTENTIONALLY OMITTED

007787P001-1413A-225
JOSEPH GREEN
ADDRESS INTENTIONALLY OMITTED

031427P001-1413A-225
JOSEPH GREEN
39 BREEN LN
LOST CREEK WV 26385

006151P001-1413A-225
JOSEPH GREGOIRE
ADDRESS INTENTIONALLY OMITTED

006544P001-1413A-225
JOSEPH GROF
ADDRESS INTENTIONALLY OMITTED

007937P001-1413A-225
JOSEPH GUERCIO
ADDRESS INTENTIONALLY OMITTED

002228P001-1413A-225
JOSEPH HAGADORN
ADDRESS INTENTIONALLY OMITTED

006909P001-1413A-225
JOSEPH HARDY
ADDRESS INTENTIONALLY OMITTED

007194P001-1413A-225
JOSEPH HERMAN
ADDRESS INTENTIONALLY OMITTED

002608P001-1413A-225
JOSEPH JACKSON
ADDRESS INTENTIONALLY OMITTED

003815P001-1413A-225
JOSEPH JOHANSSON
ADDRESS INTENTIONALLY OMITTED

005814P001-1413A-225
JOSEPH JUERGENS
ADDRESS INTENTIONALLY OMITTED

006660P001-1413A-225
JOSEPH KAMINSKI
ADDRESS INTENTIONALLY OMITTED

005183P001-1413A-225
JOSEPH KOPELMAN
ADDRESS INTENTIONALLY OMITTED

006790P001-1413A-225
JOSEPH LABERTH
ADDRESS INTENTIONALLY OMITTED

003103P001-1413A-225
JOSEPH LARGAN
ADDRESS INTENTIONALLY OMITTED

013283P001-1413A-225
JOSEPH LAWTON
2 SPRINGWOOD CIR APT 2 J
HYDE PARK NY 12538

000604P001-1413A-225
JOSEPH LENART
ADDRESS INTENTIONALLY OMITTED

001565P001-1413A-225
JOSEPH LOBELLO
ADDRESS INTENTIONALLY OMITTED

003183P001-1413A-225
JOSEPH LOPARCO
ADDRESS INTENTIONALLY OMITTED

000749P001-1413A-225
JOSEPH MACIEJKO
ADDRESS INTENTIONALLY OMITTED

001347P001-1413A-225
JOSEPH MAINHEIT
ADDRESS INTENTIONALLY OMITTED

005633P001-1413A-225
JOSEPH MANNING
ADDRESS INTENTIONALLY OMITTED

003345P001-1413A-225
JOSEPH MARPOE
ADDRESS INTENTIONALLY OMITTED

001700P001-1413A-225
JOSEPH MARROQUIN
ADDRESS INTENTIONALLY OMITTED

003371P001-1413A-225
JOSEPH MCKANE
ADDRESS INTENTIONALLY OMITTED

006156P001-1413A-225
JOSEPH MENTOR
ADDRESS INTENTIONALLY OMITTED

004143P001-1413A-225
JOSEPH MERCHANT
ADDRESS INTENTIONALLY OMITTED

001636P001-1413A-225
JOSEPH MICHAUSKAS
ADDRESS INTENTIONALLY OMITTED

004492P001-1413A-225
JOSEPH MILISIC
ADDRESS INTENTIONALLY OMITTED

000385P001-1413A-225
JOSEPH MILLET
ADDRESS INTENTIONALLY OMITTED

003047P001-1413A-225
JOSEPH MINIUM
ADDRESS INTENTIONALLY OMITTED

005556P001-1413A-225
JOSEPH MONTECALVO
ADDRESS INTENTIONALLY OMITTED

006430P001-1413A-225
JOSEPH MORIARTY
ADDRESS INTENTIONALLY OMITTED

004399P001-1413A-225
JOSEPH MORLEY
ADDRESS INTENTIONALLY OMITTED

000641P001-1413A-225
JOSEPH MUZIK
ADDRESS INTENTIONALLY OMITTED

005160P002-1413A-225
JOSEPH NAI
ADDRESS INTENTIONALLY OMITTED

006671P001-1413A-225
JOSEPH NARDI
ADDRESS INTENTIONALLY OMITTED

004529P001-1413A-225
JOSEPH NEAL
ADDRESS INTENTIONALLY OMITTED

001950P001-1413A-225
JOSEPH NODOLINE
ADDRESS INTENTIONALLY OMITTED

002195P001-1413A-225
JOSEPH O KEEFE
ADDRESS INTENTIONALLY OMITTED

001239P001-1413A-225
JOSEPH OBERHOLTZER
ADDRESS INTENTIONALLY OMITTED

006281P001-1413A-225
JOSEPH ORTEGA
ADDRESS INTENTIONALLY OMITTED

008110P001-1413A-225
JOSEPH PARCHMENT
ADDRESS INTENTIONALLY OMITTED

004593P001-1413A-225
JOSEPH PARHAM
ADDRESS INTENTIONALLY OMITTED

007183P002-1413A-225
JOSEPH PEARSON
ADDRESS INTENTIONALLY OMITTED

005619P002-1413A-225
JOSEPH PERREAULT
ADDRESS INTENTIONALLY OMITTED

001171P001-1413A-225
JOSEPH PERRETTA
ADDRESS INTENTIONALLY OMITTED

005193P001-1413A-225
JOSEPH PETRELLA
ADDRESS INTENTIONALLY OMITTED

008307P001-1413A-225
JOSEPH PINKETT
ADDRESS INTENTIONALLY OMITTED

019320P001-1413A-225
JOSEPH PISANO
MR PISANO
411 ORCHARD DR
WALLKILL NY 12589-4105

044340P001-1413A-225
JOSEPH PISANO
18 HILL ST
NEWBURGH NY 12550

004842P002-1413A-225
JOSEPH PONTE
ADDRESS INTENTIONALLY OMITTED

007111P001-1413A-225
JOSEPH PROCOPIO
ADDRESS INTENTIONALLY OMITTED

031428P001-1413A-225
JOSEPH QUEEN
39 BREEN LN
LOST CREEK WV 26385

003411P001-1413A-225
JOSEPH RAGONE
ADDRESS INTENTIONALLY OMITTED

004300P001-1413A-225
JOSEPH RANDALL
ADDRESS INTENTIONALLY OMITTED

001812P001-1413A-225
JOSEPH RANDOLPH
ADDRESS INTENTIONALLY OMITTED

000647P001-1413A-225
JOSEPH REEVES
ADDRESS INTENTIONALLY OMITTED

007975P001-1413A-225
JOSEPH RICKER
ADDRESS INTENTIONALLY OMITTED

001631P001-1413A-225
JOSEPH RICOTTA
ADDRESS INTENTIONALLY OMITTED

005369P001-1413A-225
JOSEPH ROA
ADDRESS INTENTIONALLY OMITTED

006842P001-1413A-225
JOSEPH ROBINSON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 786 of 1605

02/03/2020 11:44:15 AM

008693P001-1413A-225
JOSEPH ROCHE
ADDRESS INTENTIONALLY OMITTED

006637P001-1413A-225
JOSEPH RODRIGUES
ADDRESS INTENTIONALLY OMITTED

000350P001-1413A-225
JOSEPH RYAN
ADDRESS INTENTIONALLY OMITTED

003792P001-1413A-225
JOSEPH SANCHEZ
ADDRESS INTENTIONALLY OMITTED

005667P001-1413A-225
JOSEPH SCHANTZ
ADDRESS INTENTIONALLY OMITTED

001252P001-1413A-225
JOSEPH SCIUTO
ADDRESS INTENTIONALLY OMITTED

005074P001-1413A-225
JOSEPH SILVEIRA
ADDRESS INTENTIONALLY OMITTED

007896P001-1413A-225
JOSEPH SIMS
ADDRESS INTENTIONALLY OMITTED

013284P001-1413A-225
JOSEPH SINICO
271 COLD SPRING AVE
APT 1
WEST SPRINGFIELD MA 01089

005783P001-1413A-225
JOSEPH SINKLER
ADDRESS INTENTIONALLY OMITTED

008708P001-1413A-225
JOSEPH SOSTRE
ADDRESS INTENTIONALLY OMITTED

003849P001-1413A-225
JOSEPH SPRAGUE
ADDRESS INTENTIONALLY OMITTED

006858P001-1413A-225
JOSEPH STAERK
ADDRESS INTENTIONALLY OMITTED

000747P001-1413A-225
JOSEPH STROBECK
ADDRESS INTENTIONALLY OMITTED

006431P001-1413A-225
JOSEPH SUPIK
ADDRESS INTENTIONALLY OMITTED

006672P001-1413A-225
JOSEPH TILDEN
ADDRESS INTENTIONALLY OMITTED

008798P001-1413A-225
JOSEPH UNDERWOOD
ADDRESS INTENTIONALLY OMITTED

002766P001-1413A-225
JOSEPH VARGO
ADDRESS INTENTIONALLY OMITTED

018108P002-1413A-225
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018108S001-1413A-225
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
JAMES SHUTTLEWORTH
1279 ROUTE 300
NEWBURGH NY 12551

001051P001-1413A-225
JOSEPH VITALE
ADDRESS INTENTIONALLY OMITTED

001936P001-1413A-225
JOSEPH WAUGAMAN
ADDRESS INTENTIONALLY OMITTED

030054P001-1413A-225
JOSEPH WILLIAM
309 WEST 7TH ST
ERIE PA 16502-1499

007290P001-1413A-225
JOSEPH WILSON
ADDRESS INTENTIONALLY OMITTED

008019P001-1413A-225
JOSEPH YOUNG
ADDRESS INTENTIONALLY OMITTED

001067P001-1413A-225
JOSEPH ZUCCARDO
ADDRESS INTENTIONALLY OMITTED

013285P001-1413A-225
JOSEPHS WAYSIDE MARKET
RICHARD JOSEPH
7276 EELPOT RD
NAPLES NY 14512-9132

044097P001-1413A-225
JOSH BURRESS
OPERATIONS DIRECTOR
241 FORT EVANS NE STE 241
LEESBURG VA 20176

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 789 of 1608

032787P001-1413A-225
JOSH EARLY CANDIES
4640 TIGHAMAN ST
88701610
ALLENTOWN PA 18104

003787P001-1413A-225
JOSH MOREHART
ADDRESS INTENTIONALLY OMITTED

028428P001-1413A-225
JOSH PACKAGING INC
HILDA A/P
245 MARCUS BLVD STE 1
HAUPPAUGE NY 11788-2000

013286P001-1413A-225
JOSH TRACY
21 CATHEDRAL DR
STEEP FALLS ME 04085

030020P001-1413A-225
JOSHEN PAPER AND PKG
KLS LOGISTICS SVC
3061 INDEPENDENCE DR #F
LIVERMORE CA 94551-7574

005236P001-1413A-225
JOSHUA ACKERMAN
ADDRESS INTENTIONALLY OMITTED

005509P001-1413A-225
JOSHUA AUMAN
ADDRESS INTENTIONALLY OMITTED

007582P001-1413A-225
JOSHUA BOULAY
ADDRESS INTENTIONALLY OMITTED

008176P001-1413A-225
JOSHUA BOWERS
ADDRESS INTENTIONALLY OMITTED

001281P001-1413A-225
JOSHUA CARTIER
ADDRESS INTENTIONALLY OMITTED

005582P001-1413A-225
JOSHUA CASHMAN
ADDRESS INTENTIONALLY OMITTED

005217P001-1413A-225
JOSHUA CASPARRO
ADDRESS INTENTIONALLY OMITTED

006051P001-1413A-225
JOSHUA CHARRON
ADDRESS INTENTIONALLY OMITTED

003973P001-1413A-225
JOSHUA CLAVIN
ADDRESS INTENTIONALLY OMITTED

008742P001-1413A-225
JOSHUA DA ROCHA
ADDRESS INTENTIONALLY OMITTED

002560P001-1413A-225
JOSHUA DARIN
ADDRESS INTENTIONALLY OMITTED

006375P001-1413A-225
JOSHUA DAVIDSON
ADDRESS INTENTIONALLY OMITTED

008150P001-1413A-225
JOSHUA DAVIS
ADDRESS INTENTIONALLY OMITTED

005865P002-1413A-225
JOSHUA DIVINE
ADDRESS INTENTIONALLY OMITTED

007266P001-1413A-225
JOSHUA DOMINGUEZ-RIVERA
ADDRESS INTENTIONALLY OMITTED

008130P001-1413A-225
JOSHUA ESTES
ADDRESS INTENTIONALLY OMITTED

003719P001-1413A-225
JOSHUA FEEHLEY
ADDRESS INTENTIONALLY OMITTED

005722P001-1413A-225
JOSHUA GRAFTON
ADDRESS INTENTIONALLY OMITTED

030706P001-1413A-225
JOSHUA HOMES
345 CRESCENT HILL DR
HAVERTOWN PA 19083-2722

005891P001-1413A-225
JOSHUA HUBBELL
ADDRESS INTENTIONALLY OMITTED

002851P001-1413A-225
JOSHUA JOHNSON-SALE
ADDRESS INTENTIONALLY OMITTED

005911P001-1413A-225
JOSHUA KAPUN
ADDRESS INTENTIONALLY OMITTED

007421P001-1413A-225
JOSHUA KIBLIN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 790 of 1608

006225P001-1413A-225
JOSHUA KINSMAN
ADDRESS INTENTIONALLY OMITTED

007929P001-1413A-225
JOSHUA KOLAPO
ADDRESS INTENTIONALLY OMITTED

004408P001-1413A-225
JOSHUA KUHL
ADDRESS INTENTIONALLY OMITTED

003695P001-1413A-225
JOSHUA LACY
ADDRESS INTENTIONALLY OMITTED

007135P001-1413A-225
JOSHUA MASCHAK
ADDRESS INTENTIONALLY OMITTED

007226P001-1413A-225
JOSHUA MEASLES
ADDRESS INTENTIONALLY OMITTED

001838P001-1413A-225
JOSHUA MONZO
ADDRESS INTENTIONALLY OMITTED

044433P002-1413A-225
JOSHUA N EPPICH
BOND ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FORT WORTH TX 76102

006683P002-1413A-225
JOSHUA OLIVER
ADDRESS INTENTIONALLY OMITTED

007535P001-1413A-225
JOSHUA PEREZ
ADDRESS INTENTIONALLY OMITTED

005027P001-1413A-225
JOSHUA PINER
ADDRESS INTENTIONALLY OMITTED

003431P001-1413A-225
JOSHUA PRYOR
ADDRESS INTENTIONALLY OMITTED

005303P002-1413A-225
JOSHUA REMSBURG
ADDRESS INTENTIONALLY OMITTED

006785P001-1413A-225
JOSHUA RIEDER
ADDRESS INTENTIONALLY OMITTED

008145P001-1413A-225
JOSHUA RISK
ADDRESS INTENTIONALLY OMITTED

008786P001-1413A-225
JOSHUA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002088P002-1413A-225
JOSHUA RYDER
ADDRESS INTENTIONALLY OMITTED

005829P001-1413A-225
JOSHUA SEEKINGS
ADDRESS INTENTIONALLY OMITTED

007757P001-1413A-225
JOSHUA SEPULVEDA
ADDRESS INTENTIONALLY OMITTED

006422P001-1413A-225
JOSHUA SHORT
ADDRESS INTENTIONALLY OMITTED

008317P001-1413A-225
JOSHUA SMITH
ADDRESS INTENTIONALLY OMITTED

003163P001-1413A-225
JOSHUA SWAIN
ADDRESS INTENTIONALLY OMITTED

003966P001-1413A-225
JOSHUA TARR
ADDRESS INTENTIONALLY OMITTED

003131P001-1413A-225
JOSHUA TOLENTINO
ADDRESS INTENTIONALLY OMITTED

002460P001-1413A-225
JOSHUA TRACY
ADDRESS INTENTIONALLY OMITTED

004612P002-1413A-225
JOSHUA VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

001319P001-1413A-225
JOSHUA WALLACE
ADDRESS INTENTIONALLY OMITTED

004937P001-1413A-225
JOSHUA WARWICK
ADDRESS INTENTIONALLY OMITTED

008398P001-1413A-225
JOSHUA WEBSTER
ADDRESS INTENTIONALLY OMITTED

006630P001-1413A-225
JOSHUA WHITE
ADDRESS INTENTIONALLY OMITTED

007034P001-1413A-225
JOSHUA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006080P001-1413A-225
JOSHUA WIMER
ADDRESS INTENTIONALLY OMITTED

001309P001-1413A-225
JOSHUA WOLF
ADDRESS INTENTIONALLY OMITTED

005855P002-1413A-225
JOSHUA YORGEY
ADDRESS INTENTIONALLY OMITTED

003786P001-1413A-225
JOSHUA YOUNGER
ADDRESS INTENTIONALLY OMITTED

001612P002-1413A-225
JOSUE LACLAUSTRA
ADDRESS INTENTIONALLY OMITTED

021176P001-1413A-225
JOSUE LACLAUSTRA
ADDRESS INTENTIONALLY OMITTED

007082P001-1413A-225
JOSUE MONTERROSO
ADDRESS INTENTIONALLY OMITTED

004125P001-1413A-225
JOSUE PEREZ
ADDRESS INTENTIONALLY OMITTED

013287P001-1413A-225
JOTTAN INC
PO BOX 166
FLORENCE NJ 08518

020588P001-1413A-225
JOTUL
PO BOX 100
RANSOMVILLE NY 14131-0100

041961P001-1413A-225
JOTUL
FRANKLIN TRAFFIC
PO BOX 100
RANSOMVILLE NY 14131-0100

013288P001-1413A-225
JOTUL NORTH AMERICA
55 HUTCHERSON DR
GORHAM ME 04038

013289P001-1413A-225
JOTUL NORTH AMERICA
CHUCK PORTER
55 HUTCHERSON DR
GORHAM ME 04038-2644

026176P001-1413A-225
JOULE-DESIGN
177 41ST ST
PITTSBURGH PA 15201-3103

044477P001-1413A-225
JOURDIN SENIOR
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

026354P001-1413A-225
JOURNEY FREIGHT INTL
FRAN
18100 TRANS CANADA
KIRKLAND QC H9J4A1
CANADA

004666P001-1413A-225
JOVAN HOUGH
ADDRESS INTENTIONALLY OMITTED

027191P001-1413A-225
JOVI SPORTS INV
2005 23RD AVE
LACHINE QC H8T1X1
CANADA

022696P001-1413A-225
JOVID FABRICS
JERRY GOLDSTEIN
110 W 40TH ST
NEW YORK NY 10018-3616

007485P001-1413A-225
JOWAHIR ABDULLAHI
ADDRESS INTENTIONALLY OMITTED

020262P001-1413A-225
JOWITT AND RODGERS
360 WEST BUTTERFIELD
ELMHURST IL 60126-5068

021408P001-1413A-225
JOY ACCESSORIES
1 HARTFORD SQ
NEW BRITAIN CT 06052

013290P001-1413A-225
JOY CONE CO
NICK CLEPPER
3435 LAMOR RD
HERMITAGE PA 16148-3050

030693P001-1413A-225
JOY CONE CO
BRENDA
3435 LAMOR RD
HERMITAGE PA 16148-3097

027535P001-1413A-225
JOY GLOBAL
2101 W PIKE ST
HOUSTON PA 15342-1188

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 792 of 1608

030200P001-1413A-225
JOY GLOBAL OPERATION
T M C
CH ROBINSON
315 N RACINE AVE #50
CHICAGO IL 60607-1227

018474P001-1413A-225
JOY GOBAL
2101 W PIKE ST
HOUSTON PA 15342

027537P001-1413A-225
JOY MFG CO
2101 W PIKE ST
HOUSTON PA 15342-1154

021975P001-1413A-225
JOY MINING MACHINERY
FREIGHT SETTLEMENTS
TRACY - AP  TMC
10001 S HOWELL AVE
OAK CREEK WI 53154-5632

027536P001-1413A-225
JOY TECH INC
2101 W PIKE ST
HOUSTON PA 15342-1154

006832P001-1413A-225
JOY TILEY
ADDRESS INTENTIONALLY OMITTED

021996P001-1413A-225
JOYAL GROUPE EXPERT
1003 PRINCIAPLE
WICKHAM QC J0C1S0
CANADA

013291P001-1413A-225
JOYCE BONNELL
8774 TUNNEL HILL
MINERAL CITY OH 44656

006042P001-1413A-225
JOYCE BURL
ADDRESS INTENTIONALLY OMITTED

018537P001-1413A-225
JOYCE NG
PO BOX 9111
MACON GA 31208

033743P001-1413A-225
JOYVA CORP
53 VARICK AVE
BROOKLYN NY 11234

001249P001-1413A-225
JOZEF GALCZAK
ADDRESS INTENTIONALLY OMITTED

002026P001-1413A-225
JOZEF GRODZKI
ADDRESS INTENTIONALLY OMITTED

013030P001-1413A-225
JP HARRIS ASSOCIATES LLC
PO BOX 226
MECHANICSBURG PA 17055

000006P001-1413A-225
JP MORGAN CHASE
PO BOX 1820151
COLUMBUS OH 43218-2051

008852P001-1413A-225
JP MORGAN CHASE
RICHARD BALDWIN VP
250 PEHLE AVE
STE 105
SADDLEBROOK NJ 07663

037138P001-1413A-225
JP MORGAN CHASE
900 N ROHWLING RD
DOCK #2304
ITASCA IL 60143

008853P001-1413A-225
JP MORGAN CHASE BANK
HERMAN DODSON SR VP
250 PEHLE AVE
STE 105
SADDLEBROOK NJ 07663

031180P001-1413A-225
JP PACKAGING
37 ELKAY DR
STE 59
CHESTER NY 10918-3025

013292P001-1413A-225
JP REPORTERS INC
PO BOX 6958
EAST BRUNSWICK NJ 08816

013293P002-1413A-225
JP RESEARCH INC
MELINDA FIELDING
5050 WEST EL CAMINO REAL
STE 204
LOS ALTOS CA 94022

008854S001-1413A-225
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

008854S002-1413A-225
JPMORGAN CHASE BANK NA
GREENBERG TRAURIG
ALAN J BRODY
500 CAMPUS DR
STE 400
FLORHAM PARK NJ 07932

008854S003-1413A-225
JPMORGAN CHASE BANK NA
MICHAEL FONDACARO
250 PEHLE AVE
STE 105
SADDLE BROOK NJ 07663

020030P002-1413A-225
JPMORGAN CHASE BANK NA
1111 POLARIS PKWY STE A3
MAIL CODE OH11085
COLUMBUS OH 43240

020030S001-1413A-225
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER US LLP
SCOTT D TALMADGE
601 LEXINGTON AVE 31ST FL
NEW YORK NY 10022

020030S002-1413A-225
JPMORGAN CHASE BANK NA
MICHAEL A FONDACARO
4 NEW YORK PLZ FL 17
NEW YORK NY 10004-2413

020030S003-1413A-225
JPMORGAN CHASE BANK NA
TIM MALONEY
10 SOUTH DEARBORN ST
FLOOR L2N (IL1-0011)
CHICAGO IL 60603

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 791 of 1605                                                                                    02/03/2020 11:44:15 AM

020037P001-1413A-225
JPMORGAN CHASE BANK NA
695 RTE 46
1ST FL
FAIRFIELD NJ 07004

020037S001-1413A-225
JPMORGAN CHASE BANK NA
250 PEHLE AVE
FLOOR 1
SADDLE BROOK NJ 07663

008854P001-1413A-225
JPMORGAN CHASE BANK, NA
1111 POLARIS PKWY
STE A-3
COLUMBUS OH 43240

008855P001-1413A-225
JPMORGAN CHASE BANK, NA
PO BOX 33035
LOUISVILLE KY 40232-3035

013294P001-1413A-225
JPS GRANITE LLC
2909 PULASKI HWY
EDGEWOOD MD 21040-1312

032402P001-1413A-225
JR LANDRY
44 ADAMS ST
BRAINTREE MA 02184-1936

013295P001-1413A-225
JR METAL FRAMES
ARIS BERGERON
PO BOX 503
BELGRADE ME 04917-3607

042809P001-1413A-225
JRC
26667 LANDING RD
MILLSBORO DE 19966

042860P001-1413A-225
JRC
47 MAPLE AVE
THOMASTON CT 06787-1901

042870P001-1413A-225
JRC
510 POPLAR ST
CATASAUQUA PA 18032

042984P001-1413A-225
JRC
PO BOX 788
PALMER MA 01069

044325P002-1413A-225
JRL TRANSPORTATION
1070 HOWARD ST
SCHENECTADY NY 12303

044708P001-1413A-225
JRL TRANSPORTATION
40 MAPLE ST
THOMPSON CT 06277

039155P001-1413A-225
JRLON INC
LINDSEY REDMOND
P O BOX 244
PALMYRA NY 14522-0244

037129P001-1413A-225
JSH INTERNATIONAL
TOM
900 BIRCHFIELD DR
MOUNT LAUREL NJ 08054-4017

032980P001-1413A-225
JSI / STONY-EDGE
485 BARELL AVE
CARLSTADT NJ 07072-2809

013296P001-1413A-225
JSSJR ENTERPRISES INC
BERKSHIRE SEPTIC/VILLAGE TRUCK
800 CHESHIRE RD
LANESBOROUGH MA 01237

033851P001-1413A-225
JTS LOGISTICS
5441 ALESIA ST SE
SALEM OR 97306-1906

044098P001-1413A-225
JUAN ACOSTA
AUTO BODY JOBBERS
245 PACK AVE
PATERSON NJ 07501

001603P001-1413A-225
JUAN CARABALLO
ADDRESS INTENTIONALLY OMITTED

001230P001-1413A-225
JUAN CLAUDIO
ADDRESS INTENTIONALLY OMITTED

004541P001-1413A-225
JUAN CORDERO
ADDRESS INTENTIONALLY OMITTED

007154P001-1413A-225
JUAN DELGADO
ADDRESS INTENTIONALLY OMITTED

013297P001-1413A-225
JUAN FREILE
364 SCHUYLER AVE
KEARNY NJ 07032

007247P001-1413A-225
JUAN GONZABAY
ADDRESS INTENTIONALLY OMITTED

000875P001-1413A-225
JUAN GUERRERO
ADDRESS INTENTIONALLY OMITTED

001153P001-1413A-225
JUAN LASANTA
ADDRESS INTENTIONALLY OMITTED

003062P001-1413A-225
JUAN LOPEZ MANEIRO
ADDRESS INTENTIONALLY OMITTED

043055P001-1413A-225
JUAN NEGRON
126 C ALLE LITHAYA
LUQUILLO PR 00773

043056P001-1413A-225
JUAN NEGRON
126 C CALLE LITHAYA
LUQUILLO PR 00773

043301P001-1413A-225
JUAN NEGRON
91 W CENTRAL AVE
DOCK DELIVERED X ELI
BERGENFIELD NJ 07621-1202

005754P001-1413A-225
JUAN OLAVARRIA
ADDRESS INTENTIONALLY OMITTED

043013P001-1413A-225
JUAN PABLO MARTIN
1 CALLE PERSO APT 55
CABO ROJO PR 00623

006405P001-1413A-225
JUAN PEREZ-CHAGOYA
ADDRESS INTENTIONALLY OMITTED

004712P001-1413A-225
JUAN PESCORAN
ADDRESS INTENTIONALLY OMITTED

004548P001-1413A-225
JUAN REYNOSO LOZANO
ADDRESS INTENTIONALLY OMITTED

005261P001-1413A-225
JUAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002238P001-1413A-225
JUAN RODRIGUEZ ALMONTE
ADDRESS INTENTIONALLY OMITTED

004652P001-1413A-225
JUAN SALAZAR PALACIO
ADDRESS INTENTIONALLY OMITTED

005286P001-1413A-225
JUAN SANTIAGO
ADDRESS INTENTIONALLY OMITTED

004336P001-1413A-225
JUAN SEGURA
ADDRESS INTENTIONALLY OMITTED

004549P001-1413A-225
JUAN SORIANO MATIOS
ADDRESS INTENTIONALLY OMITTED

005972P001-1413A-225
JUAN STUBBS
ADDRESS INTENTIONALLY OMITTED

003969P001-1413A-225
JUAN YANEZ
ADDRESS INTENTIONALLY OMITTED

007613P001-1413A-225
JUAQWAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

013298P001-1413A-225
JUDGE CHARLES J VALLONE
MS ANN MARRERO APT 6J
SCHOLARSHIP FUND
2541 30TH RD 6J
ASTORIA NY 11102

013299P001-1413A-225
JUDICIAL BUREAU
PO BOX 607
WHITE RIVER JUNCTION VT 05001-0607

006169P001-1413A-225
JUDITH VOORHEES
ADDRESS INTENTIONALLY OMITTED

002657P001-1413A-225
JUDSON PYRON
ADDRESS INTENTIONALLY OMITTED

008353P001-1413A-225
JUDY GARLAND
ADDRESS INTENTIONALLY OMITTED

013300P001-1413A-225
JUDY RUTH BAYLISS
12841 LITTLE ELLIOT DR APT 8
HAGERSTOWN MD 21742

013301P001-1413A-225
JUDY SANTIAGO
422 PENN ST  APT 4
READING PA 19602

013302P001-1413A-225
JUGHANDLE INC
CARGO CLAIMS
RT 73 & FORK LANDING RD
CINNAMINSON NJ 08077

004221P001-1413A-225
JUGUENSEN PIERRE
ADDRESS INTENTIONALLY OMITTED

003496P001-1413A-225
JUJUAN KEARNEY
ADDRESS INTENTIONALLY OMITTED

034139P001-1413A-225
JUKA INNOVATIONS CORP
5707 31ST AVE
WOODSIDE NY 11377-1210

013303P001-1413A-225
JUKONSKI TRUCK SALES AND SVC
66 THOMAS ST
MIDDLETOWN CT 06457

029460P001-1413A-225
JULBO
296 AVE D STE 10
WILLISTON VT 05495-7595

003563P001-1413A-225
JULIA DUKE
ADDRESS INTENTIONALLY OMITTED

007683P001-1413A-225
JULIA RIVERA
ADDRESS INTENTIONALLY OMITTED

005002P001-1413A-225
JULIAN ALLSUP
ADDRESS INTENTIONALLY OMITTED

007010P001-1413A-225
JULIAN CLARKE
ADDRESS INTENTIONALLY OMITTED

013304P002-1413A-225
JULIAN EI
7631 WILLIAMS WAY #B
ELKINS PARK PA 19027-1012

007213P002-1413A-225
JULIE CARUSO
ADDRESS INTENTIONALLY OMITTED

026592P001-1413A-225
JULIE ERICSON
1908 AMES PRT
90319471
WOODBRIDGE VA 22191-4558

043929P001-1413A-225
JULIE JANISHECK
1578 ROCKWELL RD
ABINGTON PA 19001

013305P001-1413A-225
JULIE LOH
52 BOYD ST
NEWTON MA 02458

003138P001-1413A-225
JULIE MAYES
ADDRESS INTENTIONALLY OMITTED

013306P001-1413A-225
JULIE MCDONOUGH
69 WHITEMAN AVE
UNIONTOWN PA 15401

000436P001-1413A-225
JULIEN LEWIS
ADDRESS INTENTIONALLY OMITTED

013307P001-1413A-225
JULIET MUSIC
ALAN LIN
9609 69TH AVE
FOREST HILLS NY 11375-5139

003015P001-1413A-225
JULIO AGUILAR
ADDRESS INTENTIONALLY OMITTED

005172P001-1413A-225
JULIO ASTACIO
ADDRESS INTENTIONALLY OMITTED

007559P001-1413A-225
JULIO BAEZ
ADDRESS INTENTIONALLY OMITTED

008117P001-1413A-225
JULIO BETANCES
ADDRESS INTENTIONALLY OMITTED

043230P001-1413A-225
JULIO CACERES
55 VILLA DE LAS AMER
SAN JUAN PR 00927-4606

006136P001-1413A-225
JULIO GOMEZ-SALDARRIAGA
ADDRESS INTENTIONALLY OMITTED

005037P001-1413A-225
JULIO LAGUNA
ADDRESS INTENTIONALLY OMITTED

002507P001-1413A-225
JULIO OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

003910P001-1413A-225
JULIO OLIVENCIA
ADDRESS INTENTIONALLY OMITTED

043626P001-1413A-225
JULIO R CACERES
URB VILLAS DE LAS AM
787 568-5469
SAN JUAN PR 00927

043373P001-1413A-225
JULIO SOPRANO
CENTRO MERCANTILE
EDIF NO5 LOCAL NO1
GUAYNABO PR 00970

002283P001-1413A-225
JULIO TORRES
ADDRESS INTENTIONALLY OMITTED

005031P001-1413A-225
JULIO VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 796 of 1608

013308P001-1413A-225
JULIUS SILVERT INC
CLAIMS DEPT
231 E LUZERNE ST
PHILADELPHIA PA 19124-4219

007307P001-1413A-225
JULIUSZ WYDZIERZECKI
ADDRESS INTENTIONALLY OMITTED

022033P001-1413A-225
JUMBO TRANSPORT
STEVEN CATALDO
101 EISENHOWER PKWY
ROSELAND NJ 07068

043307P001-1413A-225
JUNAM WOOD ARTS
A-87 MATTEY
ARECIBO PR 00612

020947P001-1413A-225
JUNGBUNZLAUR TRANS INSIGHT
JUNGBUNZLAUER
P O BOX 1566
PLYMOUTH MA 02362-1566

013309P001-1413A-225
JUNGLE JIMS
CLAIMS DEPT
5440 DIXIE HWY
FAIRFIELD OH 45014

032533P001-1413A-225
JUNGLE JIMS
KIM AP
4450 EASTGATE SOUTH DR
CINCINNATI OH 45245-1591

033848P001-1413A-225
JUNGLE JIMS
WAYNE SEIBERT PAUL
5440 DIXIE HWY
FAIRFIELD OH 45011-4108

043775P001-1413A-225
JUNGLE JIMS
5440 DIXIE HWY
FAIRFIELD OH 45011

035717P001-1413A-225
JUNIATA CONCRETE
721 SMITH RD
MIFFLINTOWN PA 17059-7456

007824P001-1413A-225
JUNIOR JEAN-LOUIS
ADDRESS INTENTIONALLY OMITTED

013310P001-1413A-225
JUNIPER AUTO BODY
1116 N WEST END BLVD
QUAKERTOWN PA 18951

013311P001-1413A-225
JUNIPER ELBOW CO INC
BAYAME MUJO
PO BOX 790148
MIDDLE VILLAGE NY 11379

035981P001-1413A-225
JUPITER COMMUNICATIO
RALPH HAGLER
755 1ST AVE
WEST HAVEN CT 06516-2712

033906P001-1413A-225
JUPITOR CORP
55 FAIRBANKS
IRVINE CA 92618-1603

005464P001-1413A-225
JUSELIN ABRAHAM
ADDRESS INTENTIONALLY OMITTED

013316P001-1413A-225
JUST GOODS INC
GRIT SMOOT
5839 GREEN VLY CIR
CULVER CITY CA 90230-6937

013312P001-1413A-225
JUST INVENTORY SOLUTIONS
P O BOX 283
GUILDERLAND CENTER NY 12085-0283

039335P001-1413A-225
JUST INVENTORY SOLUTIONS
KEITH HUBBARD
P O BOX 283
GUILDERLAND CENTER NY 12085-0283

032612P001-1413A-225
JUST PACKAGING
ABDUL
450 OAK TREE AVE
SOUTH PLAINFIELD NJ 07080-4400

027889P001-1413A-225
JUST RIGHT
2236 EASTERN RD
WARREN ME 04864-4510

022459P001-1413A-225
JUST SOAP
1079 HAWLEY RD
ASHFIELD MA 01330-9626

013313P001-1413A-225
JUSTICE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

013314P001-1413A-225
JUSTICE COURT-GARDEN CITY
349 STEWART AVE
GARDEN CITY NY 11530

002593P002-1413A-225
JUSTICE THOMAS
ADDRESS INTENTIONALLY OMITTED

003308P001-1413A-225
JUSTIN AGUILAR
ADDRESS INTENTIONALLY OMITTED

003506P001-1413A-225
JUSTIN BASHORE
ADDRESS INTENTIONALLY OMITTED

008755P001-1413A-225
JUSTIN BERRY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 795 of 1605

02/03/2020 11:44:15 AM

004124P001-1413A-225
JUSTIN BODINE
ADDRESS INTENTIONALLY OMITTED

003550P001-1413A-225
JUSTIN BRUNICK
ADDRESS INTENTIONALLY OMITTED

002304P001-1413A-225
JUSTIN BURDETTE
ADDRESS INTENTIONALLY OMITTED

006040P001-1413A-225
JUSTIN BURKETT
ADDRESS INTENTIONALLY OMITTED

004200P001-1413A-225
JUSTIN CASEY
ADDRESS INTENTIONALLY OMITTED

007947P001-1413A-225
JUSTIN CHURCH
ADDRESS INTENTIONALLY OMITTED

005947P001-1413A-225
JUSTIN DYSON
ADDRESS INTENTIONALLY OMITTED

008420P001-1413A-225
JUSTIN ELLERBEE
ADDRESS INTENTIONALLY OMITTED

007315P001-1413A-225
JUSTIN FILAMOND
ADDRESS INTENTIONALLY OMITTED

002362P001-1413A-225
JUSTIN GAGNON
ADDRESS INTENTIONALLY OMITTED

002817P001-1413A-225
JUSTIN GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

003199P001-1413A-225
JUSTIN HANLIN
ADDRESS INTENTIONALLY OMITTED

002387P001-1413A-225
JUSTIN HINGER
ADDRESS INTENTIONALLY OMITTED

003862P001-1413A-225
JUSTIN HOLLAND
ADDRESS INTENTIONALLY OMITTED

007319P001-1413A-225
JUSTIN HULSE
ADDRESS INTENTIONALLY OMITTED

002426P001-1413A-225
JUSTIN HUNT
ADDRESS INTENTIONALLY OMITTED

008679P001-1413A-225
JUSTIN HUNTER
ADDRESS INTENTIONALLY OMITTED

006170P001-1413A-225
JUSTIN ISAAC
ADDRESS INTENTIONALLY OMITTED

001704P001-1413A-225
JUSTIN JONES
ADDRESS INTENTIONALLY OMITTED

006941P001-1413A-225
JUSTIN KHAN
ADDRESS INTENTIONALLY OMITTED

005494P001-1413A-225
JUSTIN LEVEQUE
ADDRESS INTENTIONALLY OMITTED

004373P001-1413A-225
JUSTIN LEWIS
ADDRESS INTENTIONALLY OMITTED

006412P001-1413A-225
JUSTIN MARTSON
ADDRESS INTENTIONALLY OMITTED

008645P001-1413A-225
JUSTIN MILLER
ADDRESS INTENTIONALLY OMITTED

003454P001-1413A-225
JUSTIN NELSON
ADDRESS INTENTIONALLY OMITTED

005890P001-1413A-225
JUSTIN NICHOLS
ADDRESS INTENTIONALLY OMITTED

003035P001-1413A-225
JUSTIN PIHL
ADDRESS INTENTIONALLY OMITTED

003464P001-1413A-225
JUSTIN PLEASANT
ADDRESS INTENTIONALLY OMITTED

006344P001-1413A-225
JUSTIN ROBERTS
ADDRESS INTENTIONALLY OMITTED

006164P001-1413A-225
JUSTIN ROSARIO
ADDRESS INTENTIONALLY OMITTED

004023P001-1413A-225
JUSTIN RUZZO
ADDRESS INTENTIONALLY OMITTED

004721P001-1413A-225
JUSTIN SCHWARTZ
ADDRESS INTENTIONALLY OMITTED

044099P001-1413A-225
JUSTIN SITAO
9 WOODVIEW WAY UNIT A21
HOPKINTON MA 01748

006633P001-1413A-225
JUSTIN STEARNS
ADDRESS INTENTIONALLY OMITTED

006766P001-1413A-225
JUSTIN TARVER
ADDRESS INTENTIONALLY OMITTED

003833P001-1413A-225
JUSTIN THOMAS
ADDRESS INTENTIONALLY OMITTED

003483P001-1413A-225
JUSTIN VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

004380P001-1413A-225
JUSTIN WHITE
ADDRESS INTENTIONALLY OMITTED

006786P001-1413A-225
JUSTIN YOHE
ADDRESS INTENTIONALLY OMITTED

003382P001-1413A-225
JUSTIN ZIMMER
ADDRESS INTENTIONALLY OMITTED

003520P001-1413A-225
JUSTIN ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

001653P001-1413A-225
JUSTO OLIVARES
ADDRESS INTENTIONALLY OMITTED

033116P001-1413A-225
JUVENS INC
5 DWIGHT PL
FAIRFIELD NJ 07004-3405

042825P001-1413A-225
JWS DISTRIBUTIN
JWS DISTRIBUTING
302 ASHBURY PK LN
GREENVILLE SC 29607

028339P001-1413A-225
JWU
240 W 35TH ST
NEW YORK NY 10001-2506

013317P001-1413A-225
JX ENTERPRISES INC
LYNN CULLEN
1320 WALNUT RIDGE DR
STE 100
HARTLAND WI 53029

019323P001-1413A-225
JX ENTERPRISES INC
1320 WALNUT RIDGE DR
STE 100
HARTLAND WI 53029

023644P001-1413A-225
K A O USA INC
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

023646P001-1413A-225
K A O USA INC
DATA2 LOGISTICS
SUE
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

042931P001-1413A-225
K AND C TRANSPORT
PO BOX 145
COAL CITY IL 60416

024436P001-1413A-225
K AND E PLASTICS
LISA KALBFLIESH
141 MORSE RD
BENNINGTON VT 05201-1661

013318P001-1413A-225
K AND G DELIVERY SVC INC
8 TAYLOR RD
EDISON NJ 08817

013315P001-1413A-225
K AND H PRECISION
GEORGE RENNERS
45 NORTON ST
HONEOYE FALLS NY 14472-1032

032592P001-1413A-225
K AND H PRECISION
45 NORTON ST
HONEOYE FALLS NY 14472-1032

027878P001-1413A-225
K AND K INTERIORS INC
2230 SUPERIOR ST
SANDUSKY OH 44870-1843

031308P001-1413A-225
K AND K THERMOFORMING
CINDY GIONET
380 ELM ST
SOUTHBRIDGE MA 01550-3028

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 799 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 797 of 1605

02/03/2020 11:44:15 AM

032255P001-1413A-225
K AND M ASSOCIATES
HARRY JENNINGS
425 DEXTER ST
PROVIDENCE RI 02907-2814

030437P001-1413A-225
K AND M LIQUIDATORS
33 ROXWOOD CIR
GREECE NY 14612-3025

024452P001-1413A-225
K AND R INDUSTRIES INC
14110 SULLYFIELD CIR
STE D/MORDECHAI LEBE
CHANTILLY VA 20151-1665

029617P001-1413A-225
K B ADAMS POS LAB
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

038727P001-1413A-225
K B BUILDING PROD
P O BOX 1867
MIDLOTHIAN VA 23112

038726P001-1413A-225
K B BUILDING PRODS
BRUCE MANN
P O BOX 1867
MIDLOTHIAN VA 23113-1867

043285P001-1413A-225
K B INGREDIENTS
850 CLARK DR
STE 110
BUDD LAKE NJ 07828-4318

023402P001-1413A-225
K B INGREDIENTS CO
BRAD KEATING
122 HILLCREST AVE
LEDGEWOOD NJ 07852-9731

026046P001-1413A-225
K B LOGISTICS
KATHRYN
1715 W CORTLAND CT
UNIT 4
ADDISON IL 60101-4228

026045P001-1413A-225
K B LOGISTICS MGMT INC
KATHRYN
1715 W CORTLAND CT
UNIT 4
ADDISON IL 60101-4228

023306P001-1413A-225
K C BURDETTE CO
ALAN DEMARCO
1201 CORBINE ST
ELIZABETH NJ 07201-2952

038808P001-1413A-225
K C C I
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 5
CHARLOTTE NC 28219-9749

024895P001-1413A-225
K C C TRANSPORT SYS
14940 182ND ST
STE 3
SPRINGFIELD GARDENS NY 11413-4024

026453P001-1413A-225
K C ELECTRICS DIST
186 NORTH BELLE MEAD
EAST SETAUKET NY 11733-3455

038812P001-1413A-225
K C I
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 5
CHARLOTTE NC 28219-9749

027408P001-1413A-225
K D H DOORS AND HARDWA
208 SOUTHBRIDGE ST
AUBURN MA 01501-2504

041318P001-1413A-225
K D L DBA QFR
P O BOX 752
CARNEGIE PA 15106-0752

041317P001-1413A-225
K D L DBA QUICK FREIGHT
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

036588P001-1413A-225
K D M
820 COMMCERCE PKWY
CARPENTERSVILLE IL 60110

040855P001-1413A-225
K D M POP SOLUTIONS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85258

036589P001-1413A-225
K D M PRODUCTS
CARIN ZINKE  A/P
820 COMMERCE PK
CARPENTERSVILLE IL 60110-1721

036590P001-1413A-225
K D M PRODUCTS
CARIN ZINKE  A/P
820 COMMERCE PKWY
CARPENTERSVILLE IL 60110-1721

041382P001-1413A-225
K F S
P O BOX 77979
FORT WORTH TX 76177-0979

030649P001-1413A-225
K G P
VERACTION
MICS NC
3400 PLAYERS CLUB PKWY #300
MEMPHIS TN 38125-1731

035980P001-1413A-225
K G P
7542 MORRIS CT
STE 2OO
ALLENTOWN PA 18106-9625

023197P001-1413A-225
K H ASSOCIATES
KEN HORN
12 KATHRYN ST
CLARK NJ 07066-2438

029730P001-1413A-225
K I C
ROCKFARM LOGISTICS
300 DATA CT
DUBUQUE IA 52003-8963

038186P001-1413A-225
K I C TEAM
WILLIAM PERRY
P O BOX 1120
AUBURN ME 04211-1120

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 800 of 1608

042051P001-1413A-225
K J ELECTRIC
JOE RIDGE
PO BOX 160
SYRACUSE NY 13206-0160

037132P001-1413A-225
K J S INDUSTRIAL
ANGIE
900 DELTA RD
RED LION PA 17356-9178

043555P001-1413A-225
K J TRADING
MARILYN
PO BOX 280
GURABO PR 00778-0280

031648P001-1413A-225
K JOLIE LLC
4 BUTTELL AVE
LAKEWOOD NJ 08701-4703

021891P001-1413A-225
K L I
TANYA CH
1000 PARKWOOD CIR
STE 500
ATLANTA GA 30339-2130

024623P001-1413A-225
K L JACK AND CO
JEN HAILEY
145 WARREN AVE
PORTLAND ME 04103-1103

024634P001-1413A-225
K L LOGISTICS
145-07 156TH STREET
JAMAICA NY 11434

037004P002-1413A-225
K LINE AMERICA
DONNA BABITSKY
4860 COX RD STE 300
GLEN ALLEN VA 23060-9250

037005P002-1413A-225
K LINE AMERICA
4860 COX ROAD STE 300
GLEN ALLEN VA 23060-9250

013319P001-1413A-225
K LINE AMERICA INC
8730 STONY PT PKWY
STE 400
RICHMOND VA 23235

037006P002-1413A-225
K LINE AMERICAN
4860 COX RD STE 300
GLEN ALLEN VA 23060-9250

019324P001-1413A-225
K LINE LOGISTICS USA
ANNU KOMAGUCHI
145-68 228TH ST UNIT 2
SPRINGFIELD GARDENS NY 11413-3934

044590P001-1413A-225
K LINE LOGISTICS USA INC
ANNU KOMAGUCHI
OCEAN EXPORT SUPERVISOR
14568 228TH ST UNIT 2
SPRINGFIELD GARDENS NY 11413

022570P001-1413A-225
K M
10B FEDERAL WAY
GROVELAND MA 01834

025227P001-1413A-225
K M A CORP
151 MAPLE ST
GLENS FALLS NY 12801-3729

027604P001-1413A-225
K M L BEARING
213 JONES BLVD
P O BOX 1136
POTTSTOWN PA 19464-0873

039289P001-1413A-225
K MART/SEARS
C/OMENLO LOGISTICS
P O BOX 2680
PORTLAND OR 97208-2680

040535P001-1413A-225
K MART/SEARS
C/OXPO LOGISTICS
C  TRACY CLEGG MENLO
P O BOX 5159
PORTLAND OR 97208-5159

040546P001-1413A-225
K MART/SEARS
XPO LOGISTICS
P O BOX 5159
PORTLAND OR 97208-5159

043617P001-1413A-225
K N F INC
RR 3 BOX 613
TAMAQUA PA 18252-9803

013320P001-1413A-225
K NEAL INTERNATIONAL TRUCKS
5000 TUXEDO RD
HYATTSVILLE MD 20781

029479P001-1413A-225
K O G TRANSPORT
TRACY VALENTINE
299 BROADWAY
NEW YORK NY 10007-1901

034646P001-1413A-225
K P G
61 ECHO PL
WILLISTON VT 05495-9374

019325P001-1413A-225
K P M EXCEPTIONAL LLC
SHARON BELLIS X 160
ONE EXCEPTIONAL WAY
LANDING NJ 07850-1540

030139P001-1413A-225
K R B
31-11 14TH ST
TRIXIE'S DELIVERY SE
LONG ISLAND CITY NY 11106-4806

033198P001-1413A-225
K R SPORTSWEAR
50 EAST COLUMBIA AVE
22239656
PALISADES PARK NJ 07650-2733

032491P001-1413A-225
K S B INC
REDD YOUNG
4415 SARELLEN RD
RICHMOND VA 23231-4428

041409P001-1413A-225
K S B INC
RIVERSIDE LOGISTICS
RIVERSIDE LOG
P O BOX 7899
RICHMOND VA 23231-0399

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 801 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 799 of 1605

02/03/2020 11:44:15 AM

022023P001-1413A-225
K S I TRADING CORP
CO 12
SUSAN OR JAN
100-A WADE AVE
SOUTH PLAINFIELD NJ 07080-1311

027753P001-1413A-225
K T F
220 DUPONT AVE
NEWBURGH NY 12550-4069

033904P001-1413A-225
K T F ENTERPRISES
55 EAST 6TH ST
PATERSON NJ 07524-1103

041885P001-1413A-225
K T M NORTH AMERICA
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

020728P001-1413A-225
K T M SCHNEIDER
K T M NORTH AMERICA
P O BOX 982262
EL PASO TX 79998-2262

024958P001-1413A-225
K T T ENTERPRISES
15 MARNE ST
HAMDEN CT 06514

024662P001-1413A-225
K W E JFK BRAND
145-68 228TH ST
UNIT 1 - IDLEWILD LO
SPRINGFIELD GARDENS NY 11413-3934

034910P001-1413A-225
K W TEXTILES
BARAK ULIN
639 EXCHANGE
BUFFALO NY 14210-1302

020452P001-1413A-225
K Y B AMERICAS
130 E MAIN ST
NEW ALBANY IN 47150-5857

029489P001-1413A-225
K'NEX
2990 BERGEY RD
HATFIELD PA 19440-1735

013349P002-1413A-225
K-B CORP
PO BOX 28
GREENBUSH ME 04418-0028

030829P001-1413A-225
K-B OFFSET PRINTING
RANDY STAHL
3500 EAST COLLEGE AVE
STATE COLLEGE PA 16801-7569

024663P001-1413A-225
K-LINE LOGISTICS USA
145-68 228TH STREET
UNIT 2
SPRINGFIELD GARDENS NY 11413-3934

036303P001-1413A-225
K-PLAN TEL
80 ORVILLE DR
STE 109
BOHEMIA NY 11716-2505

026856P001-1413A-225
KAARS INC
2 PARKER AVE
TRENTON NJ 08609-1624

005108P001-1413A-225
KAASHIF MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

003212P001-1413A-225
KAASIM ROSE
ADDRESS INTENTIONALLY OMITTED

037914P001-1413A-225
KABAR KNIVES
MIKE KESSLER    FRANKLIN
P O BOX 100
RANSOMVILLE NY 14131-0100

013321P001-1413A-225
KABES FENCING
2369 WILAWANA RD
ELMIRA NY 14901

030798P001-1413A-225
KADANT
35 SWORD ST
AUBURN MA 01501-2146

013322P001-1413A-225
KADANT SOLUTIONS
BETH RUTHLEDGE
35 SWORD ST
AUBURN MA 01501

030801P001-1413A-225
KADANT SOLUTIONS DIVISION
35 SWORD ST
AUBURN MA 01501-2146

040673P001-1413A-225
KADCO USA
P O BOX 584
AMSTERDAM NY 12010-0584

038830P001-1413A-225
KAESER COMPRESSORS
VIRTUAL TRANS MGMT
P O BOX 200
AURORA IL 60507-0200

013323P001-1413A-225
KAG LEASING INC  DANAHER
LAGNESE PC
21 OAT ST
HARTFORD CT 06106

004805P001-1413A-225
KAHLEEL ESAW
ADDRESS INTENTIONALLY OMITTED

035679P001-1413A-225
KAHRS INTL
CARGO SYSTEMS INC
ANDY
72 WILLOW ST
WETHERSFIELD CT 06109-2711

030628P001-1413A-225
KAIDEX TRANS SVCS
MIKE BRANCH
3400 LANDMARK RD
UNIT 1-2
BURLINGTON ON L7M1S8
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 802 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 800 of 1605

02/03/2020 11:44:15 AM

043185P001-1413A-225
KAIDEX TRANS SVCS
3400 LANDMARK RD
UNIT 1-2
BURLINGTON ON L7M1S8
CANADA

013324P001-1413A-225
KAILEE M KNECHT
25 SOUTH GREEN ST
NAZARETH PA 18064

008215P001-1413A-225
KAISON FREEMAN
ADDRESS INTENTIONALLY OMITTED

018111P001-1413A-225
KAITLAN PANTIN
WINGATE RUSSOTTI SHAPIRO AND HALPERIN LLP
JOSEPH STODUTO ESQ
420 LEXINGTON AVE
STE 2710
NEW YORK NY 10170

018111S001-1413A-225
KAITLAN PANTIN
BANILOV AND ASSOCIATES
NICK BANILOV ESQ
2566 86TH ST
STE 5315
BROOKLYN NY 11214

006305P001-1413A-225
KAITLYN HUTCHISSON
ADDRESS INTENTIONALLY OMITTED

044374P001-1413A-225
KAJUAN SCOTT
PARKER WAICHMAN LLP
DENNY TANG
6 HARBOR PARK DR
PORT WASHINGTON NY 11050

018601P002-1413A-225
KAL PAC CORP
LISA MULE
10 FACTORY ST
MONTGOMERY NY 12549-1202

019326P001-1413A-225
KAL PAC INC
KARA BOYLE
10 FACTORY ST
MONTGOMERY NY 12549-1202

013325P001-1413A-225
KAL-LITE
BRIAN BARKER
168 RIVER RD
BOW NH 03304-3353

025876P001-1413A-225
KAL-LITE DIVISION
168 RIVER RD
BOW NH 03304-3353

013327P001-1413A-225
KAL-PAC INC
C STONER MBAYNES M WRIGHT
10 FACTORY ST
MONTGOMERY NY 12549-1202

021591P001-1413A-225
KAL-PAC INC
MELISSA
10 FACTORY ST
MONTGOMERY NY 12549-1202

024462P001-1413A-225
KALBACH FEEDS INC
SCOTTS
SCOTTS
14111 SCOTTSLAWN RD
MARYSVILLE OH 43040-7800

008148P001-1413A-225
KALEB ALBRIGHT
ADDRESS INTENTIONALLY OMITTED

013326P001-1413A-225
KALMBACH FEEDS INC
LEAH LUDWIG
5968 STATE HWY 199
CAREY OH 43316-9422

035640P001-1413A-225
KALMBACH FEEDS INC
7148 STATE HIGHWAY 199
UPPER SANDUSKY OH 43351-9359

019328P001-1413A-225
KALMIA DIST
CARR  181 KM 80
DOS BOCAS STREET
TRUJILLO ALTO PR 00976

043535P001-1413A-225
KALMIA DIST
GEORGE
PO BOX 1454
TRUJILLO ALTO PR 00977-1454

039138P001-1413A-225
KALWALL CORP
P O BOX 237
MANCHESTER NH 03105-0237

005618P001-1413A-225
KAMAL SHABAZZ
ADDRESS INTENTIONALLY OMITTED

032413P001-1413A-225
KAMALI LEATHER
44 HILLSIDE AVE
MANHASSET NY 11030-2230

013328P001-1413A-225
KAMAN
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #7
CHICAGO IL 60654-2801

021916P001-1413A-225
KAMAN AUTOMATION
JIM ZELLER
1000 UNIVERSITY AVE
STE 800
ROCHESTER NY 14607-1286

028541P001-1413A-225
KAMAN COMPOSITES - VERMONT INC
P BARATTO MIKE
25 PERFORMANCE DR
BENNINGTON VT 05201-1947

028663P001-1413A-225
KAMAN FLUID POWER
JOE
2513 CRESCENTVILLE R
CINCINNATI OH 45241-1575

027044P001-1413A-225
KAMAN IND TECH
200 MILE CROSSIN BLV
STE 2
ROCHESTER NY 14624-6297

029453P001-1413A-225
KAMAN IND TECH
NAT TRAFIC
295 OSER AVE
HAUPPAUGE NY 11788-3647

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 803 of 1608

034553P001-1413A-225
KAMAN MUSIC CORP
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2822

028427P001-1413A-225
KAMINSKI AND SONS
TRUCK EQUIPMENT
TERRY WINKLER
245 LEWIS ST
BUFFALO NY 14206-2225

001122P001-1413A-225
KAMIR CABALLERO
ADDRESS INTENTIONALLY OMITTED

036922P001-1413A-225
KAMPI COMPONENTS CO
88 CANAL RD
FAIRLESS HILLS PA 19030-4302

036511P001-1413A-225
KANATA KITCHENS
810 PROCTOR AVE
OGDENSBURG NY 13669-2205

027948P001-1413A-225
KANE INNOVATIONS INC
2250 POWELL AVE
ERIE PA 16506-1842

013329P001-1413A-225
KANE IS ABLE
BRIAN MORGAN
7248 INDUSTRIAL BLVD
ALLENTOWN PA 18106-9372

039085P001-1413A-225
KANE MFG CORP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

042681P001-1413A-225
KANE WAREHOUSING
DC 3
STAUFFER IND PARK
TAYLOR PA 18517

035834P001-1413A-225
KANPAK LLC
BRENDA
74 SENECA ST
DUNDEE NY 14837-1115

013330P001-1413A-225
KANTER PHYSICAL MEDICINE AND
REHAB PC
10509 JAMAICA AVE STE C
RICHMOND HILL NY 11418

013331P001-1413A-225
KAO BRANDS CO
SUE STOWE
2535 SPRING GROVE AVE
CINCINNATI OH 45214-1729

041547P001-1413A-225
KAO INFOSYSTEMS CO
C/OPMC LOGISTICS
P O BOX 850820-0820
BRAINTREE MA 02185-0820

032935P001-1413A-225
KAO MART LLC
480 BARELL AVE
CARLSTADT NJ 07072

013332P002-1413A-225
KAO USA INC
SUE K STOWE
2535 SPRING GROVE AVE
CINCINNATI OH 45214-1729

042880P001-1413A-225
KAPISH TRUCKING LLC
57 DARTMOUTH WAY
NORTH BRUNSWICK NJ 08902

013333P001-1413A-225
KAPLAN'S OF HANCOCK INC
751 WEST MAIN ST
HANCOCK NY 13783

037824P001-1413A-225
KAPPA BOOKS
ONE PASSAN DRIVE
BLDG 6-1
WILKES BARRE PA 18702

033956P001-1413A-225
KAPPA MAP GROUP
U T S
5500 INTERNATIONAL PKWY
GRAND RAPIDS MI 49512-9726

038410P001-1413A-225
KAPPUS PLASTIC CO
MARYANN HUGHES
P O BOX 151
HAMPTON NJ 08827-0151

029462P001-1413A-225
KAPPYS
296 MAIN ST
EVERETT MA 02149-5706

021769P001-1413A-225
KAPSTONE CONTAINER
ED ESTABROOK MESCA
100 PALMER AVE
WEST SPRINGFIELD MA 01089-4019

029127P001-1413A-225
KAPSTONE CONTAINER
28 PARK DR
AMSTERDAM NY 12010-5340

013334P001-1413A-225
KAPSTONE CONTAINER CORP
GAIL ISON
100 PALMER AVE
WEST SPRINGFIELD MA 01089

038945P001-1413A-225
KAR-GO DECAL CO
U-HAUL INVOICE PROCE
CHRISTINA   ROSA
P O BOX 21502
PHOENIX AZ 85036-1502

005343P001-1413A-225
KARA BOGGIATTO
ADDRESS INTENTIONALLY OMITTED

002350P001-1413A-225
KARA FUNKHOUSER
ADDRESS INTENTIONALLY OMITTED

005293P001-1413A-225
KARAH ULRICH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 802 of 1605                                                                                           02/03/2020 11:44:15 AM

033317P001-1413A-225
KARCHER NORTH AMER
ADAM
500 UNIVERSITY CT
BLACKWOOD NJ 08012-3230

033349P001-1413A-225
KARE BALTENA INT
501 S PICKETT ST
ALEXANDRIA VA 22304-4707

033350P001-1413A-225
KARE BALTENA INTL MA
501 SOUTH PICKETT ST
ALEXANDRIA VA 22301

029486P001-1413A-225
KARECO INTL
299 ROUTE 22 E
REAR CORNER OF COLONIAL MALL
GREEN BROOK NJ 08812-9999

018119P003-1413A-225
KAREEM A MILLS
BLOCK OTOOLE AND MURPHY LLP
MICHAEL J HURWITZ ESQ
ONE PENN PLAZA # 5315
NEW YORK NY 10119

006007P001-1413A-225
KAREEM COLLINS
ADDRESS INTENTIONALLY OMITTED

002720P002-1413A-225
KAREEM KENNEDY
ADDRESS INTENTIONALLY OMITTED

021220P001-1413A-225
KAREEM KENNEDY
ADDRESS INTENTIONALLY OMITTED

007066P001-1413A-225
KAREN CHAPMAN
ADDRESS INTENTIONALLY OMITTED

001066P001-1413A-225
KAREN COOK
ADDRESS INTENTIONALLY OMITTED

000829P001-1413A-225
KAREN CRANE
ADDRESS INTENTIONALLY OMITTED

000626P001-1413A-225
KAREN HAMLIN
ADDRESS INTENTIONALLY OMITTED

007635P001-1413A-225
KAREN HELLICKSON
ADDRESS INTENTIONALLY OMITTED

006316P001-1413A-225
KAREN HOFFMAN
ADDRESS INTENTIONALLY OMITTED

007598P001-1413A-225
KAREN KIERSTEAD
ADDRESS INTENTIONALLY OMITTED

013335P001-1413A-225
KAREN LEEPER
14 WASHINGTON AVE
HAMDEN CT 06518

013336P001-1413A-225
KAREN MASON AND HOWARD M KAHALAS
PC AS ATTY
6 BEACON ST STE 1020
BOSTON MA 02108

004305P001-1413A-225
KAREN MCGOLDRICK
ADDRESS INTENTIONALLY OMITTED

013337P001-1413A-225
KAREN PROULX AND COASTAL
COLLISION INC
540 PAWTUCKET AVE
PAWTUCKET RI 02860

007252P001-1413A-225
KAREN ROARK
ADDRESS INTENTIONALLY OMITTED

013338P001-1413A-225
KAREN S CATHERWOOD
114 MEADOW BROOKE PL
WINCHESTER VA 22602

003294P001-1413A-225
KAREN SHEELER
ADDRESS INTENTIONALLY OMITTED

004511P001-1413A-225
KAREN SOLOMON
ADDRESS INTENTIONALLY OMITTED

008740P001-1413A-225
KAREY RANDIS
ADDRESS INTENTIONALLY OMITTED

005203P001-1413A-225
KARI GILL
ADDRESS INTENTIONALLY OMITTED

029794P001-1413A-225
KARI OUT PRODUCTS
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

031629P001-1413A-225
KARI OUT PRODUCTS
JHOVANI RIOS
399 KNOLLWOOD ST
STE 309
WHITE PLAINS NY 10603-1941

013339P001-1413A-225
KARI-OUT CO
ANGELA MORENO
690 UNION BLVD
TOTOWA NJ 07511

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 805 of 1608

007204P001-1413A-225
KARIM SEWARD
ADDRESS INTENTIONALLY OMITTED

007882P001-1413A-225
KARIM TAZDAIT
ADDRESS INTENTIONALLY OMITTED

002897P001-1413A-225
KARINA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005985P001-1413A-225
KARISSA MERCEUS
ADDRESS INTENTIONALLY OMITTED

006209P001-1413A-225
KARL ALTHAR
ADDRESS INTENTIONALLY OMITTED

002188P001-1413A-225
KARL GROVE
ADDRESS INTENTIONALLY OMITTED

024290P001-1413A-225
KARL STORZ ENDOSCOPY
AMERICA INC
14 MECHANICS ST
SOUTHBRIDGE MA 01550-2570

043117P001-1413A-225
KARLA RODEZNO
20 POE LN
BRENTWOOD NY 11717-6905

006554P001-1413A-225
KARLEEM HOLLOMAN
ADDRESS INTENTIONALLY OMITTED

008127P001-1413A-225
KARLEY KUTKA
ADDRESS INTENTIONALLY OMITTED

035402P001-1413A-225
KARLIN FOODS CORP
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

037064P001-1413A-225
KARMA SAUCE CO
GENE
9 HARDWOOD HILL RD
PITTSFORD NY 14534-4545

044100P002-1413A-225
KARN ELAM
7621 SUMMITVILLE RD
MORRISON TN 37357

030447P001-1413A-225
KARNAK
330 CENTRAL AVE
CLARK NJ 07066-1199

013340P001-1413A-225
KARNAK CORP
MICHAEL BREHM
330 CENTRAL AVE
CLARK NJ 07066-1108

040600P001-1413A-225
KARNDEAN INTERNATIONAL
A S T
BRIDGET KNEECE  AST
P O BOX 540
EBENSBURG PA 15931-0540

013341P001-1413A-225
KAROL BROWN
261 ROYALSTON RD
BALDWINVILLE MA 01436-1504

013342P001-1413A-225
KAROL BROWN AND CUSTOM AUTO BODY
OF GARDNER INC
179 WEST ST
GARDNER MA 01440

013343P001-1413A-225
KAROL LEE
1572 63RD ST
BROOKLYN NY 11219

007267P001-1413A-225
KAROL ZYTKOWSKI
ADDRESS INTENTIONALLY OMITTED

024590P001-1413A-225
KARPEN STEEL PRODS
145 DIXON AVE
AMITYVILLE NY 11701

018079P001-1413A-225
KARPS EAST NATIONAL HARDWARE
ALAN TALMAN
2 LAKEFIELD RD
EAST NORTHPORT NY 11731

003615P001-1413A-225
KARRA MALLORY
ADDRESS INTENTIONALLY OMITTED

008478P001-1413A-225
KARRIEM BUTCHER
ADDRESS INTENTIONALLY OMITTED

020245P001-1413A-225
KARS NUTS
1727 GEORGESVILLE RD
COLUMBUS OH 43228-3619

000665P001-1413A-225
KARYL CARTER
ADDRESS INTENTIONALLY OMITTED

022032P001-1413A-225
KASA IND LTD
GARY CRONIS
101 EAST INDUSTRIAL DR
MANCHESTER NH 03109-5311

000599P001-1413A-225
KASAI CASEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 806 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 804 of 1605

02/03/2020 11:44:15 AM

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 807 of 1608

006597P001-1413A-225
KASEY AVELLA
ADDRESS INTENTIONALLY OMITTED

007985P001-1413A-225
KASEY LEWIS
ADDRESS INTENTIONALLY OMITTED

008546P001-1413A-225
KASHEIF PERKINS
ADDRESS INTENTIONALLY OMITTED

006273P001-1413A-225
KASHIF EVANS
ADDRESS INTENTIONALLY OMITTED

003156P001-1413A-225
KASIM MCCALL
ADDRESS INTENTIONALLY OMITTED

035204P001-1413A-225
KASON CORP
JANE A/P
67-71 EAST WILLOW ST
MILLBURN NJ 07041-1461

026820P001-1413A-225
KASS LOGISTICS
KEN WARNER
2 EAST BUTLER DR
STE 5
DRUMS PA 18222-2625

040833P001-1413A-225
KASSON AND KELLER
RICK ROHRS
P O BOX 626
FONDA NY 12068-0626

026685P001-1413A-225
KATANDIN
194 TURNER ST
AUBURN ME 04210-5133

040874P001-1413A-225
KATE FARMS
MATSON LOGISTICS
P O BOX 6450
VILLA PARK IL 60181-6450

020921P001-1413A-225
KATE FARMS MATSON LOG
KATE FARMS
P O BOX 6450
VILLA PARK IL 60181-6450

007405P001-1413A-225
KATE MCDEVITT
ADDRESS INTENTIONALLY OMITTED

021393P001-1413A-225
KATE SPADE FOOTWEAR
1 FIRST AVE
PEABODY MA 01960-4908

004051P001-1413A-225
KATELYN FROCK
ADDRESS INTENTIONALLY OMITTED

003797P002-1413A-225
KATELYN ROARK
ADDRESS INTENTIONALLY OMITTED

002944P001-1413A-225
KATELYNN AMSPACHER
ADDRESS INTENTIONALLY OMITTED

018550P001-1413A-225
KATELYNN AMSPACHER
ADDRESS INTENTIONALLY OMITTED

005687P001-1413A-225
KATELYNN BOCK
ADDRESS INTENTIONALLY OMITTED

031704P001-1413A-225
KATENA PRODS INC
4 STEWART CT
DENVILLE NJ 07834-1028

007345P001-1413A-225
KATHERIN MONRROY
ADDRESS INTENTIONALLY OMITTED

003223P001-1413A-225
KATHERINE DASILVA
ADDRESS INTENTIONALLY OMITTED

002709P002-1413A-225
KATHERINE DORSEY
ADDRESS INTENTIONALLY OMITTED

002936P001-1413A-225
KATHERINE FITZSIMMONS
ADDRESS INTENTIONALLY OMITTED

000754P001-1413A-225
KATHERINE GLEASON
ADDRESS INTENTIONALLY OMITTED

006360P001-1413A-225
KATHERINE HEBERT
ADDRESS INTENTIONALLY OMITTED

044101P001-1413A-225
KATHERINE STRACK
315 WOODHAVEN BLVD SW
BAYVILLE NJ 08721

033195P001-1413A-225
KATHIE'S KITCHEN
KATHY SMITH
50 DEVINE ST
NORTH HAVEN CT 06473-2203

044102P001-1413A-225
KATHLEE E WOOD
859 HARRISON ST
WEST HEMPSTEAD NY 11552

003064P001-1413A-225
KATHLEEN BARRETT
ADDRESS INTENTIONALLY OMITTED

000465P001-1413A-225
KATHLEEN BUCCERONI
ADDRESS INTENTIONALLY OMITTED

000776P001-1413A-225
KATHLEEN BUCK
ADDRESS INTENTIONALLY OMITTED

018350P002-1413A-225
KATHLEEN EVANS
ANTHONY G ROSS ESQ
126 S MAIN ST
PITTSTON PA 18640

018351P001-1413A-225
KATHLEEN EVANS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
WAYNE STEIGERWALT
1110 HEMLOCK DR
LEHIGHTON PA 18235

000870P001-1413A-225
KATHLEEN HURLEY
ADDRESS INTENTIONALLY OMITTED

002789P002-1413A-225
KATHLEEN MIKKOLA
ADDRESS INTENTIONALLY OMITTED

000582P001-1413A-225
KATHLEEN MONTICCHIO
ADDRESS INTENTIONALLY OMITTED

007430P001-1413A-225
KATHLEEN MORIN
ADDRESS INTENTIONALLY OMITTED

000704P001-1413A-225
KATHLEEN ZAGRZECKI
ADDRESS INTENTIONALLY OMITTED

013344P001-1413A-225
KATHRYN BUJAN
231 IONA AVE
NARBERTH PA 19072

006848P001-1413A-225
KATHRYN FREDSALL
ADDRESS INTENTIONALLY OMITTED

004746P001-1413A-225
KATHRYN MASOTTO
ADDRESS INTENTIONALLY OMITTED

000597P001-1413A-225
KATHRYN SCHULER
ADDRESS INTENTIONALLY OMITTED

005177P001-1413A-225
KATHY CHRYSLER
ADDRESS INTENTIONALLY OMITTED

000358P001-1413A-225
KATHY MACIEJKO
ADDRESS INTENTIONALLY OMITTED

007051P001-1413A-225
KATHY SMITH
ADDRESS INTENTIONALLY OMITTED

002037P001-1413A-225
KATHY SWEMLEY
ADDRESS INTENTIONALLY OMITTED

004682P001-1413A-225
KATI MORONEY
ADDRESS INTENTIONALLY OMITTED

007311P001-1413A-225
KATIE HOWELL
ADDRESS INTENTIONALLY OMITTED

005834P001-1413A-225
KATIE LYNN LEBEDA
ADDRESS INTENTIONALLY OMITTED

018352P001-1413A-225
KATIE MAC DOUGALL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
BRIAN CYR
222 REIDEL RD
AMSTERDAM NY 12010

002841P001-1413A-225
KATIUSKA ALLEN-ALVAREZ
ADDRESS INTENTIONALLY OMITTED

002533P001-1413A-225
KATRINA ROBINSON
ADDRESS INTENTIONALLY OMITTED

002794P001-1413A-225
KATRINA ROONEY
ADDRESS INTENTIONALLY OMITTED

013345P001-1413A-225
KATZ AMERICAS
TRUDY THOMPSON
3685 LOCKPORT RD
SANBORN NY 14132-9404

031161P001-1413A-225
KATZ AMERICAS
AMY AP
3685 LOCKPORT RD
SANBORN NY 14132-9404

026526P001-1413A-225
KAUFMAN CO
19 WALKILL RD
NORWOOD MA 02062-3522

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 808 of 1608

039688P001-1413A-225
KAUFMAN CONTAINER
LOIS
P O BOX 35902
CLEVELAND OH 44135-0902

043844P001-1413A-225
KAUFMAN CONTAINER
PO BOX 35902
CLEVELAND OH 44135-0902

040463P001-1413A-225
KAUFMAN FRAGRANCE
USHER KAUFMANN
P O BOX 496
MONTGOMERY NY 12549-0496

027244P001-1413A-225
KAUFMAN MFG GROUP
202 12TH AVE
94666941
PATERSON NJ 07501-1619

031332P001-1413A-225
KAUFMAN PRODUCTS
NICOLE A/P
3811 CURTIS AVE
BALTIMORE MD 21226-1131

000910P001-1413A-225
KAVEN TAYLOR
ADDRESS INTENTIONALLY OMITTED

007246P001-1413A-225
KAVON CLYBURN
ADDRESS INTENTIONALLY OMITTED

024022P001-1413A-225
KAWAII IMPORT AND DIST
ICKI - OWNER
134 BIRCHWOOD WAY
IRWIN PA 15642-4708

032438P001-1413A-225
KAWASAKI
SUSAN
44 WELLS AVE
BLDG #9
YONKERS NY 10701-2788

039528P001-1413A-225
KAWNEER
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

039524P001-1413A-225
KAWNEER CO
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

039539P001-1413A-225
KAWNEER CO CANADA
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

039511P001-1413A-225
KAWNEER CO CO
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

039505P001-1413A-225
KAWNEER CO INC
C T LOGISTICS TEAM 8
IPS
P O BOX 30382
CLEVELAND OH 44130-0382

013346P001-1413A-225
KAY DEE DESIGNS
CHARLES DONNELL
CO-OWNER
177 SKUNK HILL RD
HOPE VALLEY RI 02832

026181P001-1413A-225
KAY DEE DESIGNS INC
177 SKUNK HILL RD
HOPE VALLEY RI 02832-1211

027756P001-1413A-225
KAY PRINTING
JUDY A/P
220 ENTIN RD
CLIFTON NJ 07014-1423

013347P001-1413A-225
KAYA KHAYTIN-ANDRADE AND
BOTTARO LAW FIRM LLC AS ATTYS
100 MIDWAY RD   STE 15
CRANSTON RI 02920

004350P001-1413A-225
KAYDEE O BRYAN
ADDRESS INTENTIONALLY OMITTED

025654P001-1413A-225
KAYDON RING
1600 WICOMICO ST
BALTIMORE MD 21230-1724

023845P001-1413A-225
KAYI
130000 MURPHY RD
STE 122
STAFFORD TX 77477

023842P001-1413A-225
KAYI LLC
13000 MURPHY RD
STE 122
STAFFORD TX 77477-3960

026371P001-1413A-225
KAYLA LOGISTICS
18217 150TH AVE
SPRINGFIELD GARDENS NY 11413-4010

013348P001-1413A-225
KAYLA WILKERSON
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

030061P001-1413A-225
KAYLINE PROCESSING INC
NEAL CLEVELAND
31 COATES ST
TRENTON NJ 08611-2903

002561P001-1413A-225
KAYSON BOYD
ADDRESS INTENTIONALLY OMITTED

031625P001-1413A-225
KAZ INC
TRAFFIC CONSULTANT
3975 S MENDENHALL
MEMPHIS TN 38115-5919

003936P001-1413A-225
KAZEEM OLUSHESI
ADDRESS INTENTIONALLY OMITTED

013350P002-1413A-225
KCC TRANSPORT SYS
JUNE YOUN
18216 149TH AVE STE 1
SPRINGFIELD GARDENS NY 11413-4061

021905P001-1413A-225
KDC
1000 ROBINS RD
LYNCHBURG VA 24504-3516

013351P001-1413A-225
KDL
PO BOX 752
CARNEGIE PA 15106-0752

013352P002-1413A-225
KDL FREIGHT MANAGEMENT
A MCINTYRE M PATTISON CONWAY
800 N BELL AVE BLDG 6 STE 100
CARNEGIE PA 15106-4300

013353P001-1413A-225
KDL FREIGHT MANAGEMENT
ASHLEY MC INTYRE
111 RYAN CT
PITTSBURGH PA 15205-1310

019329P001-1413A-225
KDL FREIGHT MANAGEMENT
MICHELE PATTISON
PO BOX 752
CARNEGIE PA 15106-0752

013354P002-1413A-225
KDL FREIGHT MANAGEMENT
A MCINTYRE M PATTISON CONWAY
800 N BELL AVE BLDG 6 STE 100
CARNEGIE PA 15106-4300

020973P001-1413A-225
KDL TOTAL LUBRICANTS
TOTAL LUBRICANTS
K D L
P O BOX 752
CARNEGIE PA 15106-0752

020974P001-1413A-225
KDL TOTAL LUBRICANTS
TOTAL SPECIALTIES
K D L
P O BOX 752
CARNEGIE PA 15106-0752

013355P001-1413A-225
KDM PRODUCTS
CARIN ZINKE
820 COMMERCE PKWY
CARPENTERSVILLE IL 60110-1721

013356P001-1413A-225
KDT TOWING AND REPAIR INC
628 LEIGHTON RD
AUGUSTA ME 04330

013357P001-1413A-225
KEANE FIRE AND SAFETY CO INC
1500 MAIN ST
WALTHAM MA 02451

023223P001-1413A-225
KEANE FRAC
ROY JACKSON
120 AIRSTRIP DR
MILL HALL PA 17751-9505

023224P001-1413A-225
KEANE MILL HALL
120 AIRSTRIP DR
MILL HALL PA 17751-9505

029112P001-1413A-225
KECK'S
SHANNA
2796 ROUTE 328
MILLERTON PA 16936-9644

029113P002-1413A-225
KECKS MEAT PLANT
AKA KECKS FOOD SERVICE
NANCY KECK
2796 RTE 328
MILLERTON PA 16936-9644

013358P001-1413A-225
KEDCO
DAVID WIMDT
564 SMITH ST
FARMINGDALE NY 11735-1115

013359P001-1413A-225
KEE WORLD TRADING
DOUGLAS KLIMEK
365 EUSTACE RD
STAFFORD VA 22554-3723

031117P001-1413A-225
KEE WORLD TRADING
DERRICK   A/P
365 EUSTACE RD
STAFFORD VA 22554-3723

013363P001-1413A-225
KEELER WEBB ASSOCIATES
CONSULTING ENGINEERS
486 GRADLE DR
CARMEL IN 46032

035425P001-1413A-225
KEEMOTION LLC
7 W CROSS ST
HAWTHORNE NY 10532-1244

008296P001-1413A-225
KEENAN DOBYNE
ADDRESS INTENTIONALLY OMITTED

006274P001-1413A-225
KEENAN VILLAREAL
ADDRESS INTENTIONALLY OMITTED

034247P001-1413A-225
KEENE BLDG PRODS
G T S
5876 DARROW RD
HUDSON OH 44236-3864

034256P002-1413A-225
KEENE BUILDING PRODUCTS
2926 CHESTER AVE
CLEVELAND OH 44114-4414

029645P001-1413A-225
KEENEY MFG CO
TECH TRAFFIC CON
30 HEMLOCK DR
CONGERS NY 10920-1402

042088P001-1413A-225
KEEP MOVING INC - ENERGY FRUIT
PO BOX 1823
NEW YORK NY 10156-1823

024677P001-1413A-225
KEGWORKS
1460 MILITARY RD
REAR BUILDING
KENMORE NY 14217-1308

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 810 of 1608

042305P001-1413A-225
KEHE ACCOUNTS PAYABL
PO BOX 389
ST AUGUSTINE FL 32085-0389

013364P001-1413A-225
KEHE DISTRIBUTORS
CHRISTOPHER BUCKLEY
RECEIVING CLERK DC15
860 NESTLE WAY STE 250
BREINIGSVILLE PA 18031

019330P001-1413A-225
KEHE DISTRIBUTORS
860 NESTLE WAY STE 250
BREINIGSVILLE PA 18031

036846P001-1413A-225
KEHE FOOD DIST
860 NESTLE WAY
BREINIGSVILLE PA 18031-1669

013360P001-1413A-225
KEIANA ENNIS DILLEY
8514 PUTNAM CT
BREINIGSVILLE PA 18031

028216P001-1413A-225
KEIL EQUIPMENT CO INC
JOHN DEERE DEALER
2356 ROUTE 9
HUDSON NY 12534-4747

035977P001-1413A-225
KEIL EQUIPMENT CO INC
JOHN DEERE DEALER
7536 N BROADWAY
RED HOOK NY 12571-1450

004500P001-1413A-225
KEION MATTHEWS
ADDRESS INTENTIONALLY OMITTED

005361P001-1413A-225
KEISHA BANKS
ADDRESS INTENTIONALLY OMITTED

027793P001-1413A-225
KEITH A WING
221 MCMILLEN DR
NEWARK OH 43055-1814

000701P001-1413A-225
KEITH ADAMS
ADDRESS INTENTIONALLY OMITTED

001288P001-1413A-225
KEITH BERLING
ADDRESS INTENTIONALLY OMITTED

001539P001-1413A-225
KEITH BEVENOUR
ADDRESS INTENTIONALLY OMITTED

000614P001-1413A-225
KEITH COMTOIS
ADDRESS INTENTIONALLY OMITTED

001780P001-1413A-225
KEITH DAVIS
ADDRESS INTENTIONALLY OMITTED

001179P001-1413A-225
KEITH DEETER
ADDRESS INTENTIONALLY OMITTED

013361P001-1413A-225
KEITH E FARKAS
ADDRESS INTENTIONALLY OMITTED

004862P001-1413A-225
KEITH ENLUND
ADDRESS INTENTIONALLY OMITTED

006818P001-1413A-225
KEITH ENNIS
ADDRESS INTENTIONALLY OMITTED

002137P001-1413A-225
KEITH FARKAS
ADDRESS INTENTIONALLY OMITTED

007780P001-1413A-225
KEITH GETZ
ADDRESS INTENTIONALLY OMITTED

002783P001-1413A-225
KEITH GRANVILLE
ADDRESS INTENTIONALLY OMITTED

003846P001-1413A-225
KEITH GROVE
ADDRESS INTENTIONALLY OMITTED

001783P001-1413A-225
KEITH HOCHBERG
ADDRESS INTENTIONALLY OMITTED

019526P001-1413A-225
KEITH J OHANLON
ADDRESS INTENTIONALLY OMITTED

000399P001-1413A-225
KEITH KNAPP
ADDRESS INTENTIONALLY OMITTED

004606P002-1413A-225
KEITH LENNON
ADDRESS INTENTIONALLY OMITTED

006663P001-1413A-225
KEITH LEONARD
ADDRESS INTENTIONALLY OMITTED

001988P001-1413A-225
KEITH LOMBARDO
ADDRESS INTENTIONALLY OMITTED

018555P001-1413A-225
KEITH LOMBARDO
ADDRESS INTENTIONALLY OMITTED

005241P001-1413A-225
KEITH LUNSFORD
ADDRESS INTENTIONALLY OMITTED

007203P001-1413A-225
KEITH LYDE
ADDRESS INTENTIONALLY OMITTED

001304P001-1413A-225
KEITH MCDADE
ADDRESS INTENTIONALLY OMITTED

001133P001-1413A-225
KEITH MCNEALY
ADDRESS INTENTIONALLY OMITTED

006399P002-1413A-225
KEITH MILLER
ADDRESS INTENTIONALLY OMITTED

002965P001-1413A-225
KEITH MILLINGTON
ADDRESS INTENTIONALLY OMITTED

001691P001-1413A-225
KEITH MULLAMPHY
ADDRESS INTENTIONALLY OMITTED

013362P001-1413A-225
KEITH NUSSBAUM DC
121 EVERETT RD
ALBANY NY 12205

008211P001-1413A-225
KEITH PETERMAN
ADDRESS INTENTIONALLY OMITTED

013365P001-1413A-225
KEITH REGAN
37 SUMMERFIELD DR
HOLTSVILLE NY 11742

001712P001-1413A-225
KEITH ROGALSKI
ADDRESS INTENTIONALLY OMITTED

006527P001-1413A-225
KEITH RUBEL
ADDRESS INTENTIONALLY OMITTED

000933P001-1413A-225
KEITH RYAN
ADDRESS INTENTIONALLY OMITTED

004515P001-1413A-225
KEITH SALISBURY
ADDRESS INTENTIONALLY OMITTED

003393P001-1413A-225
KEITH SANDS
ADDRESS INTENTIONALLY OMITTED

006888P001-1413A-225
KEITH THOMAS
ADDRESS INTENTIONALLY OMITTED

008518P001-1413A-225
KEITH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

013366P001-1413A-225
KEITH Z ROGALSKI
KEITH
PO BOX 333
FLAGLER BEACH FL 32136

004208P001-1413A-225
KELI-RAE O KEEFE
ADDRESS INTENTIONALLY OMITTED

020795P001-1413A-225
KELLAR HEARTT AMWARE
KELLER HEARTT
19801 HOLLAND RD
BROOK PARK OH 44142-1339

028372P001-1413A-225
KELLER CHARLES
2413  FEDERAL ST
PHILADELPHIA PA 19146-2431

026753P001-1413A-225
KELLER HEARTT
AMWARE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

029021P001-1413A-225
KELLER MARINE SVC IN
2712 MAIN ST
PORT TREVORTON PA 17864-9493

013367P001-1413A-225
KELLER PRODUCTS
MARCIA TROMBLY
41 UNION ST
MANCHESTER NH 03103-6319

013368P001-1413A-225
KELLER PRODUCTS
MARICA TROMBLY
170 RIVER RD
BOW NH 03304-3353

039918P001-1413A-225
KELLER PRODUCTS
KEVIN KIESLING
P O BOX 4105
MANCHESTER NH 03108-4105

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 812 of 1608

039919P001-1413A-225
KELLER PRODUCTS
P O BOX 4105
MANCHESTER NH 03108-4105

038125P001-1413A-225
KELLER TECH
DEAN OVERHOLT
P O BOX 103
BUFFALO NY 14217-0103

013369P001-1413A-225
KELLER WEBER TRUCKING INC
MAIN
20 VILLAGE SQUARE DR
MARIETTA PA 17547

019331P002-1413A-225
KELLER WEBER TRUCKING INC
DOUGLAS WEBER
20 VILLAGE SQUARE DR
MARIETTA PA 17547

013370P001-1413A-225
KELLETA ZADU
2910 STOCKHOLM WAY
WOODBRIDGE VA 22191

031660P001-1413A-225
KELLEY BROS
4 DELTA DR
UNIT 3
WESTBROOK ME 04092-4743

042404P001-1413A-225
KELLEY'S KORNER ORCHID SPLY
PO BOX 539
INFOKKORCHIDCOM
MILFORD NH 03055-0539

005505P001-1413A-225
KELLIE DANDREA
ADDRESS INTENTIONALLY OMITTED

018475P002-1413A-225
KELLIE MARCIANO
2274 TITUS AVE
ROCHESTER NY 14622-2247

013371P001-1413A-225
KELLMAN BROWN ACADEMY
TRIBUTE DINNER
1007 LAUREL OAK RD
VOORHEES NJ 08043

013372P001-1413A-225
KELLOGG CO
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745

040005P001-1413A-225
KELLOGG CO
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

031949P001-1413A-225
KELLOGG MARINE SPLY Y
WILLIAMS AND ASSOCIATES
MARK OCONNELL
405 E 78TH ST
BLOOMINGTON MN 55420-1251

039985P001-1413A-225
KELLOGG SALES
TRANSPLACE
MIKE
P O BOX 425
LOWELL AR 72745-0425

040024P001-1413A-225
KELLOGG SALES
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

039606P001-1413A-225
KELLOGGS CO
P O BOX 3200
BATTLE CREEK MI 49016-3200

027708P001-1413A-225
KELLSPORT
BOB SMITH
22 BOOMER ST
FALL RIVER MA 02720-2714

035102P001-1413A-225
KELLY AND HAYES
66 SOUTHERN BLVD
NESCONSET NY 11767

044103P001-1413A-225
KELLY CAVANAUGH
6 CARA LN
WESTFIELD MA 01085

001601P001-1413A-225
KELLY GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

013373P001-1413A-225
KELLY GENERATOR AND EQUIPMENT
DIANE BUSTIN
1955 DALE LN
OWINGS MD 20736

006438P001-1413A-225
KELLY GRIFFIN
ADDRESS INTENTIONALLY OMITTED

008029P001-1413A-225
KELLY MARKHAM
ADDRESS INTENTIONALLY OMITTED

043930P001-1413A-225
KELLY MAXWELL
233 HOLDEN ST
HOLDEN MA 01520

002717P001-1413A-225
KELLY ROBINSON
ADDRESS INTENTIONALLY OMITTED

003100P001-1413A-225
KELLY SHIRER
ADDRESS INTENTIONALLY OMITTED

032738P001-1413A-225
KELLY WINDOW SYST
460 SMITH ST
FARMINGDALE NY 11735-1105

005326P001-1413A-225
KELLYLYNN FAUGHT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 811 of 1605

02/03/2020 11:44:15 AM

013374P001-1413A-225
KELSEN
DOLORES MC GRATH
PO BOX 844238
B0STON MA 02284-4238

013375P001-1413A-225
KELSEN INC
DOLORES MCGRATH
40 MARCUS DR STE 101
MELVILLE NY 11747-4269

019332P001-1413A-225
KELSEN INC
DOLORES MC GRATH
PO BOX 844238
BOSTON MA 02284-4238

031756P001-1413A-225
KELSEN INC
BOANNE DIGGET
40 MARCUS DR
STE 101
MELVILLE NY 11747-4200

005312P001-1413A-225
KELSEY BLACKWELL
ADDRESS INTENTIONALLY OMITTED

018353P001-1413A-225
KELSIE WALKER
ATTORNEY FOR THE PLAINTIFF
THOMAS E BADWAY AND ASSOC LLC
POBOX 6426
PROVIDENCE RI 02940

018354P001-1413A-225
KELSIE WALKER  NEW ENGLAND MOTOR FREIGHT INC
JUAN RODRIGIUZ ALMONTE
5 TRUES PKWY
SANDOWN NH 03873

044604P001-1413A-225
KELSRE WALKER
59 MESSER ST APT 2
PROVIDENCE RI 02908

035963P001-1413A-225
KELTECH
7508 HITECH RD
ROANOKE VA 24019-3258

006984P001-1413A-225
KELVIN WHITTINGHAM
ADDRESS INTENTIONALLY OMITTED

006403P001-1413A-225
KELVIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007892P001-1413A-225
KELVIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

013376P001-1413A-225
KEMIRA
JENNIFER O HARA
1000 PARKWOOD CIR STE 5
ATLANTA GA 30339

038811P001-1413A-225
KEMIRA
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 5
CHARLOTTE NC 28219-9749

013377P001-1413A-225
KEMIRA CHEMICAL
ODYSSEY LOGISTICS
PO BOX 19749 DPT 123
CHARLOTTE NC 28219-9749

021896P001-1413A-225
KEMIRA CHEMICAL
MARCOS AP
1000 PARKWOOD CIR
STE 500
ATLANTA GA 30339-2130

021897P001-1413A-225
KEMIRA CHEMICAL
CHRISTINE
1000 PARKWOOD CIR
STE 500
ATLANTA GA 30339-2130

021898P001-1413A-225
KEMIRA CHEMICAL
TANYA CH
1000 PARKWOOD CIR
STE 500
ATLANTA GA 30339-2130

021899P001-1413A-225
KEMIRA CHEMICAL
1000 PARKWOOD CIR
STE 500
ATLANTA GA 30339-2130

001884P001-1413A-225
KEMMLY LOPEZ-VENTURA
ADDRESS INTENTIONALLY OMITTED

003089P001-1413A-225
KEMO THOMAS
ADDRESS INTENTIONALLY OMITTED

039387P001-1413A-225
KEMPER MEDICAL
P O BOX 298
MEDFORD OR 97501-0020

038606P001-1413A-225
KEMPER SYSTEM
A F S
JOHN LEWINDOWSKI
P O BOX 18170
SHREVEPORT LA 71138-1170

044104P001-1413A-225
KEMSCO CONSTRUCTION AND EQUIPMENT CO
139 HARPER ST
NEWARK NJ 07114

013378P001-1413A-225
KEN BLAIR
40 HUDSON ST
S GLENS FALLS NY 12803

040210P001-1413A-225
KEN KAMANAKA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

034735P001-1413A-225
KEN MILLER SUPPLY
621 OLD MILLER RT 33
WESTON WV 26452

033971P001-1413A-225
KEN REID A DIV OF OF
5505 ROBIN HOOD RD
NORFOLK VA 23513-2423

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 814 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 812 of 1605

02/03/2020 11:44:15 AM

018476P002-1413A-225
KEN TEITLBAUM
374 COLUMBUS AVE
WEST BABYLON NY 11704-5544

026396P001-1413A-225
KEN VANCE
183 W MAIN ST
APT 3
PORT JERVIS NY 12771-2842

003901P001-1413A-225
KEN YOUNG
ADDRESS INTENTIONALLY OMITTED

013379P001-1413A-225
KENCO HYDRAULICS INC
MAIN
2280 AMBER DR
HATFIELD PA 18944

040626P002-1413A-225
KENCO INDUSTRIES
170 STATE ROUTE 271
LIGONIER PA 15658-2677

013380P001-1413A-225
KENCO LOGISTIC SVC LLC
AGNES GROCHOWSKA
P O BOX 742563
ATLANTA GA 30374-2563

027179P001-1413A-225
KENCO TRANSPORTATION
2001 RIVERSIDE DR
CHATTANOOGA TN 37406-4303

013381P001-1413A-225
KENCOVE FARM FENCE
LINDA SMITH
344 KENDALL LN
BLAIRSVILLE PA 15717-8707

013382P001-1413A-225
KENCOVE FARM FENCE
LEANNA GALEY
11409 E 218TH ST
PECULIAR MO 64078

030695P001-1413A-225
KENCOVE FARM FENCE
JUSTIN A/P
344 KENDALL LN
BLAIRSVILLE PA 15717-8707

035579P001-1413A-225
KENDA AMER AIRLESS
JEFF STRICKER
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

035580P001-1413A-225
KENDA USA
JEFF STRICKER
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

005854P001-1413A-225
KENDALL BASTIAN
ADDRESS INTENTIONALLY OMITTED

005497P001-1413A-225
KENDALL LYNN
ADDRESS INTENTIONALLY OMITTED

002585P001-1413A-225
KENDRA WOODWARD
ADDRESS INTENTIONALLY OMITTED

013383P001-1413A-225
KENISON LAW OFFICE PLLC
THE PICKERING BUILDING
913 ELM ST STE 603
MANCHESTER NH 03101

005162P001-1413A-225
KENMOOAH GIBSON
ADDRESS INTENTIONALLY OMITTED

013384P001-1413A-225
KENMORE MERCY HOSPITAL
2950 ELMWOOD AVE
KENMORE NY 14217

013385P001-1413A-225
KENN FELD GROUP LLC
JOHN DEERE DEALER
10305 LIBERTY UNION RD
VAN WERT OH 45891-9178

022207P001-1413A-225
KENN-FELD GROUP
10305 LIBERTY UNION RD
VAN WERT OH 45891-9178

038193P001-1413A-225
KENNAMETAL
Y R C LOGISTICS
P O BOX 11250
OVERLAND PARK KS 66207-1250

030584P001-1413A-225
KENNAMETAL INC
34 SANDERSON ST & NO
GREENFIELD MA 01301-2715

005660P001-1413A-225
KENNARD ROBINSON
ADDRESS INTENTIONALLY OMITTED

028200P001-1413A-225
KENNEBEC HOME
235 FARMINGTON FALLS
FARMINGTON ME 04938-6418

028199P001-1413A-225
KENNEBEC HOME BREW
235 FARMINGTON FALLS
RD
FARMINGTON ME 04938-6418

021046P001-1413A-225
KENNEBEC LUMBER
KENNEBEC LUMBER CO
2 MARIN WAY #2
STRATHAM NH 03885-2578

025605P001-1413A-225
KENNEBEC SUPPLY
C/OF W WEBB
160 MIDDLESEX TPKE
BEDFORD MA 01730-1416

004314P001-1413A-225
KENNEDY DENNIS
ADDRESS INTENTIONALLY OMITTED

031397P001-1413A-225
KENNEDY GROUP
LINDA A/P
38601 KENNEDY PKWY
WILLOUGHBY OH 44094-7395

021832P001-1413A-225
KENNEDY GUSTAFSON AND
100 WHITE OAK DR
BERLIN CT 06037-1635

023619P001-1413A-225
KENNEDY MFG
1260 INDUSRTIAL DR
VAN WERT OH 45891

013386P001-1413A-225
KENNEDY TRANSPORT SVC LLC
EMILY CATANZARO
ACCOUNTING DEPT
95A INIP DRIVE
INWOOD NY 11096

037470P001-1413A-225
KENNEDY TRANSPORT SVS
EMILY A/P
95A INIP DR
INWOOD NY 11096-1027

022164P001-1413A-225
KENNEDY VALVE
1021 E WATER ST
ELMIRA NY 14901-3397

038196P001-1413A-225
KENNEMATAL
MIQ LOGISTICS
P O BOX 11250
OVERLAND PARK KS 66207-1250

007031P001-1413A-225
KENNETH ALDERMAN
ADDRESS INTENTIONALLY OMITTED

006013P001-1413A-225
KENNETH ASH
ADDRESS INTENTIONALLY OMITTED

001484P001-1413A-225
KENNETH AYRES
ADDRESS INTENTIONALLY OMITTED

021186P001-1413A-225
KENNETH AYRES
ADDRESS INTENTIONALLY OMITTED

004961P001-1413A-225
KENNETH BELL
ADDRESS INTENTIONALLY OMITTED

002566P001-1413A-225
KENNETH BELMORE
ADDRESS INTENTIONALLY OMITTED

004837P001-1413A-225
KENNETH BELYEA
ADDRESS INTENTIONALLY OMITTED

002592P001-1413A-225
KENNETH BREEN
ADDRESS INTENTIONALLY OMITTED

004134P001-1413A-225
KENNETH BROUSSEAU
ADDRESS INTENTIONALLY OMITTED

000699P001-1413A-225
KENNETH BULLE
ADDRESS INTENTIONALLY OMITTED

008363P001-1413A-225
KENNETH BURTON
ADDRESS INTENTIONALLY OMITTED

003028P001-1413A-225
KENNETH CATHCART
ADDRESS INTENTIONALLY OMITTED

002280P001-1413A-225
KENNETH COBBS
ADDRESS INTENTIONALLY OMITTED

013387P001-1413A-225
KENNETH CROSBY INC
REBECCA GARCIA
103 SOUTH ST
HOPKINTON MA 01748-2206

029736P001-1413A-225
KENNETH CROSBY INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

000323P001-1413A-225
KENNETH DITMARS
ADDRESS INTENTIONALLY OMITTED

008477P001-1413A-225
KENNETH DOMER
ADDRESS INTENTIONALLY OMITTED

004445P001-1413A-225
KENNETH DONALDSON
ADDRESS INTENTIONALLY OMITTED

019333P001-1413A-225
KENNETH FERSCH
BRIGNOLE BUSH AND LEWIS
TIMOTHY BRIGNOLE
73 WADSWORTH ST
HARTFORD CT 06106-1768

019334P001-1413A-225
KENNETH FERSCH V RICKY COMMO AND
NEW ENGLAND MOTOR FREIGHT INC
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

004630P001-1413A-225
KENNETH FINLEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 816 of 1608

007030P001-1413A-225
KENNETH FOISY
ADDRESS INTENTIONALLY OMITTED

006577P001-1413A-225
KENNETH HAGINS
ADDRESS INTENTIONALLY OMITTED

007344P001-1413A-225
KENNETH HOLDER
ADDRESS INTENTIONALLY OMITTED

001183P001-1413A-225
KENNETH HOLLER
ADDRESS INTENTIONALLY OMITTED

004322P001-1413A-225
KENNETH HOOD
ADDRESS INTENTIONALLY OMITTED

007592P001-1413A-225
KENNETH JOYCE
ADDRESS INTENTIONALLY OMITTED

001435P001-1413A-225
KENNETH KORING
ADDRESS INTENTIONALLY OMITTED

001182P001-1413A-225
KENNETH KROUT
ADDRESS INTENTIONALLY OMITTED

007800P001-1413A-225
KENNETH KUKOWSKI
ADDRESS INTENTIONALLY OMITTED

013388P001-1413A-225
KENNETH L FRIEDMAN
190 FOXHUNT CRESCENT
SYOSSET NY 11791

001887P001-1413A-225
KENNETH LEBER
ADDRESS INTENTIONALLY OMITTED

003713P001-1413A-225
KENNETH LEVY
ADDRESS INTENTIONALLY OMITTED

013389P001-1413A-225
KENNETH M LASSITER
431 PARK AVE
APT B15
ORANGE NJ 07050

001944P001-1413A-225
KENNETH MARTIN
ADDRESS INTENTIONALLY OMITTED

013390P001-1413A-225
KENNETH MARTIN
276 TEMPLE HILL RD
NEW WINSOR NY 12553

007884P001-1413A-225
KENNETH MCDONALD
ADDRESS INTENTIONALLY OMITTED

002800P001-1413A-225
KENNETH MITCHELL
ADDRESS INTENTIONALLY OMITTED

001901P001-1413A-225
KENNETH MOORE
ADDRESS INTENTIONALLY OMITTED

007074P001-1413A-225
KENNETH MOSINSKI
ADDRESS INTENTIONALLY OMITTED

003668P001-1413A-225
KENNETH MUNROE
ADDRESS INTENTIONALLY OMITTED

008813P001-1413A-225
KENNETH MUSALL
ADDRESS INTENTIONALLY OMITTED

004240P001-1413A-225
KENNETH PATTON
ADDRESS INTENTIONALLY OMITTED

001766P001-1413A-225
KENNETH PERRY
ADDRESS INTENTIONALLY OMITTED

008586P001-1413A-225
KENNETH PORTER
ADDRESS INTENTIONALLY OMITTED

004936P001-1413A-225
KENNETH REYNOLDS
ADDRESS INTENTIONALLY OMITTED

007602P001-1413A-225
KENNETH RICHARDS
ADDRESS INTENTIONALLY OMITTED

002772P001-1413A-225
KENNETH RUBINO
ADDRESS INTENTIONALLY OMITTED

007960P001-1413A-225
KENNETH RUDOLPH
ADDRESS INTENTIONALLY OMITTED

001541P001-1413A-225
KENNETH RUSSELL
ADDRESS INTENTIONALLY OMITTED

013391P001-1413A-225
KENNETH S FROHNAPFEL JR
KSF TRUCKING INC
100 LILYAN ST
WALDWICK NJ 07463

003718P001-1413A-225
KENNETH SCOTT
ADDRESS INTENTIONALLY OMITTED

006976P001-1413A-225
KENNETH SHAFFER
ADDRESS INTENTIONALLY OMITTED

002662P001-1413A-225
KENNETH SPRUILL
ADDRESS INTENTIONALLY OMITTED

005767P001-1413A-225
KENNETH STOTT
ADDRESS INTENTIONALLY OMITTED

001649P001-1413A-225
KENNETH STRAUB
ADDRESS INTENTIONALLY OMITTED

004156P001-1413A-225
KENNETH STRICKLAND
ADDRESS INTENTIONALLY OMITTED

013392P001-1413A-225
KENNETH STRICKLAND
347 ONRAD ST
TOLEDO OH 43607

002522P001-1413A-225
KENNETH TAYLOR
ADDRESS INTENTIONALLY OMITTED

008669P001-1413A-225
KENNETH TAYLOR
ADDRESS INTENTIONALLY OMITTED

007731P001-1413A-225
KENNETH THOMAS
ADDRESS INTENTIONALLY OMITTED

003691P001-1413A-225
KENNETH WATSON
ADDRESS INTENTIONALLY OMITTED

000482P001-1413A-225
KENNETH WEGNER
ADDRESS INTENTIONALLY OMITTED

002693P001-1413A-225
KENNETH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008718P001-1413A-225
KENNETH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000356P001-1413A-225
KENNETH WOODWARD
ADDRESS INTENTIONALLY OMITTED

013393P001-1413A-225
KENNEY MFG CO
CLAIMS DEPT
1000 JEFFERSON BLVD
WARWICK RI 02818-2200

020589P001-1413A-225
KENNEY MFG CO
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

029852P001-1413A-225
KENNEY MFG CO
MEGA LOGISTICS
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

043175P001-1413A-225
KENNEY MFG CO
MEGA LOGISTICS
ARIA
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

040730P001-1413A-225
KENNEY MFG CO/ KNMF01
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

005406P001-1413A-225
KENNIE DIAZ
ADDRESS INTENTIONALLY OMITTED

028965P001-1413A-225
KENNINGTON INDUSTRIES INC
SOPHIA SS
27 SAINT CHARLES ST
THORNWOOD NY 10594-9999

036739P001-1413A-225
KENNITH COLE PROD
MARISSA AP
85 METRO WAY
SECAUCUS NJ 07094-1905

004649P001-1413A-225
KENNY ALOMAR
ADDRESS INTENTIONALLY OMITTED

001078P001-1413A-225
KENNY DICKENS
ADDRESS INTENTIONALLY OMITTED

004369P001-1413A-225
KENNY HOWARD
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 818 of 1608

024639P001-1413A-225
KENNY INTL USA INC
145-18 156TH AVE
ROOM 1
JAMAICA NY 11434-4277

019335P001-1413A-225
KENNY MFG CO
ANDREINA CASTRO
1000 JEFFERSON BLVD
WARWICK RI 02886-2201

008612P001-1413A-225
KENNY SLATER
ADDRESS INTENTIONALLY OMITTED

013394P001-1413A-225
KENSEAL
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

020411P001-1413A-225
KENSEAL
A A I
P O BOX 87
ABSECON NJ 08201-0087

040467P001-1413A-225
KENSEAL
H D SUPPLY
DREW FINK
P O BOX 4988
ORLANDO FL 32802-4988

042543P001-1413A-225
KENSEAL
THE AUDIT SOURCE
BO DILLOW
PO BOX 87
ABSECON NJ 08201-0087

042544P001-1413A-225
KENSEAL
THE AUDIT SOURCE
MISSY
PO BOX 87
ABSECON NJ 08201-0087

042545P001-1413A-225
KENSEAL
THE AUDIT SOURCE
SETH WEINBERGER-KENSEAL
PO BOX 87
ABSECON NJ 08201-0087

042546P001-1413A-225
KENSEAL
THE AUDIT SOURCE
TROY WOLFE
PO BOX 87
ABSECON NJ 08201-0087

013395P001-1413A-225
KENSEAL CONSTRUCTION
RICO NIEVES
1301 INGLESIDE RD
NORFOLK VA 23502-1943

013396P001-1413A-225
KENSEAL CONSTRUCTION
JOSEPH MCNICHOL JR
1540 DELMAR DR
FOLCROFT PA 19032-2102

022560P001-1413A-225
KENSET GROUP-PARTY
CITY FRANCHISE
10940 WILSHIRE BLVD #600
LOS ANGELES CA 90024-3940

013397P001-1413A-225
KENSTAN LOCK CO
101 COMMERCIAL ST STE 100
PLAINVIEW NY 11803

043801P001-1413A-225
KENT CARTRIDGE
795 HITE RD
KEARNEYSVILLE WV 25430-2914

039221P001-1413A-225
KENT DISPLAYS
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

026023P001-1413A-225
KENT FABRICATIONS
171 MAHAKEESETT ST
PEMBROKE MA 02359

026024P001-1413A-225
KENT FABRICATIONS
171 MATTAKEESETT ST
PEMBROKE MA 02359-2539

044105P001-1413A-225
KENT LANIER
305 WEST 20TH ST
NEW YORK NY 10011

005624P001-1413A-225
KENT MENSAH
ADDRESS INTENTIONALLY OMITTED

000557P001-1413A-225
KENT MORRISSEY
ADDRESS INTENTIONALLY OMITTED

023763P001-1413A-225
KENTEX IND INC
PETER WINTER
13 FLAGSTONE DR
HUDSON NH 03051-4905

039330P001-1413A-225
KENTON CHAIR SHOP
P O BOX 280
KENTON DE 19955-0280

035261P001-1413A-225
KENWAY CORP
SUSAN PRIEST
681 RIVERSIDE DR
AUGUSTA ME 04330-8300

038873P001-1413A-225
KENWELL CORP
P O BOX 207
FULTON NY 13069-0207

013398P001-1413A-225
KENWORTH NORTHEAST GROUP INC
CLAIRE
100 COMMERCE DR
LACKAWANNA NY 14218

006322P001-1413A-225
KENYATTA CKYYOU
ADDRESS INTENTIONALLY OMITTED

038722P001-1413A-225
KENYON INDUSTRIES
P O BOX 186
WAUREGAN CT 06387-0186

027442P001-1413A-225
KENYON MILL CORN CO
21 GLEN ROCK RD
WEST KINGSTON RI 02892-1706

041225P001-1413A-225
KENYON PRESS INC
BERRI GUYER HEIDIA
P O BOX 710
SHERBURNE NY 13460-0710

020916P001-1413A-225
KEOLIS
KEOLIS COMMUTER SVCS
P O BOX 9133
CHELSEA MA 02150-9133

020917P001-1413A-225
KEOLIS
P O BOX 9133
CHELSEA MA 02150-9133

041708P001-1413A-225
KEOLIS
TABS
P O BOX 9133
CHELSEA MA 02150-9133

041689P001-1413A-225
KEOLIS COMMUTER SVCS
T A B S
P O BOX 9133
CHELSEA MA 02150-9133

019336P001-1413A-225
KEOLIS INC
DOMINIC RIZZITANO
70 REAR THIRD AVE
SOMERVILLE MA 02143

018442P001-1413A-225
KEOUGH INSTALLATION
STEVE KEOUGH
SA BRYANT ST
WOBURN MA 01801

008410P001-1413A-225
KERIA VANDEGRIFT
ADDRESS INTENTIONALLY OMITTED

038768P001-1413A-225
KERLEY INK
ONY SIENKOWSKI
2700 S 12TH AVE
BROADVIEW IL 60155-4837

028991P001-1413A-225
THE F S L GROUP
BILL DAVIS ERIN
P O BOX 1948
STOCKBRIDGE GA 30281-8900

036158P001-1413A-225
KERMIT K KISTLER
JOHN DEERE DEALER
7886 KINGS HIGHWAY
NEW TRIPOLI PA 18066-4516

013399P001-1413A-225
KERMIT K KISTLER I
7886 KINGS HIGHWAY
NEW TRIPOLI PA 18066-4516

042945P001-1413A-225
KERNEY SVC GROUP
PO BOX 1830
TAMPA FL 33601-1830

008809P001-1413A-225
KERON HENRY
ADDRESS INTENTIONALLY OMITTED

003406P001-1413A-225
KERON TOBY
ADDRESS INTENTIONALLY OMITTED

039038P001-1413A-225
KEROTEST MFG CORP
TRANS INSIGHT
LINDA CHELKOWSKI
P O BOX 23000
HICKORY NC 28603-0230

008759P001-1413A-225
KERRI ECONOM
ADDRESS INTENTIONALLY OMITTED

044106P002-1413A-225
KERRI GARDNER
3720 SW DAKOTA ST
SEATTLE WA 98126

006178P002-1413A-225
KERRIE SABATINI
ADDRESS INTENTIONALLY OMITTED

005358P001-1413A-225
KERRY BAUDER
ADDRESS INTENTIONALLY OMITTED

026954P001-1413A-225
KERRY FREIGHT
20 N CENTRAL AVE
STE D
VALLEY STREAM NY 11580-3816

008299P001-1413A-225
KERRY GREENAWALD
ADDRESS INTENTIONALLY OMITTED

023645P001-1413A-225
KERRY INGREDIANTS
DATA2 LOGISTICS
KERRYAP
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

043058P001-1413A-225
KERRY INGREDIANTS
DATA 2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

044610P001-1413A-225
KERRY LYNCH
14 OLIVER AVE
ALBANY NY 12203

006275P001-1413A-225
KERSTIN MARTIN
ADDRESS INTENTIONALLY OMITTED

026906P001-1413A-225
KESCO LOGISTICS
20 E SUNRISE HWY
VALLEY STREAM NY 11581-1260

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 820 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 818 of 1605                                                                02/03/2020 11:44:15 AM

003759P001-1413A-225
KESHAWN JAMES
ADDRESS INTENTIONALLY OMITTED

033293P001-1413A-225
KESSLER IND INC
JASON A/P  MARYJANE
500 GREEN ST
WOODBRIDGE NJ 07095-2023

006889P001-1413A-225
KESTER MORGAN
ADDRESS INTENTIONALLY OMITTED

029575P001-1413A-225
KESTREL
30 COMMUNITY DR
STE 3/601 506 2688/C
SOUTH BURLINGTON VT 05401

026857P001-1413A-225
KESTREL AIRCRAFT
2 PEGASUS ST
BRUNSWICK ME 04011-5028

023962P001-1413A-225
KESTREL COFFEE ROAST
133 STONINGTON CIRCL
SOUTH BURLINGTON VT 05403

029577P001-1413A-225
KESTREL COFFEE ROAST
30 COMMUNITY DR STE
SOUTH BURLINGTON VT 05403-6809

022774P001-1413A-225
KETCHAM SUPPLY
111 MYRTLE ST
NEW BEDFORD MA 02740-7029

013400P001-1413A-225
KETCHUM AND WALTON CO
PATTI BOWERS
3046 BRECKSVILLE RD
RICHFIELD OH 44286-9399

036839P001-1413A-225
KETTLE AND CORD
Q SHIP USA CORP
860 BEDFORD AVE
BROOKLYN NY 11205-2859

027142P001-1413A-225
KEURIG CANADA
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

031528P001-1413A-225
KEURIG GREEN MOUNTAIN
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

034723P001-1413A-225
KEV AND COOPER
619 INDUSTRIAL RD
CARLSTADT NJ 07072-1611

013401P001-1413A-225
KEVANE GRANT THORNTON LLP
33 CALLE BOLIVIA
STE 400
SAN JUAN PR 00917-2013

003358P001-1413A-225
KEVEN MENELAS
ADDRESS INTENTIONALLY OMITTED

001694P001-1413A-225
KEVEN STARKS
ADDRESS INTENTIONALLY OMITTED

002003P001-1413A-225
KEVIN BAIRD
ADDRESS INTENTIONALLY OMITTED

006185P001-1413A-225
KEVIN BARNES
ADDRESS INTENTIONALLY OMITTED

007658P001-1413A-225
KEVIN BEAULIEU
ADDRESS INTENTIONALLY OMITTED

005623P001-1413A-225
KEVIN BISSON
ADDRESS INTENTIONALLY OMITTED

007206P001-1413A-225
KEVIN BORZA
ADDRESS INTENTIONALLY OMITTED

006467P001-1413A-225
KEVIN BOSELY
ADDRESS INTENTIONALLY OMITTED

005521P001-1413A-225
KEVIN BOSWORTH
ADDRESS INTENTIONALLY OMITTED

006539P001-1413A-225
KEVIN BUTLER
ADDRESS INTENTIONALLY OMITTED

003072P001-1413A-225
KEVIN CARBERRY
ADDRESS INTENTIONALLY OMITTED

006846P001-1413A-225
KEVIN CARNEVALE
ADDRESS INTENTIONALLY OMITTED

007570P001-1413A-225
KEVIN CASTILLO
ADDRESS INTENTIONALLY OMITTED

008173P001-1413A-225
KEVIN CAVIEDES GARZON
ADDRESS INTENTIONALLY OMITTED

007190P001-1413A-225
KEVIN COON
ADDRESS INTENTIONALLY OMITTED

002376P001-1413A-225
KEVIN COX
ADDRESS INTENTIONALLY OMITTED

032097P001-1413A-225
KEVIN DAILEY
411 CARRIAGE DR
BECKLEY WV 25801-2805

008538P001-1413A-225
KEVIN DECKMAN
ADDRESS INTENTIONALLY OMITTED

007097P001-1413A-225
KEVIN DOWNING
ADDRESS INTENTIONALLY OMITTED

007014P001-1413A-225
KEVIN DOYLE
ADDRESS INTENTIONALLY OMITTED

008018P001-1413A-225
KEVIN DRUMMOND
ADDRESS INTENTIONALLY OMITTED

013402P001-1413A-225
KEVIN E WRIGHT MD
51 EAST 25TH ST
6TH FLOOR
NEW YORK NY 10010

006174P001-1413A-225
KEVIN FINN
ADDRESS INTENTIONALLY OMITTED

002028P003-1413A-225
KEVIN FREEMAN
ADDRESS INTENTIONALLY OMITTED

021206P001-1413A-225
KEVIN FREEMAN
ADDRESS INTENTIONALLY OMITTED

005960P001-1413A-225
KEVIN GORMAN
ADDRESS INTENTIONALLY OMITTED

004731P001-1413A-225
KEVIN GRAY
ADDRESS INTENTIONALLY OMITTED

025535P001-1413A-225
KEVIN HARNOIS
16 JEROME ST
BERKLEY MA 02779-1121

004609P001-1413A-225
KEVIN HEGARTY
ADDRESS INTENTIONALLY OMITTED

013403P001-1413A-225
KEVIN HENDERSON TRUST ACCOUNT
HENDERSON LAW OFFICES
PO BOX 249
RUFFS DALE PA 15679

000629P001-1413A-225
KEVIN HERBERT
ADDRESS INTENTIONALLY OMITTED

044450P003-1413A-225
KEVIN HOLLEY
GUNNING & LAFAZIA INC
33 COLLEGE HILL RD STE 25 B
WARWICK RI 02886

003259P001-1413A-225
KEVIN HORTON
ADDRESS INTENTIONALLY OMITTED

007587P001-1413A-225
KEVIN HUNTLEY
ADDRESS INTENTIONALLY OMITTED

002505P001-1413A-225
KEVIN JACKSON
ADDRESS INTENTIONALLY OMITTED

002571P002-1413A-225
KEVIN JENNINGS
ADDRESS INTENTIONALLY OMITTED

004667P002-1413A-225
KEVIN JOHNSON
ADDRESS INTENTIONALLY OMITTED

005169P001-1413A-225
KEVIN JONES
ADDRESS INTENTIONALLY OMITTED

007931P001-1413A-225
KEVIN KENT
ADDRESS INTENTIONALLY OMITTED

006232P001-1413A-225
KEVIN KNIGHT
ADDRESS INTENTIONALLY OMITTED

003252P001-1413A-225
KEVIN KOUBSKY
ADDRESS INTENTIONALLY OMITTED

006521P002-1413A-225
KEVIN LACY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 822 of 1608

001499P001-1413A-225
KEVIN LALONDE
ADDRESS INTENTIONALLY OMITTED

004420P001-1413A-225
KEVIN LEDBETTER
ADDRESS INTENTIONALLY OMITTED

001493P001-1413A-225
KEVIN LERCH
ADDRESS INTENTIONALLY OMITTED

006184P001-1413A-225
KEVIN LEVY
ADDRESS INTENTIONALLY OMITTED

007847P001-1413A-225
KEVIN LONG
ADDRESS INTENTIONALLY OMITTED

007219P002-1413A-225
KEVIN LOVELL
ADDRESS INTENTIONALLY OMITTED

088582P001-1413A-225
KEVIN MCAULIFFE
ADDRESS INTENTIONALLY OMITTED

025402P001-1413A-225
KEVIN MCCARTNEY
155 HIGH ST
CARIBOU ME 04736-1868

002349P001-1413A-225
KEVIN MCGINNIS
ADDRESS INTENTIONALLY OMITTED

003608P001-1413A-225
KEVIN MCGUIRE
ADDRESS INTENTIONALLY OMITTED

005987P001-1413A-225
KEVIN MCGUIRE
ADDRESS INTENTIONALLY OMITTED

003441P001-1413A-225
KEVIN MINJARES
ADDRESS INTENTIONALLY OMITTED

000962P001-1413A-225
KEVIN NEISS
ADDRESS INTENTIONALLY OMITTED

006139P001-1413A-225
KEVIN NOLASCO
ADDRESS INTENTIONALLY OMITTED

006767P002-1413A-225
KEVIN ORELLANA LIMA
ADDRESS INTENTIONALLY OMITTED

007158P001-1413A-225
KEVIN OSTERTOG
ADDRESS INTENTIONALLY OMITTED

001879P001-1413A-225
KEVIN OWENS
ADDRESS INTENTIONALLY OMITTED

004233P001-1413A-225
KEVIN PAGE
ADDRESS INTENTIONALLY OMITTED

000912P001-1413A-225
KEVIN PETRASZEWSKI
ADDRESS INTENTIONALLY OMITTED

001522P001-1413A-225
KEVIN PURCELL
ADDRESS INTENTIONALLY OMITTED

002372P001-1413A-225
KEVIN QUINN
ADDRESS INTENTIONALLY OMITTED

004807P001-1413A-225
KEVIN RODGERS
ADDRESS INTENTIONALLY OMITTED

004452P001-1413A-225
KEVIN RUIZ
ADDRESS INTENTIONALLY OMITTED

001939P001-1413A-225
KEVIN RUSHING
ADDRESS INTENTIONALLY OMITTED

025230P001-1413A-225
KEVIN RUSSELL AND ASSOC
151 MILL ROCK RD EAST
OLD SAYBROOK CT 06475-4213

004581P001-1413A-225
KEVIN SALAS
ADDRESS INTENTIONALLY OMITTED

006067P001-1413A-225
KEVIN SARGENT
ADDRESS INTENTIONALLY OMITTED

006023P001-1413A-225
KEVIN SCHACKMANN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 823 of 1608

013404P001-1413A-225
KEVIN SCHAUMAN
4 VALLEYVIEW AVE
JAMESTOWN NY 14701

005981P001-1413A-225
KEVIN SCOTT
ADDRESS INTENTIONALLY OMITTED

001223P001-1413A-225
KEVIN SEABORN
ADDRESS INTENTIONALLY OMITTED

044107P001-1413A-225
KEVIN SEABROOK
423 LOWER ALDEN DR
RAHWAY NJ 07065

002906P001-1413A-225
KEVIN SEGAL
ADDRESS INTENTIONALLY OMITTED

021249P001-1413A-225
KEVIN SEGAL
ADDRESS INTENTIONALLY OMITTED

001775P001-1413A-225
KEVIN STEIN
ADDRESS INTENTIONALLY OMITTED

001094P001-1413A-225
KEVIN STEWART
ADDRESS INTENTIONALLY OMITTED

004286P002-1413A-225
KEVIN STONE
ADDRESS INTENTIONALLY OMITTED

007724P001-1413A-225
KEVIN STREETER
ADDRESS INTENTIONALLY OMITTED

007624P001-1413A-225
KEVIN SUMEY
ADDRESS INTENTIONALLY OMITTED

013405P001-1413A-225
KEVIN T PIWOSKI
103 WALL ST
BELVIDERE NY 07823-1005

002780P001-1413A-225
KEVIN THOMAS
ADDRESS INTENTIONALLY OMITTED

001060P001-1413A-225
KEVIN THORN
ADDRESS INTENTIONALLY OMITTED

002958P001-1413A-225
KEVIN TUCKER
ADDRESS INTENTIONALLY OMITTED

004345P001-1413A-225
KEVIN VALLE
ADDRESS INTENTIONALLY OMITTED

022594P001-1413A-225
KEVIN VENTRICE JR
11 DORI LN
27034699
BARNEGAT NJ 08005-2110

013406P001-1413A-225
KEVIN WARE AND DUNBAR AND FOWLER
PLLC  AS ATTORNEYS
PO BOX 123
PARKERSBURG WV 26102

001047P001-1413A-225
KEVIN WEAVER
ADDRESS INTENTIONALLY OMITTED

006608P001-1413A-225
KEVIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

013407P001-1413A-225
KEWILL
JESSICA
1 EXECUTIVE DR
CHELMSFORD MA 01824

021735P001-1413A-225
KEY BELLEVILLES INC
GEORGETTA ROACH
100 KEY LN
LEECHBURG PA 15656-9531

037697P001-1413A-225
KEY OFFICE INTERIOR
DEBBIE
C/OONE DESIGN CTR PLACE
STE 712
BOSTON MA 02210

013408P001-1413A-225
KEY PARTS INC
JEN HOLZHAUSER
22290 TIMBERLAKE RD
LYNCHBURG VA 24502-7305

027866P001-1413A-225
KEY PARTS INC
TOM FOSTER
22290-C TIMBERLAKE RD
LYNCHBURG VA 24502-7305

025946P001-1413A-225
KEY POLYMER CORP
A/P DONNA
17 SHEPARD ST
LAWRENCE MA 01843-1023

027867P001-1413A-225
KEY PRODUCTS
KEITH JOHNSON
22290C TIMBERLAKE ROAD
LYNCHBURG VA 24512-1001

029426P001-1413A-225
KEY TECH FINISHING
MIKE DELMONT
2929 MAIN ST
BUFFALO NY 14214-1719

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 824 of 1608

005454P001-1413A-225
KEYANNA BUCHANAN
ADDRESS INTENTIONALLY OMITTED

005927P001-1413A-225
KEYONTAI RAVEN
ADDRESS INTENTIONALLY OMITTED

040858P001-1413A-225
KEYSHIP EXPRESS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

035628P001-1413A-225
KEYSTONE
7123 169TH ST
FRESH MEADOWS NY 11365-3348

025509P001-1413A-225
KEYSTONE ADJUSTABLE
CAP
1591 HYLTON RD
PENNSAUKEN NJ 08110-1338

030206P001-1413A-225
KEYSTONE AUTOMOTIVE IND
A3 FREIGHT PAYMENT
3150 LENOX PK BLVD #400
MEMPHIS TN 38115-4427

036804P001-1413A-225
KEYSTONE CLEAN-X
855 INDUSTRIAL HWY
CINNAMINSON NJ 08077-1933

013409P001-1413A-225
KEYSTONE COLLECTIONS
DELINQUENT TAX COLLECTOR
PO BOX 499
IRWIN PA 15642

020966P001-1413A-225
KEYSTONE DEDICATED - BLAN
K D L DBA QUICK FREI
P O BOX 752
CARNEGIE PA 15106-0752

020967P001-1413A-225
KEYSTONE DEDICATED - BLAN
KEYSTONED DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

020968P001-1413A-225
KEYSTONE DEDICATED - BLAN
Q F R
P O BOX 752
CARNEGIE PA 15106-0752

020969P001-1413A-225
KEYSTONE DEDICATED - BLAN
QUICK FREIGHT RATES
P O BOX 752
CARNEGIE PA 15106-0752

041308P001-1413A-225
KEYSTONE DEDICATED LOG
P O BOX 752
CARNEGIE PA 15106-0752

041319P001-1413A-225
KEYSTONE DEDICATED LOGISTICS
P O BOX 752
CARNEGIE PA 15106-0752

026407P001-1413A-225
KEYSTONE DRILL SVCS
GARRY SHAFFER
184 ALISA ST
SOMERSET PA 15501-7742

005168P001-1413A-225
KEYSTONE DUFRENE
ADDRESS INTENTIONALLY OMITTED

030140P001-1413A-225
KEYSTONE ELECTRONICS
31-16 20TH AVENUE
ASTORIA NY 11105-2013

032353P001-1413A-225
KEYSTONE FIRE PROTEC
433 INDUSTRIAL DRIV
NORTH WALES PA 19454-4150

013410P001-1413A-225
KEYSTONE FOODS
LEN SELANIKIO
3767 HECKTOWN RD
EASTON PA 18044

030385P001-1413A-225
KEYSTONE HOUSEWAR
325 E CHESTNUT STREE
MIFFLINBURG PA 17844-9678

030382P001-1413A-225
KEYSTONE HOUSEWARE
325 E CHESTNUT ST
MIFFLINBURG PA 17844-9678

030386P001-1413A-225
KEYSTONE HOUSEWARE
325 E CHESTNUT STREE
MIFFLINBURG PA 17844-9678

030381P001-1413A-225
KEYSTONE HOUSEWARES
325 E CHESTNUT ST
MIFFLINBURG PA 17844-9678

030384P001-1413A-225
KEYSTONE HOUSEWARES
325 E CHESTNUT STREE
MIFFLINBURG PA 17844-9678

030383P001-1413A-225
KEYSTONE HOUSEWARE
325 E CHESTNUT ST
MIFFLINBURG PA 17844-9678

027519P001-1413A-225
KEYSTONE LEATHER DIS
DAVE SCHALL
2100 REACH RD
WILLIAMSPORT PA 17701-8783

013411P001-1413A-225
KEYSTONE MUNICIPAL COLLECTION
546 WENDEL RD
IRWIN PA 15642-4582

013412P001-1413A-225
KEYSTONE OIL PRODUCTS CORP
MAIN #
1600 HUMMEL AVE
PO BOX 157
CAMP HILL PA 17011

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document        Page 825 of 1608

019337P001-1413A-225
KEYSTONE OIL PRODUCTS CORP
1600 HUMMEL AVE
PO BOX 157
CAMP HILL PA 17011

013413P001-1413A-225
KEYSTONE PETROLEUM EQUIP
981-B TRINDLE RD W
MECHANICSBURG PA 17055

013414P001-1413A-225
KEYSTONE SCALE INC
1847 LIBERTY DR
WILLIAMSPORT PA 17701

041931P001-1413A-225
KEYSTONE SCREW CORP
RON DESANT
P O BOX V
WILLOW GROVE PA 19090

039780P001-1413A-225
KEYSTONE TECHNOLOGIE
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

019338P002-1413A-225
KEYSTONE TECHNOLOGIES
PETER SEIDEMAN ATTORNEY LLC
PETER SEIDEMAN
130 WEST MAIN ST
EAST ISLIP NY 11730

020852P001-1413A-225
KEYSTONE TECHNOLOGIES TBL
KEYSTONE TECHNOLOGIE
P O BOX 3838
ALLENTOWN PA 18106-0838

026758P001-1413A-225
KEYSTONE THREADED PRODS
AMRATE LOGISTICS
19801 HOLLAND RD
BROOK PARK OH 44142-1339

040710P001-1413A-225
KEYSTONE TOOL AND DIE
LORI GOOD
P O BOX 604
WESTON MILLS NY 14788-0604

013415P002-1413A-225
KEYSTONE TRAILER SVC INC
NICHOLAS E HAUCK
100 W CRONE RD
YORK PA 17406

022769P001-1413A-225
KEYSTONE WEST
111 HEMPSTEAD TURNPIKE
WEST HEMPSTEAD NY 11552-2155

041320P001-1413A-225
KEYSTONED DEDICATED LOGISTICS
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

033785P001-1413A-225
KFC
535 DICK RD
DEPEW NY 14043-1820

013416P001-1413A-225
KFORCE INC
P O BOX 277997
ATLANTA GA 30384-7997

008201P001-1413A-225
KHADY SALL
ADDRESS INTENTIONALLY OMITTED

008488P001-1413A-225
KHALID ABDUL-JALIL
ADDRESS INTENTIONALLY OMITTED

005347P001-1413A-225
KHALIL ALDIAS
ADDRESS INTENTIONALLY OMITTED

005268P001-1413A-225
KHALIL SYED
ADDRESS INTENTIONALLY OMITTED

006712P001-1413A-225
KHALIL TENNER
ADDRESS INTENTIONALLY OMITTED

004016P001-1413A-225
KHALIL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

040224P001-1413A-225
KHAN TRANS INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

013417P001-1413A-225
KHERRI FRANCIS
1662 COLLEGE GREEN DR
ELGIN IL 60123

002502P001-1413A-225
KHRISTY BRUNETTE
ADDRESS INTENTIONALLY OMITTED

006518P001-1413A-225
KHYLA CAMPBELL
ADDRESS INTENTIONALLY OMITTED

013418P001-1413A-225
KIA JEFFREY COURT
BRIAN MORGAN
7248 INDUSTRIAL BLVD
ALLENTOWN PA 18106

013419P001-1413A-225
KIA WHOLESALE PARTS
BRIAN SHEPPARD
1 PARK OF COMMERCE BLVD
SAVANNAH GA 31406

008732P001-1413A-225
KIAH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007878P001-1413A-225
KIANA HAWTHORNE
ADDRESS INTENTIONALLY OMITTED

003383P001-1413A-225
KIARRA BAKER
ADDRESS INTENTIONALLY OMITTED

036135P001-1413A-225
KICHLER LIGHTING
CAROL PANCZYK
7811 E PLEASANT V
CLEVELAND OH 44131

022113P001-1413A-225
KIDDE
1016 CORPORATE PK DR
MEBANE NC 27302-8368

013420P001-1413A-225
KIDDE FENWAL
SUZANNA CARDENAS
400 MAIN ST
ASHLAND MA 01721-2150

019339P001-1413A-225
KIDDE FENWAL INC
SUZANNE CARDENAS
400 MAIN ST
ASHLAND MA 01721-2150

031581P001-1413A-225
KIDDE FENWAL INC
RYDER
JEN WOODY
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

031583P001-1413A-225
KIDDE TECHNOLOGIES
RYDER
MICHELLE BERNING
39550 13 MILE RD
NOVI MI 48377-2360

029611P001-1413A-225
KIDDESIGN
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

019340P001-1413A-225
KIDIWAY INC
HATEM BESBES
2205 BOUL IND
LAVAL QC H7S1P8
CANADA

026355P001-1413A-225
KIDS PLACE OF NJ
1812 65TH ST
95776267
BROOKLYN NY 11204

044108P001-1413A-225
KIESHA JACKSON
57 STEWART AVE
IRVINGTON NJ 07111

021909P001-1413A-225
KIEWIT POWER
DBA LACKAWANNA ENERGY
1000 SUNNYSIDE RD
JESSUP PA 18434-6400

005757P001-1413A-225
KILE HAAS
ADDRESS INTENTIONALLY OMITTED

013421P001-1413A-225
KILLER BEE ERIE DEARIE
NEIL HOLLEY
555 BAYVIEW AVE
BILOXI MS 39530-2418

013422P001-1413A-225
KILLS BORO BREWING CO
PATRICK WADE
60 VAN DOZER ST
STATEN ISLAND NY 10301-3226

000125P001-1413S-225
KIM CHO & LIM LLC
JOSHUA S LIM,ESQ
460 BERGEN BOULEVARD STE 305
PALISADES PARK NJ 07650

038564P001-1413A-225
KIM LIGHTING
CASS INFO
P O BOX 17631
SAINT LOUIS MO 63178-7631

000542P001-1413A-225
KIM MCCLURE
ADDRESS INTENTIONALLY OMITTED

001088P001-1413A-225
KIM MULL
ADDRESS INTENTIONALLY OMITTED

005669P001-1413A-225
KIM WILLIAMS
ADDRESS INTENTIONALLY OMITTED

034757P001-1413A-225
KIMBALL ELECTRONICS
6205 EAST 30TH ST
INDIANAPOLIS IN 46219-1003

013423P001-1413A-225
KIMBALL MIDWEST
DEPARTMENT L-2780
COLUMBUS OH 43260-2780

003879P001-1413A-225
KIMBERLEE TROY
ADDRESS INTENTIONALLY OMITTED

002833P002-1413A-225
KIMBERLI PETRICH
ADDRESS INTENTIONALLY OMITTED

021238P001-1413A-225
KIMBERLY A O SICK
ADDRESS INTENTIONALLY OMITTED

013424P001-1413A-225
KIMBERLY AND CHARLES TREZVANT
6940 HANOVER PKWY  APT 300
GREENBELT MD 20770

005613P001-1413A-225
KIMBERLY ANDERSON
ADDRESS INTENTIONALLY OMITTED

004090P001-1413A-225
KIMBERLY BROWN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 825 of 1605

02/03/2020 11:44:15 AM

046679P001-1413A-225
KIMBERLY CLARK CORP
ERICA MOSELY
P O BOX 59049
CENTRAL FRT APPROVAL
KNOXVILLE TN 37950-9049

007009P002-1413A-225
KIMBERLY HARDY
ADDRESS INTENTIONALLY OMITTED

005313P001-1413A-225
KIMBERLY HOFFMAN
ADDRESS INTENTIONALLY OMITTED

004484P001-1413A-225
KIMBERLY KUNKLE
ADDRESS INTENTIONALLY OMITTED

004362P002-1413A-225
KIMBERLY LAINO
ADDRESS INTENTIONALLY OMITTED

002822P001-1413A-225
KIMBERLY O SICK
ADDRESS INTENTIONALLY OMITTED

007614P001-1413A-225
KIMBERLY PATRICK
ADDRESS INTENTIONALLY OMITTED

003825P001-1413A-225
KIMBERLY POPELIA
ADDRESS INTENTIONALLY OMITTED

013425P001-1413A-225
KIMBERLY RICHARDS
AND THE PERRY LAW FIRM LLC
305 LINDEN ST
SCRANTON PA 18503

007291P001-1413A-225
KIMBERLY WARD
ADDRESS INTENTIONALLY OMITTED

001070P001-1413A-225
KIMBERLY WINGERT
ADDRESS INTENTIONALLY OMITTED

042290P001-1413A-225
KIMBLE CHASE
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

044109P002-1413A-225
KIMYADA JORDAN
1217 STONE RIDGE DR APT D
WHITEHALL OH 43213-4144

020807P001-1413A-225
KIND
KIND OPERATIONS LLC
FEDEX SUPPLY CHAIN
1400 LOMBARDI AVE #2
GREEN BAY WI 54304-3922

024385P001-1413A-225
KIND OPERATIONS LLC
FEDEX SUPPLY CHAIN
1400 LOMBARDI AVE #204
GREEN BAY WI 54304-3922

013426P001-1413A-225
KINETIC SUPPLY CHAIN
SUZANNE LIM
5 VILLAGE CT
HAZLET NJ 07730-1530

043894P001-1413A-225
KINETIC SUPPLY CHAIN
5 VLG CT
HAZLET NJ 07730

013427P001-1413A-225
KINETIC SUPPLY CHAIN SERVLLC
FOR BIRIA
5 VILLAGE CT
HAZLET NJ 07730

013428P001-1413A-225
KINETIC SUPPLY CHAIN SERVLLC
5 VILLAGE CT
HAZLET NJ 07730-1530

013432P001-1413A-225
KINETIC SUPPLY CHAIN SERVLLC
FOR ATLANTIC PASTE AND GLUE
5 VILLAGE CT
HAZLET NJ 07730-1530

022510P001-1413A-225
KINETICO
10845 KINSMAN RD
NEWBURY OH 44065-8702

024478P001-1413A-225
KINETRON INC
JUDY GOGAN
1416 S ROLLER RD
OCEAN NJ 07712-3496

040777P001-1413A-225
KING AND I
P O BOX 615
SOUTH ORLEANS MA 02662-0615

000007P001-1413A-225
KING AND YONGE BRANCH
55 KING ST W
TORONTO ON M5K 1A2
CANADA

019341P001-1413A-225
KING ARTHUR FLOUR
MEAGAN KIDDER
62 ACCORD PK DR
NORWELL MA 02061-1645

034184P001-1413A-225
KING ARTHUR FLOUR
BAKERS
58 BILLINGS FARM RD
WHITE RIVER JUNCTION VT 05001-2329

034728P001-1413A-225
KING ARTHUR FLOUR
C/OABORN AND CO
62 ACCORN PK DR
NORWELL MA 02061-1645

034730P001-1413A-225
KING ARTHUR FLOUR
62 FOGG FARM RD
WHITE RIVER JUNCTION VT 05001-9485

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 828 of 1608

020486P001-1413A-225
KING ARTHUR FLOUR ABORN CO
KING ARTHUR FLOUR
62 ACCORN PK DR
NORWELL MA 02061-1645

029203P001-1413A-225
KING ARTHURS RESALE
284 NORTH HANOVER ST
POTTSTOWN PA 19464-5300

032919P001-1413A-225
KING DAVID COFFEE
ROASTERS
SAMUEL BREST
48 BRIDGE ST 2ND FL
NASHUA NH 03060-3564

037266P001-1413A-225
KING ELECLECTRICAL
9131 10TH AVE SOUTH
SEATTLE WA 98108-4612

043144P001-1413A-225
KING ENGINE BEARINGS
26 OKNER PKWY
LIVINGSTON NJ 07039-1604

040147P001-1413A-225
KING FREIGHT NEW YORK
C T S
P O BOX 441326
KENNESAW GA 30160-9527

042415P001-1413A-225
KING INDUSTRIES INC
PAUL
PO BOX 588
SCIENCE RD
NORWALK CT 06852-0588

027629P001-1413A-225
KING KUTTER INC
2150 EASTERN AVE
GALLIPOLIS OH 45631-1823

013429P001-1413A-225
KING PALLET INC
1112 HENGEMIHLE AVE
BALTIMORE MD 21221

026343P001-1413A-225
KING PRINTING
KEVIN
181 INDUSTRIAL AVE E
LOWELL MA 01852-5147

001557P001-1413A-225
KING WHITFIELD
ADDRESS INTENTIONALLY OMITTED

013430P002-1413A-225
KING WIRE
ARNULFO MUNOZ
2305 DAVIS ST
NORTH CHICAGO IL 60086-0001

020219P001-1413A-225
KING WIRE
P O BOX 2110
NEW YORK NY 10272-2110

028606P001-1413A-225
KING WIRE
2500 COMMONWEALTH AVE
STE 2
NORTH CHICAGO IL 60064-3307

038895P001-1413A-225
KING WIRE
A R TRAFFIC CONSULTANTS
AR TRAFFIC - AUDITS
P O BOX 2110
NEW YORK NY 10272-2110

013431P001-1413A-225
KING WIRE INC
ARNUFLO MUNOZ
2500 COMMONWEALTH AVE
NORTH CHICAGO IL 60064-3307

019343P001-1413A-225
KINGDOM GLOBAL
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

013433P001-1413A-225
KINGDOM GLOBAL LOGISTICS
MARIO BETANCUR
3645 SE 5TH CT
CAPE CORAL FL 33904

037634P001-1413A-225
KINGS DOMINON
9900 DOSWELL RD
DOSWELL VA 23047-1921

022805P001-1413A-225
KINGS EXPRESS
1111 HARVESTER RD
WEST CHICAGO IL 60185-1607

013434P002-1413A-225
KINGS PROPERTY MAINTENANCE
169 GEORGE WASHINGTON TPKE
BURLINGTON CT 06013-2415

034466P001-1413A-225
KINGSCOTE ROJAY
MARY
600 BAYVIEW AVE
STE 303
INWOOD NY 11096-1625

044452P001-1413A-225
KINGSGATE LOGISTICS LLC
9100 WEST CHESTER TOWNE CENTRE SUITE 300
WEST CHESTER OH 45069-3108

037235P001-1413A-225
KINGSGATE TRANS SVC
KINGSGATE
9100 W CHESTER TOWNE
STE 300
WEST CHESTER OH 45069-3108

013435P001-1413A-225
KINGSGATE TRANSPORTATION SERV
DAVID BECKHAM
9100 WEST CHESTER TOWN CENTRE
WEST CHESTER OH 45069

019344P002-1413A-225
KINGSGATE TRANSPORTATION SVC
DAVID BECKHAM
9100 WEST CHESTER TOWNE CTR STE 300
WEST CHESTER OH 45069-3106

035701P001-1413A-225
KINGSLEY-BATE
GLEN ROE
7200 GATEWAY CT
MANASSAS VA 20109-7308

030714P001-1413A-225
KINGSPAN BENCHMARK
O D W LOGISTICS
KATIE GIBLIN
345 HIGH ST STE 600
HAMILTON OH 45011-6071

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 829 of 1608

013436P001-1413A-225
KINGSPAN INSULATION
172 PACTIV WAY
WINCHESTER VA 22603-4626

027833P001-1413A-225
KINGSPEED PITTSBURGH
2212 MURRY AVE
PITTSBURGH PA 15217-2308

033114P001-1413A-225
KINGSTON
5 COUNTY RT 42
MASSENA NY 13662-1569

022834P001-1413A-225
KINGSWAY CHARITIES
1119 COMMONWEALTH AVE
BRISTOL VA 24201-2629

013437P001-1413A-225
KINNEY DRUGS
KPH HEALTH CARE
520 E MAIN ST
GOUVERNEUR NY 13642-1561

033643P001-1413A-225
KINNEY DRUGS
K P H HEALTH CARE SVCS
520 E MAIN ST
GOUVERNEUR NY 13642-1562

026504P001-1413A-225
KINNEY DRUGS-LASER T
19 DEMOTT ST
LACONA NY 13083-8302

035207P001-1413A-225
KINNEY ELECTRICAL MF
SARAH
678 BUCKEYE ST
ELGIN IL 60123-2827

025832P001-1413A-225
KINSEYS ARCHERY PROD
JULIE
1660 STEELWAY DR
MOUNT JOY PA 17552-9595

013438P001-1413A-225
KINSGATE TRANSPORTATION SERV
DBECKHAM JBECKHAM
9100 WEST CHESTER TOWNE
WEST CHESTER OH 45069

013439P001-1413A-225
KINT BEVERAGE CONCEPTS
JENNIFER LEONARD
FIRE PROTECTION
PO BOX 60490
HARRISBURG PA 17106-0490

019345P002-1413A-225
KINT BEVERAGE CONCEPTS/ FIRE PROTECTION
BRUCWE WHITE
PO BOX 60490
HARRISBURG PA 17106-0490

024664P001-1413A-225
KINTETSU
145-68 228TH STREET
UNIT 1
SPRINGFIELD GARDENS NY 11413-3934

029087P001-1413A-225
KINTETSU WORLD EXPRE
MICHELLEPAULOVICHKWEC
27651 HILDEBRANDT RD
ROMULUS MI 48174-2699

036340P001-1413A-225
KINTETSU WORLD EXPRE
MICHAEL A WALLEN
800 CALCON HOOK RD
SUITES 10-14
SHARON HILL PA 19079-1831

013440P001-1413A-225
KINTETSU WORLD EXPRESS
TYRELL DUNCAN
145-68 228TH STRK UN
SPRINGFIELD GARDENS NY 11413

028194P001-1413A-225
KINTETSU WORLD EXPRESS
235 ANDOVER ST
WILMINGTON MA 01887-1001

025791P001-1413A-225
KINTZ PLASTICS
LARRY KATH
165 CAVERNS RD
HOWES CAVE NY 12092-1907

007064P001-1413A-225
KIRA VANAUKEN
ADDRESS INTENTIONALLY OMITTED

013441P001-1413A-225
KIRBYS CUSTOM CLEANINGINC
KIRBYS
14520 HEAVENLY ACRES RIDGE
HANCOCK MD 21750

007392P001-1413A-225
KIRK DIBELLA
ADDRESS INTENTIONALLY OMITTED

013442P001-1413A-225
KIRK NATIONALEASE CO
PEGGY
PO BOX 4369
SIDNEY OH 45365

019346P001-1413A-225
KIRK NATIONALEASE CO
PO BOX 4369
SIDNEY OH 45365

044405P001-1413A-225
KIRK NATIONALEASE CO
JOSHUA A KOLTAK
100 S MAIN AVE STE 300
SIDNEY OH 45365

036695P001-1413A-225
KIRKER AUTOMOTIVE
KYLE SHUMBRIS
89 TAFT AVE
NEWBURGH NY 12550-2736

033902P001-1413A-225
KIRKER CHEMICAL
DONNA
55 E 6TH ST
PATERSON NJ 07524-1103

033903P001-1413A-225
KIRKER ENTERPRISES
DONNA
55 E 6TH ST
PATERSON NJ 07524-1103

013443P001-1413A-225
KIRKPATRICK ELECTRIC INC
MAIN
96 MOYER RD
TELFORD PA 18969

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 830 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 828 of 1605

02/03/2020 11:44:15 AM

034609P001-1413A-225
KIRSCHNER BRUSH
605 E 132ND ST
BRONX NY 10454-4635

024052P001-1413A-225
KIRSOPP AUTO BODY
1345 MCLAUGHLIN RUN
PITTSBURGH PA 15241-3101

006183P001-1413A-225
KIRSTEN MILLER
ADDRESS INTENTIONALLY OMITTED

013444P001-1413A-225
KISS LOGISTICS INC
JANIT
2504 APPLEBY DR
OCEAN NJ 07712

019347P001-1413A-225
KISS LOGISTICS INC
2504 APPLEBY DR
OCEAN NJ 07712

028633P001-1413A-225
KISS LOGISTICS LLC
2504 APPLEY DR
OCEAN NJ 07712-4642

013445P001-1413A-225
KISS NAIL PRODUCTS INC
MR PETER KIM
57 SEAVIEW BLVD
PORT WASHINGTON NY 11050

013446P001-1413A-225
KISS PRODUCTS INC
THMOAS TRIOLA ALEXANDRE CHAN
57 SEAVIEW BLVD
PORT WASHINGTON NY 11050-4660

019348P001-1413A-225
KISS PRODUCTS INC
ALEXANDRE CHAN
25 HARBOR PK DR
PORT WASHINGTON NY 11050-4605

019349P001-1413A-225
KISS PRODUCTS INC
ALEXANDRE CHAN
57 SEAVIEW BLVD
PORT WASHINGTON NY 11050-4660

034121P001-1413A-225
KISS PRODUCTS INC
LEONOR
57 SEAVIEW BLVD
PORT WASHINGTON NY 11050-4660

041607P001-1413A-225
KISWEL WELDING PRODUCTS
P O BOX 888470
GRAND RAPIDS MI 49588-8470

026081P001-1413A-225
KIT CLARK FURNITURE
KIT CLARK
173 MILLIKEN RD
NORTH YARMOUTH ME 04097-6714

029321P001-1413A-225
KITCHEN ALL
29 ASH ST
BROOKLYN NY 11222-1101

025081P001-1413A-225
KITCHEN CABINETRY
1501 TILCO DR
FREDERICK MD 21704-6659

036789P001-1413A-225
KITCHEN CABINETRY
8524 TYCO RD STE
VIENNA VA 22182-2254

013447P001-1413A-225
KITCHEN COLLECTION
ROHONA LEMASTER
71 E WATER ST
CHILLICOTHE OH 45601-2535

030183P001-1413A-225
KITCHEN DESIGN
315 5TH AVE
PELHAM NY 10803-1203

023573P001-1413A-225
KITCHEN KAPERS INC
BRIAN FAHEY
1250 MARLKRESS RD
CHERRY HILL NJ 08003-2624

027690P001-1413A-225
KITCHEN SOLUTIONS
219 HERMITAGE DR
SPRINGFIELD MA 01102

022540P001-1413A-225
KITCHEN STOP
109 MOUNTAIN RD
HARPSWELL ME 04079-2835

006026P001-1413A-225
KITO BURROUGHS
ADDRESS INTENTIONALLY OMITTED

013448P001-1413A-225
KITTREDGE EQUIPMENT
TIMOTHY SAVOY
100 BOWLES RD
AGAWAM MA 01001-2901

013449P001-1413A-225
KJ ELECTRIC
JESSICA DURST
5894 EAST MOLLOY RD
SYRACUSE NY 13211

013450P001-1413A-225
KL LOGISTIC CORP
PETER OH
145-07 156TH ST
JAMAICA NY 11434

013451P002-1413A-225
KLASSIC TYRE LLC
1108 S ROSE AVE
PARK RIDGE IL 60068-4350

013452P001-1413A-225
KLATT EQUIPMENT INC
6001 S PENNSYLVANIA AVE
PO BOX 100118
CUDAHY (MILWAUKEE) WI 53110-6106

013453P001-1413A-225
KLAUBER BROS
JACK SIVLERMAN
974 CHANCELLOR AVE
IRVINGTON NJ 07111

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 829 of 1605

02/03/2020 11:44:15 AM

037539P001-1413A-225
KLAUBER BROS
974 CHANCELLOR AVE
IRVINGTON NJ 07111-1238

027723P001-1413A-225
KLAUSEN GESTBY AND CO
NILS GESTBY
22 ELKINS ST
SOUTH BOSTON MA 02127-1620

035034P001-1413A-225
KLEEBERG SHEET METAL
PHIL ROBINSON
65 WESTOVER RD
LUDLOW MA 01056-1298

038357P001-1413A-225
KLEEN-RITE CORP
ESHIPPING
P O BOX 14126
PARKVILLE MO 64152-0626

020847P001-1413A-225
KLEER FAX INC
KLEER-FAX INC
640 PLAZA DR #140
HIGHLANDS RANCH CO 80129-2508

029473P001-1413A-225
KLEER LUMBER
BORAL BLDG PRODS
29797 BECK RD
WIXOM MI 48393-2834

034939P001-1413A-225
KLEER-FAX INC
TRANS LOGISTICS MGM
640 PLAZA DR #140
HIGHLANDS RANCH CO 80129-2508

035935P001-1413A-225
KLEER-FAX INC
750 NEW HORIZONS BLVD
NORTH AMITYVILLE NY 11701-1130

013454P001-1413A-225
KLEERFAX INC
NEBIE BAJRAMI
750 NEW HORIZONS BLVD
NORTH AMITYVILLE NY 11701-1130

000079P001-1413S-225
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCOLE;RONA J ROSEN
10000 LINCOLN DRIVE EAST STE 201
MARLTON NJ 08053

037625P001-1413A-225
KLEIN DESIGN
99 SADLER ST
GLOUCESTER MA 01930-2932

032850P001-1413A-225
KLEINS NATURAL'S
A/P GOLDIE
4702 2ND AVE
BROOKLYN NY 11232-4219

013455P001-1413A-225
KLEINSCHMIDT INC
PO BOX 7158
DEERFIELD IL 60015-7158

013455S001-1413A-225
KLEINSCHMIDT INC
DALE KAPLAN
450 LAKE COOK RD
DEERFIELD IL 60015

026406P001-1413A-225
KLEIS EQUIPMENT
1837 STATE RTE 49
CONSTANTIA NY 13044-2604

026405P001-1413A-225
KLEIS EQUIPMENT LLC
CINDY OR DOUG IN SHIPPI
1837 STATE RTE 49
CONSTANTIA NY 13044-2604

039671P001-1413A-225
KLING MAGNETICS INC
TERRIE TOMES
P O BOX 348
CHATHAM NY 12037-0348

013456P001-1413A-225
KLK TRUCKING CO INC
SUSAN KRYSTOPIK
265 RYAN ST
SOUTH PLAINFIELD NJ 07080

023349P001-1413A-225
KLOCKNER PENTAPLAST
121 KLOCKNER LN
BEAVER WV 25813-9545

040474P001-1413A-225
KLOCKNER PENTAPLAST
P O BOX 500
GORDONSVILLE VA 22942-0500

030258P001-1413A-225
KLUBER LUBRICATION
ROLLAND AP
32 INDUSTRIAL DR
LONDONDERRY NH 03053-2008

043679P001-1413A-225
KMA
153 MAPLE STEET
GLENS FALLS NY 12801-3797

013457P001-1413A-225
KMETZ INC
10 FRESH PONDS RD
EAST BRUNSWICK NJ 08816

000129P001-1413S-225
KML LAW GROUP PC
REBECCA A SOLARZ,ESQ
216 HADDON AVENUE STE 406
WESTMONT NJ 08108

000124P001-1413S-225
KML LAW GROUP, P.C.
KEVIN G. MCDONALD, ESQ.
216 HADDON AVE STE 406
WESTMONT 08108

013458P001-1413A-225
KMS CONSULTING SVC INC
SUZZANNE MULLER
92 BROADWAY
GREENLAWN NY 11740

036859P001-1413A-225
KMV TRANSPORTATION
8667 W FOSTER AVE
STE 1A
CHICAGO IL 60656-2738

027950P001-1413A-225
KNEPPER PRESS CORP
2251 SWEENEY DR
CLINTON PA 15026-1818

026797P001-1413A-225
KNF NEUBERGER
2 BLACK HORSE RD
TRENTON NJ 08691

035719P001-1413A-225
KNICE-N-CLEAN
RICK(OWNER)
722 EAST DEAN RD
TEMPERANCE MI 48182-9584

040623P001-1413A-225
KNICKERBOCKER BED
LARRY POLEVOY A/P
P O BOX 55
LITTLE FERRY NJ 07643-0055

043472P001-1413A-225
KNICKERBOCKER BED
P O BOX 55
LITTLE FERRY NJ 07643-0055

027610P001-1413A-225
KNIGHT CORP
MICHELE
2138 DARBY RD
HAVERTOWN PA 19083-2306

013459P001-1413A-225
KNIGHT MARKETING CORP
48-50 54TH AVE
MASPETH NY 11378

035648P001-1413A-225
KNIGHTS FARM LAWN AND GARDN
JOHN DEERE DEALER
7160 STATE RTE 158
SCHENECTADY NY 12306-7513

013460P001-1413A-225
KNIGHTS BRIDGE SUPPLY
CLAIMS DEPT
PO BOX 109
BRANFORD CT 06405

039597P001-1413A-225
KNOEBEL LUMBER
BLAIR FAUST
P O BOX 317
RTE 487
ELYSBURG PA 17824

023474P001-1413A-225
KNOLL INTL
LOGISTICS DEPT
ATTN:ANDI
1235 WATER ST
EAST GREENVILLE PA 18041-2202

021315P001-1413A-225
KNORR BRAKE
1 ARTHUR PECK DR
WESTMINSTER MD 21157-3074

031513P001-1413A-225
KNORR BRAKE CO
RYDER
ED FRITZ
39550 13 MILE RD #101
NOVI MI 48377-2360

036372P001-1413A-225
KNOUSE FOODS
ARLENE JENNINGS
BRET FLEDDERJOHN
800 PEACH GLEN-IDAVILLE RD
PEACH GLEN PA 17375-0001

033781P001-1413A-225
KNOWBODYBEATSDAWIZ
534 FURNACE DOCK ROA
CORTLANDT MANOR NY 10567-6219

013461P001-1413A-225
KNOWLTON MUNICIPAL COURT
628 RTE 94
COLUMBIA NJ 07832

027603P001-1413A-225
KNOWLTON TECHNOLOGIES
213 FACTORY ST
WATERTOWN NY 13601-2748

037269P001-1413A-225
KNOX AND SCHNEIDER
CAROLINE A/P
914 W SUPERIOR AVE
CHICAGO IL 60642-5946

022801P001-1413A-225
KNOX-WESTERN
CC# 19632  AP
1111 BACON ST
ERIE PA 16512

021496P001-1413A-225
KOALD DESIGN
1 ROCKINGHAM ST
EXETER NH 03833

005664P001-1413A-225
KOBBY WILSON
ADDRESS INTENTIONALLY OMITTED

036103P001-1413A-225
KOCH CONTAINER
DIV BUCKEYE CORRUGAT
VINCE LINZI
777 OLD DUTCH RD
VICTOR NY 14564

013462P001-1413A-225
KOCH FILTER CORP
TRACI VANCE BOBBY
8401 AIR COMMERCE DR
LOUISVILLE KY 40219-3503

020590P001-1413A-225
KOCH FILTER CORP
P O BOX 419259
KANSAS CITY MO 64141-6259

039948P001-1413A-225
KOCH FILTER CORP
DATA FREIGHT INC
P O BOX 419259
KANSAS CITY MO 64141-6259

042324P001-1413A-225
KOCH LOGISTICS
RYAN GERKEN
PO BOX 4239
SAINT PAUL MN 55101-4239

043575P001-1413A-225
KOCH LOGISTICS
RYAN
PO BOX 4239
SAINT PAUL MN 55101-4239

041678P001-1413A-225
KOCH MEMBRANE SYSTEM
TABS
JOHN CAMERON
P O BOX 9133
CHELSEA MA 02150-9133

032162P001-1413A-225
KOCH'S TURKEY FARM
416 VALLEY RD
TAMAQUA PA 18252-5115

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 831 of 1605                                                    02/03/2020 11:44:15 AM

035589P001-1413A-225
KOCHEK
JAY PERRY
75 HIGHLAND DR
PUTNAM CT 06260-3010

006287P002-1413A-225
KODI JENNINGS
ADDRESS INTENTIONALLY OMITTED

007102P001-1413A-225
KODY KOPACK
ADDRESS INTENTIONALLY OMITTED

029634P001-1413A-225
KOEHLER / BRIGHT STA
30 HEMLOCK DR
CONGERS NY 10920-1402

013463P001-1413A-225
KOEHLER INSTRUMENT
NIKO KARAVAKIS
1595 SYCAMORE AVE
BOHEMIA NY 11716

036727P001-1413A-225
KOEHLER INSTRUMENTS
85 CORPORATE DR
HOLTSVILLE NY 11742-2007

036236P001-1413A-225
KOELLMAN GEAR
CHRISTINE
8 INDUSTRAIL PK
WALDWICK NJ 07463-1512

013464P001-1413A-225
KOENIG EQUIPMENT
JOHN DEERE DEALER
3130 US RT 36E
URBANA OH 43078

013465P001-1413A-225
KOENIG EQUIPMENT
JOHN DEERE DEALER
2535 DAYTON PIKE
GERMANTOWN OH 45327-9663

019350P001-1413A-225
KOENIG EQUIPMENT
JOHN DEERE DEALER
16240 COUNTY RD 25A
ANNA OH 45302-9723

033592P001-1413A-225
KOENIG EQUIPMENT
5155 CHILDRENS HOME
GREENVILLE OH 45331-9327

040382P001-1413A-225
KOGER AIR CORP
MIKE CHILDRESS
P O BOX 4668
MARTINSVILLE VA 24115-4668

041966P001-1413A-225
KOIKE ARONSON INC
FRANKLIN TRAFFIC
PO BOX 100
RANSOMVILLE NY 14131-0100

013466P001-1413A-225
KOKE INC
582 QUEENSBURY AVE
QUEENSBURY NY 12804-7612

019351P001-1413A-225
KOKE INC
THOMAS MIKSCH
582 QUEENSBURY AVE
QUEENSBURY NY 12804-7612

034301P001-1413A-225
KOKE INC
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

022431P001-1413A-225
KOKIE COSMETICS
10721 TUCKER ST
BELTSVILLE MD 20705-2208

020591P001-1413A-225
KOKO S CONFECTIONARY
KOKO'S CONFECTIONARY
17 STENERSEN LN
COCKEYSVILLE MD 21030-2113

025093P001-1413A-225
KOKUSAI SOKO
150-12 132ND STREET
JAMAICA NY 11434-3500

025091P001-1413A-225
KOKUSAI SOKO AMER
150-12 132ND AVE
JAMAICA NY 11434-3500

025092P001-1413A-225
KOKUSAI SOKO AMERICA
150-12 132ND STREET
JAMAICA NY 11434-3500

006545P001-1413A-225
KOLBY SHEAFFER
ADDRESS INTENTIONALLY OMITTED

025310P001-1413A-225
KOLD-DRAFT INDUSTRIES
1525 E LAKE RD
ERIE PA 16511-1088

028449P001-1413A-225
KOLE IMPORTS
24600 MAIN ST
CARSON CA 90745-6308

035003P001-1413A-225
KOLGA LLC
LEE NEMETH
65 LANCASTER DR
BEACON FALLS CT 06403-1049

022449P001-1413A-225
KOLL DISTRIBUTORS IN
DAVE BUETTINGER
10767 TUCKER ST
BELTSVILLE MD 20705-2265

039467P001-1413A-225
KOLLMORGEN
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

039407P001-1413A-225
KOLLMORGEN CMS US BANK
DANAHER
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 834 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 832 of 1605

02/03/2020 11:44:15 AM

027752P001-1413A-225
KOLLSMAN INC
220 DANIEL WEBSTER HWY
MERRIMACK NH 03054-4837

019352P001-1413A-225
KOLMAR LAB
BETTY DONNELLY
PO BOX 1111
PORT JERVIS NY 12771-0154

020592P001-1413A-225
KOLMAR LAB
KOLMAR LAB INC
30 HEMLOCK DR
CONGERS NY 10920-1402

029650P001-1413A-225
KOLMAR LAB INC
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

030124P001-1413A-225
KOLS
3101 WILMARCO DR
BALTIMORE MD 21223-3231

013467P001-1413A-225
KOLS CONTAINERS
TAMMY REEPING
3101 WILMARCO DR
BALTIMORE MD 21223-3231

030125P001-1413A-225
KOLS CONTAINERS
3101 WIULMARCO RD
BALTIMORE MD 21223-3231

036366P001-1413A-225
KOLSTAD AND FIESS #23
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

013468P001-1413A-225
KOMATSU NORTHEAST
ARMAND PIZZA
2820 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-2518

013469P001-1413A-225
KOMMERLING USA
COURTNEY BOMBARD H NEHRING
3402 STANWOOD BLVD
HUNTSVILLE AL 35811-9021

024798P001-1413A-225
KOMMERLING USA
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

030658P001-1413A-225
KOMMERLING USA
3402 STANWOOD BLVD
HUNTSVILLE AL 35811-9021

034292P001-1413A-225
KOMMERLING USA
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

035369P001-1413A-225
KOMPAC
7 COMMERCE ST 1
SOMERVILLE NJ 08876-6039

043391P001-1413A-225
KOMPULSION BOUTIQUE
CATI
LA GALERIA DE SUCHVILLE # 97
SYUTE 106 CARR  2
GUAYNABO PR 00966

013470P001-1413A-225
KONA SURF CO
160 W RIO GRANDE AVE
WILDWOOD NJ 08260-1518

033523P001-1413A-225
KONI AMERICA
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

013471P001-1413A-225
KONICA MINOLTA BUS SOLUTIONS
ROBIN
DEPT2366
PO BOX 122366
DALLAS TX 75312-2366

041064P001-1413A-225
KONICA MINOLTA BUSIN
CASS LOGISTICS
P O BOX 67
SAINT LOUIS MO 63166-0067

013472P002-1413A-225
KONICA MINOLTA BUSINESS SOLUTIONS
DEPT 2366
PO BOX 122366
DALLAS TX 75312-2366

032367P001-1413A-225
KOOLATRON
CANADA  A/P
4330 COMMERCE DR
BATAVIA NY 14020-4102

039147P001-1413A-225
KOOLTRONICS
CHERL BRUNO
P O BOX 240
PENNINGTON NJ 08534-0240

018477P001-1413A-225
KOOLTRONTIC INC
30 PENNINGTON HOPEWELL RD
PENNINGTON NJ 08534

013473P001-1413A-225
KOONS TYSONS TOYOTA
JOHN KIM
8610 LEESBURG PIKE
VIENNA VA 22182

013474P001-1413A-225
KOORSEN FIRE AND SECURITY
TONY VANCE
ACCNT MANAGER
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218-3322

030946P001-1413A-225
KOP-COAT INC
CAROL
36 PINE ST
ROCKAWAY NJ 07866-3131

032582P001-1413A-225
KOPPERS CHOCOLATE
45 JACKSON DR
CRANFORD NJ 07016-3503

024577P001-1413A-225
KORCHINA LOGISTICS
LEE NAM SUB
144-29 156TH STREET
JAMAICA NY 11434-4227

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 835 of 1608

000313P001-1413A-225
KORE INSURANCE HOLDINGS LLC
354 EISENHOWER PKWY
PLAZA 1
LIVINGSTON NJ 07039

013479P001-1413A-225
KORE INSURANCE HOLDINGS LLC
LEO TRAVERS
354 EISENBHOWER PKWY
PLAZA I
LIVINGSTON NJ 07039

020071P001-1413A-225
KORE INSURANCE HOLDINGS LLC
PO BOX 473
EISENHOWER PARKWAY PLAZA 1
LIVINGSTON NJ 07039

020141P001-1413A-225
KORE INSURANCE HOLDINGS LLC
PO BOX 473
354 EISENHOWER PKWY PLZ 1
LIVINGSTON NJ 07039

034682P001-1413A-225
KOREAN AIRLINES
RAYMOND KIM
6101 W IMPERIAL HWY
LOS ANGELES CA 90045-6330

004567P002-1413A-225
KOREY FOSTER
ADDRESS INTENTIONALLY OMITTED

030218P001-1413A-225
KORG U S A INC
JANET AP
316 SOUTH SERVICE RD
MELVILLE NY 11747-3201

029955P001-1413A-225
KORMAN SIGNS
HERMAN MELTON
3029 LINCOLN AVE
RICHMOND VA 23228-4209

033085P001-1413A-225
KOROLATH OF NEW ENGL
ARSENIO SOUSA
498 RIVER RD
HUDSON MA 01749-2621

031632P001-1413A-225
KORONA CANDLES INC
3994 PEPPERELL WAY
DUBLIN VA 24084-3837

039828P001-1413A-225
KOROSEAL INTERIOR PRODS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

002049P001-1413A-225
KORRIE KANKAM
ADDRESS INTENTIONALLY OMITTED

039677P001-1413A-225
KOSHI MAXELUM AMER
CHRIS
P O BOX 352
POUGHKEEPSIE NY 12602

004664P001-1413A-225
KOSTADIN GELEV
ADDRESS INTENTIONALLY OMITTED

018355P001-1413A-225
KOSTAS AGANIS
ATTORNEY FOR THE PLAINTIFF
MARK E SALOLMONE
176 STATE ST STE 200
SPRINGFIELD MA 01103

018284P001-1413A-225
KOSTAS AGANIS V EASTERN FREIGHT WAYS INC
ATTORNEY FOR THE DEFENDANT KEVIN HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD
STE 258
WARWICK RI 02886

028763P001-1413A-225
KOSTER AMERICAN
DAWN PARNOFF
2585 AVIATOR DR
VIRGINIA BEACH VA 23453-3152

021565P001-1413A-225
KOTAP
EDWARD CHOI
10 BAYVIEW AVE
LAWRENCE NY 11559-1026

013475P001-1413A-225
KOTAP AMERICA LTD
CARGO CLAIMS
10 BAYVIEW AVE
LAWRENCE NY 11559-1026

026198P001-1413A-225
KOTEK AMERICA INC
ALEXANDRA TAYLOR
17752 COWAN ST
IRVINE CA 92614-6012

043106P001-1413A-225
KOTEK AMERICA INC
17752 COWAN ST
IRVINE CA 92614-6012

037730P001-1413A-225
KOVACS CONSTRUCTION
GREENWICH WWTP
GRASS ISLAND ROAD
GREENWICH CT 06830

013476P001-1413A-225
KOVALSKY CARR ELEC
DENISE CEDENO
208 ST PAUL ST
ROCHESTER NY 14604-1120

027406P001-1413A-225
KOVALSKY-CARR ELECTR
208 SAINT PAUL ST
ROCHESTER NY 14604-1188

019354P002-1413A-225
KOVATCH MOBILE EQUIPMENT
KME FIRE APARATUS
BRITTANY BOWMAN
ONE INDUSTRIAL COMPLEX
NESQUEHONING PA 18240-2201

037810P001-1413A-225
KOVATCH MOBILE EQUIPMENT
ONE INDUSTRIAL COMPLEX
NESQUEHONING PA 18240-1499

032420P001-1413A-225
KOVATH MOBILE EQUIP
44 MOUNTAIN AVE
NESQUEHONING PA 18240-2201

033901P001-1413A-225
KOWA AMERICAN CORP
55 E 59TH ST
19TH FLOOR
NEW YORK NY 10022-1112

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 836 of 1608

020593P001-1413A-225
KOYO COPORATION
KOYO CORP OF USA
PO OBX 30382
CLEVELAND OH 44130-0382

042632P001-1413A-225
KOYO CORP OF USA
C T LOGISTICS
PO OBX 30382
CLEVELAND OH 44130-0382

042785P001-1413A-225
KP WOOD
2232 MARINE DR STE 200
WEST VANCOUVER BC V7V1K4
CANADA

013477P001-1413A-225
KPI LOGISTICS
12651 HIGH BLUFF DR
STE 200
SAN DIEGO CA 92130-2024

013478P001-1413A-225
KPM EXCEPTIONAL
SHARON BELLIS
ONE EXCEPTIONAL WAY
LANDING NJ 07850-1540

042712P001-1413A-225
KPM EXCEPTIONAL
1 EXCEPTIONAL WAY
LANDING NJ 07850-1540

027143P001-1413A-225
KRACO
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

041842P001-1413A-225
KRAFT FOODS
MONDELEZ
P O BOX 982141
EL PASO TX 79998-2141

041843P001-1413A-225
KRAFT FOODS
P O BOX 982141
EL PASO TX 79998-2141

041841P001-1413A-225
KRAFT FOODS - TEAC
GEORGE
P O BOX 982141
MAIL CODE SA-2741
EL PASO TX 79998-2141

041845P001-1413A-225
KRAFT FOODS - TEAC
JENNY KIM
P O BOX 982141
MAIL CODE SA-2741
EL PASO TX 79998-2141

037286P001-1413A-225
KRAFT WERKS
PAT
92 COOPER AVE
TONAWANDA NY 14150-6650

025423P001-1413A-225
KRAFTMAID FACTORY
A/P
15535 S STATE AVE
MIDDLEFIELD OH 44062

025424P001-1413A-225
KRAFTMAID FACTORY
15535 S STATE AVE
MIDDLEFIELD OH 44062

041365P001-1413A-225
KRAFTMAID FACTORY (MASCO CABINTRY)
RATELINX
PATTY A/P
P O BOX 77065
MADISON WI 53707-1065

028977P001-1413A-225
KRAFTWARE
270 COX ST
ROSELLE NJ 07203-1704

029488P001-1413A-225
KRAISSL
299 WILLIAMS AVE
HACKENSACK NJ 07601-5289

020167P001-1413A-225
KRATON POLYMERS
P O BOX 425
LOWELL AR 72745-0425

039994P001-1413A-225
KRATON POLYMERS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

023193P001-1413A-225
KRAUS USA INC
12 HARBOR PK DR
PORT WASHINGTON NY 11050-4649

032673P001-1413A-225
KRAVE EAST WAREHOUSE
SHARON LAWSON
455 HOLLIE DR
MARTINSVILLE VA 24112-1957

013480P001-1413A-225
KREAMER BROTHERS GLASS INC
1714 HUMMEL AVE
CAMP HILL PA 17011

031805P001-1413A-225
KREATOR EQUIPMENT
400 GREEN ST
WRENTHAM MA 02093-1736

013481P001-1413A-225
KREHER'S FARM FRESH
PO BOX 410
CLARENCE NY 14031-0410

042107P001-1413A-225
KREINIK MFG CO
PO BOX 1968
PARKERSBURG WV 26102

037893P001-1413A-225
KREPE-KRAFT INC
FRANKLIN TRAFFIC SR
P O BOX 100
RANSOMVILLE NY 14131-0100

013482P001-1413A-225
KRESL POWER INC
DENISE KLINGER
900 KINGSLAND DR
BATAVIA IL 60510

030927P001-1413A-225
KRI-COLOR
359 HILL ST
BIDDEFORD ME 04005-3949

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 837 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 835 of 1605

02/03/2020 11:44:15 AM

013483P001-1413A-225
KRIEGER AND PRAGER LLP
PAULA MERKLE
AS ATTORNEYS
39 BROADWAY STE 920
NEW YORK NY 10006

044110P002-1413A-225
KRISHNA GROCERIES
SUSHEEL SARWAL
2300 SOUTH RD
POUGHKEEPSIE NY 12601

013484P001-1413A-225
KRISKA HOLDINGS LIMITED
PO BOX 879
850 SOPHIA ST
PRESCOTT ON K0E 1T0
CANADA

008006P001-1413A-225
KRISTAL MALDONADO
ADDRESS INTENTIONALLY OMITTED

006435P001-1413A-225
KRISTEN LANCE
ADDRESS INTENTIONALLY OMITTED

002439P001-1413A-225
KRISTEN MCNEIL
ADDRESS INTENTIONALLY OMITTED

013485P001-1413A-225
KRISTEN WEISS
10 LEE PK
HAMILTON MA 01982

002451P001-1413A-225
KRISTIE FARMER
ADDRESS INTENTIONALLY OMITTED

013486P001-1413A-225
KRISTIN O'DOMES
117 HUNTINGDON VLG DR
APR 206
HUNKER PA 15639

002276P001-1413A-225
KRISTIN SMITH
ADDRESS INTENTIONALLY OMITTED

004561P001-1413A-225
KRISTINA LAIRD
ADDRESS INTENTIONALLY OMITTED

055567P001-1413A-225
KRISTINA MARTIN
ADDRESS INTENTIONALLY OMITTED

006268P001-1413A-225
KRISTINE NICHOLLS
ADDRESS INTENTIONALLY OMITTED

005622P001-1413A-225
KRISTINE STRUMINSKY
ADDRESS INTENTIONALLY OMITTED

005951P001-1413A-225
KRISTINE WALKER
ADDRESS INTENTIONALLY OMITTED

003145P001-1413A-225
KRISTION NEYSMITH
ADDRESS INTENTIONALLY OMITTED

005973P001-1413A-225
KRISTOFER HUFFMAN
ADDRESS INTENTIONALLY OMITTED

004806P001-1413A-225
KRISTOPHER RICHARDSON
ADDRESS INTENTIONALLY OMITTED

004743P001-1413A-225
KRISTY STANTON
ADDRESS INTENTIONALLY OMITTED

013487P001-1413A-225
KRONOS
PO BOX 845748
BOSTON MA 02284-5748

013488P001-1413A-225
KRONOS
PO BOX 743208
ATLANTA GA 30374-3208

013489P001-1413A-225
KRUEGER NORTAN SUGARHOUSE
PATRICIA NORTAN
780 BUTTON HILL RD
SHREWSBURY VT 05738

013490P001-1413A-225
KRUGG REFLECTIONS USA LLC
SCHNEIDER LOGISTICS
P O BOX 78158
MILWAUKEE WI 53278-8158

039006P001-1413A-225
KRUSE TOOL AND DIE
AREN KRUSE-SMOKONICH
P O BOX 2247
WARMINSTER PA 18974-0025

019355P001-1413A-225
KRW CYCLES
JOSEPH MIRACLE
8500 N MAIN ST
DAYTON OH 45415-1325

005395P002-1413A-225
KRYSTAL RUTLEDGE
ADDRESS INTENTIONALLY OMITTED

001324P001-1413A-225
KRYSTIAN DERYLO
ADDRESS INTENTIONALLY OMITTED

008183P001-1413A-225
KRYSTLE SOTO
ADDRESS INTENTIONALLY OMITTED

004457P001-1413A-225
KRZYSZTOF NIEDZWIECKI
ADDRESS INTENTIONALLY OMITTED

013491P001-1413A-225
KTM REPAIR
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

013492P001-1413A-225
KTM REPAIR
SCHNEIDER LOGISTICS
PO BOX 2666
GREENBAY WI 54306-2666

025874P001-1413A-225
KTR GROUP
168 FRANKLIN TPK
STE 102
WALDWICK NJ 07463-1835

024857P001-1413A-225
KUDI CARGO INC
148-18 156TH ST
JAMAICA NY 11434

013493P001-1413A-225
KUEBIX LLC
5 MILL AND MAIN PL
STE 400
MAYNARD MA 01754-2653

021980P001-1413A-225
KUEHNE AND NAGEL
BOCEAN
1001 BUSSE RD
ELK GROVE VILLAGE IL 60007-2431

032865P001-1413A-225
KUEHNE AND NAGEL
4724 ENTRANCE DR
CHARLOTTE NC 28273-3713

033284P001-1413A-225
KUEHNE AND NAGEL
500 E MAIN ST
STE 1420
NORFOLK VA 23510-2206

040109P001-1413A-225
KUEHNE AND NAGEL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

013494P001-1413A-225
KUEHNE AND NAGEL INC
10 EXCHANGE PL
19TH FLOOR
JERSEY CITY NJ 07302

029997P001-1413A-225
KUEHNE AND NAGEL INC
STEWART NELL
22780 INDIAN CREEK
STE 160
DULLES VA 20166-6716

030367P001-1413A-225
KUEHNE AND NAGEL INC
324 HALF ACRE RD
CRANBURY NJ 08512-3254

037804P001-1413A-225
KUEHNE AND NAGLE
ONE HARBOR ST
STE 303
SOUTH BOSTON MA 02210-2445

021590P001-1413A-225
KUEHNE AND NAGLE INC
10 EXCHANGE PL
19TH FLOOR
JERSEY CITY NJ 07302-4935

013495P001-1413A-225
KUESTER IMPLEMENT CO
47690 RESERVOIR RD
SAINT CLAIRSVILLE OH 43950

024543P001-1413A-225
KUESTER IMPLEMENT CO
A/P BLOOMINGDALE OH
1436 STATE RTE 152
BLOOMINGDALE OH 43910-7997

028616P001-1413A-225
KUHNE AND NAGEL-N AMER
INLAND TRANSPORT
LINDA BATRIE
2500 MARIE CURIE AVE
ST-LAURENT QC H4S1N1
CANADA

005758P001-1413A-225
KUITIM KASA
ADDRESS INTENTIONALLY OMITTED

013496P001-1413A-225
KULMANNS AUTOMOTIVE
JOHN KULMANN
1411 MERIDEN RD
WOLCOTT CT 06716

008696P001-1413A-225
KUMAR COLES
ADDRESS INTENTIONALLY OMITTED

028138P001-1413A-225
KUNAL KITCHEN
231 WESTON ST
HARTFORD CT 06120-1209

028272P001-1413A-225
KUNKLE HOLDINGS
K AND I SALES
KEN KUNKLE
2399 ROUTE 85
HOME PA 15747-7815

003844P001-1413A-225
KUNLUN ZHANG
ADDRESS INTENTIONALLY OMITTED

042566P001-1413A-225
KURIYAMA OF AMER INC
VINCE CIULLA
PO BOX 91628
CHICAGO IL 60693-1628

013497P001-1413A-225
KURIYAMA OF AMERICA INC
360 E STATE PKWY
SCHAUMBURG IL 60173

013498P001-1413A-225
KUROWSKI AND WILSON LLC
CHERYL SPIER
2201 NORTH FRONT ST
STE 200
HARRISBURG PA 17110

002208P001-1413A-225
KURT ALBERTSON
ADDRESS INTENTIONALLY OMITTED

000948P001-1413A-225
KURT MYERS
ADDRESS INTENTIONALLY OMITTED

020322P001-1413A-225
KURT S ADLER
PO BOX 3928/ACCT PAY
SPRINGFIELD MO 65808

042309P001-1413A-225
KURT S ADLER
MIHFRLD AND ASSOCIATES
EVELYN
PO BOX 3928/ACCT PAYABLES
SPRINGFIELD MO 65808

013499P001-1413A-225
KURT S ADLER INC
CLAIMS DEPT
15 KIMBERLY RD
EAST BRUNSWICK NJ 08816-2010

038552P001-1413A-225
KURT VERSEN
CASS INFO SYSTEMS
CCASS  HUBBEL CONTRACT
P O BOX 17631
SAINT LOUIS MO 63178-7631

004719P001-1413A-225
KURTIS COMBS
ADDRESS INTENTIONALLY OMITTED

004194P001-1413A-225
KURTIS FREEMAN
ADDRESS INTENTIONALLY OMITTED

004872P001-1413A-225
KURTIS TOLEDO
ADDRESS INTENTIONALLY OMITTED

028928P001-1413A-225
KURTLEE PRODUCTS
VURT LOUIS
268 OXFORD RD
OXFORD CT 06478-1956

044563P001-1413A-225
KURTZ BROS
JEREMIAH MILES
PO BOX 392
400 REED ST
CLEARFIELD PA 16830

013500P001-1413A-225
KURTZ BROTHERS
STUART RADDINGS
PO BOX 392
CLEARFIELD PA 16830-0392

019356P001-1413A-225
KURTZ BROTHERS
JEREMIAH MILES
PO BOX 392
CLEARFIELD PA 16830-0392

019357P001-1413A-225
KURTZ BROTHERS
CHRIS BARR
400 REED ST
CLEARFIELD PA 16830-2540

020594P001-1413A-225
KURTZ BROTHERS
P O BOX 392
CLEARFIELD PA 16830-0392

031824P001-1413A-225
KURTZ BROTHERS
JEANIE
400 REED ST
P O BOX 392
CLEARFIELD PA 16830-0392

022511P001-1413A-225
KURTZ TRUCK EQUIP
1085 MCGRAW-MARATHON
MARATHON NY 13803-2806

022512P001-1413A-225
KURTZ TRUCK EQUIPMEN
1085 MCGRAW-MARATHON
MARATHON NY 13803-2806

022513P001-1413A-225
KURTZ TRUCKING EQUIP
1085 MCGRAW-MARATHON
MARATHON NY 13803-2806

024756P001-1413A-225
KUSH SUPPLY
148 BLACKSTONE RIVER RD
WORCESTER MA 01607

027632P001-1413A-225
KUSS FILTRATION
DAVID SWISHER
2150 INDUSTRIAL DR
FINDLAY OH 45840-5402

029503P001-1413A-225
KUSTOM BLENDING
3 CARBON WAY
RICHWOOD KY 41094-9370

029502P001-1413A-225
KUSTOM GROUP
JOHN ONEIL
3 CARBON WAY
RICHWOOD KY 41094-9370

013501P001-1413A-225
KUTOL PRODUCTS
BOB MARTIN
100 PARTNERSHIP WAY
CINCINNATI OH 45241-1571

003290P001-1413A-225
KVON WILLIAMS
ADDRESS INTENTIONALLY OMITTED

023613P001-1413A-225
KWT
126 PENNSYLVANIA AV
PATERSON NJ 07503-2526

018569P001-1413A-225
KYE JA PARK AND SAM NAM JUNG
ANDREW PARK ESQ
450 SENVETH AVE
STE 1805
NEW YORK NY 10123

019358P001-1413A-225
KYE JA PARK AND SAM NAM JUNG V
JOSEPH GRANDEY  AND NEMF
ANDREW PARK PC
ANDREW PARK ESQ
450 SEVENTH AVE STE 1805
NEW YORK NY 10123

002715P001-1413A-225
KYLE ANCELL
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 840 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 838 of 1605

02/03/2020 11:44:15 AM

002305P001-1413A-225
KYLE ASH
ADDRESS INTENTIONALLY OMITTED

001111P001-1413A-225
KYLE BARNES
ADDRESS INTENTIONALLY OMITTED

003241P001-1413A-225
KYLE CARR
ADDRESS INTENTIONALLY OMITTED

003242P001-1413A-225
KYLE CARSON
ADDRESS INTENTIONALLY OMITTED

001779P001-1413A-225
KYLE CONKLIN
ADDRESS INTENTIONALLY OMITTED

004553P001-1413A-225
KYLE COSSEY
ADDRESS INTENTIONALLY OMITTED

003433P001-1413A-225
KYLE CRAFTON
ADDRESS INTENTIONALLY OMITTED

006154P001-1413A-225
KYLE CRANDALL
ADDRESS INTENTIONALLY OMITTED

007270P001-1413A-225
KYLE DUNN
ADDRESS INTENTIONALLY OMITTED

003939P001-1413A-225
KYLE ECCLES
ADDRESS INTENTIONALLY OMITTED

004816P001-1413A-225
KYLE FRANKLIN
ADDRESS INTENTIONALLY OMITTED

007048P001-1413A-225
KYLE FRECHETTE
ADDRESS INTENTIONALLY OMITTED

004903P001-1413A-225
KYLE GRULLON
ADDRESS INTENTIONALLY OMITTED

013502P001-1413A-225
KYLE HATCH
3690 DUG RD
MILLPORT NY 14864

006009P001-1413A-225
KYLE KOLMANSBERGER
ADDRESS INTENTIONALLY OMITTED

007346P001-1413A-225
KYLE MCCONNELL
ADDRESS INTENTIONALLY OMITTED

005643P001-1413A-225
KYLE MILLER
ADDRESS INTENTIONALLY OMITTED

002281P002-1413A-225
KYLE MORSE
ADDRESS INTENTIONALLY OMITTED

002501P001-1413A-225
KYLE TAYLOR
ADDRESS INTENTIONALLY OMITTED

007577P001-1413A-225
KYLE VICKERS
ADDRESS INTENTIONALLY OMITTED

005481P001-1413A-225
KYLE WARNER
ADDRESS INTENTIONALLY OMITTED

005154P001-1413A-225
KYLE WILKINSON
ADDRESS INTENTIONALLY OMITTED

005727P001-1413A-225
KYLE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006111P001-1413A-225
KYLE WINNER
ADDRESS INTENTIONALLY OMITTED

006373P001-1413A-225
KYLE YEAKEL
ADDRESS INTENTIONALLY OMITTED

007552P001-1413A-225
KYLER GRAVES
ADDRESS INTENTIONALLY OMITTED

005956P002-1413A-225
KYLIE FAHRER
ADDRESS INTENTIONALLY OMITTED

006463P001-1413A-225
KYON STEVENS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 839 of 1605                                                                    02/03/2020 11:44:15 AM

001721P001-1413A-225
KYRE COLLINS
ADDRESS INTENTIONALLY OMITTED

002253P001-1413A-225
KYREE JOHNSON
ADDRESS INTENTIONALLY OMITTED

021216P001-1413A-225
KYREE JOHNSON
ADDRESS INTENTIONALLY OMITTED

005367P001-1413A-225
KYREE MOSLEY
ADDRESS INTENTIONALLY OMITTED

007815P001-1413A-225
KYREN REYNOLDS
ADDRESS INTENTIONALLY OMITTED

002905P001-1413A-225
KYRSTIN TREASTER
ADDRESS INTENTIONALLY OMITTED

013503P001-1413A-225
KYZER'S LAWN AND ODD JOBS
WALTER E KYZER JR
4017 VIRGIL CT
HENRICO VA 23231

013504P001-1413A-225
KZM PROPERTIES
427 WASHINGTON ST
CLAREMONT NH 03743

034745P001-1413A-225
L A WOOLLEY ELEC INC
620 TIFFT ST
BUFFALO NY 14220-1862

024183P001-1413A-225
L AND G FABRICATORS IN
LEO GAUTHIER
137 HARWOOD HILL RD
RT 7A
BENNINGTON VT 05201-1641

013508P001-1413A-225
L AND H MECHANICAL AND ELECTRICAL
SVC INC
ANGELA HOLZER
1290 OLD HARRISBURG RD
GETTYSBURG PA 17325

013505P001-1413A-225
L AND J APPLIANCE SVC INC
JESSICA
85 LAWRENCE ST
HACKENSACK NJ 07601

030435P001-1413A-225
L AND K EQUIPMENT
33 PETERS RD
97045274
BLOOMFIELD CT 06002-1332

024094P001-1413A-225
L AND K GOODS
135 CROTTY RD
MIDDLETOWN NY 10941-4070

018478P002-1413A-225
L AND L AUTO SUPPLY
LARRY J DOMINESEY
3008 RT 39 WEST
ARCADE NY 14009

027445P001-1413A-225
L AND L ENGINEERING CO
21 INDIAN KNOLL RD
NORTH BILLERICA MA 01862-1142

027197P001-1413A-225
L AND M DISTRIBUTION AND LOGISTICS
2009 ELMWOOD AVE
STE 101B
SHARON HILL PA 19079-1021

013509P001-1413A-225
L AND M SUPPLY
CATHY NIX
PO BOX 640
WILLACOOCHEE GA 31650-0640

028932P001-1413A-225
L AND M TOOL AND IND
26800 FARGO AVE
STE D
BEDFORD HEIGHTS OH 44146-1341

041817P001-1413A-225
L AND P PAPER
P O BOX 96
SOUTHBRIDGE MA 01550-0096

022597P001-1413A-225
L AND R
11 ENGELHARD DR
JAMESBURG NJ 08831-3722

022598P001-1413A-225
L AND R
11 ENGELHARD
MONROE TOWNSHIP
JAMESBURG NJ 08831-3722

022599P001-1413A-225
L AND R
11 ENGELHARD
JAMESBURG NJ 08831-3722

036919P001-1413A-225
L AND R DISTRIBUT INC
PETER
88 35TH ST
5TH FLOOR
BROOKLYN NY 11232-2214

022600P001-1413A-225
L AND R DISTRIBUTORS
11 ENGELHARD DR
MONROE TOWNSHIP NJ 08831-3722

037338P001-1413A-225
L AND R DISTRIBUTORS
9301 AVENUE D
BROOKLYN NY 11236-1806

039101P001-1413A-225
L B FOSTER CO
TRANSPORTATION INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

032615P001-1413A-225
L B G
BILL KIND
450 COMMACK RD
DEER PARK NY 11729-4506

040693P001-1413A-225
L B WATER SVC
WALT VAN NUGS
P O BOX 60
SELINSGROVE PA 17870-0060

022680P001-1413A-225
L C DOANE CO
LUCY
110 POND MEADOW RD
IVORYTON CT 06442-1121

039695P001-1413A-225
L C I
PARTY CITY
JAIME PEREZ  VAL
P O BOX 362
CUYAHOGA FALLS OH 44222-0362

022423P001-1413A-225
L C W USA
107 WADE AVE
SOUTH PLAINFIELD NJ 07080-1311

043629P001-1413A-225
L D A INC
JAMILA RODRIGUEZ
VIA ESCORIAL # 429
GUAYNABO PR 00969-5349

032776P001-1413A-225
L D CARLSON CO
JEFF BELVIN
463 PORTAGE BLVD
KENT OH 44240-7286

033227P001-1413A-225
L D I
LAURA ABELE
50 JERICHO QUAD
JERICHO NY 11753-2729

031407P001-1413A-225
L D MCCAULEY
3875 CALIFORNIA RD
ORCHARD PARK NY 14127-2239

020825P001-1413A-225
L D PLASTICS
P O BOX 11555
PLYMOUTH MA 02362

022913P001-1413A-225
L D PLASTICS
1130 PEARL ST
O/PRO: 19089442  RTS
BROCKTON MA 02301-5409

026153P001-1413A-225
L D S LOGISTICS
1755 PURINA WAY
SPARKS NV 89431-6524

031763P001-1413A-225
L F POWERS CO INC
40 SO FIFTH ST
WATERBURY CT 06708-4202

041241P001-1413A-225
L F S LOGISTICS
P O BOX 720637
MIAMI FL 33172-0011

029682P001-1413A-225
L F TROTTIER AND SONS
JOHN DEERE DEALER
30 ROUTE 5
WINDSOR VT 05089-9535

037686P001-1413A-225
L F TROTTIER AND SONS
WILLIAM BOWIN
BOX 342
SOUTH ROYALTON VT 05068-0342

031855P001-1413A-225
L F TROTTIER AND SONS INC
JOHN DEERE DEALER
401 DAIRY HILL
S ROYALTON VT 05068-5260

037233P001-1413A-225
L G ELECTRONICS
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

031478P001-1413A-225
L I C FACTORY
39-25 SKILLMAN AVE
SUNNYSIDE NY 11104-4207

035470P001-1413A-225
L I C FACTORY
70 VALLEY STREAM PK
MALVERN PA 19355-1407

033129P001-1413A-225
L I FIREPROOF DOOR
TRISH
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

024646P001-1413A-225
L J INTL FREIGHT
A/P DANNY CHOI
145-38 157TH STREET
#1
JAMAICA NY 11434-4200

026982P001-1413A-225
L K GOODWIN CO INC
20 TECHNOLOGY WAY
WEST GREENWICH RI 02817-1710

034517P001-1413A-225
L K Q
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60610

030207P001-1413A-225
L K Q CORP
A3 FREIGHT PAYMENT
3150 LENOX PK BLVD #400
MEMPHIS TN 38115-4427

038424P001-1413A-225
L K W LOGISTICS
ROHLIG
P O BOX 1534
ELK GROVE VILLAGE IL 60009-1534

030760P001-1413A-225
L KNIFE AND SONS
ROMAN DOMBROWSKI
35 ELDER AVE
KINGSTON MA 02364-1503

037315P001-1413A-225
L L CLEAN CO
9265 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

036343P001-1413A-225
L L S TEAM USA
800 DILLON DR
WOOD DALE IL 60191-1269

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 843 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 841 of 1605                                                    02/03/2020 11:44:15 AM

027884P001-1413A-225
L L WEANS CO INC
2233 RT 110
FARMINGDALE NY 11735

034793P001-1413A-225
L M C PLASTICSOURCE
625 WINKS LN
BENSALEM PA 19020-5922

030167P001-1413A-225
L M D INTEGRATED LOG
SHIRLEY A/P
3136 E VICTORIA ST
E RNCHO DMNGZ CA 90221-5618

025528P001-1413A-225
L M GERSON CO INC
16 COMMERCE BLVD
MIDDLEBORO MA 02346-1085

041790P001-1413A-225
L M I
LOGISTICS MANAGEMNT
P O BOX 9490
FALL RIVER MA 02720-0009

036251P001-1413A-225
L M I CORP
8 POST OFFICE SQUARE
ACTON MA 01720-3948

039485P001-1413A-225
L M I GROUP LLC
P O BOX 302
WICKATUNK NJ 07765-0302

043432P001-1413A-225
L M I GROUP LLC
JEFF ALLEN
P O BOX 302
WICKATUNK NJ 07765-0302

039226P001-1413A-225
L M I SOLUTIONS
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

026902P001-1413A-225
L M J INTL LOGISTICS
20 CORPORATION ROW
EDISON NJ 08817-6004

040209P001-1413A-225
L M J INTL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037792P001-1413A-225
L M S LOGISTICS
ONE CITY PLACE DRIVE
#4
SAINT LOUIS MO 63141-7014

035313P001-1413A-225
L M T
BRAD HOLZOPFEL
690 PURITAN AVE
LAWRENCEVILLE NJ 08648-4600

035312P001-1413A-225
L M T-MERCER GROUP
690 PURITAN AVE
LAWRENCEVILLE NJ 08648-4600

042882P001-1413A-225
L MC CORMICK LBR
6 BASHAW DR
ESSEX JCT VT 05452-3396

022188P001-1413A-225
L N R FEED AND GRAIN
HANDLING SYSTEMS
LESTER STRITE
10258 GRINDSTONE HILL RD
GREENCASTLE PA 17225-9550

036181P001-1413A-225
L N R TOOL AND SUPPLY
ROSEANN - A/P
79 OTIS ST
WEST BABYLON NY 11704-1405

038716P001-1413A-225
L P DENSITY PROGRAM
OADVANCED FREIGHT
P O BOX 183878
SHELBY TOWNSHIP MI 48318-3878

013506P001-1413A-225
L P PAPER INC
CATHERINE CLOUTIER
PO BOX 96
SOUTHBRIDGE MA 01550-0096

035769P001-1413A-225
L P S
731 BIELENBERG DR
#108
WOODBURY MN 55125-1701

040859P001-1413A-225
L P S
GLOBALTRANZ
JAKE TOWNSEND
P O BOX 6348
SCOTTSDALE AZ 85261-6348

030421P002-1413A-225
L Q MECHATRONICS
2 SYCAMORE WAY
BRANFORD CT 06405-6551

021954P001-1413A-225
L S C COMMUNICATINS
R R DONNELLEY
KIM
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021838P001-1413A-225
L S C COMMUNICATIONS
R R DONNELLEY/ EDI
PART OF DLS
100 WINDHAM PK
BOLINGBROOK IL 60490-3507

021839P001-1413A-225
L S C COMMUNICATIONS
R R DONNELLEY
RRD/DLS
100 WINDHAM PK
BOLINGBROOK IL 60490

021840P001-1413A-225
L S C COMMUNICATIONS
R R DONNELLEY
SOPHIE
100 WINDHAM PK
BOLINGBROOK IL 60490-3507

021944P001-1413A-225
L S C COMMUNICATIONS
R R DONNELLEY
1000 WINDHAM PK
BOLINGBROOK IL 60490-3507

021959P001-1413A-225
L S C COMMUNICATIONS
R R DONNELLEY
SHEILA RITENOUR-FULTZ
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021960P001-1413A-225
L S C COMMUNICATIONS
R R DONNELLEY
TONY LONG
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

023782P001-1413A-225
L S I
LUMINESCENT SYSTM INC
130 COMMERCE WAY
EAST AURORA NY 14052-2164

029300P001-1413A-225
L S I ADL TECHNOLOGY
I T S TRAFFIC SYS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

029318P001-1413A-225
L S I ADL TECHNOLOGY
AMARK LOGISTICS
28915 CLEMENS RD #270
WESTLAKE OH 44145-1122

029307P001-1413A-225
L S I GRAPHIC SOLUTIONS
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

029306P001-1413A-225
L S I IMAGES
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

029315P001-1413A-225
L S I IMAGES
AMARK LOGISTICS
28915 CLEMENS RD #27
WESTLAKE OH 44145-1122

029297P001-1413A-225
L S I INDUSTRIES
AMARK LOGISTICS
28915 CKENEBS RD #270
WESTLAKE OH 44145

029305P001-1413A-225
L S I INDUSTRIES
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

029317P001-1413A-225
L S I INDUSTRIES
AMARK LOGISTICS
28915 CLEMENS RD #270
WESTLAKE OH 44145-1122

029316P001-1413A-225
L S I LIGHTRON
AMARK LOGISTICS
28915 CLEMENS RD #270
WESTLAKE OH 44145-1122

029304P001-1413A-225
L S I LIGHTRON INC
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD
WESTLAKE OH 44145-1122

029319P001-1413A-225
L S I RETAIL GRAPHICS
AMARK LOGISTICS
28915 CLEMENS RD #270
WESTLAKE OH 44145-1122

029892P001-1413A-225
L S LEE
3008 FALLING CREEK AVE
PO BOX 34309
RICHMOND VA 23234-0309

030362P001-1413A-225
L S STRAPPING
CHRIS KOWALCZYK
3238 E 82ND ST
CLEVELAND OH 44104-4338

030364P001-1413A-225
L S STRAPPING INC
3238 E 82ND ST
CLEVELAND OH 44104-4338

029903P001-1413A-225
L T APPAREL GROUP
301 HERROD BLVD
DAYTON NJ 08810-1564

043110P001-1413A-225
L T D WORLDWIDE
19 SUTHERLAND AVE
BRADFORD ON L3Z0A1
CANADA

013507P001-1413A-225
L T INTERNATIONAL
200 CENTENNIAL AVE
STE 200
PISCATAWAY NJ 08854

027007P001-1413A-225
L T INTERNATIONAL
PAUL THIENVANICH
200 CENTENNIAL AVE
STE 200
PISCATAWAY NJ 08854-3950

031304P001-1413A-225
L T L ENTERPRISES
LOTTIE AP
380 ALLWOOD RD
CLIFTON NJ 07012-1702

023558P001-1413A-225
L T L HOME PRODUCTS
JOANNE SHOFFSTAL
125 ROUTE 61
SCHUYLKILL HAVEN PA 17972-1000

025675P001-1413A-225
L W MOUNTAIN INC
1605 DUNDEE AVE
STE B
ELGIN IL 60120-1678

034965P001-1413A-225
L'ESPRIT DE CAMPAGNE
645 MCGHEE RD
WINCHESTER VA 22603-4656

036050P001-1413A-225
L'OREAL
CORP ACCTS
77 DEANS RHODE
MONMOUTH JUNCTION NJ 08852

039581P001-1413A-225
L'OREAL
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

013791P001-1413A-225
L'OREAL - PARIS
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

043435P001-1413A-225
L'OREAL CONSUMER PRO
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

039585P001-1413A-225
L'OREAL CONSUMER PRODS DIV
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

039584P001-1413A-225
L'OREAL LUXURY PRODS DIV
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

031678P001-1413A-225
L'OREAL PROFESSIONAL
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

039587P001-1413A-225
L'OREAL PROFESSIONAL PRODS
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

031676P001-1413A-225
L'OREAL U S A
TRENDSET INC
CRENDSET
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

031677P001-1413A-225
L'OREAL USA
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

039586P001-1413A-225
L'OREAL USA
SYNCADA
US BANK
P O BOX 3118
NAPERVILLE IL 60566-7118

039582P001-1413A-225
L'OREAL USA PRODS
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

021584P001-1413A-225
L3 COMMUNICATIONS
AP DEPT
CHRIS LACROIX
10 COMMERCE WAY
WOBURN MA 01801-1028

013511P001-1413A-225
LA ALOE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

030919P001-1413A-225
LA CASA
3585 COMMERCIAL DR
3177968814 PEDRO
INDIANAPOLIS IN 46222-1679

037849P001-1413A-225
LA CASA
P O BOX 025289
MIAMI FL 33102-5289

027300P001-1413A-225
LA COLOMBE
2040 ATLAS ST
COLUMBUS OH 43228-9645

025175P001-1413A-225
LA GASSE BROS INC
NATL TRAFFIC
DAWN CHARLES
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

033679P001-1413A-225
LA LAVANDE
ROBIN CUNNINGHAM
5221 CENTRAL AVE
STE 7
RICHMOND CA 94804-5829

032781P001-1413A-225
LA MAISONNETTE
4634 NORMAC DR
SAN DIEGO CA 92115-3133

043616P001-1413A-225
LA MAR CONSTRUCTION
ROAD 305 KM 26
LAJAS PR 00667

013512P001-1413A-225
LA ROSE INDUSTRIES
ESTEFANIA GRIJALUA
1578 SUSSEX TPK
RANDOLPH NJ 07869

041716P001-1413A-225
LA SALLE LABS
BERMAN BLAKE
P O BOX 9202
OLD BETHPAGE NY 11804-9002

013513P001-1413A-225
LA SQUISTA FOOD CORP
JOHN COVAIS
2 SOUTH ST
MOUNT VERNON NY 10550-1708

031075P001-1413A-225
LA TIENDA
3601 LA GRANGE PKWY
TOANO VA 23168-9387

013514P001-1413A-225
LA TIENDA INC
ELAINE AZZNARA
3601 LA GRANGA PKWY
TOANO VA 23168

031076P001-1413A-225
LA TIENDACOM
3601 LA GRANGE PKWY
TOANO VA 23168-9387

020224P001-1413A-225
LAARS HEATING
LAARS HEATING SYS
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

035624P001-1413A-225
LAARS HEATING SYS
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

013515P001-1413A-225
LAARS HEATING SYSTEMS
MGN LOGISTICS
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

027413P001-1413A-225
LAB CRAFTERS
ISAACLAMB
2085 5TH AVE
RONKONKOMA NY 11779-6903

027360P001-1413A-225
LAB PLUS
OSMAN FLORES
206 COOK RANGE RD
CLARKRANGE TN 38553

019359P001-1413A-225
LAB TECH SALES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

013516P001-1413A-225
LABBATE BALKAN COLAVITA AND
CONTINI LLP
1001 FRANKLIN AVE
GARDEN CITY NY 11530

037744P001-1413A-225
LABCHEM
MARY LOU EDINGER
JACKSON'S POINT COMMERCE PARK
BLDG 1000
ZELIENOPLE PA 16063

013517P001-1413A-225
LABCHEM INC
RICHARD JESIH
1010 JACKSONS POINTE CT
BLDG 1000
ZELIENOPLE PA 16063

013518P001-1413A-225
LABCORP
PO BOX 2240
BURLINGTON NC 27216

029768P001-1413A-225
LABEL TECH
TECH LOGISTICS
WEB TECHNICAL LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

021015P001-1413A-225
LABEL TECH - TECH TRANSP
LABEL TECH
300 ELM ST #1
MILFORD NH 03055-4715

031792P001-1413A-225
LABELCOM
SHELLY FRONTINO
400 CHESTNUT ST
BRADFORD PA 16701-2288

013519P001-1413A-225
LABELMASTER
PO BOX 46402
CHICAGO IL 60646-0402

036248P001-1413A-225
LABELPRINT CORP
8 OPPORTUNITY WAY
NEWBURYPORT MA 01950-4043

033439P001-1413A-225
LABELWORX
51 RUNWAY RD
LEVITTOWN PA 19057-4700

013520P001-1413A-225
LABOR READY INC
PO BOX 820145
PHILADELPHIA PA 19182-145

013521P001-1413A-225
LABOR READY MID ATLANTIC INC
LABOR READY
1015 A ST
TACOMA WA 98402

013522P001-1413A-225
LABORATORY SALES
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

028175P001-1413A-225
LABORATORY TESTING
2331 TOPAZ DR
HATFIELD PA 19440-1936

040633P001-1413A-225
LABREE'S BAKERY
TAMMY L BRASSLETT
P O BOX 555
OLD TOWN ME 04468-0555

041184P001-1413A-225
LABSPHERE INC
JAMIE DUFRESNE
P O BOX 70
NORTH SUTTON NH 03260-0070

030962P001-1413A-225
LACERTA GROUP INC
DEBBIE PELRINE
360 FORBES BLVD
MANSFIELD MA 02048-1806

005114P001-1413A-225
LACEY ANDERSON
ADDRESS INTENTIONALLY OMITTED

008651P001-1413A-225
LACEY CLAXTON
ADDRESS INTENTIONALLY OMITTED

013523P001-1413A-225
LACEY ELECTRIC INC
ANDREW LACEY
1060 OLD BERNVILLE RD
READING PA 19605

002700P001-1413A-225
LACEY FREDRICK
ADDRESS INTENTIONALLY OMITTED

022979P001-1413A-225
LACEY MANUFACTURING
1146 BARNUM AVE
BRIDGEPORT CT 06610-2794

006805P001-1413A-225
LACEY MELBY
ADDRESS INTENTIONALLY OMITTED

040534P001-1413A-225
LACEY MNFG CO
MR MIKE IANNARONE
P O BOX 5156
BRIDGEPORT CT 06610-0156

043466P001-1413A-225
LACEY MNFG CO
P O BOX 5156
BRIDGEPORT CT 06610-0156

028817P001-1413A-225
LACOLOMBE
NEIL TOWNSMIRE
2600 EAST TIOGA
PHILADELPHIA PA 19134-5415

013527P001-1413A-225
LACORTE FARM AND LAWN
JOHN DEERE DEALER
522 EDWARDS AVE
CALVERTON NY 11933-1636

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 847 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 845 of 1605

02/03/2020 11:44:15 AM

033976P001-1413A-225
LACOSTE
JOSH SCHUTZMAN
551 MADISON AVE
15 FLOOR : ATTN: SARA YANG
NEW YORK NY 10022-3264

043233P001-1413A-225
LACOSTE
551 MADISON AVE
15 FLOOR : ATTN: SARA YANG
NEW YORK NY 10022-3264

033791P001-1413A-225
LACROSSE FOOTWEAR
5352 PERFORMANCE WAY
WHITESTOWN IN 46075-8800

006380P001-1413A-225
LACY JEWETT
ADDRESS INTENTIONALLY OMITTED

008720P001-1413A-225
LACY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

033104P001-1413A-225
LADDAWN / CLEARVIEW
5 BURDICK DR
ALBANY NY 12205-1405

013524P001-1413A-225
LADDAWN INC
NICOLE ORE
155 JACKSON RD
DEVENS MA 01434-2314

019360P001-1413A-225
LADDAWN INC
JUDY CORREA
155 JACKSON RD
DEVENS MA 01434-5614

013525P001-1413A-225
LADDAWN PRODUCTS
NICOLA ORE
155 JACKSON RD
DEVENS MA 01434-5614

025404P001-1413A-225
LADDAWN PRODUCTS
LEO LEGAULT
155 JACKSON RD
DEVENS MA 01434-5614

034914P001-1413A-225
LADDER TOWERS INC
KEVIN HARRIS
64 COCALICO CREEK RD
EPHRATA PA 17522-9455

001707P001-1413A-225
LADEIDRA MCGEE
ADDRESS INTENTIONALLY OMITTED

013528P001-1413A-225
LADY AND TAYLOR BODY SHOP INC
DBA PENN FIRE APPARATUS
2293 HEIDLERSBURG RD
GETTYSBURG PA 17325

026048P001-1413A-225
LADY BRASS
1717 BROADWAY
HEWLETT NY 11557-1681

026049P001-1413A-225
LADY BRASS
1717 BROADWAY
12345082
HEWLETT NY 11557-1681

026050P001-1413A-225
LADY BRASS CO
1717 BROADWAY
25768237
HEWLETT NY 11557-1681

026051P001-1413A-225
LADY BRASS CO
1717 BROADWAY
27090662
HEWLETT NY 11557

042503P001-1413A-225
LADY PILOT LETTERPRE
PO BOX 76
DURHAM NC 27702-0076

042838P001-1413A-225
LAFARGE GYPSUM
350 BROADWAY
BUCHANAN NY 10511

022989P001-1413A-225
LAFAYETTE GRINDING
ARITIA
115 BANKER ST
BROOKLYN NY 11222-3147

040754P001-1413A-225
LAGASSE
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040731P001-1413A-225
LAGASSE BROS (LAG001)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

013526P001-1413A-225
LAGASSE INC
CORPORATE CARRIER
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

013529P001-1413A-225
LAGASSE INC
ISABEL KELLY
1525 KUEBEL ST
NEW ORLEANS LA 70123-6623

013530P001-1413A-225
LAGROU DISTRIBUTION
CLAEVEN LTD
PO BOX 2651
ORLAND PARK IL 60467

039276P001-1413A-225
LAGROU DISTRIBUTION
CLAEVEN LTD
STEVE
P O BOX 2651
ORLAND PARK IL 60467

039277P001-1413A-225
LAGROU DISTRIBUTION
CLAEVEN LTD
STEVE KOSITZKY
P O BOX 2651
ORLAND PARK IL 60467

006507P001-1413A-225
LAHAMMIE THOMAS
ADDRESS INTENTIONALLY OMITTED

013531P001-1413A-225
LAHEY CLINIC
41 MALL RD
BURLINGTON MA 01805

028436P001-1413A-225
LAHOUTS COUNTRY
CLOTHING AND SKI SHOP
245 UNION ST
LITTLETON NH 03561-5613

028411P001-1413A-225
LAHOUTS NORTH FACE
SUMMIT SHOP
245 UNION ST
LITTLETON NH 03561-5613

028433P001-1413A-225
LAHOUTS SKI SHOP
245 UNION ST
LITTLETON NH 03561-5613

038042P001-1413A-225
LAI EAST
CTL
P O BOX 1010
NASHUA NH 03061-1010

038041P001-1413A-225
LAI INTERNATIONAL
CTL
P O BOX 1010
NASHUA NH 03061-1010

042851P001-1413A-225
LAI INTERNATIONAL
4255 PHEASANT RIDGE DR NE
STE 405
MINNEAPOLIS MN 55449-5066

038061P001-1413A-225
LAI NEW YORK
CTL
P O BOX 1010
NASHUA NH 03061-1010

003339P001-1413A-225
LAINE SIMARD
ADDRESS INTENTIONALLY OMITTED

021252P001-1413A-225
LAINE SIMARD
ADDRESS INTENTIONALLY OMITTED

023449P001-1413A-225
LAIRD PLASTICS
CEITH WATERS
123 FROST ST
WESTBURY NY 11590-5030

025779P001-1413A-225
LAIRD PLASTICS
JOHN SELIX
1640 EMERSON ST
ROCHESTER NY 14606-3181

027556P001-1413A-225
LAIRD PLASTICS
VATT GORMAN
211 SINCLAIR ST
KEYSTONE IND PARK
BRISTOL PA 19007-1523

030387P001-1413A-225
LAIRD PLASTICS
325 H HILL CARTER PKWY
ASHLAND VA 23005

035239P001-1413A-225
LAIRD PLASTICS
LILLIAN A/P
6800 BROKEN SOUND PK
NW / STE 150
BOCA RATON FL 33487-2721

035240P001-1413A-225
LAIRD PLASTICS
6800 BROKEN SOUND PK
NW / STE 150
BOCA RATON FL 33487-2721

037035P001-1413A-225
LAIRD PLASTICS
MARK KAUFMANN  VA LOC
8991 YELLOW BRICK RD
BALTIMORE MD 21237-2329

043887P001-1413A-225
LAIRD PLASTICS
4700 HUDSON DR
STOW OH 44224

008717P001-1413A-225
LAJAUNE BONDS
ADDRESS INTENTIONALLY OMITTED

013532P001-1413A-225
LAK WAREHOUSE
LORI KOFFMAN
106 KENNY PL
SADDLE BROOK NJ 07663-5938

022367P001-1413A-225
LAK WAREHOUSE
DEBBIE
106 KENNY PL
STC C
SADDLE BROOK NJ 07663-5938

033723P001-1413A-225
LAKE CABLE LLC
JOE
529 THOMAS DR
BENSENVILLE IL 60105-0001

035936P001-1413A-225
LAKE CHAMPLAIN
SARAH
750 PINE ST
BURLINGTON VT 05401-4923

013533P001-1413A-225
LAKE ERIE LAWN AND GARDEN
JOHN DEERE DEALER
7833 MUNSON RD
MENTOR OH 44060-3701

032034P001-1413A-225
LAKE GEORGE BEER HUB
AP BRITANY
41 BROWNE ST
ONEONTA NY 13820-1472

013534P001-1413A-225
LAKE GEORGE BREW HOUSE
ROBERT CRAVEN
1043 ROUTE 9
QUEENSBURY NY 12801

032035P001-1413A-225
LAKE GEORGE BREWERY
41 BROWNE ST
ONEONTA NY 13820-1472

024496P001-1413A-225
LAKE ONTARIO FRUIT
14234 RIDGE RD
26441013
ALBION NY 14411-9163

013535P001-1413A-225
LAKELAND EQUIPMENT
JOHN DEERE DEALER
PO BOX 248
AVON NY 14414-9548

023985P001-1413A-225
LAKELAND EQUIPMENT C
JOHN DEERE DEALER
13330 ROUTE 31
SAVANNAH NY 13146-9702

032899P001-1413A-225
LAKELAND EQUIPMENT C
JOHN DEERE DEALER
4751 COUNTY RD 5
HALL NY 14463-9000

034073P001-1413A-225
LAKELAND EQUIPMENT C
JOHN DEERE DEALER
5614 TEC DR
AVON NY 14414-9548

013536P001-1413A-225
LAKELAND EQUIPMENT CO
JOHN DEERE DEALER
BOX 265
HALL NY 14463-0265

013537P001-1413A-225
LAKELAND EQUIPMENT CORP
JOHN DEERE DEALER
4751 COUNTY RD 5
HALL NY 14463

013538P001-1413A-225
LAKELAND EQUIPMENT CORP
JOHN DEERE DEALER
185 MACEDON CTR RD
MACEDON NY 14502

030361P001-1413A-225
LAKELAND EQUIPMENT CORP
JOHN DEERE DEALER
3237 UNION ST
NORTH CHILI NY 14514-1129

036047P001-1413A-225
LAKELAND EQUIPMENT CORP
JOHN DEERE DEALER
7689 RIDGE WOOD WEST
BROCKPORT NY 14420

013539P001-1413A-225
LAKELINE
DIEGO BARRERA
2100 GREENLEAF ST
EVANSTON IL 60202-1084

013540P001-1413A-225
LAKES REGION ENVIRONMENTAL
CONTRACTORS
P O BOX 1236
BELMONT NH 03220

030360P001-1413A-225
LAKESHORE
3235 MOLINE MARTIN R
MILLBURY OH 43447

034973P001-1413A-225
LAKESIDE METAL SPE
6476 HWY 135 NORTH
PARAGOULD AR 72450-9388

031762P001-1413A-225
LAKETIAN
40 SKYLINE DR
PLAINVIEW NY 11803-2510

035968P001-1413A-225
LAKEVIEW
751 SCHNEIDER DR
SOUTH ELGIN IL 60177-1161

038127P001-1413A-225
LAKEVIEW FORGE CO
P O BOX 1030
ERIE PA 16505

013541P001-1413A-225
LAKEVIEW HARDWARE INC
JOHN DEERE DEALER
8793 RD 239
LAKEVIEW OH 43331

042904P001-1413A-225
LAKEWOOD PRODUCTS
79 LAKEWOOD RD
PO BOX 177
WILLIAMSTOWN NY 13493

023031P001-1413A-225
LAKIN HOSPITAL
11522 OHIO RIVER RD
WEST COLUMBIA WV 25287-8520

004439P002-1413A-225
LAKOTA HESS
ADDRESS INTENTIONALLY OMITTED

008281P001-1413A-225
LAKQUAN PELT
ADDRESS INTENTIONALLY OMITTED

023337P001-1413A-225
LALLY PAK INC
ELI SOLOMEN
1209 CENTRAL AVE
HILLSIDE NJ 07205-2613

004959P001-1413A-225
LAMAR LEVERETT
ADDRESS INTENTIONALLY OMITTED

003967P001-1413A-225
LAMAR RICHARDSON
ADDRESS INTENTIONALLY OMITTED

006830P001-1413A-225
LAMARQUIS PATTEN
ADDRESS INTENTIONALLY OMITTED

039102P001-1413A-225
LAMART CORP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020895P001-1413A-225
LAMART CORP TRANS INSIGHT
LAMART CORP
P O BOX 23000
HICKORY NC 28603-0230

023438P001-1413A-225
LAMATEK INC
JASON HUNSBERGER
1226 FOREST PKWY
WEST DEPTFORD NJ 08066-1728

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 850 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 848 of 1605

02/03/2020 11:44:15 AM

032006P001-1413A-225
LAMBDA EMI INC
CILL MATOUSCH
405 ESSEX RD
NEPTUNE NJ 07753-7701

023254P001-1413A-225
LAMBERSON PACKAGING
120 S JONESVILLE ST
MONTPELIER OH 43543-1337

022984P001-1413A-225
LAMBRO
DENISE BOTTERIO
115 ALBANY AVE
AMITYVILLE NY 11701-2632

033247P001-1413A-225
LAMBRO
GROUND FORCE LOGISITCS
50 PARK PL #820
NEWARK NJ 07102-4301

025376P001-1413A-225
LAMBRO CORP
ALL PHASE LOGISTICS
1545 OCEAN AVE
BOHEMIA NY 11716-1917

013542P001-1413A-225
LAMBRO INDUSTRIES
DENISE CATALDO
115 ALBANY AVE
AMITYVILLE NY 11701-2632

004107P001-1413A-225
LAMEL PIERCE
ADDRESS INTENTIONALLY OMITTED

030401P001-1413A-225
LAMINATORS
3255 PENN AVE
HATFIELD PA 19440-1731

002473P001-1413A-225
LAMONT BOGANS
ADDRESS INTENTIONALLY OMITTED

004237P001-1413A-225
LAMONT CLOUDE
ADDRESS INTENTIONALLY OMITTED

008174P001-1413A-225
LAMONT GINN
ADDRESS INTENTIONALLY OMITTED

005561P001-1413A-225
LAMONT GREEN
ADDRESS INTENTIONALLY OMITTED

002345P001-1413A-225
LAMONT SAMPLE
ADDRESS INTENTIONALLY OMITTED

005458P001-1413A-225
LAMONT SMITH
ADDRESS INTENTIONALLY OMITTED

024834P001-1413A-225
LAMOTHERMIC CORP
CHRLTL
AROLE SMITH
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

031471P001-1413A-225
LAMOTHERMIC CORP
CAROLE
391 ROUTE 312
BREWSTER NY 10509-2328

039629P001-1413A-225
LAMOTTE CO
VANESSA HAYMAN
P O BOX 329
CHESTERTOWN MD 21620-0329

013543P001-1413A-225
LAMOUNTAIN BROS
37 FEDERAL HILL RD
OXFORD MA 01540

023747P001-1413A-225
LAMP WAREHOUSE
1293 RT 23 SO
WAYNE NJ 07470

033364P001-1413A-225
LAMPSCOM
5020 MULBERRY ST
PHILADELPHIA PA 19124-1349

041542P001-1413A-225
LAMSON AND GOODNOW MFG
MARSHA TETREAUL
P O BOX 846
WESTFIELD MA 01086-0846

033357P001-1413A-225
LAMTEC CORP
MIKE EXT 129
5010 RIVER RD
MOUNT BETHEL PA 18343-5610

019362P001-1413A-225
LAN CO COMPANIES INC
7330 EASTMAN RD
NORTH SYRACUSE NY 13212

013544P001-1413A-225
LANA BONACASSIO
131 BRUSH HILL RD
MIDDLETOWN CT 06457

023473P001-1413A-225
LANCA SALES INC
JESSICA /TIM
1235 CENTRAL AVE
HILLSIDE NJ 07205-2613

000061P001-1413A-225
LANCASTER COUNTY TREASURER
PO BOX 3894
LANCASTER PA 17604

013545P001-1413A-225
LANCASTER COUNTY TREASURER
2018 COUNTY MUNICIPAL TAX BILL
PO BOX 3894
LANCASTER PA 17604

039376P001-1413A-225
LANCASTER EQUIPMENT
P O BOX 293
LANCASTER NY 14086-0293

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 851 of 1608

025792P001-1413A-225
LANCASTER KNIVES
THERESA M MACIAS
165 COURT ST
LANCASTER NY 14086-2335

036443P001-1413A-225
LANCASTER METAL MFG
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

026508P001-1413A-225
LANCASTER MOLD
19 INDUSTRIAL CIR
LANCASTER PA 17601-5927

034116P001-1413A-225
LANCASTER NATIONAL
SPEEDWAY
57 GUNNVILLE RD
LANCASTER NY 14086-9748

013546P001-1413A-225
LANCASTER PARKING AUTHORITY
PO BOX 866
LANCASTER PA 17608-0866

044607P001-1413A-225
LANCE CARLTON
5600 SHUTE ROAD LOT 62
LAFAYETTE NY 13084

000687P001-1413A-225
LANCE GRESH
ADDRESS INTENTIONALLY OMITTED

001840P001-1413A-225
LANCE GRICE
ADDRESS INTENTIONALLY OMITTED

013547P001-1413A-225
LANCE GRICE
9370 STONY BROOK
CINCINNATI OH 45231

002067P001-1413A-225
LANCE JOHNSON
ADDRESS INTENTIONALLY OMITTED

001209P001-1413A-225
LANCE NAGEL
ADDRESS INTENTIONALLY OMITTED

002346P001-1413A-225
LANCE PATTERSON
ADDRESS INTENTIONALLY OMITTED

003033P001-1413A-225
LANCE RICE
ADDRESS INTENTIONALLY OMITTED

007259P001-1413A-225
LANCE WELLS
ADDRESS INTENTIONALLY OMITTED

003318P001-1413A-225
LANCELOT OUTLAND
ADDRESS INTENTIONALLY OMITTED

023213P001-1413A-225
LANCO ASSEMBLY SYSTE
12 THOMAS DR
WESTBROOK ME 04092-3824

013548P001-1413A-225
LANCO MANUFACTURING CORP
LUIS RAMON
URB APONTE NO 5
SAN LORENZO PR 00754

042698P001-1413A-225
LANCO MFG CORP
URB APONTE 5
SAN LORENZO PR 00754

043627P001-1413A-225
LANCO MFG CORP
MARITZA BURGOS / NANCY
URB APONTE 5
SAN LORENZO PR 00754

038152P001-1413A-225
LAND LINK TRAFFIC SYS
P O BOX 1066
POINT PLEASANT NJ 08742-1066

042901P001-1413A-225
LAND STAR RANGER
P O BOX 19139
JACKSONVILLE FL 32245

013549P002-1413A-225
LANDER ENTERPRISES LLC
7565 ROUTE 30
IRWIN PA 15642-7519

013549S001-1413A-225
LANDER ENTERPRISES LLC
BUMBAUGH AND NOCOLA
JOHN E BUMBAUGH
10526 OLD TRAIL RD
N HUNTINGDON PA 15642

019364P001-1413A-225
LANDING AT SACO BAY
LINDSEY KRUEGER
392 MAIN ST
SACO ME 04072-1521

037946P001-1413A-225
LANDIS REFINING CO
P O BOX 1007
HAMPTON BAYS NY 11946-0101

020450P001-1413A-225
LANDLINK E T BROWNE
E T BROWNE
P O BOX 1066
POINT PLEASANT NJ 08742-1066

013550P001-1413A-225
LANDMARK COMMERCIAL REALTY INC
20 ERFORD RD #215
LEMOYNE PA 17043

031248P001-1413A-225
LANDMARK DOCUMENT
FRANCINE HUFF A/P
375 FAIRFIELD AVE
BLDG 3
STAMFORD CT 06902-7220

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 852 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 850 of 1605

02/03/2020 11:44:15 AM

013551P001-1413A-225
LANDMARK MEDICAL CENTER
BILLING OFFICE
115 CASS AVE
WOONSOCKET RI 02895

013552P001-1413A-225
LANDPRO EQUIPMENT
JOHN DEERE DEALER
3517 RAILROAD AVE
ALEXANDER NY 14005

013553P001-1413A-225
LANDPRO EQUIPMENT
7615 LEWISTON RD
OAKFIELD NY 14125-9733

013554P001-1413A-225
LANDPRO EQUIPMENT
JOHN DEERE DEALER
336 VAUGHN ST
SPRINGVILLE NY 14141-9603

013555P001-1413A-225
LANDPRO EQUIPMENT
JOHN DEERE DEALER
4751 COUNTY RD 5
HALL NY 14463-9000

013556P001-1413A-225
LANDPRO EQUIPMENT
JOHN DEERE DEALER
1756 LINDQUIST DR
FALCONER NY 14733-9710

013557P001-1413A-225
LANDPRO EQUIPMENT
JOHN DEERE DEALER
13521 CAMBRIDGE RD
EDINBORO PA 16412

026156P001-1413A-225
LANDPRO EQUIPMENT
DARYL -
1756 LINDQUIST DR
FALCONER NY 14733-9710

026157P001-1413A-225
LANDPRO EQUIPMENT
1756 LINDQUIST DR
FALCONER NY 14733-9710

030867P001-1413A-225
LANDPRO EQUIPMENT
3517 RAILROAD AVE
ALEXANDER NY 14005-9766

013558P001-1413A-225
LANDRY AND MARTIN CORP INC
362 CENTRAL AVE
PAWTUCKET RI 02860

026582P001-1413A-225
LANDSBERG CANADA
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

026579P001-1413A-225
LANDSBERG CHICAGO
LANDSBERG
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

026585P001-1413A-225
LANDSBERG CINNCINNATI
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

026581P001-1413A-225
LANDSBERG INDIANAPOLIS
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

021338P001-1413A-225
LANDSBERG NEW JERSEY
1 CAPITAL DR
STE 102
CRANBURY NJ 08512-3264

013559P001-1413A-225
LANDSBERG NJ
1 CAPITAL DR
CRANBURY NJ 08512

026584P001-1413A-225
LANDSBERG NJ
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

023417P001-1413A-225
LANDSBERG ORORA
1221 TARA CT
ROCKLIN CA 95765-1200

026580P001-1413A-225
LANDSBERG ORORA
ORORA
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

034275P001-1413A-225
LANDSCAPERS DEPOT
DELIO VALDAO
59 ROUTE 125
KINGSTON NH 03848-3580

013560P002-1413A-225
LANDSTAR GLOBAL LOGISTICS INC
DAWN BOWERS
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

042947P001-1413A-225
LANDSTAR INWAY
BROKERAGE BILLING
PO BOX 19139
JACKSONVILLE FL 32245-9139

042946P001-1413A-225
LANDSTAR LIGON
BROKERAGE BILL
PO BOX 19139
JACKSONVILLE FL 32245-9139

013561P001-1413A-225
LANDSTAR LOGISTICS
GEORGE ROUTHIER
1 HERITAGE LN
SAUGUS MA 01906-3188

013562P001-1413A-225
LANDSTAR LOGISTICS
THOMAS MC SWEENEY
13410 SUTTON PK DR SOUTH
JACKSONVILLE FL 32224-5270

019365P001-1413A-225
LANDSTAR LOGISTICS
KHARIS ROJAS
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

019366P001-1413A-225
LANDSTAR LOGISTICS
SHELBY GODARD
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

024046P001-1413A-225
LANDSTAR LOGISTICS
IMAGING DEPT
13410 SUTTON PK S
JACKSONVILLE FL 32224-5270

042739P001-1413A-225
LANDSTAR LOGISTICS
13410 SUTTON PK DR S
JACKSONVILLE FL 32224

000089P001-1413S-225
LANDSTAR TRANSPORTATION LOGISTICS, INC.
SPRYTE KIMMEY
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

021033P001-1413A-225
LANDSTAR UNILEVER
UNILEVER
LANDSTAR GLOBAL LOG
13410 SUTTON PK DR
JACKSONVILLE FL 32224-5270

024631P001-1413A-225
LANE CONSTRUCTION
ASHLEY DUGAN
14500 AVION PKWY
STE 200
CHANTILLY VA 20151-1108

036619P001-1413A-225
LANE ENTERPRISES
GEORDON EVANS
825 RT 67
BALLSTON SPA NY 12020-3604

036869P001-1413A-225
LANE PRESS
MELAINE
87 MEADOWLAND DR
SOUTH BURLINGTON VT 05403-7605

021418P001-1413A-225
LANE SUPPLY CO
RUSTY DAVORLIN
1 INDUSTRIAL PLZ
BREWER ME 04412-2219

026933P001-1413A-225
LANE VALENTI
20 KEYLAND CT
BOHEMIA NY 11716-2620

019537P001-1413A-225
LANELOT OUTLAND
ADDRESS INTENTIONALLY OMITTED

030857P001-1413A-225
LANG'S CORNER GARAGE
351 WALLIS RD
RYE NH 03870-2256

030859P001-1413A-225
LANG'S CORNER GARAGE
351 WILLIS RD
RYE NH 03870-2256

042675P001-1413A-225
LANG'S CORNER GARAGE
PAUL
SAGAMORE & WALLIS RD
RYE NH 03870-2226

034674P001-1413A-225
LANGDON SHIVERICK
610 S MAIN ST
LOS ANGELES CA 90014-2009

013563P001-1413A-225
LANGER JUICE CO
ADRIANA BENITCZ
16195 STEPHENS ST
CITY OF INDUSTRY CA 91745-1718

020401P001-1413A-225
LANGHAM DOW AGRO
DOW AGROSCIENCES
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

020402P001-1413A-225
LANGHAM DOW AGRO
SENTRICON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

013564P001-1413A-225
LANGHAM LOGISTICS
DEANNE JACKSON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

033776P001-1413A-225
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

013565P001-1413A-225
LANGSCHWAGER ELECTRIC CORP
725 BUFFALO RD
ROCHESTER NY 14611

007356P001-1413A-225
LANICE BROWN
ADDRESS INTENTIONALLY OMITTED

013566P001-1413A-225
LANNETT CO
CLAIMS DEPT DAN NESTOR
13200 TOWNSEND RD
PHILADELPHIA PA 19154-1014

035385P001-1413A-225
LANOCO SPECIALTY
WIRE PROD INC
SUSAN O'CONNOR
7 JOHN RD
SUTTON MA 01590-2509

013567P001-1413A-225
LANOVARA SPECIALTY FOODS
ECHO LOGISTICS
600 W CHICAGO AVE
CHICAGO IL 60654

021324P001-1413A-225
LANSCO COLORS
1 BLUE HILL PLZ
11TH FLOOR
PEARL RIVER NY 10965-3104

027946P001-1413A-225
LANSDALE WAREHOUSE
2250 MAPLE AVE
HATFIELD PA 19440-2171

027945P001-1413A-225
LANSDALE WHSE
DONNA
2250 MAPLE AVE
HATFIELD PA 19440-2171

021450P001-1413A-225
LANSEN MOLD CO INC
KAREN ROSIER
1 MAIN ST
BERKSHIRE MA 01224-9535

008640P001-1413A-225
LANSING ABEL
ADDRESS INTENTIONALLY OMITTED

041432P001-1413A-225
LANSKY SHARPENERS
JOHN KNISELY
P O BOX 800
BUFFALO NY 14231-0800

022886P001-1413A-225
LANTERNA DIST
1125 DESOTO RD STE C
BALTIMORE MD 21223-3222

032501P001-1413A-225
LANXESS
ODYSSEY LOG DEPT 14
4421 STUART ANDREW B
CHARLOTTE NC 28217-1589

013568P001-1413A-225
LANXESS CORP
ODYSSEY
PO BOX 19749
CHARLOTTE NC 28219

040085P001-1413A-225
LANXESS CORP
C T S LOGISTICS
BONNIE
P O BOX 441326
KENNESAW GA 30160-9527

033965P001-1413A-225
LAPHAM-HICKEY STEEL
MARC CONRAD
5500 W 73RD ST
CHICAGO IL 60638-6506

022119P001-1413A-225
LAPIERRE USA
DICK ROGERS
102 AIRPORT ACCESS RD
SWANTON VT 05488-8850

033767P001-1413A-225
LAPIETRA MACHINERY AND
EQUIPMENT
SALVATORE MESSINA
5320 THIRD AVE
BROOKLYN NY 11220-2601

039207P001-1413A-225
LAPP INSULATOR
INTEGRATED LOGISTICS
KATHY CHATT
P O BOX 25189
FARMINGTON NY 14425-0189

013569P001-1413A-225
LAPP USA INC
29 HANOVER RD
FLORHAM PARK NJ 07932-1408

004419P001-1413A-225
LAQUAN ISMAIL
ADDRESS INTENTIONALLY OMITTED

007753P001-1413A-225
LAQUANN DORSEY
ADDRESS INTENTIONALLY OMITTED

006562P001-1413A-225
LARA TRUSLOW
ADDRESS INTENTIONALLY OMITTED

001552P001-1413A-225
LARKIN SERVIS
ADDRESS INTENTIONALLY OMITTED

013570P001-1413A-225
LAROCHE TOWING AND RECOVERY
PAUL BEEDE JR
PRESIDENT
PO BOX 20
BARRE VT 05641

008728P001-1413A-225
LAROY HINTON
ADDRESS INTENTIONALLY OMITTED

013571P001-1413A-225
LARRABEES TIRE SERV LLC
TIM
17 HUNT CREEK RD
NICHOLS NY 13812

019368P001-1413A-225
LARRABEES TIRE SVC LLC
17 HUNT CREEK RD
NICHOLS NY 13812

001717P001-1413A-225
LARRY BOWMAN
ADDRESS INTENTIONALLY OMITTED

001608P001-1413A-225
LARRY BRUMFIELD
ADDRESS INTENTIONALLY OMITTED

002963P001-1413A-225
LARRY CHASE
ADDRESS INTENTIONALLY OMITTED

005628P001-1413A-225
LARRY COFIELD
ADDRESS INTENTIONALLY OMITTED

004821P001-1413A-225
LARRY COUNTS
ADDRESS INTENTIONALLY OMITTED

002450P001-1413A-225
LARRY CRABTREE
ADDRESS INTENTIONALLY OMITTED

008534P001-1413A-225
LARRY ELKINS
ADDRESS INTENTIONALLY OMITTED

006388P001-1413A-225
LARRY EPPES
ADDRESS INTENTIONALLY OMITTED

000545P001-1413A-225
LARRY GODFREY
ADDRESS INTENTIONALLY OMITTED

003389P001-1413A-225
LARRY GRANT
ADDRESS INTENTIONALLY OMITTED

037098P001-1413A-225
LARRY GUAGLIARDO
90 ALCOTT ST
EAST FALMOUTH MA 02536-6801

002483P001-1413A-225
LARRY HEFFELFINGER
ADDRESS INTENTIONALLY OMITTED

004391P001-1413A-225
LARRY JONES
ADDRESS INTENTIONALLY OMITTED

001890P002-1413A-225
LARRY KOCHER
ADDRESS INTENTIONALLY OMITTED

006509P001-1413A-225
LARRY LOPEZ
ADDRESS INTENTIONALLY OMITTED

007516P001-1413A-225
LARRY MANIGAULT
ADDRESS INTENTIONALLY OMITTED

013577P001-1413A-225
LARRY MCCUSKER
LARRY
421 MULLICA HILL RD
MULLICA HILL NJ 08062

000742P001-1413A-225
LARRY MILLER
ADDRESS INTENTIONALLY OMITTED

007864P001-1413A-225
LARRY PETTY
ADDRESS INTENTIONALLY OMITTED

013572P001-1413A-225
LARRY PRESS INC
2284 FLATBUSH AVE
BROOKLYN NY 11234

030242P001-1413A-225
LARRY RAZZANO LEATHER
318 N PERRY ST
JOHNSTOWN NY 12095-1211

005792P001-1413A-225
LARRY RILEY
ADDRESS INTENTIONALLY OMITTED

002721P001-1413A-225
LARRY SAGE
ADDRESS INTENTIONALLY OMITTED

006665P001-1413A-225
LARRY THOMPSON
ADDRESS INTENTIONALLY OMITTED

013573P001-1413A-225
LARRY W CRABTREE
ADDRESS INTENTIONALLY OMITTED

013574P001-1413A-225
LARRY WEAVER
22 NAKATO CT
BALTIMORE MD 21220

035807P001-1413A-225
LARSON DOORS
7377 WILLIAM AVE
ALLENTOWN PA 18106-9324

037120P001-1413A-225
LARSON TOOL AND STAMP
90 OLIVE ST
ATTLEBORO MA 02703-3802

002310P001-1413A-225
LARZ BARNES
ADDRESS INTENTIONALLY OMITTED

030853P001-1413A-225
LASAR LOGISTICS
BARBRA
351 HERROD BLVD
DAYTON NJ 08810-1564

040707P001-1413A-225
LASCO FITTINGS INC
C/ODATA2LOGISTICS
TRANS INSIGHT
P O BOX 6030
GRAND RAPIDS MI 49516-6030

043538P001-1413A-225
LASER CHEMICAL PROD
PO BOX 1723
JUNCOS PR 00777-1723

040388P001-1413A-225
LASER LINE
JOHN ROQUEMORE
P O BOX 47
VERSAILLES OH 45380-0047

013575P001-1413A-225
LASER SALES
MATT SETH
2008 E 33RD ST
ERIE PA 16510-2566

028780P001-1413A-225
LASERFAB INC
26 LEBANON VLY PA
LEBANON PA 17042-9745

003534P001-1413A-225
LASHANA TOLLIVER
ADDRESS INTENTIONALLY OMITTED

005605P001-1413A-225
LASHAWN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 854 of 1605                                                                                    02/03/2020 11:44:15 AM

004761P001-1413A-225
LASHONDA SMITH
ADDRESS INTENTIONALLY OMITTED

036591P001-1413A-225
LASKO PRODUCTS
AMANDA
820 LINCOLN AVE
WEST CHESTER PA 19380-4469

040003P001-1413A-225
LASSONDE PAPPAS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020928P001-1413A-225
LASSONDE PAPPAS TRANSPLACE
LASSONDE PAPPAS
P O BOX 425
LOWELL AR 72745-0425

040412P001-1413A-225
LATCHAW MONTGOMERY AND
PECK INC
JIM ROSS
P O BOX 477
MALVERN PA 19355-0477

019369P001-1413A-225
LATEXCO LLC
SEZEQUIN DEMIRKILIC
975 GERRARD RD
LAVONIA GA 30553-2952

029777P001-1413A-225
LATHAM IND
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029737P001-1413A-225
LATHAM INDS
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029784P001-1413A-225
LATHAM INDS
TECH LOGISTICS
AMBER PACHECO-TECH TRANS
300 ELM ST #1
MILFORD NH 03055-4715

029775P001-1413A-225
LATHAM INDUSTRIES
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

021541P001-1413A-225
LATHAM INTL
BACKHAUL DIRECT
1 VIRGINIA AVE
INDIANAPOLIS IN 46204-3644

013576P001-1413A-225
LATHAM POOL PRODUCT
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-0431

013578P001-1413A-225
LATHAM POOL PRODUCTS
BACKHAUL DIRECT
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

021539P001-1413A-225
LATHAM POOL PRODUCTS
BACKHAUL DIRECT
SCOTT
1 VIRGINIA AVE
INDIANAPOLIS IN 46204-3644

021540P001-1413A-225
LATHAM SLASH CANADA
BACKHAUL DIRECT
1 VIRGINIA AVE
INDIANAPOLIS IN 46204-3644

008935P001-1413A-225
LATHAM WATER DISTRICT
MEMORIAL TOWN HALL
PO BOX 508
NEWTONVILLE NY 12128-0508

020018P001-1413A-225
LATHCO LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020018S001-1413A-225
LATHCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020018S002-1413A-225
LATHCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

027558P001-1413A-225
LATHER
2110 LINCOLN HWY
EDISON NJ 08817-3376

020595P001-1413A-225
LATICRETE INTL
LATICRETE INTL INC
P O BOX 982262
EL PASO TX 79998-2262

013579P001-1413A-225
LATICRETE INTL INC
CLAIMS DEPT
91 AMITY RD
BETHANY CT 06524

013580P001-1413A-225
LATICRETE INTL INC
TRANS AUDIT INC
11 MARSHALL RD S-2D
WAPPINGERS FALLS NY 12590-4132

013581P001-1413A-225
LATICRETE INTL INC
IPS WORLDWIDE
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

037211P001-1413A-225
LATICRETE INTL INC
LAURA
91 AMITY RD
BETHANY CT 06524-3423

037212P001-1413A-225
LATICRETE INTL INC
SANDY AP
91 AMITY RD
INBOUND/COLLECT ONLY!!!
BETHANY CT 06524-3423

037814P001-1413A-225
LATICRETE INTL INC
ACCTS PAYABLE
IPS
ONE LATICRETE PK NORTH
BETHANY CT 06524-3444

037815P001-1413A-225
LATICRETE INTL INC
ACCTS PAYABLE
ONE LATICRETE PK NORTH
BETHANY CT 06524-3444

041871P001-1413A-225
LATICRETE INTL INC
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

037099P001-1413A-225
LATINO FOOD DISTRIBUTORS
90 AVOCADO ST
SPRINGFIELD MA 01104-3304

004334P002-1413A-225
LATISHA MINNIX
ADDRESS INTENTIONALLY OMITTED

032938P001-1413A-225
LATOUR
JESSICA
480 FOREST AVE
LOCUST VALLEY NY 11560-2118

032939P001-1413A-225
LATOUR AEROSPACE
480 FOREST AVE
LOCUST VALLEY NY 11560-2118

006229P001-1413A-225
LATOYA VALLAIR
ADDRESS INTENTIONALLY OMITTED

004865P001-1413A-225
LATRICIA PIPKIN
ADDRESS INTENTIONALLY OMITTED

003174P001-1413A-225
LATRISHA COLEMAN
ADDRESS INTENTIONALLY OMITTED

038615P001-1413A-225
LATROBE SPECIALTY ST
DIST A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038614P001-1413A-225
LATROBE SPECIALTY STEEL
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

013582P001-1413A-225
LATROBE STEEL
ROBERT KIRCHNER
1551 VIENNA PKWY
VIENNA OH 44473-8703

041940P001-1413A-225
LATROBE STEEL CO
SCOTT TRAFFIC CONS
PO BOX 18170
SHREVEPORT LA 71138-1170

022327P001-1413A-225
LAUB INTERNATIONAL
VERNA WILLIAMS
1051 CLINTON ST
BUFFALO NY 14206-2823

036060P001-1413A-225
LAUDERDALE MILLWORK
77 INDUSTRIAL RD
BERKELEY HEIGHTS NJ 07922-1539

026991P001-1413A-225
LAUFER GROUP INTL
20 VESEY ST
STE 601
NEW YORK NY 10007-4233

013583P001-1413A-225
LAUNDRYLUX
461 DOUGHTY BLVD
INWOOD NY 11096

023801P001-1413A-225
LAURA ALLIS
130 INGOMAR DR
ROCHESTER NY 14612-1732

008812P001-1413A-225
LAURA BAILEY
ADDRESS INTENTIONALLY OMITTED

013584P001-1413A-225
LAURA DICKINSON
829 KISNGSTON RD
BALTIMORE MD 21212

002152P001-1413A-225
LAURA LYNCH
ADDRESS INTENTIONALLY OMITTED

003045P001-1413A-225
LAURA MARTIN
ADDRESS INTENTIONALLY OMITTED

044656P001-1413A-225
LAURA MOSSER
1304 STEVENS ST
SALEM VA 54153

005230P001-1413A-225
LAURA RAMOS
ADDRESS INTENTIONALLY OMITTED

004560P001-1413A-225
LAURA STRITE
ADDRESS INTENTIONALLY OMITTED

003810P001-1413A-225
LAURA SYMES
ADDRESS INTENTIONALLY OMITTED

006571P001-1413A-225
LAUREL PARENTEAU
ADDRESS INTENTIONALLY OMITTED

013585P001-1413A-225
LAUREL SELF STORAGE
9735 WASHINGTON BLVD N
LAUREL MD 20723

003235P001-1413A-225
LAUREN CARR
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 858 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 856 of 1605                                                    02/03/2020 11:44:15 AM

023800P001-1413A-225
LAUREN HOGSHIRE
130 HODGE RD
PRINCETON NJ 08540-3014

013586P001-1413A-225
LAUREN J SIEGEL
LJS HEALTH MGMT INC
PMB 239 208 LENOX AVE
WESTFIELD NJ 07090

005404P001-1413A-225
LAUREN LONG
ADDRESS INTENTIONALLY OMITTED

013587P001-1413A-225
LAUREN LONG AND LIBERTY
COLLISION LLC
117 RICHMOND ST
PHILADELPHIA PA 19125

007052P001-1413A-225
LAUREN LYNCH
ADDRESS INTENTIONALLY OMITTED

000434P001-1413A-225
LAUREN STREBECK
ADDRESS INTENTIONALLY OMITTED

006371P001-1413A-225
LAURESTON FANCHER
ADDRESS INTENTIONALLY OMITTED

021528P001-1413A-225
LAURETANO SIGN
1 TREMTRO DR
TERRYVILLE CT 06786-7311

021178P001-1413A-225
LAURIE A MCEVOY
ADDRESS INTENTIONALLY OMITTED

008164P001-1413A-225
LAURIE BUNNEY
ADDRESS INTENTIONALLY OMITTED

004792P001-1413A-225
LAURIE GARDNER
ADDRESS INTENTIONALLY OMITTED

007119P001-1413A-225
LAURIE HIGGINS
ADDRESS INTENTIONALLY OMITTED

001495P001-1413A-225
LAURIE MCEVOY
ADDRESS INTENTIONALLY OMITTED

005909P001-1413A-225
LAURIE REEDY
ADDRESS INTENTIONALLY OMITTED

005377P001-1413A-225
LAVAR CARTER
ADDRESS INTENTIONALLY OMITTED

007220P001-1413A-225
LAVAR CLARK
ADDRESS INTENTIONALLY OMITTED

023704P001-1413A-225
LAVERY BREWING CO
JASON LAVERY
128 W 12TH ST
UNIT 101
ERIE PA 16501-1751

039073P001-1413A-225
LAVI INDUSTRIES
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

040099P001-1413A-225
LAVINSTAR LOGISTICS
C T S
JOEL D SOUZA
P O BOX 441326
KENNESAW GA 30160-9527

002520P001-1413A-225
LAVORIS SAVAGE
ADDRESS INTENTIONALLY OMITTED

000146P001-1413S-225
LAW FIRM OF BRIAN W HOFMEISTER LLC
BRIAN W HOFMEISTER, ESQ
3131 PRINCETON PIKE BUILDING 5,STE 110
LAWRENCEVILLE NJ 08648

018549P001-1413A-225
LAW FIRM OF RUSSELL R JOHNSON III PLC
RUSSELL R JOHNSON III JOHN M CRAIG
2258 WHEATLANDS DR
MANAKIN-SABOT VA 23103

044665P001-1413A-225
LAW OFFICES OF COLONNA AND DOYLE
26 MAIN ST
3RD FL
LYNNFIELD MA 01940

013588P001-1413A-225
LAW OFFICES OF JAMES LAMAN LLC
STEPHEN P TAYLOR
1235 WESLAKES DRIVESUITE 295
BERWYN PA 19312

013589P001-1413A-225
LAW OFFICES OF JAN MEYERS
ATTORNEY TRUST ACCOUNT
1029 TEANECK RD 2ND FL
TEANECK NJ 07666

000130P001-1413S-225
LAW OFFICES OF KENNETH L BAUM LLC
KENNETH L BAUM,ESQ
167 MAIN STREET
HACKENSACK NJ 07601

044636P001-1413A-225
LAW OFFICES OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2 N  01
MELVILLE NY 11747

044677P001-1413A-225
LAW OFFICES OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2 NO 1
MELVILLE NY 11747

018403P001-1413A-225
LAW OFFICES OF WEAVER AND FITZPATRICK
131 WEST PATRICK ST
FREDERICK MD 21701

031673P001-1413A-225
LAWN DOCTOR
4 IMBER LN BLDG 4
MARLBORO NJ 07746

040381P001-1413A-225
LAWN EQUIPMENT PARTS CO
P O BOX 466
MARIETTA PA 17547-0466

035730P001-1413A-225
LAWRENCE
7230 WILSON AVE
HARWOOD HEIGHTS IL 60706-4706

000484P001-1413A-225
LAWRENCE ABENANTI
ADDRESS INTENTIONALLY OMITTED

033858P001-1413A-225
LAWRENCE AND MESTER
545 OLD MAYFIELD ROA
DANVILLE VA 24541-6463

002547P001-1413A-225
LAWRENCE BIRATH
ADDRESS INTENTIONALLY OMITTED

004316P001-1413A-225
LAWRENCE CHAPPELL
ADDRESS INTENTIONALLY OMITTED

036895P001-1413A-225
LAWRENCE CO
ROANOKE OPERATIONS
872 LEE HIGHWAY
ROANOKE VA 24019-8516

004921P001-1413A-225
LAWRENCE COLLINS
ADDRESS INTENTIONALLY OMITTED

004833P001-1413A-225
LAWRENCE CROUSE
ADDRESS INTENTIONALLY OMITTED

034542P001-1413A-225
LAWRENCE FOODS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

000698P001-1413A-225
LAWRENCE GREENE
ADDRESS INTENTIONALLY OMITTED

002836P001-1413A-225
LAWRENCE JOHNSON
ADDRESS INTENTIONALLY OMITTED

021217P001-1413A-225
LAWRENCE JOHNSON
ADDRESS INTENTIONALLY OMITTED

002736P001-1413A-225
LAWRENCE JUDD
ADDRESS INTENTIONALLY OMITTED

000994P001-1413A-225
LAWRENCE KELLEHER
ADDRESS INTENTIONALLY OMITTED

002160P001-1413A-225
LAWRENCE KELLER
ADDRESS INTENTIONALLY OMITTED

008682P001-1413A-225
LAWRENCE KOCH
ADDRESS INTENTIONALLY OMITTED

036894P001-1413A-225
LAWRENCE LOGISTICS
872 LEE HIGHWAY
ROANOKE VA 24019-8516

043289P001-1413A-225
LAWRENCE LOGISTICS
GARRETT MCSWAIN
872 LEE HIGHWAY
ROANOKE VA 24019-8516

002586P001-1413A-225
LAWRENCE LOPEZ
ADDRESS INTENTIONALLY OMITTED

006407P001-1413A-225
LAWRENCE PARKER
ADDRESS INTENTIONALLY OMITTED

036896P001-1413A-225
LAWRENCE RELOCATION
872 LEE HIGHWAY
ROANOKE VA 24019-8516

035728P001-1413A-225
LAWRENCE SCREW
7230 W WILSON AVE
HARWOOD HEIGHTS IL 60706-4706

024071P001-1413A-225
LAWRENCE SCREW PRODS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

035727P001-1413A-225
LAWRENCE SCREW PRODS
BOB FOLLET
7230 W WILSON AVE
HARWOOD HEIGHTS IL 60706-4797

035729P001-1413A-225
LAWRENCE SCREW PRODU
7230 W WILSON AVE
HARWOOD HEIGHTS IL 60706-4706

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 860 of 1608

000355P001-1413A-225
LAWRENCE SIMME
ADDRESS INTENTIONALLY OMITTED

036897P001-1413A-225
LAWRENCE TRANSPORTATION
TRAVIS BLANKENSHIP
872 LEE HIGHWAY
ROANOKE VA 24019-8516

018356P002-1413A-225
LAWRENCE W BANKS
GRANT AND GRANT ATTORNEYS
T BLAKE ORNER
9247 N MERIDIAN ST STE 310
INDIANAPOLIS IN 46260

018356S001-1413A-225
LAWRENCE W BANKS
BRAIN W HOFMEISTER LLC
3131 PRINCETON PARKWAY
SUITE 110
LAWRENCEVILLE NJ 08648

001554P001-1413A-225
LAWRENCE YANTZ
ADDRESS INTENTIONALLY OMITTED

003637P001-1413A-225
LAWRENZO EVANS
ADDRESS INTENTIONALLY OMITTED

037927P001-1413A-225
LAWSON PRODS
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

013590P001-1413A-225
LAWTON REALTY LTD PARTNERSHIP
571 MIDDLE RD
COLCHESTER VT 05446

023245P001-1413A-225
LAYMEN GLOBAL
SUZANNE
120 MCGAW DR
EDISON NJ 08837-3725

036041P001-1413A-225
LAZY HILL FARM DESIG
767 EAST ST
P O BOX 151
WALPOLE MA 02081-0151

013591P001-1413A-225
LB ELECTRIC SUPPLIES
CLIAMS DEPT
5202 NEW UTRECHT AVE
BROOKLYN NY 11219-3828

019370P001-1413A-225
LB SMITH FORD
12TH AND MARKET ST
PO BOX 138
LEMOYNE PA 17043

013592P002-1413A-225
LB SMITH FORD LINCOLN
DARCEL E LENKER
1100 MARKET ST
LEMOYNE PA 17043

021348P001-1413A-225
LC ENTERPRISE
1 CIUCCIO DR
OLD FORGE PA 18518-1255

044321P001-1413A-225
LCPL OSBRANY TRUCKING LLC
290 BELLEVIEW PIKE
N. ARLINGTON NJ 07031

013593P001-1413A-225
LCTCB
1845 WILLIAM PENN WAY
STE 1
LANCASTER PA 17601

018080P001-1413A-225
LD CARLSON CO
CODY MILNEIX
463 PORTAGE BLVD
KENT OH 44240-7286

042727P001-1413A-225
LDI  LOGISTICS DYNAMICS
1140 WEHRLE DR
BUFFALO NY 14221

033289P001-1413A-225
LE PAPILLION
CHARLES EVERHAM
500 HADLEY RD
SOUTH PLAINFIELD NJ 07080-2426

035992P001-1413A-225
LE SOUK CERAMIQUE
7593 JEWETT RD
CLINTON WA 98236-9431

002668P001-1413A-225
LEA KING
ADDRESS INTENTIONALLY OMITTED

013594P001-1413A-225
LEADER AIR AND SEA INC
ALLEN HSU
1050 BUSSE RD STE 225
BENSENVILLE IL 60106

033017P001-1413A-225
LEADER EVAPORATOR CO
FRED PETIG
49 JONERGIN DR
SWANTON VT 05488-1311

036224P001-1413A-225
LEADER HERALD
8 E FULTON ST
GLOVERSVILLE NY 12078-3283

013595P001-1413A-225
LEADER INTL EXPRESS
1200 N ARLINGTON HEIGHTS
STE 200
ITASCA IL 60143-3157

023289P001-1413A-225
LEADER INTL EXPRESS
SUSAN
1200 N ARLINGTON HEIGHTS RD
STE 230
ITASCA IL 60143-3157

013596P001-1413A-225
LEADER MUTUAL
CTS
1915 VAUGHN RD
KENNESAW GA 30160

040294P001-1413A-225
LEADER MUTUAL FREIGHT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 861 of 1608    Desc

023032P001-1413A-225
LEADING TECHNOLOGIES
1153 INDUSTRIAL PK
LEECHBURG PA 15656

044550P001-1413A-225
LEAF CAPITAL FUNDING LLC
LEGAL DEPT
LANA LEOR
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

013597P001-1413A-225
LEAF FUNDING INC
PO BOX 742647
CINCINNATI, OH 45274

008107P001-1413A-225
LEAH HOOVER
ADDRESS INTENTIONALLY OMITTED

020688P001-1413A-225
LEAKSMART
151 WEST JOHNSTOWN R
GAHANNA OH 43230-2700

025244P001-1413A-225
LEAKSMART
TRAFFIC SYSTEMS INC
151 WEST JOHNSTOWN R
GAHANNA OH 43230-2700

020894P001-1413A-225
LEAKTITE
LEAKTITE CORP
P O BOX 23000
HICKORY NC 28603-0230

039106P001-1413A-225
LEAKTITE CORP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

013598P001-1413A-225
LEANLOGISTICS INC
1351 WAVERLY RD
HOLLAND MI 49423

037008P001-1413A-225
LEAP YEAR PUBLISHING
T F C LOGISTICS
8901 TONNELLE AVE
NORTH BERGEN NJ 07047-4706

044111P001-1413A-225
LEARING LINKS
26 HAYPRESS RD
CRANBURY NJ 08512

033197P001-1413A-225
LEARNING EXPRESS
50 E MAIN ST
WESTBOROUGH MA 01581-1481

013599P001-1413A-225
LEASE PLAN RISK MGMT SERV AS
SUB OF KONECRANES #18000572816
5350 KEYSTONE CT
ROLLING MEADOWS IL 60008

044112P001-1413A-225
LEASE PLAN USA LT
1165 SANCTUARY PKWY
ALPHARETTA GA 30009

044693P001-1413A-225
LEASE PLAN USA LT
CP COLLECTION MANAGEMENT SVC
SUBROGREE FOR PANASONIC CORP
PO BOX 636
RICHBORO PA 18954

004392P001-1413A-225
LEATHE JOHNSON
ADDRESS INTENTIONALLY OMITTED

036143P001-1413A-225
LEATHER IMPRESSIONS
7834 KINGSPOINT PKWY
ORLANDO FL 32819-6517

034273P001-1413A-225
LEATHER MAN
59 PLAINS RD
ESSEX CT 06426

013600P001-1413A-225
LEAVITT CORP
JANINE LE FAVE
100 SANTILLI HWY
EVERETT MA 02149-1938

021790P001-1413A-225
LEAVITT CORP
JIM BIGANZI
100 SANTILLI HWY
EVERETT MA 02149-1938

041811P001-1413A-225
LEBANON SEABOARD
BEVERLY AP
P O BOX 951
BINGHAMTON NY 13902-0951

026289P001-1413A-225
LEBEAU KITCHENS
180 FLYNN AVE
SOUTH BURLINGTON VT 05401-5423

029369P001-1413A-225
LEBEAU KITCHENS
290 THOMAS LN
STOWE VT 05672

043344P001-1413A-225
LEBERGE AND CURTIS INC
JOHN DEERE DEALER
5984 COUNTY RTE 27
CANTON NY 13617-3727

013601P001-1413A-225
LEBERGE AND CURTISINC
5984 COUNTY RTE 27
CANTON RUSSELL RD
CANTON NY 13617

028407P001-1413A-225
LEBRUN TOYOTA
2435 RTE 32
CANANDAIGUA NY 14424

022068P001-1413A-225
LECHASE CONSTRUCTION
101 WAVERLY AVE
SYRACUSE NY 13201

037224P001-1413A-225
LECLERC FOODS USA
91 ROTTERDAM IND PK
SAINT AUGUSTIN QC G3A1T1
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 862 of 1608

013602P001-1413A-225
LED LIGHTING ENTERPRISES LLC
SARAH KAISER
1062 BARNES RD STE 208
WALLINGFORD CT 06492-6012

028084P001-1413A-225
LEDERER INDUSTRIES
BOB MCYOUNG
2300 LINDEN BLVD
BROOKLYN NY 11208-4844

032067P001-1413A-225
LEDGE ROCK HILL
41 STEWART DAM RD
CORINTH NY 12822-2721

032066P001-1413A-225
LEDGE ROCK HILL WINE
41 STEWART DAM RD
CORINTH NY 12822-2721

022747P001-1413A-225
LEDPAX IFC LLC
DAVID PEHLPS
11083 BSTATE RTE 9
CHAMPLAIN NY 12919

032726P001-1413A-225
LEDVANCE
460 BRODHEAD RD
BETHLEHEM PA 18020

001665P001-1413A-225
LEE CARLSON
ADDRESS INTENTIONALLY OMITTED

029045P001-1413A-225
LEE CHARROW
273 LIME KILN RD
NEW HAVEN VT 05472-2095

034185P001-1413A-225
LEE CO
58 BOKUM RD
ESSEX CT 06426

019045P001-1413A-225
LEE DICKSON
ADDRESS INTENTIONALLY OMITTED

013604P001-1413A-225
LEE DISTRIBUTORS
HASSIBE MANN
303 STANLEY AVE
BROOKLYN NY 11207

035965P001-1413A-225
LEE DISTRIBUTORS
A  MOSHE
751 KENT AVE
BROOKLYN NY 11211-7825

039141P001-1413A-225
LEE ELECTRIC INC
ANDREW ABRAMOWITZ
P O BOX 238
WEST NEW YORK NJ 07093-0238

043425P001-1413A-225
LEE ELECTRIC INC
P O BOX 238
WEST NEW YORK NJ 07093-0238

013605P001-1413A-225
LEE ELECTRIC SUPPLY
CLAIMS DEPT
240 HICKORY ST
SCRANTON PA 18505

031280P001-1413A-225
LEE H SMITH
38 BENEDICT CRESCENT
BASKING RIDGE NJ 07920-4916

031279P001-1413A-225
LEE H SMITH CO
38 BENEDICT CRESCENT
BASKING RIDGE NJ 07920-4916

019373P001-1413A-225
LEE HI TOWING AND RECOVERY
P O BOX 12101
ROANOKE VA 24022

041147P001-1413A-225
LEE INDUSTRIES
GEORGE SUHONEY
P O BOX 688
PHILIPSBURG PA 16866-0688

004580P001-1413A-225
LEE KRAWCZYK
ADDRESS INTENTIONALLY OMITTED

013606P001-1413A-225
LEE L DOPKIN
GILBERT MONCK
2100 WEST COLD SPRING LN
BALTIMORE MD 21209-4809

001974P001-1413A-225
LEE STILLWAGON
ADDRESS INTENTIONALLY OMITTED

021256P001-1413A-225
LEE STILLWAGON
ADDRESS INTENTIONALLY OMITTED

013607P001-1413A-225
LEE SUPPLY
WALTER STELMA
305 1ST ST
CHARLEROI PA 15022-1427

019374P001-1413A-225
LEE SUPPLY
1ST  LINCOLN AVE
CHARLEROI PA 15022-2423

026792P001-1413A-225
LEE SUPPLY
TRAVIS ALTON
1ST & LINCOLN AVE
CHARLEROI PA 15022-2423

003046P001-1413A-225
LEE WELSHANS
ADDRESS INTENTIONALLY OMITTED

005140P001-1413A-225
LEE WITHERSPOON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 861 of 1605

02/03/2020 11:44:15 AM

035743P001-1413A-225
LEE'S MARINA
726 WATER ST
410 287 5100
CHARLESTOWN MD 21914-1178

035893P001-1413A-225
LEED HIMMEL IND INC
75 LEEDER HILL DR
HAMDEN CT 06517-2731

031808P001-1413A-225
LEEDS
SONDRA
400 HUNTVALLEY RD
NEW KENSINGTON PA 15068-7059

013608P001-1413A-225
LEEDS BUILDERS
MARK NAISHTEIN
101 N WASHINGTON AVE STE 3A
MARGATE CITY NJ 08402

013609P001-1413A-225
LEEFSON TOOL AND DIE
800 HENDERSON BLVD
FOLCROFT PA 19032

036764P001-1413A-225
LEEFSON TOOL AND DIE
MYRNA WOLMAN
850 HENDERSON BLVD
FOLCROFT PA 19032

041627P001-1413A-225
LEEN CO
PRIME RATE ASSOCTS
CEE ROBINSON
P O BOX 890
FISKDALE MA 01518-0890

013610P001-1413A-225
LEGACY
MARK ALDERMAN
421 PARKVIEW RD
FLOYD VA 24091

024050P001-1413A-225
LEGACY INDUST
13440 WEST COLONIAL DR
STE 2
WINTER GARDEN FL 34787-3948

032144P001-1413A-225
LEGACY MANUFACTURING
415 CONCORD AVE
BRONX NY 10455-4801

037261P001-1413A-225
LEGACY WOODWORKING
912 OLD COLONY RD
475 RESEARCH PKWY
MERIDEN CT 06451

043145P001-1413A-225
LEGACY WORLDWIDE LOG
2601 MINGUS DR
CEDAR PARK TX 78613-1594

028829P001-1413A-225
LEGACY WORLDWIDE LOGISTICS
SHERRY A/P
2601 MINGUS DR
CEDAR PARK TX 78613-1594

021505P001-1413A-225
LEGAL SEAFOODS
1 SEAFOOD WAY
BOSTON MA 02210-2700

013611P001-1413A-225
LEGENDS LTD
8901-A YELLOW BRICK
BALTIMORE MD 21237

037010P001-1413A-225
LEGENDS LTD
8901-A YELLOW BRICK RD
BALTIMORE MD 21237-2303

035200P001-1413A-225
LEGGETT AND PLATT
6755 W 65TH ST
STE 100
BEDFORD PARK IL 60638-4801

038350P001-1413A-225
LEGION PAPER
ESHIPPING
P O BOX 14126
PARKVILLE MO 64152-0626

037942P001-1413A-225
LEGO WORLD FULFILLMENT LLC
P O BOX 1005
FARMINGTON CT 06034-1005

023052P001-1413A-225
LEGRAND MID-ATLANTIC
ENVISTA ST 300
11555 NMERIDEN ST
CARMEL IN 46032

026934P001-1413A-225
LEGRO COFFEE DIST
20 KOSCIUSKO ST
BROOKLYN NY 11205-4905

018259P001-1413A-225
LEHCO LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020019P002-1413A-225
LEHCO LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020019S002-1413A-225
LEHCO LP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020139P001-1413A-225
LEHCO LP
AMZ MANAGEMENT LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

013612P001-1413A-225
LEHIGH CARBON COMMUNITY COLEGE
4525 EDUCATION PK DR
SCHNECKSVILLE PA 18078

031466P001-1413A-225
LEHIGH GROUP
3901 LIBERTY ST
AURORA IL 60504-8122

037669P001-1413A-225
LEHIGH GROUP
9999 EAST 121ST ST
FISHERS IN 46038

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 864 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 862 of 1605                                                                02/03/2020 11:44:15 AM

026463P001-1413A-225
LEHIGH VALLEY PLASTICS
187 N COMMERCE WAY
BETHLEHEM PA 18017-8933

032904P001-1413A-225
LEHIGH VALLEY PRO STAR
4752 W CALIFORNIA AVE
BLDG A #900
SALT LAKE CITY UT 84104-4477

032575P001-1413A-225
LEHIGH VISUAL IMAGIN
45 EVERETT DR
609 799 8880
PRINCETON JUNCTION NJ 08550-5377

013613P001-1413A-225
LEHIGHTON AMBULANCE ASSN
PO BOX 82
LEHIGHTON PA 18235-0082

013614P001-1413A-225
LEHIGHTON AREA MEMORIAL
LIBRARY
124 NORTH ST
LEHIGHTON PA 18235-1520

013615P001-1413A-225
LEHIGHTON BOROUGH PARKS AND
RECREATION BOARD
1 CONSTITUTON AVE
LEHIGHTON PA 18235

013616P001-1413A-225
LEHIGHTON FIRE DEPT
140 SOUTH THIRD ST
LEHIGHTON PA 18235

013617P001-1413A-225
LEHIGHTON FORD INC
BLAKESLEE BLVD
LEHIGHTON PA 18235

024078P001-1413A-225
LEHMAN HARDWARE AND APP
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

034808P001-1413A-225
LEHMAN MOTORS
6281 CARLISLE PIKE
MECHANICSBURG PA 17050-2306

032914P001-1413A-225
LEHMAN'S
THERESA
4779 KIDRON RD
KIDRON OH 44636-9801

024076P001-1413A-225
LEHMAN'S CENTRAL WAREHOUSE
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

024065P001-1413A-225
LEHMAN'S HARDWARE
JARRETT LOGISTICS
CONNA  JARRETT
1347 N MAIN ST
ORRVILLE OH 44667-9761

024079P001-1413A-225
LEHMAN'S HARDWARE
JARRETT LOGISTICS
LAUREN A/P
1347 N MAIN ST
ORRVILLE OH 44667-9761

024077P001-1413A-225
LEHMAN'S KIDRON RETAIL
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

027738P001-1413A-225
LEHNEN INDUSTRIAL INC
22 PRODUCTION AVE
KEENE NH 03431-3920

034874P001-1413A-225
LEIDOS
6310 ALLENTOWN BLVD
STE 110
HARRISBURG PA 17112-2739

013618P001-1413A-225
LEIDOS ENGINEERING LLC
PO BOX 223058
PITTSBURGH PA 15251-2058

007616P002-1413A-225
LEIGH CARNEY
ADDRESS INTENTIONALLY OMITTED

023314P001-1413A-225
LEIGHTON MOORE
12010 TODD INDUSTRIA
BISHOPVILLE MD 21813

023296P001-1413A-225
LEISEN DESIGN
1200 W 35TH ST
CHICAGO IL 60609-1305

036412P001-1413A-225
LEISS TOOL AND DIE CO
SALLY   A/P
801 N PLEASANT AVE
SOMERSET PA 15501-1092

042639P001-1413A-225
LEISURE LINE STOVE CO
JERRY STEWARD
REAR 620 BROAD ST
BERWICK PA 18603

022297P001-1413A-225
LEISURE MERCHANDISING CORP
105 NORTHFIELD AVE
EDISON NJ 08837-3856

013619P001-1413A-225
LEISURE WORLD POOLS
1245 AIRPORT PKWY
SOUTH BURLINGTON VT 05403-5805

023508P001-1413A-225
LEISURE WORLD POOLS
JEFF BAILEY
1245 AIRPORT PKWY
SOUTH BURLINGTON VT 05403-5805

000532P001-1413A-225
LELA INGRAM
ADDRESS INTENTIONALLY OMITTED

034286P001-1413A-225
LELA ROSE/BERGEN LOG
5903 WESTSIDE AVE
NORTH BERGEN NJ 07047-6451

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 865 of 1608

028866P001-1413A-225
LELAND LIMITED
JIM VANVAGENEN
2614 S CLINTON AVE
SOUTH PLAINFIELD NJ 07080-1427

013620P001-1413A-225
LEM PRODUCTS SALES
AUTUMN WEISS
4440 MUHLHAUSER RD STE 300
WEST CHESTER OH 45011

038159P001-1413A-225
LEMAC PACKAGING INC
TOM LAIRD
P O BOX 10788
ERIE PA 16514-0788

034841P001-1413A-225
LEMAITRE VASCULAR IN
ACCOUNTS RECEIVABLES
63 SECOND AVE
BURLINGTON MA 01803-4413

019376P001-1413A-225
LEMAN U S A INC
DANIEL RESMUSSEN
67 WALNUT AVE STE 301
CLARK NJ 07066-1640

035165P001-1413A-225
LEMAN U S A INC
67 WALNUT AVE
STE 301
CLARK NJ 07066-1640

013621P001-1413A-225
LEMAN USA
67 WALNUT AVE
CLARK NJ 07066-1640

019377P001-1413A-225
LEMAN USA
820 THORNDALE AVE
BENSENVILLE IL 60106-1138

026457P001-1413A-225
LEMAN USA INC
1860 RENAISSANCE BLV
STURTEVANT WI 53177-1745

040193P001-1413A-225
LEMAN USA INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

013622P001-1413A-225
LEMANS CORP
10 MCCREA HILL RD
BALLSTON SPA NY 12020

013623P001-1413A-225
LEMANS CORP
MISTY JACOBSON
3501 KENNEDY RD
JANESVILLE WI 53545-8884

040571P001-1413A-225
LEMANS CORP
DOUG PISKE
P O BOX 5222
JANESVILLE WI 53547-5222

005543P001-1413A-225
LEMAR LESTER
ADDRESS INTENTIONALLY OMITTED

006681P001-1413A-225
LEMARIO DOTSON
ADDRESS INTENTIONALLY OMITTED

021566P001-1413A-225
LEMCO IND
10 BETNR DR
PITTSFIELD MA 01201

037431P001-1413A-225
LEMON TREE STATIONER
95 MAHAN ST
WEST BABYLON NY 11704-1303

004788P001-1413A-225
LEMONT MORRISSETTE
ADDRESS INTENTIONALLY OMITTED

026393P001-1413A-225
LEN-TEX WALLCOVERING
CHRISTINE HYSLOP
183 CHURCH ST
NORTH WALPOLE NH 03609-1724

005171P002-1413A-225
LENA BRYANT
ADDRESS INTENTIONALLY OMITTED

023994P001-1413A-225
LENAPE
1334 LENAPE RD
WEST CHESTER PA 19380

023993P001-1413A-225
LENAPE FORGE PROD
1334 LENAPE RD
WEST CHESTER PA 19382-6893

013624P001-1413A-225
LENAPE IND INC
KATHY HARTMAN
600 PLUM ST
TRENTON NJ 08638-3349

008210P001-1413A-225
LENARD SANDERS
ADDRESS INTENTIONALLY OMITTED

030091P001-1413A-225
LENARO PAPER
THERESA GRIFFITHS
31 WINDSOR PL
CENTRAL ISLIP NY 11722-3301

030093P001-1413A-225
LENARO PAPER CO INC
THERESA GRIFFITHS
31 WINDSOR PL
CENTRAL ISLIP NY 11722-3301

021567P001-1413A-225
LENCO ARMORED VEHICLES
DAVID PFEIFFER
10 BETNR INDUSTRIAL DR
PITTSFIELD MA 01201-7831

021568P001-1413A-225
LENCO INDUSTRIES
LENCO INDUSTRIES
10 BETNR INDUSTRIAL DR
PITTSFIELD MA 01201-7831

013625P001-1413A-225
LENCO LUMBER CORP
1445 SENECA ST
BUFFALO NY 14210

004517P001-1413A-225
LENIN MORA
ADDRESS INTENTIONALLY OMITTED

013626P002-1413A-225
LENN JOHNSON ELECTRIC
LEONARD
534 CROSS COUNTRY RD
PEMBROKE NH 03275-3907

013627P001-1413A-225
LENNOX INDUSTRIES
GERALD JOHNSON
1001 EXECUTIVE BLVD
CHESAPEAKE VA 23320

013628P001-1413A-225
LENNOX INDUSTRIES
LIZ STOUT DEREK BARNHILL
3750 BROOKHAM AVE
GROVE CITY OH 43123-4850

013629P001-1413A-225
LENNOX INDUSTRIES
KURT STEUER
860 W CROSSROADS PKWY
ROMEOVILLE IL 60446-4332

013630P001-1413A-225
LENNOX INDUSTRIES
HECTOR JARAMILLO
2140 LAKE PK BLVD
RICHARDSON TX 75080

039468P001-1413A-225
LENNOX INDUSTRIES
U S BANK / SYNCADA
P O BOX 3001
NAPERVILLE IL 60566-7001

041421P001-1413A-225
LENNOX INDUSTRIES
FREIGHT PYMT
P O BOX 799900
DALLAS TX 75379-9900

037337P001-1413A-225
LENNOX INTL
930 NEW DURHAM RD
EDISON NJ 08817-2214

029236P001-1413A-225
LENNY AND LARRY'S INC
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

001025P001-1413A-225
LENORA MURAWSKI
ADDRESS INTENTIONALLY OMITTED

013631P001-1413A-225
LENOX
ANDREA KEARNEY
301 CHESTNUT ST
EAST LONGMEADOW MA 01028-2742

025816P001-1413A-225
LENOX GROUP INC
LORI
16507 HUNTERS GREEN
PARKWAY
HAGERSTOWN MD 21740-2190

043689P001-1413A-225
LENOX GROUP INC
16507 HUNTERS GREEN PKWY
HAGERSTOWN MD 21740-2190

013632P001-1413A-225
LENOX HILL RADIOLOGY
1184 BROADWAY
HEWLET NY 11557

028230P001-1413A-225
LENOX HOSPITALITY
J P P EXPRESS LOG
KIM LORIMER
2361 WEHRLE DR #5
WILLIAMSVILLE NY 14221-7176

029333P001-1413A-225
LENOX NEWELL RUBBERMAID
FREIGHT PYMT
CERALDINE ELLIS
29 E STEPHENSON ST
FREEPORT IL 61032-0943

029334P001-1413A-225
LENOX NEWELL RUBBERMAID
FREIGHT PAYMENT
CNDREA CARNEY
29 E STEPHENSON ST
FREEPORT IL 61032-0943

029339P001-1413A-225
LENOX NEWELL RUBBERMAID
FREIGHT PYMT
29 E STEPHENSON ST
FREEPORT IL 61032-0943

036985P001-1413A-225
LENOX-MARTELL
89 HEATH ST
JAMAICA PLAIN MA 02130-1402

029954P001-1413A-225
LENSON MACHINE INC
3026 EASTERN BLVD
BALTIMORE MD 21220-5604

029140P001-1413A-225
LENTROS ENGINEERING
280 ELIOT ST
ASHLAND MA 01721-2392

027310P001-1413A-225
LENTZ MILLING
2045 N 11TH ST
READING PA 19612

029753P001-1413A-225
LEO D BERNSTEIN AND SONS INC
TECH TRANSPORT
MARGARETE
300 ELM ST #1
MILFORD NH 03055-4715

032313P001-1413A-225
LEO NARA CORP
430 GOTHAM PKWY
CARLSTADT NJ 07072-2410

001132P001-1413A-225
LEO POTOCKI
ADDRESS INTENTIONALLY OMITTED

022273P001-1413A-225
LEOLA FASTENERS
105 ASHMORE DR
LEOLA PA 17540-2007

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 867 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 865 of 1605

02/03/2020 11:44:15 AM

020892P001-1413A-225
LEOLIGHT
LEOLIGHT INC
503 OAKDALE RD
NORTH YORK ON M3N1W7
CANADA

033369P001-1413A-225
LEOLIGHT INC
WDS NEWARK
503 OAKDALE RD
NORTH YORK ON M3N1W7
CANADA

001195P001-1413A-225
LEON DAILEY
ADDRESS INTENTIONALLY OMITTED

002843P002-1413A-225
LEON HIGBEE
ADDRESS INTENTIONALLY OMITTED

001844P001-1413A-225
LEON HINTON
ADDRESS INTENTIONALLY OMITTED

013633P002-1413A-225
LEON I HIGBEE
3118 COOMER RD
NEWFANE NY 14108-9614

018529P001-1413A-225
LEON I HIGBEE UM CLAIM
JOHN J FROMEN
4367 HARLEM RD
SYNDER NY 14226

005385P001-1413A-225
LEON JACKSON
ADDRESS INTENTIONALLY OMITTED

013634P001-1413A-225
LEON KOSKO
103 BEAR HILL RD
CHICHESTER NH 03258

007243P001-1413A-225
LEON LOPEZ
ADDRESS INTENTIONALLY OMITTED

018533P001-1413A-225
LEON SINGH
107-39 122ND ST
QUEENS NY 11419-2817

004971P001-1413A-225
LEONARD CHENAULT
ADDRESS INTENTIONALLY OMITTED

013635P001-1413A-225
LEONARD EMMANS
43 MYRTLE AVE
DANBURY CT 06810

002343P001-1413A-225
LEONARD FINNEMORE
ADDRESS INTENTIONALLY OMITTED

000353P001-1413A-225
LEONARD LESSARD
ADDRESS INTENTIONALLY OMITTED

001535P001-1413A-225
LEONARD NYMEYER
ADDRESS INTENTIONALLY OMITTED

007676P001-1413A-225
LEONARD RAY
ADDRESS INTENTIONALLY OMITTED

003204P001-1413A-225
LEONARD SPEARS
ADDRESS INTENTIONALLY OMITTED

008751P001-1413A-225
LEONARD TREADWAY
ADDRESS INTENTIONALLY OMITTED

013637P001-1413A-225
LEONARDS COPY SYSTEMS INC
LEONARDS COPY SYSTEMS I
1225 WASHINGTON AVE
VINTON VA 24179

029044P001-1413A-225
LEONARDI MFG CO
LORA MITCHELL
2728 ERIE DR
WEEDSPORT NY 13166-9595

013636P001-1413A-225
LEONARDO BUENOEVELYN ESPIRITU
AND STEPHEN S BEROWITZ AS ATTY
299 GLENNWOOD AVE
BLOOMFIELD NJ 07003

003434P001-1413A-225
LEONARDO ORTIZ
ADDRESS INTENTIONALLY OMITTED

002786P001-1413A-225
LEONARDO RAMOS-ALDEA
ADDRESS INTENTIONALLY OMITTED

006714P002-1413A-225
LEONARDO SANTIAGO ORTIZ
ADDRESS INTENTIONALLY OMITTED

043499P001-1413A-225
LEONARDOS FIFTH AVE
IRAIDA
P O BOX 8781
SAN JUAN PR 00910-8781

005773P001-1413A-225
LEONDRIA STEPHENSON
ADDRESS INTENTIONALLY OMITTED

013638P001-1413A-225
LEONI WIRE INC
CLAIMS DEPT
301 GRIFFITH RD
CHICOPEE MA 01022-2129

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 868 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 866 of 1605                                                                02/03/2020 11:44:15 AM

029900P001-1413A-225
LEONI WIRE INC
SCOTT WORDSWORTH
301 GRIFFITH RD
CHICOPEE MA 01022-2129

001007P001-1413A-225
LEONIDAS HENAO
ADDRESS INTENTIONALLY OMITTED

004006P001-1413A-225
LEONIDAS UBIERA
ADDRESS INTENTIONALLY OMITTED

021615P001-1413A-225
LEONSONS INTL
ARA ASHJIAN
10 MARYLAND AVE
ALBANY NY 12205-4511

023216P001-1413A-225
LEOTARD BOUTIQUE
12 WATER ST
STE B
LEBANON NH 03766-1638

023217P001-1413A-225
LEOTARD BOUTIQUE
12 WATER ST
LEBANON NH 03756

023218P001-1413A-225
LEOTARD BOUTIQUE
12 WATER ST
LEBANON NH 03766-1638

013639P001-1413A-225
LEPCO
JOANA BUGANO DE ALCANTAR
1475 RIVER RD
MARIETTA PA 17547-9401

019378P001-1413A-225
LEPCO
CHRIS REINHOLD
1475 RIVER RD
MARIETTA PA 17547-9401

040380P001-1413A-225
LEPCO
P O BOX 466
MARIETTA PA 17547-0466

023122P001-1413A-225
LEPKO FINISHING
118 N HELLERTON AVE
QUAKERTOWN PA 18951-1317

031814P001-1413A-225
LEPRINO FOODS
A/P KAREN VAUGHN
400 LEPRINO AVE
WAVERLY NY 14892-1351

025686P001-1413A-225
LEROUX KITCHEN
MICHAEL LEVANDOWSKI
161 COMMERCIAL ST
PORTLAND ME 04101-4716

006339P001-1413A-225
LEROY BETHEA
ADDRESS INTENTIONALLY OMITTED

004832P001-1413A-225
LEROY BOYD
ADDRESS INTENTIONALLY OMITTED

003636P001-1413A-225
LEROY GATLING
ADDRESS INTENTIONALLY OMITTED

013640P001-1413A-225
LEROY GILLIN
3207 WILLARD
LONGS SC 29568

000351P001-1413A-225
LEROY GREEN
ADDRESS INTENTIONALLY OMITTED

013641P001-1413A-225
LEROY HOLDING CO INC
TODD CYLKOFF
26 MAIN ST
ALBANY NY 12204

002081P001-1413A-225
LEROY KENNEDY
ADDRESS INTENTIONALLY OMITTED

021221P001-1413A-225
LEROY KENNEDY
ADDRESS INTENTIONALLY OMITTED

003671P001-1413A-225
LEROY MAJOR
ADDRESS INTENTIONALLY OMITTED

007352P001-1413A-225
LEROY SANGSTER
ADDRESS INTENTIONALLY OMITTED

029556P001-1413A-225
LEROY STP
VILLAGE OF LEROY
3 WEST MAIN ST
LEROY NY 14482

003181P001-1413A-225
LEROY WILSON
ADDRESS INTENTIONALLY OMITTED

002149P001-1413A-225
LEROY YOST
ADDRESS INTENTIONALLY OMITTED

013642P001-1413A-225
LESA WEBBER
6560 JOELLEN DR
GOSHEN OH 45122

020596P001-1413A-225
LESAINT BLANKET
LESAINT LOGISTICS
5100 POPLAR AVE 17TH
MEMPHIS TN 38137-4000

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 869 of 1608

033549P001-1413A-225
LESAINT LOGISTICS
CTSI
5100 POPLAR AVE 17TH FL
MEMPHIS TN 38137-4000

036861P001-1413A-225
LESAINT LOGISTICS
JENNIFER
868 W CROSS RRD PK
ROMEOVILLE IL 60446

033550P001-1413A-225
LESAINT/SIAMONS INTL
CTSI
5100 POPLAR AVE 17TH FL
MEMPHIS TN 38137-4000

032150P001-1413A-225
LESHER MACK
415 RAILROAD AVE
CAMP HILL PA 17011-5609

028590P001-1413A-225
LESJOFORS SPRING AMERICA
250 RESEARCH DR
PITTSTON PA 18640-6143

038267P001-1413A-225
LESLIE EQUIP CO
P O BOX 1220
BEAVER WV 25813-1220

022307P001-1413A-225
LESLIE EQUIPMENT
105 TENNIS CTR DR
MARIETTA OH 45750-9765

036310P001-1413A-225
LESLIE EQUIPMENT
80 RT-33
NORTON WV 26285-9999

013643P001-1413A-225
LESLIE EQUIPMENT CO
JOHN DEERE DEALER
6248 WEBSTER RD
COWEN WV 26206-8723

013644P001-1413A-225
LESLIE EQUIPMENT CO
JOHN DEERE DEALER
105 TENNIS CTR DR
MARIETTA OH 45750

026506P001-1413A-225
LESLIE EQUIPMENT CO
19 GOFF CROSSING DR
CROSS LANES WV 25313-4412

034783P001-1413A-225
LESLIE EQUIPMENT CO
6248 WEBSTER RD
COWEN WV 26206-8723

008571P001-1413A-225
LESLIE LESLIE
ADDRESS INTENTIONALLY OMITTED

002031P001-1413A-225
LESLIE MCELVEEN
ADDRESS INTENTIONALLY OMITTED

007778P001-1413A-225
LESLIE MEYER
ADDRESS INTENTIONALLY OMITTED

034516P001-1413A-225
LESLIE POOLMART INC
LESLIE WILLIAM
600 W CHICAGO #830
CHICAGO IL 60601

001335P001-1413A-225
LESLIE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

021261P001-1413A-225
LESLIE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

020860P001-1413A-225
LESLIE'S POOLMART
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020861P001-1413A-225
LESLIE'S POOLMART
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60601

034512P001-1413A-225
LESLIE'S POOLMART
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60601

034519P001-1413A-225
LESLIE'S POOLMART
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60610

013645P001-1413A-225
LESLIEANN RAMIREZ AND JOSE VALDEZ
829 NORTH 2ND ST
READING PA 19601

013646P001-1413A-225
LESLIES POOLMART
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

021406P001-1413A-225
LESRO INDS
HEMA A/P/ERIN OFF MGR
1 GRIFFIN RD SOUTH
BLOOMFIELD CT 06002-1351

006664P001-1413A-225
LESSIE DICKERSON
ADDRESS INTENTIONALLY OMITTED

013647P001-1413A-225
LESSORS INC
1056 GEMINI RD
EAGAN MN 55121

007411P001-1413A-225
LESTER FINNEGAN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 870 of 1608

000909P001-1413A-225
LESTER HUDSON
ADDRESS INTENTIONALLY OMITTED

003700P001-1413A-225
LESTER RASHEED
ADDRESS INTENTIONALLY OMITTED

004922P001-1413A-225
LESTER SOLIS
ADDRESS INTENTIONALLY OMITTED

003191P001-1413A-225
LESTER ZERBY
ADDRESS INTENTIONALLY OMITTED

036405P001-1413A-225
LETICA CORP
801 INDUSTRIAL DR
MIDDLETOWN DE 19709-1066

036046P001-1413A-225
LETS PLAY
ROB FRANCO
7677 GREAT MUSKRAT
LIVERPOOL NY 13090-3605

008267P001-1413A-225
LEVAL COLON
ADDRESS INTENTIONALLY OMITTED

006284P001-1413A-225
LEVAR DAVIS
ADDRESS INTENTIONALLY OMITTED

013648P001-1413A-225
LEVCO COMMUNICATIONS
141 EAST 26TH ST
ERIE PA 16504

029911P001-1413A-225
LEVENT
301 PENHORN AVE
SECAUCUS NJ 07094-2129

032715P001-1413A-225
LEVESQUE OFFICE SPLY
46 ALDRICH DR
CARIBOU ME 04736-3888

031255P001-1413A-225
LEVI STRAUSS AND CO
CATHY
3750 N BEND RD
HEBRON KY 41048-8465

035126P001-1413A-225
LEVI THORNTON
6621 BELLE RIVE DR W
FREDERICKSBURG VA 22407-2267

005010P001-1413A-225
LEVI WHITNEY
ADDRESS INTENTIONALLY OMITTED

013649P001-1413A-225
LEVINSOHN TEXTILE
SANDRA HARRIS
230 FIFTH AVE
NEW YORK NY 10001-7704

034316P001-1413A-225
LEVITON MFG
59-25 LITTLE NECK PKWY
LITTLE NECK NY 11363

041653P001-1413A-225
LEVON GRAPHIES CORP
P O BOX 9073
FARMINGDALE NY 11735-9073

001994P001-1413A-225
LEVONNE LUSTER
ADDRESS INTENTIONALLY OMITTED

005152P001-1413A-225
LEWIS ARMBRUSTER
ADDRESS INTENTIONALLY OMITTED

013650P001-1413A-225
LEWIS GALE MEDICAL CENTER
1900 ELECTRIC RD
SALEM VA 24153

036359P001-1413A-225
LEWIS GOETZ
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

036367P001-1413A-225
LEWIS GOETZ AND CO INC
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

003129P001-1413A-225
LEWIS HUGHES
ADDRESS INTENTIONALLY OMITTED

007002P001-1413A-225
LEWIS THOMAS
ADDRESS INTENTIONALLY OMITTED

038391P001-1413A-225
LEWISTOWN MANF CO
VINCE
P O BOX 146
LEWISTOWN PA 17044-0146

030533P001-1413A-225
LEWISTOWN PAPER CO
MARK ELSESSER
335 W FREEDOM AVE
BURNHAM PA 17009-1876

030856P001-1413A-225
LEWMAR INC
JOSIE
351 WAKEFIELD ST
GUILFORD CT 06437-3400

041877P001-1413A-225
LEX ASSOCIATES
1 P S WORLDWIDE
ATKORE
P O BOX 982262
EL PASO TX 79998-2262

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 871 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 869 of 1605

02/03/2020 11:44:15 AM

024971P001-1413A-225
LEX PRODUCTS
U S T C
15 PROGRESS DR
SHELTON CT 06484-6218

020220P001-1413A-225
LEXINGTON MACHINING
P O BOX 30382
CLEVELAND OH 44130-0382

013651P001-1413A-225
LEXIS NEXIS
P O BOX 9584
NEW YORK NY 10087-4584

022498P001-1413A-225
LEXIS NEXIS
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104-1913

013652P001-1413A-225
LEXISNEXIS
RELX INC
PO BOX 9584
NEW YORK NY 10087-4584

013653P001-1413A-225
LEXISNEXIS RISK SOLUTIONS INC
VICKIE JONES
28330 NETWORK PL
CHICAGO IL 60673-1283

038010P001-1413A-225
LEXMOD FURNITURE
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

013654P001-1413A-225
LEXUS FINANCIAL SVC
PO BOX 4102
CAROL STREAM IL 60197-4102

041498P001-1413A-225
LEYBOLD VACUUM PRODS
D D I
DIANE AP
P O BOX 818019
CLEVELAND OH 44181-8019

013655P001-1413A-225
LEYMAN MANUFACTURING CORP
PO BOX 776373
CHICAGO IL 60677-6373

013510P001-1413A-225
LF TROTTIER AND SON
CLAIMS DEPT
401 DAIRY HILL
S ROYALTON VT 05068-5260

013656P001-1413A-225
LFS LOGISTICS
3105 NW 107TH AVE STE 124
MIAMI FL 33172-2216

013657P001-1413A-225
LG ELECTRONICS
HYOJIN SEOL
1000 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3302

013658P001-1413A-225
LG ELECTRONICS
JENNY CHOI
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

013659P001-1413A-225
LG ELECTRONICS
A/R DEPT
PO BOX 21174
NEW YORK NY 10087-1174

029630P001-1413A-225
LG ELECTRONICS USA
TECH TRAFFIC CONSUL
PETER PARK
30 HEMLOCK DR
CONGERS NY 10920-1402

013660P001-1413A-225
LGH MEDICAL GROUP
PO BOX 18834
BELFAST ME 04915

013661P001-1413A-225
LH MEDICAL RECORDS MANAGEMENT
1930 VETERANS HWY STE 12-230
ISLANDIA NY 11749

036550P001-1413A-225
LI DESTRI FOODS INC
SHAWN STRAWSER
SUZANNE AP
815 W WHITNEY RD
FAIRPORT NY 14450-1030

013662P001-1413A-225
LJ JEWISH VALLEY STREAM
900 FRNAKLIN AVE
VALLEY STREAM NY 11580

008195P001-1413A-225
LIAM ALLEYNE
ADDRESS INTENTIONALLY OMITTED

002557P001-1413A-225
LIAM BURCH
ADDRESS INTENTIONALLY OMITTED

006731P001-1413A-225
LIAM MURPHY
ADDRESS INTENTIONALLY OMITTED

006126P002-1413A-225
LIANDRA WILSON
ADDRESS INTENTIONALLY OMITTED

037944P001-1413A-225
LIBBEY GLASS INC
GALEB - A/P
P O BOX 10060
TOLEDO OH 43699-0060

028065P001-1413A-225
LIBECO HOME
KATHRYN RICHARDSON
230 5TH AVE
STE 1300
NEW YORK NY 10001-7797

013663P001-1413A-225
LIBERTY AUTOGLASS LLC
BETSY BLOOM
509 NORTH 1ST ST
LEHIGHTON PA 18235

019379P001-1413A-225
LIBERTY AUTOGLASS LLC
509 NORTH 1ST ST
LEHIGHTON PA 18235

023294P001-1413A-225
LIBERTY BRASS TURNING
DCNALD JUAN SHIPPING MAN
1200 SHAMES DR
UNIT C
WESTBURY NY 11590-1766

026487P001-1413A-225
LIBERTY ELECTRICAL SUPPLY
189 HOWARD ST
FRANKLIN PA 16323-2347

013664P001-1413A-225
LIBERTY GLASS TECHS INC
NABIL
1550 W FULLERTON AVE
UNIT D
ADDISON IL 60101

019380P001-1413A-225
LIBERTY GLASS TECHS INC
1550 W FULLERTON AVE
UNIT D
ADDISON IL 60101

032352P001-1413A-225
LIBERTY GLOVE AND SAFE
433 CHERYL LN
CITY OF INDUSTRY CA 91789-3023

013665P001-1413A-225
LIBERTY GLOVE AND SAFETY
CYNTHIA HSU
433 CHERYL LN
CITY OF INDUSTRY CA 91789-3023

013666P001-1413A-225
LIBERTY IND
133 COMMERCE ST
P O BOX 508
EAST BERLIN CT 06023-0508

023954P001-1413A-225
LIBERTY IND
MARY KAZERSKY
133 COMMERCE ST
PO BOX 508
EAST BERLIN CT 06023-0508

000149P001-1413A-225
LIBERTY INSURANCE UNDERWRITERS INC
55 WATER ST
23RD FL
NEW YORK NY 10041

020105P001-1413A-225
LIBERTY INSURANCE UNDERWRITERS INC
CHRISTOPHER L PEIRCE
55 WATER ST 23RD FL
NEW YORK NY 10041

020105S001-1413A-225
LIBERTY INSURANCE UNDERWRITERS INC
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

013667P001-1413A-225
LIBERTY INTL TRUCKS OF NH LLC
DEREK SAWYER
1400 SOUTH WILLOW ST
MANCHESTER NH 03103

019381P001-1413A-225
LIBERTY INTL TRUCKS OF NH LLC
1400 SOUTH WILLOW ST
MANCHESTER NH 03103

037587P001-1413A-225
LIBERTY MOUNTAIN
JILL AP
9816 S 500 W
SANDY UT 84070-9509

013668P001-1413A-225
LIBERTY MUTUAL
CLAIMS FINANCIAL OPT
PO BOX 2825
NEW YORK NY 10116-2825

018443P001-1413A-225
LIBERTY MUTUAL
ARNOLD E REDA
PO BOX 515097
LOS ANGELES CA 90051

021285P001-1413A-225
LIBERTY MUTUAL
THOMAS GEORGE
PO  BOX 30
EAST NORTHPORT NY 11731

044621P001-1413A-225
LIBERTY MUTUAL
SUBROGEE FOR YVONNE NAJAM
266 MAIN ST
FARMINGDALE NY 11735

044633P001-1413A-225
LIBERTY MUTUAL
SUBROGEE FOR RENEE ALBERT
PO BOX 515097
LOS ANGELES CA 90051

013672P001-1413A-225
LIBERTY MUTUAL AGENCY MARKETS
AS SUB OF GARY RHINES AND ELAINE
RHINES
PO BOX 461
ST LOUIS MO 63166

013669P002-1413A-225
LIBERTY MUTUAL AS SUB FOR
FOR DEXTER LEWIS
PO BOX 2825
NEW YORK NY 10116-2825

013670P001-1413A-225
LIBERTY MUTUAL AS SUB FOR JJ
SULLIVAN PLUMBING AND  HEATING
PO BOX 2397
PORTLAND OR 97208

013671P002-1413A-225
LIBERTY MUTUAL AS SUB OF
JAMES E ROLLINS
P O BOX 2825
NEW YORK NY 10116-2825

013673P001-1413A-225
LIBERTY MUTUAL AS SUB OF LAINO
ENTERPRISES
PO BOX 2397
PORTLAND OR 97208

018123P001-1413A-225
LIBERTY MUTUAL FIRE INSURANCE
CARMAN CALLAHAN AND INGHAM LLP
JAMI C AMARASINGHE ESQ
266 MAIN ST
FARMINGDALE NY 11735

013674P002-1413A-225
LIBERTY MUTUAL INS
AS SUBROGEE OF ALAN FELDSTEIN
PO  BOX  2825
NEW YORK NY 10116-2825

013682P001-1413A-225
LIBERTY MUTUAL INS
AS SUBROGEE OF IRINA STONE
5050 W TIGHMAN ST  STE 200
ALLENTOWN PA 18104-9154

013683P001-1413A-225
LIBERTY MUTUAL INS
AS SUBROGEE OF NORMAN BURKE
5050 WEST TILGHMAN ST STE 200
ALLENTOWN PA 18104-9915

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 871 of 1605

02/03/2020 11:44:15 AM

013684P001-1413A-225
LIBERTY MUTUAL INS
LOSS RECOVERY UNIT
PO BOX 2397
PORTLAND OR 97208

013675P002-1413A-225
LIBERTY MUTUAL INS AS SUB FOR
LEON BRAMSON C/OLIBERTY MUTUAL
PO BOX  2825
NEW YORK NY 10116-2825

013676P002-1413A-225
LIBERTY MUTUAL INS AS SUB FOR
DONALD JAGUNLA
P O BOX 2825
NEW YORK NY 10116-2825

013677P001-1413A-225
LIBERTY MUTUAL INS AS SUB FOR
LEONID PLOTKIN
5050 W TILGHMAN ST STE 200
ALLENTOWN PA 18104-9154

013678P002-1413A-225
LIBERTY MUTUAL INS AS SUB OF
JOHN P WINEBURG
P O BOX 2825
NEW YORK NY 10116-2825

013679P001-1413A-225
LIBERTY MUTUAL INS AS SUB OF
ZILKA AND CO LLC MON VALLEY
BAKERY SUPPLY
POB 2397
PORTLAND OR 97208

013685P002-1413A-225
LIBERTY MUTUAL INS AS SUB OF
NILES V REKER
CLAIMS FIN OPS
P O BOX 2825
NEW YORK NY 10116-2825

013686P002-1413A-225
LIBERTY MUTUAL INS AS SUB OF
DENNIS A OUELLETTE
PO BOX  2825
NEW YORK NY 10116-2825

013687P002-1413A-225
LIBERTY MUTUAL INS AS SUB OF
SALAH HASSAN
CLAIMS FIN OPERATIONS
PO BOX 2825
NEW YORK NY 10116-2825

013688P001-1413A-225
LIBERTY MUTUAL INS AS SUBR OF
CYNTHIA LICCIARDI
5050 W TILGHMAN ST STE 200
ALLENTOWN PA 18104-9915

013689P001-1413A-225
LIBERTY MUTUAL INS CO A S O
RAYMOND KOLACEK AND ERIN KOLACEK
5050 TILGHMAN ST STE 200
ALLENTOWN PA 18104

013680P001-1413A-225
LIBERTY MUTUAL INS CO AS SUB
MICHAEL A FUCO
PO BOX 515097
LOS ANGELES CA 90051-5097

013681P001-1413A-225
LIBERTY MUTUAL INS CO AS SUBRO
THOMAS GEORGE ASSOC
ARNOLD SABINO  MARIANNE SABINO
PO BOX 30
EAST NORTHPORT NY 11731-0030

013690P001-1413A-225
LIBERTY MUTUAL INSAS SUB OF
WAYNE ANDERSON  BOLDEN AND
BONFIGLIO LLC
10 FEDERAL ST
STE 1-3   SALEM MA 01970

013691P001-1413A-225
LIBERTY MUTUAL INSAS SUB OF
CRISTINA BENNETT
5050 W TILGHMAN ST STE 200
ALLENTOWN PA 18104-9154

013692P001-1413A-225
LIBERTY MUTUAL INSTHOMAS
GEORGE ASSOC LTD INS REC DIV
PO BOX 30
EAST NORTHPORT NY NY 11731-0030

013693P002-1413A-225
LIBERTY MUTUAL INSURANCE
AS SUBROGEE OF PAUL CORBETT
P O BOX  2825
NEW YORK NY 10116-2825

013694P001-1413A-225
LIBERTY MUTUAL INSURANCE
AS SUBROGEE FOR LOUIZ A MENA
5050 W TIGHMAN ST  STE 200
ALLENTOWN PA 18104-9154

019382P001-1413A-225
LIBERTY MUTUAL INSURANCE
CHRISTINE MCCARTHY
ADDRESS INTENTIONALLY OMITTED

044453P002-1413A-225
LIBERTY MUTUAL INSURANCE
JULIUS GAUTHIER
100 LIBERTY WAY
DOVER NH 03820

013695P002-1413A-225
LIBERTY MUTUAL INSURANCE CO
AS SUB FOR SHERENE NG
CLAIMS FIN
PO BOX  2825
NEW YORK NY 10116-2825

013696P001-1413A-225
LIBERTY MUTUAL INSURANCE CO
PO BOX 2027
3-508113-0000
KEENE NH 03431-7027

018404P001-1413A-225
LIBERTY MUTUAL MEGAN PAYNE SUBRO DEPT
PO BOX 515097
LOS ANGELES CA 90051

044667P001-1413A-225
LIBERTY MUTUAL SUBROGEE FOR NELIA TEVES
MATTHEW TARANGELO
1 LEFRAK CITY PLZ
QUEENS NY 11368

044328P001-1413A-225
LIBERTY MUTUAL SUBROGEE MICHAEL SILVER
WAUSAU UNDERWRITERS INSURANCE
PO BOX 515097
LOS ANGELES CA 90051-5097

013697P001-1413A-225
LIBERTY PEST CONTROL
HOWARD SWEED
2629 ROUTE 302
MIDDLETOWN NY 10941

035509P001-1413A-225
LIBERTY PUMPS
ALAN DAVIS
7000 APPLE TREE AVE
BERGEN NY 14416-9446

022124P001-1413A-225
LIBERTY SEAMLESS
102 E RAILROAD AVE
KNOXVILLE PA 16928-9603

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 874 of 1608

008900P001-1413A-225
LIBERTY UTILITIES
75 REMITTANCE DR
STE 1032
CHICAGO IL 60675-1032

008900S001-1413A-225
LIBERTY UTILITIES
11 NORTHEASTERN BLVD
SALEM NH 03079

013698P001-1413A-225
LIBERTY UTILITIES
CUSTOMER SVC
NH
75 REMITTANCE DR STE 1032
CHICAGO IL 60675-1032

019383P001-1413A-225
LIBERTY UTILITIES
NH
75 REMITTANCE DR STE 1032
CHICAGO IL 60675-1032

008936P001-1413A-225
LIBERTY WATER CO
PO BOX 371852
PITTSBURGH PA 15250-7852

042767P001-1413A-225
LIBERTY WOODS INTL INC
1903 WRIGHT PL
STE 360
CARLSBAD CA 92008

001328P001-1413A-225
LICINIO SEQUEIRA
ADDRESS INTENTIONALLY OMITTED

032744P001-1413A-225
LIDDELL CORP
SHERL MARTIN  LON
4600 WITMER INDUSTRI
AL ESTATES
NIAGARA FALLS NY 14305-1217

013699P001-1413A-225
LIDO DESIGN
71 COMMERCE DR
BROOKFIELD CT 06804

037502P001-1413A-225
LIDO LIGHTING
CARL MONSON
964 GRAND BLVD
DEER PARK NY 11729-5731

033670P002-1413A-225
LIEBER'S KOSHER FOOD
90 E 5TH ST 1
BAYONNE NJ 07002-4272

037109P001-1413A-225
LIEBER'S KOSHER FOOD
90 EAST 5TH ST
BAYONNE NJ 07002-4272

033669P002-1413A-225
LIEBERS KOSHER
90 E 5TH ST STE 1
BAYONNE NJ 07002-4272

032084P001-1413A-225
LIEBHERR AMERICAN INC
JOANNE PETRY
4100 CHESTNUT AVENUE
NEWPORT NEWS VA 23607-2420

013700P001-1413A-225
LIECHTY FARM EQUIP
JOHN DEERE DEALER
2773 US HWY 6
EDGERTON OH 43517-9704

013701P001-1413A-225
LIECHTY FARM EQUIP
20 INTERSTATE DR
NAPOLEON OH 43545-9713

019384P001-1413A-225
LIECHTY FARM EQUIP
JOHN DEERE DEALER
1701 S DEFIANCE ST
ARCHBOLD OH 43502-9798

026006P001-1413A-225
LIECHTY FARM EQUIPMENT
1701 S DEFIANCE ST
ARCHBOLD OH 43502-9798

026931P001-1413A-225
LIECHTY FARM EQUIPMENT
20 INTERSTATE DR
NAPOLEON OH 43545-9713

013702P001-1413A-225
LIF INDUSTRIES
RICARDO RAMOS
11-05 CLINTONVILLE ST
WHITESTONE NY 11357

013703P001-1413A-225
LIF INDUSTRIES INC
JOHN CLOUGHER
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

019385P001-1413A-225
LIF INDUSTRIES INC
JOHN NARDONE
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

044591P002-1413A-225
LIF INDUSTRIES INC
AKA FIRE PROOF DOOR
JIM SILVESTRI
5 HARBOR PK DR
PORT WASHINGTON NY 11050

039840P001-1413A-225
LIFE FITNESS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

043523P001-1413A-225
LIFE IMAGING INC
RAUL MÁRQUEZ
PMB 674
PO BOX 8901
HATILLO PR 00659-9141

039339P001-1413A-225
LIFE MIRACLE PROD
MARC SMULOWITZ
P O BOX 285
HARVEYS LAKE PA 18618-0285

038515P001-1413A-225
LIFE SCIENCES
CASS
P O BOX 17605
SAINT LOUIS MO 63178-7605

013704P001-1413A-225
LIFE STORAGE LP #535
KENDRA VANKOSLEGAL COMP
6467 MAIN ST
BUFFALO NY 14221

030354P001-1413A-225
LIFE STYLE FORMS AND DISPLAY
ZUI HIESIGER
323 MALTA ST
BROOKLYN NY 11207-8230

041850P001-1413A-225
LIFE TECHNOLOGY
I P S
P O BOX 982262
EL PASO TX 79998-2262

028914P001-1413A-225
LIFE WATCH
266 MERRICK RD SUIT
LYNBROOK NY 11563

044113P001-1413A-225
LIFEBRIDGE HEALTH INC
2401 W BELVEDERE AVE
BALTIMORE MD 21215

013705P001-1413A-225
LIFEFACTORY
ECHO GLOBAL
600 W CHICAGO AVESTE 725
CHICAGO IL 60654-2801

019386P001-1413A-225
LIFETIME BRANDS
SALLY JELONEK
12 APPLEGATE DR
ROBBINSVILLE NJ 08691-2342

038038P001-1413A-225
LIFETIME BRANDS
CTL
P O BOX 1010
NASHUA NH 03061-1010

042570P001-1413A-225
LIFETIME BRANDS INC
BERMAN BLAKE ASSOC
PO BOX 9202
OLD BETHPAGE NY 11804-9002

032393P001-1413A-225
LIFETIME PRODUCTS
4364 SULLIVANT AVE
COLUMBUS OH 43228-2819

024678P001-1413A-225
LIFOAM ENVIROCOOLER
ACCTS PAYABLE
BILL ERRORS
14611 W COMMERCE RD
DALEVILLE IN 47334-9724

013706P001-1413A-225
LIFOAM INDUSTRIES
VICTORIA MILANESE
9999 E 121ST ST
FISHERS IN 46038

037668P001-1413A-225
LIFOAM INDUSTRIES
9999 EAST 121ST ST
FISHERS IN 46038

013707P001-1413A-225
LIFT RITE
JOHN SPONABLE
22 S CANAL ST
GREENE NY 13778

013708P001-1413A-225
LIFT TRUCK PARTS AND SVC
KATHLEEN BROWN
20 PARKSIDE AVE
WEST SPRINGFIELD MA 01090

030978P001-1413A-225
LIFT-ALL
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

013709P001-1413A-225
LIFTECH EQUIPMENT COMPANIES
KIMBERLY M DINGLEY
6847 ELLICOTT DR
EAST SYRACUSE NY 13057

019387P001-1413A-225
LIFTECH EQUIPMENT COMPANIES
6847 ELLICOTT DR
EAST SYRACUSE NY 13057

020871P001-1413A-225
LIFTEX CORP
P O BOX 9490
FALL RIVER MA 02720-0015

041788P001-1413A-225
LIFTEX CORP
RETRANS FREIGHT
P O BOX 9490
FALL RIVER MA 02720-0015

035367P001-1413A-225
LIFTLINE CAPITAL LLC
7 CENTER RD WEST
OLD SAYBROOK CT 06475-4053

031001P001-1413A-225
LIGGET VECTOR BRANDS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

013710P001-1413A-225
LIGHT CONE LOGISTICS
147-06 176TH ST
JAMAICA NY 11434

023922P001-1413A-225
LIGHT CONNECTION
132 BASE RD
ORISKANY NY 13424-4204

031748P001-1413A-225
LIGHT FABRICATIONS
JOE LIPARI  KRIS
40 HYTEC CIR
ROCHESTER NY 14606-4255

041783P001-1413A-225
LIGHT SOURCES INC
TEBOR
P O BOX 948
ORANGE CT 06477-0948

030591P001-1413A-225
LIGHTHOUSE MAN
KEVIN WAGNER
340 HOFFA MILL RD
LEWISBURG PA 17837-8806

025822P001-1413A-225
LIGHTING BY DESIGNS
GREG HASTINGS
16557 CLARKES GAP RD
PAEONIAN SPRINGS VA 20129-1708

013711P001-1413A-225
LIGHTING BY THE SEA
87 LAFAYETTE RD
PO BOX 10
HAMPTON FALLS NH 03844-2317

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 876 of 1608

027748P001-1413A-225
LIGHTING EXPO
1293 RT 23 SO
WAYNE NJ 07470

029884P001-1413A-225
LIGHTING HOUSE
CIKE
3002 SHELBURNE RD
SHELBURNE VT 05482-6846

021130P001-1413A-225
LIGHTING LOADING SVC
OFFICER GENERAL OR MANAGING AGENT
PO BOX 268
8280 SIXTY RD
BALDWINSVILLE NY 13027

013712P001-1413A-225
LIGHTING MAINTENANCE INC
MICHELLE GOODWIN
295 RACETRACK RD
MCDONOUGH GA 30252-6834

034297P001-1413A-225
LIGHTING SVC
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020820P001-1413A-225
LIGHTING SVC TARGET FREIGHT
LIGHTING SVC
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

013713P001-1413A-225
LIGHTNING LOADING SVC
8280 SIXTY RD
BALDWINSVILLE NY 13027

021913P001-1413A-225
LIGHTOLIER
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021929P001-1413A-225
LIGHTOLIER
US BANK FTGT PYMTS
US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021928P001-1413A-225
LIGHTOLIER /A GENLYTE
US BANK FTGT PYMTS
US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021922P001-1413A-225
LIGHTOLIER/A GENLYTE
U S BANK FTGT PYMTS
PHILIPS  US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021932P001-1413A-225
LIGHTOLIER/A GENLYTE
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

031771P001-1413A-225
LIGHTOLIER/GENLYTE
BILL POOLE
40 WISCONSIN AVE
NORWICH CT 06360-1533

029078P001-1413A-225
LIGHTOLIGHT
276 DUPONT AVE
NEWBURGH NY 12550-4008

044712P001-1413A-225
LIGHTPATH (ALTICE)
1111 STEWART AVE
BETHPAGE NY 11714

013714P001-1413A-225
LIGHTS OF AMERICA
RANDY PASCUA
611 REYES DR
WALNUT CA 91789-3033

027748P001-1413A-225
LIGHTSTAT INC
SALLY ROY
22 WEST HILL RD
PLEASANT VALLEY CT 06063-3221

029672P001-1413A-225
LIGNETICS
30 NORTON HILL RD
STRONG ME 04983-3325

028462P001-1413A-225
LIGNUM
2478 JUDES FERRY RD
POWHATAN VA 23139

028476P001-1413A-225
LIGNUM
2487 JUDES FERRY RD
POWHATAN VA 23139-5212

028481P001-1413A-225
LIGNUM
2489 JUDES FERRY RD
POWHATAN VA 23139-5212

028478P001-1413A-225
LIGNUM VITAE NORTH
2487 JUDES FERRY RD
POWHATAN VA 23139-5212

028454P001-1413A-225
LIGNUM VITAE NORTH A
2487 JUDES FERRY RD
POWHATAN VA 23139-5212

028479P001-1413A-225
LIGNUM VITAGE NORTH
2487 JUDES FERRY RD
POWHATAN VA 23139-5212

028453P001-1413A-225
LIGNUM-VITAE
2487 JUDES FERRY RD
POWHATAN VA 23139-5212

034391P001-1413A-225
LIKARR
6 PERRY DR
FOXBORO MA 02035-1069

035089P001-1413A-225
LIL BEABN LLC
DBA VRAVE COFFEE AND
6580 WATERBURY STOWE
WATERBURY CENTER VT 05677-8092

035023P001-1413A-225
LIL BEAN
6580 WATERBURY STOWE
WATERBURY CENTER VT 05677-8092

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 877 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 875 of 1605
02/03/2020 11:44:15 AM

035085P001-1413A-225
LIL BEAN LLC
DBA BRAVE COFFEE AND T
6580 WATERBURY STOWE
WATERBURY CENTER VT 05677-8092

035086P001-1413A-225
LIL BEAN LLC DBA
BRAVE COFFEE AND TEA
6580 WATERBURY STOWE
WATERBURY CENTER VT 05677-8092

035087P001-1413A-225
LIL BEAN LLC/BRAVE C
6580 WATERBURY STOWE
WATERBURY CENTER VT 05677-8092

035088P001-1413A-225
LIL BEAN LLC/BRAVE C
SCOTT
6580 WATERBURY STOWE
WATERBURY CENTER VT 05677-8092

013715P001-1413A-225
LIL PEPIS
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

036147P001-1413A-225
LIL-M SARI SARI
MERLE SNOW
785 SPENCERPORT RD
CHARISMA COMMONS PLAZA
ROCHESTER NY 14606-4819

026298P001-1413A-225
LIL-M SARI SARI STOR
180 NORTHMORE AVE
ROCHESTER NY 14606-5624

005491P001-1413A-225
LILIANA CARDOSO
ADDRESS INTENTIONALLY OMITTED

013717P002-1413A-225
LILLYS WIRE
LILLYS WHOLESALE
LIZ KING
367C BAYSHORE RD
DEER PARK NY 11729-7244

024612P001-1413A-225
LILY TRANSPORTATION
145 ROSEMARY ST
NEEDHAM MA 02194-3154

023016P001-1413A-225
LIMA REFINING CO
1150 S METCALF ST
LIMA OH 45804-1145

023600P001-1413A-225
LIMCO LOGISITCS
12550 BISCAYNE BLVD
MIAMI FL 33181-2541

013718P001-1413A-225
LIME ENERGY
DEPT 20-7016
PO BOX 5997
CAROL STREAM IL 60197-5997

013719P001-1413A-225
LIME ENERGY
TOMMIE RAE MILLS
SUB AP SPECIALIST COLLECTIONS
1758 ORANGE TREE LN
REDLANDS CA 92374

013720P001-1413A-225
LIME ENERGY SVC CO
LAUREN R SEILHEIMER
PROGRAM COORDINATOR
DEPT 20-7016
PO BOX 5997
CAROL STREAM IL 60197-5997

028007P001-1413A-225
LIN'S PROPANE TRUCKS
JENNIFER MATTA
2281 CEDAR ST
DIGHTON MA 02715-1009

008520P001-1413A-225
LINA SANTOS
ADDRESS INTENTIONALLY OMITTED

022381P001-1413A-225
LINA'S HOME DECOR
1060 S GEDDES ST
SYRACUSE NY 13204-3828

025819P001-1413A-225
LINC SYSTEM INC
DOUG A/P
16540 SOUTHPARK DR
WESTFIELD IN 46074-8436

040840P001-1413A-225
LINCO SPRINGFIELD
P O BOX 630
WEST SPRINGFIELD MA 01090

013721P001-1413A-225
LINCOLN AUTOMOTIVE FINANCIAL
BOX 220564
PITTSBURGH PA 15257-2564

044406P001-1413A-225
LINCOLN AUTOMOTIVE FINANCIAL SVC
DEPT 55953
P O BOX 55000
DETROIT MI 48255-0953

018229P001-1413A-225
LINCOLN AUTOMOTIVE FINANCIAL SVCS
AKA CAB EAST LLC
DEBORAH EISENHAUER
PO BOX 62180
COLORADO SPRINGS CO 80962-4400

039915P001-1413A-225
LINCOLN EQUIPMENT
MARK MCKIE  OWNER
P O BOX 41
WEST MEDFORD MA 02156

033220P001-1413A-225
LINCOLN FINE
INGREDIENTS
50 INDUSTRIAL CIR
LINCOLN RI 02865-2612

039762P001-1413A-225
LINCOLN FINE
INGREDIENTS C/OT B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

013722P001-1413A-225
LINCOLN FINE INGREDIENTS
VICKI FESTER
50 INDUSTRIAL CIR
LINCOLN RI 02865

041482P001-1413A-225
LINCOLN FOUNDRY
DANIELLE BYKALA
P O BOX 8156
ERIE PA 16505-0156

008413P001-1413A-225
LINCOLN HECHAVARRIA
ADDRESS INTENTIONALLY OMITTED

028180P001-1413A-225
LINCOLN MEDICAL CENT
234 E 149TH ST
BRONX NY 10451-5504

040364P001-1413A-225
LINCOLN PRECISION
MACHINE CO
RICH HALLEN
P O BOX 458
NORTH GRAFTON MA 01536-0458

008881P002-1413A-225
LINCOLN WASTE SOLUTIONS LLC
JASON CRANE
2075 SILAS DEANE HWY
STE 101
ROCKY HILL CT 06067

013723P001-1413A-225
LINCOLN WASTE SOLUTIONS LLC
BARBARA RODEGHER
ACCOUNT MANAGER
2075 SILAS DEANE HWY
STE 101
ROCKY HILL CT 06067

005517P001-1413A-225
LINDA GARISTO
ADDRESS INTENTIONALLY OMITTED

013724P001-1413A-225
LINDA GONELL
4188 ELECTRIC WAY
PORT CHARLOTTE FL 33980

001375P001-1413A-225
LINDA HOKE
ADDRESS INTENTIONALLY OMITTED

013725P001-1413A-225
LINDA IANNONE AND GAIR GAIR
CONASON ET AL AS ATTONEYS
ONE GATEWAY CENTER STE 2600
NEWARK NJ 07102

013726P001-1413A-225
LINDA JAMES
74 DIVISION AVE
MASSAPEQUA NY 11758

018357P001-1413A-225
LINDA JAMES / STATE FARM
STATE FARM
PO BOX 106170
ATLANTA GA 30348

018358P001-1413A-225
NEW ENGLAND MOTOR FREIGHT INC ET AL
JASON WISHAM
204 MATTITUCK CT
MELVILLE NY 11747

005284P001-1413A-225
LINDA MATTHAYASACK
ADDRESS INTENTIONALLY OMITTED

008232P001-1413A-225
LINDA PADUA
ADDRESS INTENTIONALLY OMITTED

000702P001-1413A-225
LINDA RICHMAN
ADDRESS INTENTIONALLY OMITTED

003521P001-1413A-225
LINDA SARMU
ADDRESS INTENTIONALLY OMITTED

008158P001-1413A-225
LINDA SIMON
ADDRESS INTENTIONALLY OMITTED

028050P001-1413A-225
LINDA'S GIFTS
23 MAYS LANDING RD
SOMERS POINT NJ 08244-1112

031901P001-1413A-225
LINDA'S HOME DECOR
404 SEYMOUR ST
SYRACUSE NY 13204

013727P002-1413A-225
LINDEMANN CHIMNEY SUPPLY
WILLIAM
110 ALBRECHT DR
LAKE BLUFF IL 60044-2247

022642P001-1413A-225
LINDEMANN CHIMNEY SUPPLY
110 ALBRECHT DR
LAKE BLUFF IL 60044-2247

038043P001-1413A-225
LINDEMANN CHIMNEY SUPPLY
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

035738P001-1413A-225
LINDEN ELECTRIC WHSLE
725 SAINT GEORGE AVE
ROSELLE NJ 07203-2634

013728P001-1413A-225
LINDEN MUNICIPAL COURT
301 NORTHWOOD AVE
LINDEN NJ 07036

013729P001-1413A-225
LINDEN WAREHOUSE
1300 LOWER RD
LINDEN NJ 07036-6523

023830P001-1413A-225
LINDEN WAREHOUSE AND
DISTRIBUTION
RENEE
1300 LOWER RD
LINDEN NJ 07036-6523

013730P001-1413A-225
LINDENMEYR MUNROE
14 RESEARCH PKWY
WALLINGFORD CT 06492

021342P001-1413A-225
LINDENMEYR MUNROE
1 CATHERINE ST
TETERBORO NJ 07608-1126

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 879 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 877 of 1605

02/03/2020 11:44:15 AM

022838P001-1413A-225
LINDENMEYR MUNROE
112 ALEXANDREA WAY
CAROL STREAM IL 60188-2068

023004P001-1413A-225
LINDENMEYR MUNROE
THOMAS MAXCY
115 MOONACHIE AVE
MOONACHIE NJ 07074-1822

026922P001-1413A-225
LINDENMEYR MUNROE
TERRI
20 HEMLOCK ST
LATHAM NY 12110-2217

022469P001-1413A-225
LINDOX EQUIPMENT
108 RANDOLPH RD
NEWPORT NEWS VA 23601-4222

013731P001-1413A-225
LINDQUIST STEELS INC
JEFF STRONG
1050 WOODEND RD
STRATFORD CT 06615-0408

022319P001-1413A-225
LINDQUIST STEELS INC
THOMAS DELLAVENTURA
1050 WOODENS RD
STRATFORD CT 06615-7341

036712P001-1413A-225
LINDSAY EQUIPMENT
JOHN DEERE DEALER
845 ROUTE 660
MANSFIELD PA 16933-8851

003004P001-1413A-225
LINDSAY KNAPP
ADDRESS INTENTIONALLY OMITTED

003468P001-1413A-225
LINDSAY KNICKERBOCKER
ADDRESS INTENTIONALLY OMITTED

013732P001-1413A-225
LINDSEY EQUIPMENT
PO BOX 602
PORT CRANE NY 13833

013733P001-1413A-225
LINDSEY EQUIPMENT
JOHN DEERE DEALER
237 SUNRISE AVE
HONESDALE PA 18431-1029

030722P001-1413A-225
LINDSEY EQUIPMENT
A/P
346 MAIN ST
NEW MILFORD PA 18834-2306

036710P001-1413A-225
LINDSEY EQUIPMENT
A/P
845 ROUTE 660
MANSFIELD PA 16933-8851

005277P001-1413A-225
LINDSEY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

013734P001-1413A-225
LINDSEY HUNTINGTON
29 JARVIS GRAY RD
HARBORSIDE ME 04642-3216

013739P001-1413A-225
LINDSEY LAWN AND GARDEN
346 MAIN ST
NEW MILFORD PA 18834-2306

028240P001-1413A-225
LINDSEY LAWN AND GARDEN
JOHN DEERE DEALER
237 SUNRISE AVE
HONESDALE PA 18431-1029

040701P001-1413A-225
LINDSEY LAWN AND GARDEN
CHARLES SIEPIELA
P O BOX 602
PORT CRANE NY 13833-0602

040703P001-1413A-225
LINDSEY LAWN AND GARDEN
WILL MERRILL
P O BOX 602
PORT CRANE NY 13833-0602

013735P001-1413A-225
LINDSEY LAWN AND GARDEN INC
JOHN DEERE DEALER
P O BOX 602
PORT CRANE NY 13833

036668P001-1413A-225
LINDSEY LAWN AND GARDEN INC
JOHN DEERE DEALER
8390 ROUTE 434
APALACHIN NY 13732-4108

040702P001-1413A-225
LINDSEY LAWN AND GARDEN INC
P O BOX 602
PORT CRANE NY 13833-0602

024023P001-1413A-225
LINDSEY LAWN AND GARDEN
SHERRY
134 DANIEL ZENKER DR
BIG FLATS NY 14814-8950

021391P001-1413A-225
LINDT AND SPRUNGLI
COK A/P
1 FINE CHOCOLATE PL
STRATHAM NH 03885-2577

035658P001-1413A-225
LINDY BOWMAN CO INC
L BOWMAN AND E SHELLEMAN
7180 TROY HILL DR
STE J-K
ELKRIDGE MD 21075-7057

013736P001-1413A-225
LINE OF CREDIT NOW
P O BOX 959
WOOD DALE IL 60191

025471P001-1413A-225
LINE WARD
BOB WARD
157 SENECA CREEK RD
WEST SENECA NY 14224-2347

041259P001-1413A-225
LINEAGE POWER
1 P S WORLDWIDE
BOBBIE FULLER  IPS
P O BOX 730321
EL PASO TX 79998

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 880 of 1608

044114P001-1413A-225
LINELL BROOKS
604 RED HORSE LN
VIRGINIA BEACH VA 23462

024586P001-1413A-225
LINEN CHOICE INC
JOSHUA REISMAN
JOSH
1449 36TH ST
BROOKLYN NY 11218-3713

024587P001-1413A-225
LINEN CHOICE INC
JOSHUA REISMAN
1449 36TH ST
BROOKLYN NY 11218-3713

040255P001-1413A-225
LINER AMERICAN SVCS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

030541P001-1413A-225
LINETTE QUALITY CHOCOLATES
DAVE MENICUCCI
336 HILL RD HILL RD
PO BOX 212
WOMELSDORF PA 19567-0212

028477P001-1413A-225
LINGUM VITAE N AMER
2487 JUDES FERRY RD
POWHATAN VA 23139-5212

019388P001-1413A-225
LINK PRODUCT SOLUTIONS
CLAIMS DEPT
333 N RIVERMEDE RD UNIT 5
CONCORD ON L4K3N7
CANADA

036160P001-1413A-225
LINKR LOGISTICS
7895 AVE PAPINEAU
230
MONTREAL QC H2E2H4
CANADA

036162P001-1413A-225
LINKR LOGISTICS
7895 AVE PAPINEAU
STE 230
MONTREAL QC H2E2H4
CANADA

036163P001-1413A-225
LINKR LOGISTICS
7895 PAPINEAU AVE
STE 230
MONTREAL QC H2E2H4
CANADA

002685P001-1413A-225
LINO VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

013737P001-1413A-225
LINOTRADE LTD
CLAIMS DEPT
742 WILLIAM ST
MONTREAL QC H3C 1P1
CANADA

022318P001-1413A-225
LINQUIST
1050 WOODEN RD
STRATFORD CT 06497

013738P001-1413A-225
LINT TILE
DAWN BAILLEY
PO BOX 216
WENDEL PA 15691-0216

020597P001-1413A-225
LINT TILE
SAMPCO
P O BOX 216
WENDEL PA 15691-0216

038952P001-1413A-225
LINT TILE
ED LINT  DAWN - A/P
P O BOX 216
WENDEL PA 15691-0216

007200P001-1413A-225
LINWOOD GRIER
ADDRESS INTENTIONALLY OMITTED

004142P001-1413A-225
LINWOOD JONES
ADDRESS INTENTIONALLY OMITTED

006413P001-1413A-225
LINWOOD MICKEY
ADDRESS INTENTIONALLY OMITTED

013740P001-1413A-225
LINX INDUSTRIES
MARY MILLER
2600 AIRLINE BLVD
PORTSMOUTH VA 23701

028813P001-1413A-225
LINX INDUSTRIES
2600 AIRLINE RD
PORTSMOUTH VA 23701-2701

019389P001-1413A-225
LINZER PRODUCTS
JAMIE KOSKINAS
1325 HARVARD DR
KANKAKEE IL 60901-9473

022843P001-1413A-225
LINZER PRODUCTS
112 INDUSTRIAL BLVD
CLAREMONT NH 03743-5123

040801P001-1413A-225
LINZER PRODUCTS
D M TRANS
P O BOX 621
BOYERTOWN PA 19512-0621

024878P001-1413A-225
LION CORDS DIV
ANDREW J MILLER
149 WOODWARD AVE
SOUTH NORWALK CT 06854-4730

023539P001-1413A-225
LION SALES OF NEW
BRUNSWICK
LARRY COHEN
125 JACKSON AVE
EDISON NJ 08837-3111

007105P001-1413A-225
LIONEL GRACIA
ADDRESS INTENTIONALLY OMITTED

013741P001-1413A-225
LIONEL STOCKS
103 COHANSEY ST
BRIDGETON NJ 08302

023231P001-1413A-225
LIONEL THERIAULT IN
JOHN DEERE DEALER
120 CARIBOU RD
PRESQUE ISLE ME 04769-6923

022389P002-1413A-225
LIONEL THERIAULT INC
JOHN DEERE DEALER
120 CARIBOU RD
PRESQUE ISLE ME 04769-6923

002692P001-1413A-225
LIONEL VIJAY
ADDRESS INTENTIONALLY OMITTED

033952P001-1413A-225
LIPPMANN COLLECTION
JERRY
550 W 54TH ST
STE 26N
NEW YORK NY 10019-5996

021558P001-1413A-225
LIQUI CHILL
10 ANN ST
#15
OAKMONT PA 15139-2005

038594P001-1413A-225
LIQUI-MARK
JUAN HERNANDEZ
P O BOX 18015
HAUPPAUGE NY 11788-8815

020958P001-1413A-225
LIQUID FILLING COLUTIONS
LIQUID FILLING SOLUT
P O BOX 1644
DOYLESTOWN PA 18901-0257

038461P001-1413A-225
LIQUID FILLING SOLUTIONS
MEB LOGISTICS
P O BOX 1644
DOYLESTOWN PA 18901-0257

022118P001-1413A-225
LIQUID LATEX
102 A PK DR
MONTGOMERYVILLE PA 18936-9612

022117P001-1413A-225
LIQUID LATEX FASHION
102 A PK DR
MONTGOMERYVILLE PA 18936-9612

041571P001-1413A-225
LIQUID PERFORMANCE
P O BOX 87
BOONES MILL VA 24065-0087

002573P001-1413A-225
LISA BENNETT
ADDRESS INTENTIONALLY OMITTED

008808P001-1413A-225
LISA BROCK
ADDRESS INTENTIONALLY OMITTED

007877P001-1413A-225
LISA BROYLES
ADDRESS INTENTIONALLY OMITTED

013742P001-1413A-225
LISA DEGRAFF
189 OAK RIDGE RD APT B
OAK RIDGE NJ 07438

044615P001-1413A-225
LISA DEMELIO
17 ROLMMER LN
BARDONIS NY 10954

043321P001-1413A-225
LISA GARCI BURGOS
BO PALO SECO 30B
MAUNABO PR 00707-2930

001711P001-1413A-225
LISA GOMEZ
ADDRESS INTENTIONALLY OMITTED

005617P001-1413A-225
LISA GRUBBS
ADDRESS INTENTIONALLY OMITTED

018102P002-1413A-225
LISA HINES
BISOGNO AND MEYERSON LLP
MICHAEL C MEYERSON
7018 FT HAMILTON PKWY
BROOKLYN NY 11228

019390P002-1413A-225
LISA HINES
BISOGNO AND MEYERSON LLP
GEORGE D SILVA ESQ
7018 FORT HAMILTON PKWY
BROOKLYN NY 11228

001504P001-1413A-225
LISA JOHNSON
ADDRESS INTENTIONALLY OMITTED

008688P001-1413A-225
LISA KACHMAR
ADDRESS INTENTIONALLY OMITTED

002923P001-1413A-225
LISA KLUCHNIK
ADDRESS INTENTIONALLY OMITTED

013743P001-1413A-225
LISA KOCHENOUR
4 MOUNTAIN RD
LEWISBERRY PA 17339

007763P001-1413A-225
LISA MCFARLANE
ADDRESS INTENTIONALLY OMITTED

007371P001-1413A-225
LISA MCGINNIS
ADDRESS INTENTIONALLY OMITTED

005182P001-1413A-225
LISA MILLER
ADDRESS INTENTIONALLY OMITTED

002488P001-1413A-225
LISA RICCI
ADDRESS INTENTIONALLY OMITTED

002374P001-1413A-225
LISA SISCO
ADDRESS INTENTIONALLY OMITTED

003332P001-1413A-225
LISA STEIN
ADDRESS INTENTIONALLY OMITTED

001869P001-1413A-225
LISA TROISE
ADDRESS INTENTIONALLY OMITTED

005730P001-1413A-225
LISA WARD
ADDRESS INTENTIONALLY OMITTED

001488P001-1413A-225
LISA WENZ
ADDRESS INTENTIONALLY OMITTED

013744P001-1413A-225
LISA'S HAND CAR WASH
481 SPRING ST
ELIZABETH NJ 07201

007354P001-1413A-225
LISANDY POLANCO
ADDRESS INTENTIONALLY OMITTED

002718P001-1413A-225
LISETTE BENAVIDES
ADDRESS INTENTIONALLY OMITTED

019391P001-1413A-225
LISI'S TOWING SVC INC
ROUTE 6
BREWSTER NY 10509

013745P002-1413A-225
LISIS TOWING SVC INC
ANTHONY LISI
3402 DANBURY RD
BREWSTER NY 10509

038894P001-1413A-225
LIST INDUSTRIES
A R TRAFFIC CONSULTANTS
P O BOX 2110
NEW YORK NY 10272-2110

025450P001-1413A-225
LIST LOGISTICS
1560 OSGOOD ST
UNIT 70
NORTH ANDOVER MA 01845-1022

032697P001-1413A-225
LITCHFIELD INTL
KATE
457 BANTAM RD
STE 12
LITCHFIELD CT 06759-3225

042045P001-1413A-225
LITCO INTERNATIONAL
PO BOX 150
VIENNA OH 44473-0150

023161P001-1413A-225
LITE GAUGE METALS
1195 MOORE RD
AVON OH 44011-1011

013746P001-1413A-225
LITE GAUGE METALS INC
WENDY STRAKA
1195 MOORE RD
AVON OH 44011-1011

038567P001-1413A-225
LITECONTROL
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

028645P001-1413A-225
LITELAB CORP
CURTIS
251 ELM ST
BUFFALO NY 14203-1603

028646P001-1413A-225
LITELAB CORP
JOSE LAROCCA
251 ELM ST
BUFFALO NY 14203-1603

043137P001-1413A-225
LITELAB CORP
251 ELM ST
BUFFALO NY 14203-1603

037275P002-1413A-225
LITHOGRAPHIC INDUSTRIES
DONALD WALTER
375 W SOUTH FRONTAGE RD STE F
BOLINGBROOK IL 60440-4874

027583P001-1413A-225
LITHOLOGY BREWING CO
211A MAIN ST
FARMINGDALE NY 11735-2675

033512P001-1413A-225
LITHONIA LIGHT USD3445
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

042623P001-1413A-225
LITHONIA LIGHTING
PO BOX A
CONYERS GA 30012

033505P001-1413A-225
LITHONIA LIGHTING USD 3445
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

022999P001-1413A-225
LITTLE BIG FARM FOODS
ZANDER LASSEN
115 HERITAGE AVE
PORTSMOUTH NH 03801-5610

013747P001-1413A-225
LITTLE FERRY BORO MUNICIPAL CT
215-217 LIBERTY ST
LITTLE FERRY NJ 07643

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 881 of 1605

02/03/2020 11:44:15 AM

037949P001-1413A-225
LITTLE SOAP CO
P O BOX 101
WATERBURY VT 05676-0101

027681P001-1413A-225
LITTLE TIKES
KATY
2180 BARLOW RD
HUDSON OH 44236-4199

027682P001-1413A-225
LITTLE TIKES
2180 BARLOW RD
HUDSON OH 44236-4108

040578P001-1413A-225
LITTLENY INC
P O BOX 524
MONTICELLO NY 12701-0524

013748P001-1413A-225
LITTLESTOWN FOUNDRY INC
SUSAN CLUCK
PO BOX 69
LITTLESTOWN PA 17340-0069

041154P001-1413A-225
LITTLESTOWN HARDWARE
AND FOUNDRY CO INC
STEVEN SNYDER
P O BOX 69
LITTLESTOWN PA 17340-0069

023868P001-1413A-225
LITTLETON COIN CO
1309 MOUNT EUTIS RD
LITTLETON NH 03561-3735

022807P001-1413A-225
LIU
1111 MAIN ST
MILTON WV 25541-1285

044115P001-1413A-225
LIUCCI SALVATORE
3104 ROUTE 44 55
GARDINER NY 12525

029799P001-1413A-225
LIVE EDGE DESIGNS
300 HIGHLAND AVE
BROWNSVILLE PA 15417-9360

013749P001-1413A-225
LIVERPOOL PHYSICAL THERAPY
718 OLD LIVERPOOL RD
LIVERPOOL NY 13088

019392P001-1413A-225
LIVING DOORS INC
JON PAUL PLANTE
22A SCOUNTING BLVD UNIT 3
MEDFORD NY 11763

021370P001-1413A-225
LIVING PROOF
ANDREW
1 DESIGN CTR PL
BOSTON MA 02210-2313

043732P001-1413A-225
LIVING PROOF INC
301 BINNEY ST
CAMBRIDGE MA 02142-1030

035175P001-1413A-225
LIVINGSTON INT
670 YOUNG ST
TONAWANDA NY 14150-4103

022394P001-1413A-225
LIVINGSTON INT'L
CONSULTRANS
1064 SO SRVC RD EAST
OAKVILLE ON L6J2X7
CANADA

013750P001-1413A-225
LIVINGSTON INTERNATIONAL
ADAM JONES
74 SOUTHWOODS PKWY STE 600
ATLANTA GA 30354

013751P001-1413A-225
LIVINGSTON INTERNATIONAL INC
670 YOUNG ST
TONAWANDA NY 14150

026334P001-1413A-225
LIVINGSTON INTL
1809-E CROSS BEAM DR
CHARLOTTE NC 28217-2891

029742P001-1413A-225
LIVINGSTON INTL
300 E MAIN ST
STE 1200
NORFOLK VA 23510-9110

035176P001-1413A-225
LIVINGSTON INTL
P B B GLOBAL LOGIST
670 YOUNG ST
TONAWANDA NY 14150-4103

040114P001-1413A-225
LIVINGSTON INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

013752P001-1413A-225
LIVINGSTON MUNICIPAL COURT
357 S LIVINGSTON AVE
LIVINGSTON NJ 07039-0440

002481P001-1413A-225
LIVIU GROSULEAC
ADDRESS INTENTIONALLY OMITTED

019393P001-1413A-225
LIVIU GROSULEAC
ELKTON   T43
155 GATESHEAD WAY
PHOENIXVILLE PA 19460

038757P001-1413A-225
LIVONIA AVON AND
LAKEVILLE RAILROAD
COSIE
P O BOX 190-B
LAKEVILLE NY 14480-0906

006313P001-1413A-225
LIZETTE SABANDO
ADDRESS INTENTIONALLY OMITTED

013753P001-1413A-225
LJS HEALTH MANAGEMENT INC
PMB#239
208 LENOX AVE
WESTFIELD NJ 07090

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 884 of 1608

013754P001-1413A-225
LKQ CORP
655 GRASSMERE PK DR
NASHVILLE TN 37211

013755P001-1413A-225
LKQ HEAVY TRUCK MARYLAND
AMANDA KEATON
29368 MATTHEWSTOWN RD
EASTON MD 21601

013756P001-1413A-225
LKQ THRUWAY AUTO PARTS
201 STATE RD
PARRYVILLE PA 18244

039405P001-1413A-225
LL BEAN
U S BANK
CIMS
P O BOX 3001
NAPERVILLE IL 60566-7001

039463P001-1413A-225
LL BEAN
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

013757P001-1413A-225
LL KURTZ INC
2227 E 33RD ST
ERIE PA 16510

008025P001-1413A-225
LLORD CROSS
ADDRESS INTENTIONALLY OMITTED

003197P001-1413A-225
LLOYD ADAMS
ADDRESS INTENTIONALLY OMITTED

003701P001-1413A-225
LLOYD CAMPBELL
ADDRESS INTENTIONALLY OMITTED

040163P001-1413A-225
LLOYD INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

004673P001-1413A-225
LLOYD MOYER
ADDRESS INTENTIONALLY OMITTED

000833P001-1413A-225
LLOYD PHILLIPS
ADDRESS INTENTIONALLY OMITTED

005629P001-1413A-225
LLOYD SWOPE
ADDRESS INTENTIONALLY OMITTED

000136P001-1413A-225
LLOYD'S SYNDICATES
LOCKTON COMPANIES LLP
CARGO AND LOGISTICS
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

020064P001-1413A-225
LLOYD'S SYNDICATES
LOCKTON COS LLP
CARGO AND LOGISTICS
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
ENGLAND

035150P001-1413A-225
LLOYDS PLUMBING/HERI
6670 ROBERTS CT
GLEN BURNIE MD 21061-2943

036344P001-1413A-225
LLS TEAM
800 DILLON DR
WOOD DALE IL 60191-1269

042741P001-1413A-225
LMC
137 WEST WAYNE AVE
WAYNE PA 19087

026901P001-1413A-225
LMJ INTERNATIONAL LOGISTICS
20 CORPORATE ROW
EDISON NJ 08817

013759P001-1413A-225
LMS INTELLIBOUND INC
JUDY GILLON
3086 MOMENTUM PL
CHICAGO IL 60689-5330

013758P001-1413A-225
LMS INTELLIBOUND LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

034401P001-1413A-225
LNK
RON ALEXANDER-TRAF MGR
60 ARKAY DR
HAUPPAUGE NY 11788-3708

013760P001-1413A-225
LNK INTERNATIONAL
AMANDA LOWTH
60 ARKAY DR
HAUPPAUGE NY 11788-3708

013761P001-1413A-225
LNR TOOL AND SUPPLY
ROSANNE WEISSERT
79 OTIS ST
WEST BABYLON NY 11704-1405

021554P001-1413A-225
LOAD AND GO TRANSPORTERS
JOEL WURZBERGER
1 ZLOTCHEV WAY
#201
MONROE NY 10950-9407

034935P001-1413A-225
LOAD DELIVERED
KELLY GALLAGHER
640 N LASALLE ST
5TH FLOOR
CHICAGO IL 60654-3781

013762P001-1413A-225
LOAD DELIVERED LOGISTICS
AMANDA PAWLAK
640 N LA SALLE 5TH FL
STE 555
CHICAGO IL 60654-3781

028898P001-1413A-225
LOAD RITE TRAILERS
265 LINCOLN HWY
FAIRLESS HILLS PA 19030-1104

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 885 of 1608    Desc

037422P001-1413A-225
LOCHNESS MEDICAL INC
KYLE
95 DOROTHY ST
STE 130
BUFFALO NY 14206

037423P001-1413A-225
LOCHNESS MEDICAL INC
95 DORTHRY ST STE
BUFFALO NY 14206

025920P001-1413A-225
LOCK 1 DISTILLING
17 CULVERT ST
PHOENIX NY 13135

025919P001-1413A-225
LOCK 1 DISTILLING CO
17 CULVERT ST
PHOENIX NY 13135

025689P001-1413A-225
LOCK N LOAD
161 ERIE ST
OWEGO NY 13827-1133

036454P001-1413A-225
LOCKE INSULATIONS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

042423P001-1413A-225
LOCKHEED MARTIN
DATA 2 LOGISTICS
PO BOX 61050
FORT MYERS FL 33906-1050

035365P001-1413A-225
LOCKHEED MARTIN SIPP
7 BARNABAS RD
MARION MA 02738-1421

044116P001-1413A-225
LOCKHOUSE DISTILLERY
41 COLUMBIA ST
BUFFALO NY 14204

000312P003-1413A-225
LOCKTON COMPANIES
TIM HARPER
1185 AVENUE OF THE AMERICAS
STE 2010
NEW YORK NY 10036

020106P001-1413A-225
LOCKTON COMPANIES LLP
THE ST BOTOLPH BUILDING
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

039292P001-1413A-225
LOCOMOTE EXPRESS
P O BOX 2693
HUNTINGTON WV 25726-2693

013763P002-1413A-225
LOCOMOTE EXPRESS LLC
E KEITH EARLES
P O BOX 2693
HUNTINGTON WV 25726

013764P001-1413A-225
LODGE 447 FRINGE BENEFIT TRUST
BENEFITS SVC
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

013765P001-1413A-225
LODGE NO 447 ANNUITY FUND
TRUST FUND
140 SYLVAN ST  STE 303
ENGLEWOOD CLIFFS NJ 07632

024084P001-1413A-225
LODGING KIT
JOHN CRONIS
13492 STATE RT 12
BOONVILLE NY 13309-3531

037193P001-1413A-225
LOEB ELECTRIC
DARREN SHORT
906 BURR AVE
COLUMBUS OH 43212-3835

029197P001-1413A-225
LOEW CORNELL INC
2834 SCHENOECK RD
MACUNGIE PA 18062-9679

013766P001-1413A-225
LOGAN CLUTCH
JUDITH VENTURA
28855 RANNEY PKWY
CLEVELAND OH 44145-1173

003783P001-1413A-225
LOGAN NADEAU
ADDRESS INTENTIONALLY OMITTED

006158P001-1413A-225
LOGAN NASH
ADDRESS INTENTIONALLY OMITTED

003326P001-1413A-225
LOGAN SIROIS
ADDRESS INTENTIONALLY OMITTED

007211P001-1413A-225
LOGAN VIVIAN
ADDRESS INTENTIONALLY OMITTED

033719P001-1413A-225
LOGENIX INTL
5285 SHAWNEE RD
STE 320
ALEXANDRIA VA 22312-2328

035248P001-1413A-225
LOGFRET INC
DCB VERRALL -ANNIE PX105
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

040124P001-1413A-225
LOGFRET INC
C T S
P O BOX 441326
KENNESAW GA 30144

035962P001-1413A-225
LOGICAL LOGISTICS
SOLUTIONS
LISSETT QUINTANILLA
7508 E INDEPENDENCE BLVD #112
CHARLOTTE NC 28227-9409

023055P001-1413A-225
LOGICAL MACHINES
MANKLER
1158 ROSCOE RD
CHARLOTTE VT 05445-9165

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 886 of 1608

024649P001-1413A-225
LOGIS USA INC
SEAN CHONG
14543 226TH ST
SPRINGFIELD GARDENS NY 11413-3515

036159P001-1413A-225
LOGISPORTSWEAR
JACLKIE DUNHAM AP
7895 AIRPORT HWY
PENNSAUKEN NJ 08110

013767P001-1413A-225
LOGISTIC CONCEPTS
KAREN PORTER
PO BOX 362
CUYAHOGA FALLS OH 44222

036328P001-1413A-225
LOGISTIC SVC INC
80 SHERIDAN BLVD
INWOOD NY 11096-1800

013768P001-1413A-225
LOGISTICK INC
19880 STATE LINE RD
SOUTH BEND IN 46637-1545

019394P001-1413A-225
LOGISTICS CONCIERGE
DANIEL LUI
1 MEADOWLANDS PLZ STE 200
EAST RUTHERFORD NJ 07073-2150

021456P001-1413A-225
LOGISTICS CONCIERGE LLC
1 MEADOWLANDS PLZ
STE 200
EAST RUTHERFORD NJ 07073-2152

022956P001-1413A-225
LOGISTICS DYNAMICS
1140 WEHRLE DR
BUFFALO NY 14221-7748

019395P001-1413A-225
LOGISTICS FREIGHT
VGIRALDOLFSINCCOM
P O BOX 720637
MIAMI FL 33172-0011

041243P001-1413A-225
LOGISTICS FREIGHT
SOLUTIONS
P O BOX 720637
MIAMI FL 33172-0011

013770P001-1413A-225
LOGISTICS FREIGHT SOLUTIONS
ERIKA QUIJANO
3105 NW 107TH AVE STE 504
MIAMI FL 33172-2185

027571P001-1413A-225
LOGISTICS MADE SIMPL
2115 CHAPMAN RD
STE 105
CHATTANOOGA TN 37421-1606

030422P001-1413A-225
LOGISTICS ONE
33 CADY HILL BLVD
SARATOGA SPRINGS NY 12866-9047

013771P001-1413A-225
LOGISTICS PLUS
KRISTEN RZODKIEWICZ
1406 PEACH ST 3RD FL
ERIE PA 16501-1879

019396P001-1413A-225
LOGISTICS PLUS
KRISTEN RZODKIEWICZ
1406 PEACH ST
ERIE PA 16501-1879

038712P001-1413A-225
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

043413P001-1413A-225
LOGISTICS PLUS
ADVANCE FRT
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

036783P001-1413A-225
LOGISTICS RESOURCE
8500 W 110TH ST
STE 300
OVERLAND PARK KS 66210-1804

013772P001-1413A-225
LOGISTICS RESOURCES
10000 COLLEGE BLVD
STE 235
OVERLAND PARK KS 66210

025850P001-1413A-225
LOGISTICS SVC USA LLC
16701 SE MC GILLIVRAY
STE #110
VANCOUVER WA 98683-3604

038327P001-1413A-225
LOGISTICS SYSTEMS IN
P O BOX 1353
HUNTINGTON NY 11743-0730

035256P001-1413A-225
LOGISTICS TEAM
681 MAIN ST
#42
BELLEVILLE NJ 07109-3472

028466P001-1413A-225
LOGISTICS USA
248-25 NORTHERN BLVD
STE 1J-428
LITTLE NECK NY 11362-1211

013773P001-1413A-225
LOGISTXS INC
1500 RT 517 STE 305
HACKETTSTOWN NJ 07840-2129

019397P001-1413A-225
LOGISTXS INC
MICHAEL ZITO    C47134
1500 ROUTE 517
STE 305
HACKETTSTOWN NJ 07840-2717

025069P001-1413A-225
LOGISTXS INC
MICHAEL ZITO
1500 ROUTE 517
STE 305
HACKETTSTOWN NJ 07840-2717

040329P001-1413A-225
LOGITRANS EXPRESS
FLOOR AND DECOR
P O BOX 44196
ATLANTA GA 30336-1196

022044P001-1413A-225
LOGRITE TOOLS LLC
KEVIN   A/P
101 INDUSTRIAL PK RD
VERNON CT 06066-5534

023253P001-1413A-225
LOGUE INDUSTRIES
120 S ARCH ST
MONTOURSVILLE PA 17754-2304

005275P002-1413A-225
LOGUN GILBREATH
ADDRESS INTENTIONALLY OMITTED

013774P001-1413A-225
LOHMANN AND BARNARD
JAMES HALL
30 RASONS CT
HAUPPAUGE NY 11788-4206

026749P001-1413A-225
LOHNPACK CONTRACT FI
1980 E STATE ST EXT
HAMILTON NJ 08619-3306

037107P001-1413A-225
LOKKER REPAIR SVC
ANGELA RUBINETTI
90 DAYTON AVE
BLDG J
PASSAIC NJ 07055-7035

013775P001-1413A-225
LOLA PRODUCTS CORP
KATHY ROSENBLATT
343 S RIVER ST
HACKENSACK NJ 07601-6838

030686P001-1413A-225
LOLA PRODUCTS CORP
CENIS
343 S RIVER ST
HACKENSACK NJ 07601-6838

034305P001-1413A-225
LOMAR ENTERPRISES DBA ECCCO
5905 GREEN POINTE DR SOUTH
UNIT G
GROVEPORT OH 43125-2007

025469P001-1413A-225
LOMBARD EQUIPMENT
157 MENDON ST
BELLINGHAM MA 02019-1536

013776P001-1413A-225
LOMBARDI DESIGN
LESTER SKIGICKI
100 DOXSEE DR
FREEPORT NY 11520-4716

021705P001-1413A-225
LOMBARDI DESIGN
100 DOXSEE DR
FREEPORT NY 11520-4716

019398P001-1413A-225
LONEWOLF
47 STOCKTON RD
KENDALL PARK NJ 08824

013777P001-1413A-225
LONEWOLF TRANSPORT LLC
47 STOCKTON RD
KENDALL PARK NJ 08824

027545P001-1413A-225
LONG BAY
2105 W GREAT NECK RD
VIRGINIA BEACH VA 23451-1547

013778P001-1413A-225
LONG BRANCH PBA
LOCAL 10 STATION B
PO BOX 4044
LONG BRANCH NJ 07740

036793P001-1413A-225
LONG FENCE CO
JAMES THOMPSON
8545 EDGEWORTH DR
CAPITOL HEIGHTS MD 20743-3790

013779P001-1413A-225
LONG FENCE FENCING DIRECT
TIM LONG
1910 BETSON CT
ODENTON MD 21113

038688P001-1413A-225
LONG HAUL BOOTS
C/OCASS LOGISTICS
P O BOX 182236
COLUMBUS OH 43218-2236

013780P001-1413A-225
LONG IRELAND BEER CO
GREG MARTIN
817 PULASKI ST
RIVERHEAD NY 11901

036566P001-1413A-225
LONG IRELAND BREWING CO
817 PULASKI ST
RIVERHEAD NY 11901

024227P001-1413A-225
LONG ISLAND CAULIFOUR
ASSOCIATION
139 MARCY AVE
RIVERHEAD NY 11901-3027

033125P001-1413A-225
LONG ISLAND FIREPROOF
TRISH
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

013781P001-1413A-225
LONG ISLAND FIREPROOF DOOR
JCLOUGHER JBROTTENBERG
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

035299P001-1413A-225
LONG ISLAND PANELING
ROBERT STERNBERG
69 E SUNRISE HIGHWAY
LINDENHURST NY 11757-2522

013782P001-1413A-225
LONG ISLAND PSYCHOLOGICAL
CONSULTING PC
68-01 43RD AVE
WOODSIDE NY 11377

013783P001-1413A-225
LONG ISLAND STAPLE DIVISION
NORTH SIDE POWER TRANSMISSION CORP
410 ATLANTIC AVE
EAST ROCKAWAY NY 11518

038222P001-1413A-225
LONG ISLAND TEEN
RAY ROSA RAY
P O BOX 1155
WEST BABYLON NY 11704-0155

042728P001-1413A-225
LONG ISLAND TEEN CHALLENG
1146 SUNRISE HWY
COPIAGUE NY 11726

030035P001-1413A-225
LONG ISLAND TRUCK
PARTS INC
JIM KROLL
3070 RT 112
MEDFORD NY 11763-1418

013784P001-1413A-225
LONG ISLAND TRUCK PARTS
KAY CROCCO
P O BOX 457
MEDFORD NY 11763

033589P001-1413A-225
LONG SHENG HANG FOODS LLC
5154 COLLEGE CORNER PIKE
OXFORD OH 45056-1004

043773P001-1413A-225
LONG SHENG HANG FOODS LLC
5280 COLLEGE CORNER PIKE
OXFORD OH 45056-1047

038476P001-1413A-225
LONG TRAIL BREWING
P O BOX 168
BRIDGEWATER CORNERS VT 05035-0168

013785P001-1413A-225
LONG TRAIL BREWING CO
MARIE LEDUE
5520 US RT 4
BRIDGEWATER CORNERS VT 05035-9600

034639P001-1413A-225
LONGS JEWELERS
60A SOUTH AVE
BURLINGTON MA 01803-4904

033157P001-1413A-225
LONGSTREET
5 PODDACK ST
AVENEL NJ 07001-1856

008251P002-1413A-225
LONNIE MIRACLE
ADDRESS INTENTIONALLY OMITTED

038802P001-1413A-225
LONZA
ODYSSEY LOGISTICS AND TECH
ANDREW
P O BOX 19749 DEPT 35
CHARLOTTE NC 28219-9749

038803P001-1413A-225
LONZA
ODYSSEY LOGISTICS AND TECH
P O BOX 19749 DEPT 35
CHARLOTTE NC 28219-9749

013786P001-1413A-225
LONZA INC
ODYSSEY LOGISTICS AND TEC
PO BOX 19749 DEPT123
CHARLOTTE NC 28219-9749

019399P001-1413A-225
LONZA INC
ODYSSEY LOGISTICS AND TECHNOLOGY
PO BOX 19749 DEPT123
CHARLOTTE NC 28219-9749

019400P001-1413A-225
LONZA INC
JUSTIN BOYCE
PO BOX 19749 DEPT123
CHARLOTTE NC 28219-9749

013787P001-1413A-225
LONZY'S RADIATOR
PO BOX 511
BRIDGEPORT NY 19030-511

039954P001-1413A-225
LOOMIS PRODUCTS
5500 EMILIE RD
PO BOX 31196
LEVITTOWN PA 19057-2511

021336P001-1413A-225
LOOS AND CO INC
TONY CARMINATI-TRAF MGR
1 CABLE RD
P O BOX 98
POMFRET CT 06258-0098

026195P001-1413A-225
LOPA CORP
17725 ROCKAWAY BLVD
STE 27
JAMAICA NY 11434-6213

028577P001-1413A-225
LORD AND TAYLOR 82
HEIDI GORDON     PETER
250 HIGHLAND PK BLVD
WILKES BARRE PA 18702-6797

038706P001-1413A-225
LORD CORP
ADVANCE FRT TRAFFIC
BRIAN DAMIANI
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

038707P001-1413A-225
LORD CORP
LOGISTICS PLUS
DARLENE
P O BOX 183850
SHELBY TWP MI 48318-3850

042833P001-1413A-225
LORD-LORD AND TAYLOR
VERACTION
3400 PLAYERS CLUB PKY STE 300
MEMPHIS TN 38125-1731

013788P001-1413A-225
LORDS VALLEY TOWING
JOSEPH
500 ROUTE 739
LORDS VALLEY PA 18428

019401P001-1413A-225
LORDS VALLEY TOWING
500 ROUTE 739
LORDS VALLEY PA 18428

013789P001-1413A-225
LOREAL
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

013790P001-1413A-225
LOREAL
TRANS SOLUTIONS
530 MARYVILLE CENTRE STE 220
SAINT LOUIS MO 63141-5825

019402P002-1413A-225
LOREAL CONSUMER PRODS DIV
TRANSPORTATION DEPT
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

013792P001-1413A-225
LOREAL USA
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5602

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 887 of 1605

02/03/2020 11:44:15 AM

013793P001-1413A-225
LOREAL USA PRODUCTS
ED LUSK-FREIGHT CLAIMS
10345 PHILIPP PKWY
STREETSBORO OH 44241-4066

013794P001-1413A-225
LOREAL USA PRODUCTS
SHEER TRANS
530 MARYVILLE CENTRE DR STE220
SAINT LOUIS MO 63141

007168P001-1413A-225
LORENE HONAKER
ADDRESS INTENTIONALLY OMITTED

008574P001-1413A-225
LORENZA WILSON
ADDRESS INTENTIONALLY OMITTED

004722P001-1413A-225
LORENZO DEER
ADDRESS INTENTIONALLY OMITTED

006332P001-1413A-225
LORENZO FERNANDES
ADDRESS INTENTIONALLY OMITTED

013795P001-1413A-225
LORENZO SOTO
626 LAUREL ST
EAST HAVEN CT 06512

013796P001-1413A-225
LORENZO SOTO AND CARTER MARIO
INJURY LAWYERS
158 CHERRY ST
MILFORD CT 06460

007398P001-1413A-225
LORENZO THOMPSON
ADDRESS INTENTIONALLY OMITTED

006774P001-1413A-225
LORENZO WILLIAMS
ADDRESS INTENTIONALLY OMITTED

013797P001-1413A-225
LORESTACK
SHELLA ILAGAN
3000 OCEAN PK BLVD ST
SANTA MONICA CA 90405-3020

033784P001-1413A-225
LORETTA JONES
535 DAFIA DR
HAMPTON VA 23666-2253

007681P001-1413A-225
LORI BRUYNELL
ADDRESS INTENTIONALLY OMITTED

006971P001-1413A-225
LORI HOOVER
ADDRESS INTENTIONALLY OMITTED

001875P001-1413A-225
LORI MACHAIN
ADDRESS INTENTIONALLY OMITTED

004695P001-1413A-225
LORI MYERS
ADDRESS INTENTIONALLY OMITTED

025700P001-1413A-225
LORI NEW BERRY
1610 MEADOW LN
95183991
SOUTHAMPTON NY 11968-5809

005832P001-1413A-225
LORI OGLESBY
ADDRESS INTENTIONALLY OMITTED

006949P001-1413A-225
LORI RAUM
ADDRESS INTENTIONALLY OMITTED

003988P001-1413A-225
LORI RETTIG
ADDRESS INTENTIONALLY OMITTED

004382P001-1413A-225
LORI SHENNETT
ADDRESS INTENTIONALLY OMITTED

002478P001-1413A-225
LORI STIDAM
ADDRESS INTENTIONALLY OMITTED

004572P001-1413A-225
LORNA CLEGG
ADDRESS INTENTIONALLY OMITTED

034426P001-1413A-225
LORNAMEAD BRANDS INC
VERSANT SUPPLY CHAIN
60 GERMANTOWN CT #201
CORDOVA TN 38018-4239

028188P001-1413A-225
LOROCO
FLAT WORLD SUPPLY CHAIN
ROBIN AP - LOROCO
2342 TECHNOLOGY DR #3
O FALLON MO 63367

028189P001-1413A-225
LOROCO
FLAT WORLD SUPPLY CHAIN
DONNA RAMSEY
2342 TECHNOLOGY DR #310
O FALLON MO 63367

020456P001-1413A-225
LOROCO INDUSTRIES
LOROCO
2342 TECHNOLOGY DR #
O FALLON MO 63367

020996P001-1413A-225
LOROCO INDUSTRIES
BLUE ASH PAPER SALES
2342 TECHNOLOGY DR
O FALLON MO 63367

020997P001-1413A-225
LOROCO INDUSTRIES
CUSTOM DIE
2342 TECHNOLOGY DR
O FALLON MO 63367

020998P001-1413A-225
LOROCO INDUSTRIES
GREENVILLE PAPER CON
2342 TECHNOLOGY DRIV
O FALLON MO 63367

020999P001-1413A-225
LOROCO INDUSTRIES
GREENVILLE PAPER CON
2342 TECHNOLOGY DR
O FALLON MO 63367

021000P001-1413A-225
LOROCO INDUSTRIES
ROYAL PAD PRODUCTS
2342 TECHNOLOGY DR
O FALLON MO 63367

002222P001-1413A-225
LORRAINE DELFAVERO
ADDRESS INTENTIONALLY OMITTED

031885P001-1413A-225
LORRISON POOLS
4020 MACCORKLE AVE S
SOUTH CHARLESTON WV 25309-1510

021721P001-1413A-225
LORRISON POOLS AND SPA
100 GRANT TEAYS BLVD
SCOTT DEPOT WV 25560

044117P001-1413A-225
LOS MERCEDES HOME APPLIANCE
250 BROADWAY
LAWRENCE MA 01840

013798P001-1413A-225
LOSH AND KHOSHLESAN LLP
CLIENT TRUST ACCOUNT
8889 W OLYMPIC BLVD
BEVERLY HILLS CA 90211

013799P001-1413A-225
LOST NATION BREWING
ALLEN VAN ANDA
87 OLD CREAMERY RD
MORRISVILLE VT 05661-6152

036875P001-1413A-225
LOST NATION BREWING
87 OLD CREAMERY RD
MORRISVILLE VT 05661-6152

036876P001-1413A-225
LOST NATION BREWING
ALLEN -
87 OLD CREAMERY RD
MORRISVILLE VT 05661-6152

030912P001-1413A-225
LOTH
OPTIVIA
3574 KEMPER RD
CINCINNATI OH 45241-2009

020791P001-1413A-225
LOTH RELOCATION
LOTH
3574 KEMPER RD
CINCINNATI OH 45241-2009

031487P001-1413A-225
LOTS OF DC
3936 MINNESOTA AVE N
WASHINGTON DC 20019-2661

040252P001-1413A-225
LOTTE GLOBAL LOG USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

001837P001-1413A-225
LOUANNE SMITH
ADDRESS INTENTIONALLY OMITTED

007245P001-1413A-225
LOUIE DIAZ
ADDRESS INTENTIONALLY OMITTED

013800P001-1413A-225
LOUIE PAGANO
31 COLONIAL DR
FARMINGDALE NY 11735

005435P002-1413A-225
LOUINEL AUGUSTE
ADDRESS INTENTIONALLY OMITTED

007318P001-1413A-225
LOUIS ANDERSON
ADDRESS INTENTIONALLY OMITTED

008619P001-1413A-225
LOUIS BONAVITO
ADDRESS INTENTIONALLY OMITTED

006906P001-1413A-225
LOUIS CABRERA
ADDRESS INTENTIONALLY OMITTED

007004P002-1413A-225
LOUIS DAY
ADDRESS INTENTIONALLY OMITTED

003331P001-1413A-225
LOUIS DIAZ
ADDRESS INTENTIONALLY OMITTED

007414P001-1413A-225
LOUIS GAZZALE
ADDRESS INTENTIONALLY OMITTED

020374P001-1413A-225
LOUIS GLUNZ BEER
LOUIS GLUNZ BEER INC
2262 LANDMEIER RD #2
ELK GROVE VILLAGE IL 60007-2644

020948P001-1413A-225
LOUIS GLUNZ BEER
COMPASS WINE AND SPIRI
2262 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2644

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 891 of 1608    Document    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 889 of 1605                                                                                      02/03/2020 11:44:15 AM

027973P001-1413A-225
LOUIS GLUNZ BEER INC
C/O NORTH SHORE TRANSPORTATION
2262 LANDMEIER RD #2
ELK GROVE VILLAGE IL 60007-2644

013801P001-1413A-225
LOUIS H NATALE
10 WILMOT ST
EAST BRUNSWICK NJ 08816

013802P001-1413A-225
LOUIS HENRY INC
1021 WINDRIM AVE
PHILADELPHIA PA 19141

013803P001-1413A-225
LOUIS M GERSON
KIMBERLY BROWN
16 COMMERCE BLVD STE D
MIDDLEBORO MA 02346-1085

025527P001-1413A-225
LOUIS M GERSON
MARIA
16 COMMERCE BLVD
MIDDLEBORO MA 02346-1030

043088P001-1413A-225
LOUIS M GERSON
16 COMMERCE BLVD
MIDDLEBORO MA 02346-1030

005852P001-1413A-225
LOUIS NATALE
ADDRESS INTENTIONALLY OMITTED

000548P001-1413A-225
LOUIS RUSSELL
ADDRESS INTENTIONALLY OMITTED

008031P001-1413A-225
LOUIS SEMILIA
ADDRESS INTENTIONALLY OMITTED

033841P001-1413A-225
LOUIS SHIFFMAN ELECT
542 WORTMAN AVE
BROOKLYN NY 11208-5412

002032P001-1413A-225
LOUIS URUCHIMA
ADDRESS INTENTIONALLY OMITTED

007615P001-1413A-225
LOUIS VERA
ADDRESS INTENTIONALLY OMITTED

042849P001-1413A-225
LOUISIANA PACIFIC
414 UNION ST STE 2000
NASHVILLE TN 37219

030017P001-1413A-225
LOUISVILLE LADDER
KLS LOGISTICS SVC
3061 INDEPENDENCE DR
LIVERMORE CA 94551-7674

019403P001-1413A-225
LOUNSBERRY TRUCK STOP
ROUTE 17 AT EXPRESSWAY 63
NICHOLS NY 13812

013804P001-1413A-225
LOURDES HOSPITAL
169 RIVERSIDE DR
BINGHAMTON NY 13905-4246

034994P001-1413A-225
LOURDES INDUSTRIES
65 HOFFMAN AVE
HAUPPAUGE NY 11788-4798

007388P001-1413A-225
LOURDES MALDONADO
ADDRESS INTENTIONALLY OMITTED

013805P001-1413A-225
LOVE VADDI
32 BAIRD ST 2
DORCHESTER MA 02124

013806P001-1413A-225
LOVE2BREW
CLAIMS DEPT
1583 LIVINGSTON AVE UNIT 2
NORTH BRUNSWICK NJ 08902-1833

028912P001-1413A-225
LOVEJOY SINTERED SOL
2655 WISCONSIN AVE
DOWNERS GROVE IL 60515-4243

002807P001-1413A-225
LOVELL HARDY
ADDRESS INTENTIONALLY OMITTED

037434P001-1413A-225
LOVERING VOLVO
TIM RUSSELL
95 MANCHESTER ST
CONCORD NH 03301-5111

013807P001-1413A-225
LOVES TRAVEL STOPS AND COUNTRY STORES
KRISTINA
PO BOX 26210
OKLAHOMA CITY OK 73126

022675P001-1413A-225
LOVING PET PRODUCTS
110 MELRICH RD
STE 1
CRANBURY NJ 08512-3524

022676P001-1413A-225
LOVING PETS
110 MELRICH RD SUI
CRANBURY NJ 08512

013808P001-1413A-225
LOVING PETS CORP
MELISSA GENITO
110 MELRICH RD STE 1
CRANBURY NJ 08512

036834P001-1413A-225
LOWA BOOTS LLC
86 VIADUCT RD
STAMFORD CT 06907-2707

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 892 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 890 of 1605
02/03/2020 11:44:15 AM

023602P001-1413A-225
LOWBUCS
12560 ROUTE 8
WATTSBURG PA 16442-1718

013809P001-1413A-225
LOWE AND MOYER GARAGE INC
731 CHURCH ST
FOGELSVILLE PA 18051

038179P001-1413A-225
LOWE'S COMPANIES INC
CTP-FREIGHT SECTION
P O BOX 1111
NORTH WILKESBORO NC 28656-0001

013810P001-1413A-225
LOWELL GENERAL HOSPITAL
PO BOX 1819
LOWELL MA 01853

003359P001-1413A-225
LOWELL SELFRIDGE
ADDRESS INTENTIONALLY OMITTED

013811P001-1413A-225
LOWEN CORP
WENDY LANKOW
P O BOX 1528
HUTCHINSON KS 67504-1528

000086P001-1413S-225
LOWENSTEIN SANDLER LLP
MARY E SEYMOUR;JOSEPH J DIPASQUALE
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068

013812P001-1413A-225
LOWER ALLEN TOWNSHIP
2233 GETTYSBURG RD
CAMP HILL PA 17011

000062P001-1413A-225
LOWER ALLEN TOWNSHIP TREASURER
2233 GETTYSBURG RD
CAMP HILL PA 17011-7302

029053P001-1413A-225
LOWMAN TWIGG
NEMF
274 10TH ST
PASADENA MD 21122-4963

037581P001-1413A-225
LOYAL BUSINESS MACHI
980 SUNRISE HWY
WEST BABYLON NY 11704-6120

042975P001-1413A-225
LPC LOGISTICS
PO BOX 660
CLARENCE NY 14031-0660

013813P001-1413A-225
LPM ELECTRIC INC
200 VINE ST
WILDER KY 41076

013814P001-1413A-225
LPS
731 BIELELNBERG DR
STE 108
WOODBURY MN 55125

022681P001-1413A-225
LPW TECHNOLOGY INC
110 S CAMPUS DR
27191801
IMPERIAL PA 15126-2401

022283P001-1413A-225
LRGISTICS
BRAD
105 FOREST PKWY
FOREST PARK GA 30297-6217

022284P001-1413A-225
LRGISTICS
105 FOREST PKWY
FOREST PARK GA 30297-6217

013815P001-1413A-225
LSI INDUSTRIES
SANDY MOORE
10000 ALLIANCE RD
CINCINNATI OH 45242-4706

013816P001-1413A-225
LSL INDUSTRIES INC
TERRY COLLINS
PO BOX 352
NORTHBROOK IL 60065-0352

035190P001-1413A-225
LT BRIAN DUBAY
675 ELK LAKE RD
NORTH HUDSON NY 12855

013817P001-1413A-225
LT INTERNATIONAL CO
MARK THIENVANICH
PO BOX 155
PROSPER TX 75078

025983P001-1413A-225
LTR  NEMF
1700 GEORGESVILLE RD
COLUMBUS OH 43228-3620

013818P001-1413A-225
LTS ENTERPRISES OF CNY LLC
7362 EASTMAN RD
NORTH SYRACUSE NY 12212

005760P001-1413A-225
LUANN REMEIKIS
ADDRESS INTENTIONALLY OMITTED

031624P001-1413A-225
LUBRICATION SPECIALT
3975 MORROW MEADOWS
MOUNT GILEAD OH 43338

013819P001-1413A-225
LUBRIZOL
MARIE SHIDERLY
207 LOWELL ST
WILMINGTON MA 01887

013820P001-1413A-225
LUBRIZOL
GARRET GEMBALA/RYLE KREMPA
9911 BRECKSVILLE RD
BRECKSVILLE OH 44141-3201

031522P001-1413A-225
LUBRIZOL
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 891 of 1605

02/03/2020 11:44:15 AM

031600P001-1413A-225
LUBRIZOL
RYDER
39550 THIRTEEN MILE
NOVI MI 48377-2360

031602P001-1413A-225
LUBRIZOL
RYDER
MATTHEW SIMMONS
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031603P001-1413A-225
LUBRIZOL
RYDER
PAM MILLER
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031604P001-1413A-225
LUBRIZOL
RYDER
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031601P001-1413A-225
LUBRIZOL ADDITIVES
RYDER
BILL HANLON RYDER
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031609P001-1413A-225
LUBRIZOL ADVANCED
RYDER
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031610P001-1413A-225
LUBRIZOL ADVANCED MATERIAL
RYDER
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031605P001-1413A-225
LUBRIZOL ADVANCED MATERIALS
RYDER
39550 THIRTEEN MILE RD
NOVI MI 48377-2360

031608P001-1413A-225
LUBRIZOL INC
RYDER
39550 THIRTEEN MILE RD
NOVI MI 48374

001627P001-1413A-225
LUCAS BALDWIN
ADDRESS INTENTIONALLY OMITTED

013821P001-1413A-225
LUCAS COUNTY LEPC
2144 MONROE ST
TOLEDO OH 43604

032288P001-1413A-225
LUCAS DISC GRINDER
429 BROOKSIDE RD
WATERBURY CT 06708-1418

007273P002-1413A-225
LUCAS FREITAS
ADDRESS INTENTIONALLY OMITTED

005138P001-1413A-225
LUCAS GONCALVES-ALMEIDA
ADDRESS INTENTIONALLY OMITTED

007557P001-1413A-225
LUCAS GRAMS
ADDRESS INTENTIONALLY OMITTED

006551P001-1413A-225
LUCAS PANDINI
ADDRESS INTENTIONALLY OMITTED

006670P001-1413A-225
LUCAS WOLFARTH
ADDRESS INTENTIONALLY OMITTED

037061P001-1413A-225
LUCE SCHWAB AND KASE
9 GLORIA LN
FAIRFIELD NJ 07004-3305

037059P001-1413A-225
LUCE SCHWAB AND KASE I
9 GLORIA LN
FAIRFIELD NJ 07004-3305

040520P001-1413A-225
LUCERNE FARMS
P O BOX 510
FORT FAIRFIELD ME 04742-0510

013822P001-1413A-225
LUCHILLE SABIN
KENILWORTH NJ 07033-1631
21 SO 24 TH ST
KENILWORTH NJ 07033-1631

023960P001-1413A-225
LUCID
133 RUTH ST
KINGFIELD ME 04947

023961P001-1413A-225
LUCID CANDLE
133 RUTH ST
PITTSFIELD ME 04967-4113

029124P001-1413A-225
LUCID LIQUID CANDLE
28 KAYSAL CT
STE 1
ARMONK NY 10504-1344

006264P001-1413A-225
LUCIENNE JONES
ADDRESS INTENTIONALLY OMITTED

001445P001-1413A-225
LUCIUS BRUNDAGE
ADDRESS INTENTIONALLY OMITTED

032953P001-1413A-225
LUCK STONE
481 BOSCOBEL RD
MANAKIN SABOT VA 23103

020702P001-1413A-225
LUCKY CLOVER IL2000
LUCKY CLOVER PACKAGI
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

039220P001-1413A-225
LUCKY CLOVER PACKAGING
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

023084P001-1413A-225
LUCKY FEATHER
11684 VENTURA BLVD
STE 460
STUDIO CITY CA 91604-2699

023083P001-1413A-225
LUCKY FEATHER LLC
DEBI DION
11684 VENTURA BLVD
STE 460
STUDIO CITY CA 91604-2699

032230P001-1413A-225
LUCKY GINGER STUDIO
4227 BROOK RD
RICHMOND VA 23227-3701

019404S001-1413A-225
LUCKY'S ENERGY SVC INC
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

030444P001-1413A-225
LUCKY'S TRAILER SALE
33 WATERMAN RD
SOUTH ROYALTON VT 05068-5361

031883P001-1413A-225
LUCKY'S TRAILER SALE
402 VT RT 107
SOUTH ROYALTON VT 05068-5110

013823P001-1413A-225
LUCKYS ENERGY SVC INC
DAVE LUCHTMAN
6801 W 73RD ST
BOX 637
BEDFORD PARK IL 60499-0637

019404P001-1413A-225
LUCKYS ENERGY SVC INC
6801 W 73RD ST
BOX 637
BEDFORD PARK IL 60499-0637

021160P001-1413A-225
LUCKYS ENERGY SVC INC
DAVID LUCHTMAN
16N012 HIGH RIDGE LANE
HAMPSHIRE IL 60140

025908P001-1413A-225
LUCKYS ENERGY SVC INC
16N012 HIGHRIDGE LANE
HAMPSHIRE IL 60140-7435

021149P001-1413A-225
LUCKYS ENERGY SVCS INC
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962

013824P001-1413A-225
LUCKYS TRAILER SALES INC
402 VT RTE 107
SOUTH HROYALTON VT 05068

028674P001-1413A-225
LUCKYSTAN
2520 WAYSIDE DR
RICHMOND VA 23235-5822

020598P001-1413A-225
LUDLOW COMPOSITES
P O BOX 61050
FORT MYERS FL 33906-1050

040742P001-1413A-225
LUDLOW COMPOSITES
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

013825P001-1413A-225
LUDLOW COMPOSITES CORP
DIANNE WITTER
2100 COMMERCE DR
FREMONT OH 43420

013826P001-1413A-225
LUDSIN ASSOCIATES
62 CLINTON RD
FAIRFIELD NJ 07004

043419P001-1413A-225
LUFA ENTERPRISES
FABIOLA TORRES
P O BOX 194902
SAN JUAN PR 00919-4902

013827P001-1413A-225
LUIS A MORA
70-10  30TH AVE
JACKSON HEIGHTS NY 11370

044311P003-1413A-225
LUIS A ORTEGA
534 E 138TH STREET APT 303
BRONX NY 10454

000394P001-1413A-225
LUIS ALMANZAR
ADDRESS INTENTIONALLY OMITTED

000895P001-1413A-225
LUIS ANDRESS
ADDRESS INTENTIONALLY OMITTED

001135P001-1413A-225
LUIS AUGUSTO
ADDRESS INTENTIONALLY OMITTED

001713P001-1413A-225
LUIS AYALA
ADDRESS INTENTIONALLY OMITTED

007532P001-1413A-225
LUIS BANKS
ADDRESS INTENTIONALLY OMITTED

000472P001-1413A-225
LUIS BATIOJA
ADDRESS INTENTIONALLY OMITTED

004417P001-1413A-225
LUIS BECERRA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 895 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 893 of 1605

02/03/2020 11:44:15 AM

003319P001-1413A-225
LUIS CASABLANCA
ADDRESS INTENTIONALLY OMITTED

002970P001-1413A-225
LUIS CASTILLO
ADDRESS INTENTIONALLY OMITTED

001943P001-1413A-225
LUIS CLAUDIO
ADDRESS INTENTIONALLY OMITTED

000771P001-1413A-225
LUIS FIESTAS
ADDRESS INTENTIONALLY OMITTED

005457P001-1413A-225
LUIS GONZALEZ
ADDRESS INTENTIONALLY OMITTED

001611P001-1413A-225
LUIS IPHARRAGUERRE
ADDRESS INTENTIONALLY OMITTED

043381P001-1413A-225
LUIS LORENZO
HC PO BOX 12556
AGUADA PR 00602

008675P001-1413A-225
LUIS MALCA
ADDRESS INTENTIONALLY OMITTED

043214P001-1413A-225
LUIS MEJIAS
4H14 CALLE VILLA DEL
CAGUAS PR 00727

005453P001-1413A-225
LUIS MENDEZ
ADDRESS INTENTIONALLY OMITTED

008509P001-1413A-225
LUIS MENDOZA
ADDRESS INTENTIONALLY OMITTED

004454P001-1413A-225
LUIS MERCADO
ADDRESS INTENTIONALLY OMITTED

006835P002-1413A-225
LUIS MERCADO
ADDRESS INTENTIONALLY OMITTED

006903P001-1413A-225
LUIS OLIVENCIA
ADDRESS INTENTIONALLY OMITTED

044705P001-1413A-225
LUIS ORTEGA
534 E 138TH ST APT 303
BRONX NY 10454

002077P001-1413A-225
LUIS PEREZ
ADDRESS INTENTIONALLY OMITTED

005797P001-1413A-225
LUIS PEREZ
ADDRESS INTENTIONALLY OMITTED

004964P001-1413A-225
LUIS PEREZ DURAN
ADDRESS INTENTIONALLY OMITTED

004898P001-1413A-225
LUIS PEREZ FRESNEDA
ADDRESS INTENTIONALLY OMITTED

002368P001-1413A-225
LUIS QUEZADA
ADDRESS INTENTIONALLY OMITTED

043615P001-1413A-225
LUIS R MOLINA
ROAD # 3 KM 98-0
YABUCOA PR 00767

003809P001-1413A-225
LUIS RAMIREZ
ADDRESS INTENTIONALLY OMITTED

004325P001-1413A-225
LUIS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

004915P001-1413A-225
LUIS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002429P001-1413A-225
LUIS RODRIGUEZ BRAVO
ADDRESS INTENTIONALLY OMITTED

013828P001-1413A-225
LUIS RODRIQUEZ
CARGO CLAIM
32 OBARA DR
WINDHAM CT 06280

001156P001-1413A-225
LUIS RONCEROS
ADDRESS INTENTIONALLY OMITTED

006820P001-1413A-225
LUIS ROSARIO
ADDRESS INTENTIONALLY OMITTED

001321P001-1413A-225
LUIS SILVA
ADDRESS INTENTIONALLY OMITTED

006327P001-1413A-225
LUIS THILLET
ADDRESS INTENTIONALLY OMITTED

004759P001-1413A-225
LUIS TIRADO
ADDRESS INTENTIONALLY OMITTED

008482P001-1413A-225
LUIS VALENCIA
ADDRESS INTENTIONALLY OMITTED

007675P001-1413A-225
LUIS VARELA
ADDRESS INTENTIONALLY OMITTED

007534P001-1413A-225
LUIS VEGA
ADDRESS INTENTIONALLY OMITTED

000841P001-1413A-225
LUIS VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

008388P001-1413A-225
LUIS VELEZ
ADDRESS INTENTIONALLY OMITTED

004191P001-1413A-225
LUISA CEPEDA
ADDRESS INTENTIONALLY OMITTED

003572P001-1413A-225
LUISA CORONADO
ADDRESS INTENTIONALLY OMITTED

041638P001-1413A-225
LUITPOLD PHARMACEUTI
P O BOX 9001
SHIRLEY NY 11967-9001

002892P001-1413A-225
LUKE ELYOSIUS
ADDRESS INTENTIONALLY OMITTED

004886P002-1413A-225
LUKE HECK
ADDRESS INTENTIONALLY OMITTED

008767P001-1413A-225
LUKE MAURO
ADDRESS INTENTIONALLY OMITTED

006216P001-1413A-225
LUKE MIDDENDORF
ADDRESS INTENTIONALLY OMITTED

002361P001-1413A-225
LUKE STAGGERT
ADDRESS INTENTIONALLY OMITTED

005073P001-1413A-225
LUKE WELLER
ADDRESS INTENTIONALLY OMITTED

043248P001-1413A-225
LULU PARAS INT DESIG
64 CALLE LUISA
SAN JUAN PR 00920

013829P001-1413A-225
LUMAT USA INC
JENNIFER TURNER
4590 VAWTER AVE
RICHMOND VA 23222-1412

032713P001-1413A-225
LUMAT USA INC
SOMER JONES
4590 VAWTER AVE
RICHMOND VA 23222-1412

043759P001-1413A-225
LUMAT USA INC
4590 VAWTER AVE
RICHMOND VA 23222-1412

041909P001-1413A-225
LUMAX INDUSTRIES INC
SCOTT ELVEY
P O BOX 991
ALTOONA PA 16603-0991

037071P001-1413A-225
LUMBER BOOT GREASE
9 LIMMER LN
INTERVALE NH 03845

042781P001-1413A-225
LUMBERMEN ASSOCIATES
2101 HUNTER RD
BRISTOL PA 19007

042955P001-1413A-225
LUMBRA HARDWOODS
PO BOX 337
MILO ME 04463-0337

013830P001-1413A-225
LUMENATE
MURPHY MARKETTA
PO BOX 203896
DALLAS TX 75320-3896

022475P001-1413A-225
LUMENCLATURE LLC
108 THOMPSON ST
#1
NEW YORK NY 10012-3780

019405P001-1413A-225
LUMIKO USA INC
PABLO GUARDERES
47 COMMERCE DR STE 3
CRANBURY NJ 08512-3503

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 897 of 1608

032829P001-1413A-225
LUMIKO USA INC
MICHAEL
47 COMMERCE DR
STE 3
CRANBURY NJ 08512-3503

020753P001-1413A-225
LUMINAIRE LED
800 HWY 71 STE 1
SEA GIRT NJ 08750-2800

020253P001-1413A-225
LUMINANCE
AMER DE ROSA LAMPART
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020254P001-1413A-225
LUMINANCE
CONCORD LIGHTING
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020255P001-1413A-225
LUMINANCE
HALLMARK COLLECTIVES
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020256P001-1413A-225
LUMINANCE
MARCO LIGHTING
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

035715P001-1413A-225
LUMINANCE
721 BROADWAY AVE
STE 3
HOLBROOK NY 11741-4968

024757P001-1413A-225
LUMINITE PRODUCTS CO
BOBBY MONTAGA
148 COMMERCE DR
BRADFORD PA 16701-4736

040378P001-1413A-225
LUMSDEN FLEXX FLOW
BETTY ANN SMITH
P O BOX 4647
LANCASTER PA 17604-4647

029708P001-1413A-225
LUNA ROSSA BAK SHOP
ELITE EXPRESS
30 VILLAGE CT
HAZLET NJ 07730-1533

020202P001-1413A-225
LUNA ROSSA BAKE SHOP
LUNA ROSSA BAK SHOP
30 VILLAGE CT
HAZLET NJ 07730-1533

031896P001-1413A-225
LUND FIRE PRODUCTS
TINA
40-33 215 PLACE
BAYSIDE NY 11361-2315

013831P001-1413A-225
LUND VALVE TESTING
MARY
PO BOX 420
RIDGE NY 11961

024004P001-1413A-225
LUPIN PHARMACEUTICALS
C/OUPS SUPPLY CHAIN
JOHN NAPIER
1335 NORTHMEADOW PKWY #207
ROSWELL GA 30076-4949

020293P001-1413A-225
LUPIN PHARMACEUTICALS UPS
LUPIN PHARMACEUTICAL
1335 NORTHMEADOW PKW
ROSWELL GA 30076-4949

013832P001-1413A-225
LUSBY MOTOR CO
JOHN DEERE DEALER
155 MAIN ST
PRINCE FREDERICK MD 20678-9301

025405P001-1413A-225
LUSBY MOTOR CO
JOHN DEERE DEALER
BRENDA AP
155 MAIN ST
PRINCE FREDERICK MD 20678-9301

013833P001-1413A-225
LUSCINIA RESEARCH LLC
ROGER NIGHTINGALE
1028 STARLIGHT DR
DURHAM NC 27707

013834P001-1413A-225
LUSTER PRODUCTS INC
ACCOUNTS RECEIVABLE/LD RANEY
1104 W 43RD ST
CHICAGO IL 60609-3342

035157P001-1413A-225
LUTCO INC
BOB GILL
677 CAMBRIDGE ST
WORCESTER MA 01610-2631

007480P001-1413A-225
LUTHER CLOSE
ADDRESS INTENTIONALLY OMITTED

023044P001-1413A-225
LUTRON ELECTRONICS
ENVISTA
11555 N MERIDIAN ST #300
CARMEL IN 46032-1677

023046P001-1413A-225
LUTRON ELECTRONICS
ENVISTA
LISA
11555 N MERIDIAN ST #300
CARMEL IN 46032-6934

039766P001-1413A-225
LUTRON ELECTRONICS
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

029969P001-1413A-225
LUVATA
C/ON A L
LUVATA CHANGIN NAME
3039 AIRPARK DR N
FLINT MI 48507-3471

032342P001-1413A-225
LUXERDAME
LENNY
4315 QUEENS ST
LONG ISLAND CITY NY 11101-2947

022885P001-1413A-225
LUXO CORP
NELLIE QUINTANA
1125 ALEXANDER CT
CARY IL 60013-1892

027917P001-1413A-225
LUXOR
2245 DELANY RD
WAUKEGAN IL 60087-1888

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 896 of 1605

02/03/2020 11:44:15 AM

042101P001-1413A-225
LUXURY GOURMET SWEETS
PO BOX 191025
BROOKLYN NY 11219-7025

029136P001-1413A-225
LUXURY HOME
280 5TH AVE
NEW YORK NY 10001

027500P001-1413A-225
LUXURY HOME TEXTILES
210 PASSAIC ST
NEWARK NJ 07104-3821

028826P001-1413A-225
LUXURY LANE
2601 BAGLYOS CIR
BETHLEHEM PA 18020-8029

026398P001-1413A-225
LUXURY LINEN
BURLINGTON COAT
1830 RT 130 N
BURLINGTON NJ 08016-3017

043380P001-1413A-225
LUZ S SANTIAGO
HC 763 BZ 3152
PATILLAS PR 00723

035057P001-1413A-225
LYCOMING ENGINES
C/OCASS
652 OLIVER ST
WILLIAMSPORT PA 17701-4410

024019P001-1413A-225
LYDALL TECH PAPER
KIM
134 CHESTNUT HILL RD
ROCHESTER NH 03867-5182

004889P001-1413A-225
LYDIA DOWDY
ADDRESS INTENTIONALLY OMITTED

013835P001-1413A-225
LYDIA MEYER TRUSTEE
P O BOX 190
MEMPHIS TN 38101-0190

005199P001-1413A-225
LYDON MCCALPINE
ADDRESS INTENTIONALLY OMITTED

013836P003-1413A-225
LYKINS ENERGY SOLUTIONS
AKA LYKINS OIL CO
JAMES W HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

019406P001-1413A-225
LYKINS OIL CO
JIM HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

032896P001-1413A-225
LYMAN
475 SMITH ST
MIDDLETOWN CT 06457-1529

036679P001-1413A-225
LYMAN MORSE BOAT
KAREN A/P
84 KNOX ST
THOMASTON ME 04861-3714

036680P001-1413A-225
LYMAN MORSE BOAT
BUILDING
84 KNOX ST
THOMASTON ME 04861-3714

035275P001-1413A-225
LYNAR CORP
CHAD LESKA   TBL
6837 PATTERSON CT
ALLENTOWN PA 18106-9338

036096P001-1413A-225
LYNCH LOGISTICS
78 RICE ST
BANGOR ME 04401-5730

022441P001-1413A-225
LYNCH METALS
1075 LOUSONS RD
UNION NJ 07083-5029

039730P001-1413A-225
LYNDEN
P O BOX 3696
SEATTLE WA 98124-3696

039728P001-1413A-225
LYNDEN AIR FREIGHT
CANDICE A/P
P O BOX 3696
SEATTLE WA 98124-3696

039729P001-1413A-225
LYNDEN INTL
P O BOX 3696
SEATTLE WA 98124-3696

002145P001-1413A-225
LYNDON WILHOIT
ADDRESS INTENTIONALLY OMITTED

035858P001-1413A-225
LYNGSOE SYSTEMS INC
7450 NEW TECHNOLOGY
B
FREDERICK MD 21701

003414P001-1413A-225
LYNN CANSECO
ADDRESS INTENTIONALLY OMITTED

013837P001-1413A-225
LYNN D TUCKER JRRETIREMENT
IAMAW EXECUTIVE PLAZA III
135 MERCHANT ST STE 265
CINCINNATI OH 45246

000931P001-1413A-225
LYNN JORDAN
ADDRESS INTENTIONALLY OMITTED

022451P001-1413A-225
LYNN LEBEAU CABINETS
1078 AVE D
WILLISTON VT 05495

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Page 899 of 1608   Desc

024957P001-1413A-225
LYNN MANUFACTURING
15 MARION ST
LYNN MA 01905-1706

038294P001-1413A-225
LYNNCO SCS
P O BOX 12759
PORTLAND OR 97212-0759

029382P001-1413A-225
LYNX
DEDICATED LOGISTICS SVCS
2900 GRANADA LN N
OAKDALE MN 55128-3607

023585P001-1413A-225
LYON AND CONKLIN
C/OFERGUSON ENTERPRISES
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

025875P001-1413A-225
LYON AND HEALY HARPS
168 N OGDEN AVE
CHICAGO IL 60607-1412

013838P001-1413A-225
LYONS DOUGHTY AND VELDHUIS PA
P O BOX 1269
MT LAUREL NJ 08054

013839P001-1413A-225
LYONS ELECTRICAL SUPPLY
LISA BECHTOLT
915 WEBSTER ST
DAYTON OH 45404-1531

032720P001-1413A-225
LYONS SLITTING
BRAD LYONS-REINS
46 MATTATUCK HEIGHTS
WATERBURY CT 06705-3831

026434P001-1413A-225
LYONS TOOL AND DIE CO
MR WILLIAM LYONS
185 RESEARCH PKWY
MERIDEN CT 06450-7124

039257P001-1413A-225
M 3 3
P O BOX 26277
GREENSBORO NC 27402-6277

025575P001-1413A-225
M A A X
160 BOUL ST JOSEPH
LACHINE QC H8S2L3
CANADA

013849P001-1413A-225
M A CONNELL FUNERAL HOME
934 NEW YORK AVE
HUNTINGTON STATION NY 11746

024932P001-1413A-225
M A GEDNEY
BARRETT WAREHOUSE
15 FREEDOM WAY
FRANKLIN MA 02038-2586

027421P001-1413A-225
M A STAINLESS STEEL
DIANE RODGERS
20900 ST CLAIR AVE
CLEVELAND OH 44117-1020

024245P001-1413A-225
M A V CANADIAN
TRANSPORT
13905 MARYTON AVE
SANTA FE SPRINGS CA 90670-4924

040898P001-1413A-225
M A V CANADIAN TRANS
P O BOX 666
LOS ALAMITOS CA 90720-0666

005824P001-1413A-225
M ALAA HENNO
ADDRESS INTENTIONALLY OMITTED

026740P001-1413A-225
M AND A GLOBAL CARTRID
KARIM MIKHAIL
197 STATE RD 18 S
EAST BRUNSWICK NJ 08816

013856P002-1413A-225
M AND B BEVERAGE CO
JIM STONE
29725 GREENSPIRE CIRCLE
FAIRLAWN OH 44333-9103

037461P001-1413A-225
M AND B BEVERAGE CO
FRANK AP
955 HOME AVE
AKRON OH 44310-4121

028895P001-1413A-225
M AND D CUSTOM BROKERS
265 EAST MERRICK ROA
VALLEY STREAM NY 11580-6004

013840P001-1413A-225
M AND G DURAVENT
JENNIFER HAYWOOD
10 JUPITER LN
ALBANY NY 12205-4947

036914P001-1413A-225
M AND G DURAVENT
ACCTS PAYABLE
AP CATHY OCONNEL
877 COTTING CT
VACAVILLE CA 95688-9354

030264P001-1413A-225
M AND G ELECTRONIC
SUE
32 RANICK RD
HAUPPAUGE NY 11788-4295

036723P001-1413A-225
M AND G INDUSTRIES
LES PEABODY
85 BROAD COMMON RD
BRISTOL RI 02809-2701

037139P001-1413A-225
M AND G INDUSTRIES
DAVID SERTICH
900 INDUSTRIAL DR
BENSENVILLE IL 60106-1309

043808P001-1413A-225
M AND G INDUSTRIES
85 BROAD COMMON RD
BRISTOL RI 02809-2701

034589P001-1413A-225
M AND G PACKAGING CORP
602 JEFERS CIR #1
EXTON PA 19341-2539

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 900 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 898 of 1605

02/03/2020 11:44:15 AM

034590P001-1413A-225
M AND G PACKAGING CORP
602 JEFFERS CIR
EXTON PA 19341

032982P001-1413A-225
M AND H PLASTICS
APRIL A/P
485 BROOKE RD
WINCHESTER VA 22603-5764

013853P001-1413A-225
M AND J AUTO AND TRUCK C
401 5TH AVE
PELHAM NY 10803-1253

013841P001-1413A-225
M AND K MOBILE SVC
8308 SPENCER LAKE RD
MEDINA OH 44256

013857P001-1413A-225
M AND K TRAILER CENTERS
P O BOX 268
BYRON CENTER MI 49315

033758P001-1413A-225
M AND K TRUCK
5300 W PLATTNER DR
ALSIP IL 60803-3232

033758S001-1413A-225
M AND K TRUCK
PO BOX 268
BYRON CENTER MI 49315

033758S002-1413A-225
M AND K TRUCK
LOREN S HUMES
8800 BYRON COMMERCE DR
BYRON CENTER MI 49315

013842P001-1413A-225
M AND L TRUCKING
KERINA SMITH
1 REVERE PK
ROME NY 13440

039930P001-1413A-225
M AND L TRUCKING
MICHELLE A/P
P O BOX 4140
ROME NY 13442-4140

020838P001-1413A-225
M AND L TRUCKING SERVC
REVERE COPPER PRODS
P O BOX 521
ROME NY 13441

039934P001-1413A-225
M AND L TRUCKING SERVC
P O BOX 4140
ROME NY 13442-4140

043458P001-1413A-225
M AND L TRUCKING SERVC
TAMMY
P O BOX 4140
ROME NY 13442-4140

013843P001-1413A-225
M AND L TRUCKING SVC
CARGO CLAIMS
PO BOX 4140
ROME NY 13442-4140

013858P001-1413A-225
M AND L TRUCKING SVC
BOB DAMINSKI
9100 ZIMMERMAN RD
BOSTON NY 14025-9730

042963P001-1413A-225
M AND L TRUCKING SVC
PO BOX 4140
ROME NY 13440

013844P001-1413A-225
M AND L WORLDWIDE LOG
PO BOX 4140
ROME NY 13442-4140

030121P001-1413A-225
M AND M CONVERTING
SEAN MCDONALD
3100 HAMILTON AVE
CLEVELAND OH 44114-3701

013845P001-1413A-225
M AND M ELECTRIC
DARREN GILES
363 TACOMA AVE
TALLMADGE OH 44278

013846P001-1413A-225
M AND M ELECTRICAL SUPPLY
CHRIS MIELE
17 LOWELL ST
NASHUA NH 03064-2247

013859P001-1413A-225
M AND M FORWARDING
ALISON HULL
600 MAIN ST
TONAWANDA NY 14150

041590P001-1413A-225
M AND M FORWARDING
JOHN DAWN
P O BOX 888
TONAWANDA NY 14150-0888

036388P001-1413A-225
M AND M INDUSTRIES INC
800 WEST FRONT ST
CHESTER PA 19013-3654

027031P001-1413A-225
M AND M MOVING AND STORAGE
200 HOMER AVE
ASHLAND MA 01721

031867P001-1413A-225
M AND M PACKAGING
401 PULASKI HWY
GOSHEN NY 10924-7033

043652P001-1413A-225
M AND M QUALITY SOLUTIONS INC
10960 N CONGRESS AVE
KANSAS CITY MO 64153-1226

013860P001-1413A-225
M AND N SALES CO INC
SHANNON SBARRO
415 KEIM BLVD
BURLINGTON NJ 08016

019407P001-1413A-225
M AND N SALES CO INC
415 KEIM BLVD
BURLINGTON NJ 08016

028367P001-1413A-225
M AND R POWER EQUIP
MARY PERJILLI
2410 S HERMITAGE RD
HERMITAGE PA 16148-7004

028368P001-1413A-225
M AND R POWER EQUIPMENT
2410 S HERMITAGE RD
HERMITAGE PA 16148-7004

013861P001-1413A-225
M AND R SPORTS AND MOWER INC
EOGHAN MC GEE NPHILLIPS
2014 CRANEBROOK DR
AUBURN NY 13021-9510

027236P001-1413A-225
M AND R SPORTS AND MOWER INC
JOHN DEERE DEALER
2014 CRANEBROOK DR
AUBURN NY 13021-9510

013847P001-1413A-225
M AND S AUTO BODY
QUALITY AUTO BODY
811 NEW BRUNSWICK AVE
RAHWAY NJ 07065

013848P001-1413A-225
M AND S LOGISTICS INC
17 LAKESIDE DR
WINTERVILLE PLT ME 04739

022466P001-1413A-225
M AND S MACHINE AND TOOL
108 MARYLAND AVE
PATERSON NJ 07503-2113

030082P001-1413A-225
M AND U INT
31 READINGTON RD
SOMERVILLE NJ 08876-3520

028598P001-1413A-225
M B FRAGRANCES LLC
2500 C HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-2550

032419P001-1413A-225
M B I
44 MITCHELL RD
IPSWICH MA 01938-1217

039663P001-1413A-225
M B IMPORTS
GATEWAY LOGISTICS
P O BOX 345
RINGWOOD NJ 07456-0345

033825P001-1413A-225
M B M BUSINESS SYSTE
540 NEPPERHAN AVE
YONKERS NY 10701-6630

013862P001-1413A-225
M B MAINTENANCE INC
218 RIVER RD
NEW BOSTON NH 03070

032449P001-1413A-225
M B R MARKETING
MICHAEL RUDOLPH
440 NINA WAY
WARMINSTER PA 18974-2835

026892P001-1413A-225
M B T  DESIGNSOURCE
MARY BETH
20 COGSWELL RD
ESSEX MA 1929-1043

026893P001-1413A-225
M B T DESIGNSOURCE
20 COGSWELL RD
ESSEX MA 01929-1043

039351P001-1413A-225
M B TRACTOR AND EQUIP
LYNN
P O BOX 289
TILTON NH 03276-0289

013850P001-1413A-225
M BLOCK AND SONS INC
DONNA CHURMS
5020 W 73RD ST
BEDFORD PARK IL 60638-6612

033367P001-1413A-225
M BLOCK AND SONS INC
MRS LAN
5020 W 73RD ST
BEDFORD PARK IL 60638-6612

025448P001-1413A-225
M C DEAN INC
ALAN MAYER
1560 CF POURS DR
HARRISONBURG VA 22802-8310

028491P001-1413A-225
M C I TRANSFORMER CO
BRAD BENEDICT
25 BLODGETT ST
ORANGE MA 01364-1706

026999P001-1413A-225
M C PACKAGING
WYONNE A/P
200 ADAMS BLVD
FARMINGDALE NY 11735-6615

042297P001-1413A-225
M C S INDUSTRIES
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

027540P001-1413A-225
M D A CORP
21025 TRANS-CANADA HWY
STE-ANNE-DE-BELLEVUE QC H9X3R2
CANADA

033187P001-1413A-225
M D I TRUCK
50 CHASE ST EXT
AUBURN NY 13021-1116

024916P001-1413A-225
M D L MFG INDUSTRIES
DAYNA WAMBAUGH
15 COMMERCE CT
BEDFORD PA 15522-7943

023852P001-1413A-225
M D LOGISTICS
1301 PERRY RD
PLAINFIELD IN 46168

034727P001-1413A-225
M D S FRAMES
ANNE GOODWIN
619 WARWICK ST
ROANOKE VA 24015-4823

039377P001-1413A-225
M D SOLUTIONS
REHAWK LOGISTICS
ROBERT
P O BOX 2946
COLUMBUS OH 43216-2946

022210P001-1413A-225
M D T INC
DACIA MARXRIESER
1033 CAVALIER INC
CHESAPEAKE VA 23323-1509

033517P001-1413A-225
M DESIGN
701 COTTONTAIL LN
SOMERSET NJ 08873-1234

035506P001-1413A-225
M E DEY
700 W VIRGINIA ST
GRAFTON WI 53024

013851P002-1413A-225
M E DEY AND CO INC
700 W VIRGINIA ST STE 300
STE 300
MILWAUKEE WI 53204-1549

035504P001-1413A-225
M E DEY AND CO INC
700 W VIRGINIA ST
#300
MILWAUKEE WI 53204-1549

023696P001-1413A-225
M G A
12790 MAIN RD
AKRON NY 14001-9777

023695P001-1413A-225
M G A RESEARCH
MELISSA
12790 MAIN RD
AKRON NY 14001-9777

035426P001-1413A-225
M G DISTRIBUTOR
7 WEBB DR
MERRIMACK NH 03054-4804

034136P001-1413A-225
M G M TRANSFORMER CO
5701 SMITHWAY ST
COMMERCE CA 90040-1507

035625P001-1413A-225
M G N LOGISTICS
MARION A/P
712 FERRY ST
UNIT 1
EASTON PA 18042-4324

035626P001-1413A-225
M G N LOGISTICS
712 FERRY ST
UNIT 1
EASTON PA 18042-4324

027693P001-1413A-225
M G R EQUIPMENT CORP
ROBERT ROSS
22 GATES AVE
INWOOD NY 11096-1612

026209P001-1413A-225
M G S INC
MARCY A/P
178 MUDDY CREEK
CHURCH RD
DENVER PA 17517-9196

027163P001-1413A-225
M G S LLC
SANTIAGO
2000 NW 84TH AVE
STE 212
MIAMI FL 33122-1520

038291P001-1413A-225
M H EBY INC
PAUL LOWREY
P O BOX 127
BLUE BALL PA 17506-0127

038477P001-1413A-225
M H I CORRUGATING
US TRANS CONSUL INC
TERI
P O BOX 16869
BALTIMORE MD 21206-0169

037718P001-1413A-225
M H LOGISTICS LTD
DOCK 1
1026 W ELIZABETH AVE
LINDEN NJ 07036-6341

039791P001-1413A-225
M H R RESOURCES NORTH
WAYNE ROUSSEAU
P O BOX 392
LEMPSTER NH 03605-0392

021661P001-1413A-225
M HIDARY AND CO INC
CHIEF OPERATING OFFI
10 W 33RD ST
NEW YORK NY 10001-3306

034545P001-1413A-225
M HOLLAND
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

013852P001-1413A-225
M HOLLAND CO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

040918P001-1413A-225
M HOLLAND CO
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

020862P001-1413A-225
M I Q GLOBAL
P O BOX 11250
OVERLAND PARK KS 66207-1250

038189P001-1413A-225
M I Q GLOBAL
M I Q LOGISTICS
CINDY
P O BOX 11250
OVERLAND PARK KS 66207-1250

038190P001-1413A-225
M I Q LOGISTICS
CINDY
P O BOX 11250
OVERLAND PARK KS 66207-1250

025306P001-1413A-225
M I Q LOGISTICS/JFK
BRANCH
152-31 135TH AVE
JAMAICA NY 11434-3511

031465P001-1413A-225
M I S C/MULTI INTEREST
SVC CORP
GREG BLOUCH   MICHAEL AP
3901 CASTLEWOOD RD
RICHMOND VA 23234-2613

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document     Page 903 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 901 of 1605

02/03/2020 11:44:15 AM

040583P001-1413A-225
M J B TECHNOLOGY SOLUTIONS
JEFF SEIDEL/DEBBIE
P O BOX 527
RAYNHAM CENTER MA 02768-0527

037659P001-1413A-225
M J C CONFECTIONS LL
DBA HAMPTON POPCORN
999 S OYSTER BY RD
BETHPAGE NY 11714-1038

024935P001-1413A-225
M J LOGISTIC
15 GRACE LN
CROMWELL CT 06416-2319

034635P001-1413A-225
M J PIPE
609 BUFFALO RD
ROCHESTER NY 14611-2005

041566P001-1413A-225
M K MORSE CO
EDWIN J MELLONE
P O BOX 8677
CANTON OH 44711-8677

030968P001-1413A-225
M KAMENSTEIN
360 RIVER ST
WINCHENDON MA 01475-1585

030172P001-1413A-225
M M E GLOBAL LINE
314 N 27TH ST
FARGO ND 58102-4041

036704P001-1413A-225
M M WEAVER
8422 WAYNE HWY
WAYNESBORO PA 17268-9699

023263P001-1413A-225
M O T INTERMODAL
SHIPPING (NY) INC
THERESA AP OR RUELA
1200 A SCOTTSVILLE
ROCHESTER NY 14624-5703

043049P001-1413A-225
M O T INTERMODAL
SHIPPING NY INC
1200 A SCOTTSVILLE
ROCHESTER NY 14624-5703

013853P001-1413A-225
M P S
163 JAMES MADISON HWY
GORDONSVILLE VA 22942

026119P001-1413A-225
M P S
JANET HALL
KEVIN THOMAS
175 FIFTH AVE
NEW YORK NY 10010-7703

026122P001-1413A-225
M P S
KEVIN THOMAS
175 FIFTH AVE
NEW YORK NY 10010-7703

037754P001-1413A-225
M R C GLOBAL
MCJUNKIN RD
NITRO WV 25143

025861P002-1413A-225
M R CUSTOMS BROKER
P O BOX 300922
JAMAICA NY 11430-0922

035832P001-1413A-225
M R I DIST
74 NORTHWEST DR
PLAINVILLE CT 06062-1164

021854P001-1413A-225
M S A
JUDITH COLFER
RON MOOG
1000 CRANBERRY WOODS DR
CRANBERRY TOWNSHIP PA 16066-5207

039514P001-1413A-225
M S A
C T LOGISTICS TEAM
JUDY COLFER
P O BOX 30382
CLEVELAND OH 44130-0382

039535P001-1413A-225
M S A
C T LOGISTICS TEAM 7
P O BOX 30382
CLEVELAND OH 44130-0382

039540P001-1413A-225
M S A INSTRUMENT DIV
C T LOGISTICS TEAM 7
P O BOX 30382
CLEVELAND OH 44130-0382

039513P001-1413A-225
M S A/N D C
C T LOGISTICS TEAM 7
JIMMY HAYDEN
P O BOX 30382
CLEVELAND OH 44130-0382

035896P001-1413A-225
M S C IND SUPPLY
75 MAXESS RD
MELVILLE NY 11747-3151

043548P001-1413A-225
M S COVER AND POLICE
MIGUEL SOLIVAN
PO BOX 2029
AIBONITO PR 00705-2029

027424P001-1413A-225
M S I
2095 N BATAVIA
ORANGE CA 92865-3101

026606P001-1413A-225
M S I LOGISTICS
191 STAFFORD AVE
MORRISVILLE VT 05661-8515

034782P001-1413A-225
M S I MOLDING
6247 ROUTE 233
ROME NY 13440

027365P001-1413A-225
M S INTERNATIONAL
2095 N BATAVIA
ORANGE CA 92865-3101

026625P001-1413A-225
M S L LINES INC
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

028174P001-1413A-225
M S R MOBILE STAGE
2331 NORTH STATE RD
FORT LAUDERDALE FL 33313

029820P001-1413A-225
M SWALLER
300 MEADOW RD
BOSTON MA 02136-3275

028525P001-1413A-225
M T A-USA
MARY PERRONE
25 JOHN GLENN
AMHERST NY 14228-2134

039723P001-1413A-225
M T D PRODS
ACCTS PAYABLE
P O BOX 368022
CLEVELAND OH 44136-9722

039724P001-1413A-225
M T D PRODUCTS
ACCTS PAYABLE
P O BOX 368022
CLEVELAND OH 44136-9722

039725P001-1413A-225
M T D PRODUCTS
P O BOX 368022
CLEVELAND OH 44136-9722

033249P001-1413A-225
M T I
ED DALRYMPLE
50 PINE RD
BRENTWOOD NH 03833-6509

038883P001-1413A-225
M T I ADVENTUREWEAR
SIMON WOO
P O BOX 210
PLYMPTON MA 02367-0210

013854P003-1413A-225
M T I INSPECTIONS SVC
WILLIAM FULLERTON
PO BOX 6999
COLORADO SPRINGS CO 80934

026623P001-1413A-225
M T I WORLDWIDE LOG
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

023693P001-1413A-225
M T PACKAGING INC
MAYA COHEN
MIRIAM
1276 50TH ST
BROOKLYN NY 11219-3575

025966P001-1413A-225
M T S - NY (MOOG)
170 JAMISON RD
EAST AURORA NY 14052

020599P001-1413A-225
M T S SEATING
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025181P001-1413A-225
M T S SEATING
NATL TRAFFIC
JOE HAENDIGES
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

044314P001-1413A-225
M TILLMAN
D M KRACHER
19427 GRAYSTONE RD
WHITE HALL MD 21161

022755P001-1413A-225
M V CONTROLS INC
STEVE MAMICH
111 CANFIELD AVE
STE A13
RANDOLPH NJ 07869-1106

027374P001-1413A-225
M V P PLASTICS
2061 ALLEN ST EXTENTION
FALCONER NY 14733-1710

030402P001-1413A-225
M V P SPORTS/COBURN
326 BALL ARDUALE ST
WILMINGTON MA 01887

043195P001-1413A-225
M W L PUERTO RICO
ORLANDO GONZÁLEZ CRUZ
404 AVE CONSTITUCION
ATLANTIS 906
SAN JUAN PR 00901-2236

042360P001-1413A-225
M W POLAR FOODS
VIVIAN A/P
PO BOX 469
NORWALK CA 90650

021279P002-1413A-225
M WEISS GROUP LLC
D/B/A ACTION STAFFING GROUP
SUSAN LIGOTTI
1145 ELIZABETH AVE
ELIZABETH NJ 07201

028884P001-1413A-225
M X I ENVIROMENTAL
26319 OLD TRL RD
ABINGDON VA 24210-7635

025974P001-1413A-225
M Y G DIST
ZALMAN
170 SCHUYLER AVE
NORTH ARLINGTON NJ 07031-5424

013855P001-1413A-225
M YOUNG FREIGHT SYSTEMS
9300 LOTTSFORD RD #3408
LARGO MD 20774

041466P001-1413A-225
M-F ATHLETIC CO
P O BOX 8090
CRANSTON RI 02920-0090

034685P001-1413A-225
M-OK FREIGHT LINES
AMY
611 HIGHWAY 74 S
#100
PEACHTREE CITY GA 30269-3082

013869P001-1413A-225
MA DIVISION OF UNEMPLOYMENT
ASSISTANCE
PO BOX 3269
BOSTON MA 02241-3269

013870P001-1413A-225
MA FERRAUILO PLUMBING AND HEAT
MICHAEL FERRAUILO
1600 JAY ST
ROCHESTER NY 14611

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 905 of 1608

018575P002-1413A-225
MA- DEPT OF REVENUE
BANKRUPTCY UNIT
P O BOX 9564
BOSTON MA 02114-9564

035655P001-1413A-225
MAAX US CORP
718 MID ATLANTIC PAR
MARTINSBURG WV 25401

020600P001-1413A-225
MABE
689 SOUTH SERVICE RD
GRIMSBY ON L3M4E8
CANADA

022666P001-1413A-225
MABEL HOME
110 KIPP AVE
ELMWOOD PARK NJ 07407-1011

006738P001-1413A-225
MABOU RIDDICK
ADDRESS INTENTIONALLY OMITTED

033947P001-1413A-225
MAC COSMETICS
550 PETROLIA RD
TORONTO ON M3B0A3
CANADA

035849P001-1413A-225
MAC HYDRAULICS
742 ASHLAND AVE
FOLCROFT PA 19032-1902

005042P001-1413A-225
MAC LENGEL
ADDRESS INTENTIONALLY OMITTED

034451P001-1413A-225
MAC PRODUCTS INC
DONNA
60 PENNSYLVANIA AVE
SOUTH KEARNY NJ 07032-4523

013871P001-1413A-225
MAC TRUCK PARTS AND EQUIPMENT
2463 PECK SETTLEMENT RD
JAMESTOWN NY 14701

040408P001-1413A-225
MAC WHOLESALE
DICK MACKAY
P O BOX 480
EAST BRIDGEWATER MA 02333-0480

013872P001-1413A-225
MACARAN PRINTED PROD
18 NEW CORTLAND ST
COHOES NY 12047-2628

026272P001-1413A-225
MACARAN PRINTED PROD
ED RIGNEY
18 NEW CORTLAND ST
COHOES NY 12047-2628

013873P001-1413A-225
MACCAFERRI INC
TRICIA HARNISH
10303 GOVERNOR LN BLVD
WILLIAMSPORT MD 21795

022206P001-1413A-225
MACCAFERRI INC
NANCY
10303 GOVERNOR LAND BLVD
WILLIAMSPORT MD 21795-3115

043028P001-1413A-225
MACCAFERRI INC
10303 GOVERNOR LAND
WILLIAMSPORT MD 21795-3115

037995P001-1413A-225
MACDERMID ENTHONE
AMERICA C/OC T L
P O BOX 1010
NASHUA NH 03061-1010

038025P001-1413A-225
MACDERMID ENTHONE
CTL
P O BOX 1010
NASHUA NH 03061-1010

037955P001-1413A-225
MACDERMID INC
CTL
C/OSHIPANDSAVE
P O BOX 1010
NASHUA NH 03061-1010

013876P001-1413A-225
MACH 1 GLOBAL SVC
AO ACCT PAYABLE
1530 W BROADWAY RD
TEMPE AZ 85282-1131

013874P001-1413A-225
MACH 1 GOBAL SVC
JENNIFER STRAND
1530 W BROADWAY RD
TEMPE AZ 85282

025326P001-1413A-225
MACH1 GLOBAL SVCS
BILL MINARD
1530 W BROADWAY RD
TEMPE AZ 85282-1131

027508P001-1413A-225
MACHINE
210 WALL ST
TIFFIN OH 44883-1439

030430P001-1413A-225
MACHINE BUILDERS
33 HULL ST
STE 6
SHELTON CT 06484-3329

035460P001-1413A-225
MACHINE COMPONENTS
NICHOLAS SERGIO
70 NEWTOWN RD
PLAINVIEW NY 11803-4382

027653P001-1413A-225
MACHINE CONCEPTS
SHELLY HEUKER
2167 STATE RTE 66
MINSTER OH 45865-9401

039715P001-1413A-225
MACHINE CRAFT CO INC
JIM JENNISON
P O BOX 3665
CONCORD NH 03302-3665

013877P001-1413A-225
MACHINISTS MONEY PURCHASE
PENSION FUND
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020098P001-1413A-225
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE
SUITE 303
ENGLEWOOD CLIFFS NJ 07632

020098S001-1413A-225
MACHINISTS MONEY PURCHASE PENSION PLAN
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020098S002-1413A-225
MACHINISTS MONEY PURCHASE PENSION PLAN
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

013875P001-1413A-225
MACK CHIROPRACTIC PC
685 RIDGE RD
WEBSTER NY 14580

013878P001-1413A-225
MACK FINANCIAL SVC
PO BOX 7247-0236
PHILADELPHIA PA 19170-0236

019979P001-1413A-225
MACK FINANCIAL SVC
DIVISION OF VFS US LLC
PO BOX 26131
GREENSBORO NC 27402

020039P001-1413A-225
MACK FINANCIAL SVC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

020034P001-1413A-225
MACK FINANICAL SVC
VFS US LLC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

013879P001-1413A-225
MACK MOLDING
ROBERT BLEAU
608 WARM BROOK RD
ARLINGTON VT 05250-8570

034631P001-1413A-225
MACK MOLDING
608 WARM BROOK RD
ARLINGTON VT 05250-8570

034629P001-1413A-225
MACK MOLDING CO
BOB AP
608 WARM BROOK RD
ARLINGTON VT 05250-8570

034630P001-1413A-225
MACK MOLDING CO
608 WARM BROOK RD
ARLINGTON VT 05250-8570

032244P001-1413A-225
MACK PROTOTYPE
CINDY HOWES
424 MAIN ST
GARDNER MA 01440-3019

033959P001-1413A-225
MACK STUDIOS
WALTER
5500 TECHNOLOGY PK
AUBURN NY 13021-8555

028946P001-1413A-225
MACK TECHNOLOGIES
BRIAN LAMBERT
BOB A/P
27 CARLISLE RD
WESTFORD MA 01886-3644

031976P001-1413A-225
MACK TRUCK
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031983P001-1413A-225
MACK TRUCKS
WILLIAMS AND ASSOCIATES
TIM MIDDLEKAUF
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031994P001-1413A-225
MACK TRUCKS DERBY IN
WILLIAMS AND ASSOCIATES
V AMES BROWN- VOLVO
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031992P001-1413A-225
MACK TRUCKS HOOK UP
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031987P001-1413A-225
MACK TRUCKS INC
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

004669P002-1413A-225
MACKENDY DELOME
ADDRESS INTENTIONALLY OMITTED

005785P001-1413A-225
MACKENZIE HUGHES
ADDRESS INTENTIONALLY OMITTED

028248P001-1413A-225
MACKOUL ELECTRIC
238 CHERRY ST
SHREWSBURY MA 01545-4085

037601P001-1413A-225
MACLEODS LUMBER
BART
9870 STATE RTE 4
WHITEHALL NY 12887-2318

021057P001-1413A-225
MACNEIL AUTOMOTIVE
600 W CHICAGO AVE
CHICAGO IL 60610

034522P001-1413A-225
MACNEIL AUTOMOTIVE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO IL 60610

032123P001-1413A-225
MACO BAG CORP
KELLI
412 VANBUREN ST
NEWARK NY 14513-9205

026345P001-1413A-225
MACOMBER TRANSPORTAT
181 LEWISTON RD
GARDINER ME 04345-3002

036510P001-1413A-225
MACPACK LLC
MICHEAL MCLEAN
810 OREGON AVEUNE
LINTHICUM MD 21090

027113P001-1413A-225
MACY'S
HUB GROUP
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027126P001-1413A-225
MACY'S
UNYSON LOGISTICS
UNYSON - JULIE GRAEF
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027130P001-1413A-225
MACY'S
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

042868P001-1413A-225
MACY'S
500 MEADOWLANDS PKWY
SECAUCUS NJ 07094

013381P001-1413A-225
MACY'S FRONT ROW BENEFIT
170 O'FARRELL ST
11TH FLOOR
SAN FRANCISCO CA 94102

013880P001-1413A-225
MACYS
MACYS ACCOUNTS PAYABLE
PO BOX 8251
MASON OH 45040

019408P001-1413A-225
MACYS
ACCOUNTS PAYABLE
PO BOX 8251
MASON OH 45040-5251

043870P001-1413A-225
MACYS
PO BOX 8251
MASON OH 45040

042987P001-1413A-225
MACYS LOGISTICS
AP-FREIGHT PMT
PO BOX 8251
MASON OH 45040

034539P001-1413A-225
MADCAR CO INC
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

034373P001-1413A-225
MADDAK INC
GALE LEMA AP
6 INDUSTRIAL RD
PEQUANNOCK NJ 07440-1994

013882P001-1413A-225
MADDEN S GARAGE TOWING AND
RECOVERY
187 RIVER ST PO BOX 251
SARANAC LAKE NY 12983

013883P001-1413A-225
MADELIN BOSQUES
1997 DAVIDSON AVE APT B4
BRONX NY 10453

013884P001-1413A-225
MADELINE NEU
4 WEATHER HILL
LEBANON NJ 07728

006699P001-1413A-225
MADELYN ABARCA
ADDRESS INTENTIONALLY OMITTED

025286P001-1413A-225
MADICO INC
ADCCO INC
152 LYNNWAY #2-D
LYNN MA 01902-3420

034919P001-1413A-225
MADICO WINDOW FILM
64 INDUSTRIAL PKWY
WOBURN MA 01801-1969

028373P001-1413A-225
MADIDUS IMPORTERS
2414 DOUGLAS ST NE
UNIT 108
WASHINGTON DC 20018-2100

038807P001-1413A-225
MADISON CABLE
ODYSSEY LOG AND TECH
P O BOX 19749 DEPT 5
CHARLOTTE NC 28219-9749

013885P001-1413A-225
MADISON COUNTY COMMON PLEAS
LONDON -ONE NORTH MAIN ST
P O BOX 557
LONDON OH 43140

013886P001-1413A-225
MADISON COUNTY SHERIFFS OFFICE
CIVIL DIV SHERIFFS16000166
P O BOX 16
WAMPSVILLE NY 13163

028889P001-1413A-225
MADISON ELECTRIC CO
TONY BATTAGLIA
26401 FARGO AVE
BEDFORD HEIGHTS OH 44146-1311

042893P001-1413A-225
MADISON LUMBER MILL
71 MARCELLA RD
WEST OSSIPEE NH 03890

037549P001-1413A-225
MADISON POLYMERIC
975 MAIN ST
BRANFORD CT 06405-3746

013887P001-1413A-225
MADISON SECURITY GROUP INC
31-37 KIRK ST
LOWELL MA 01852

026430P001-1413A-225
MADJEK INC
ELAYNE MOORE
185 DIXON AVE
AMITYVILLE NY 11701-2840

039268P001-1413A-225
MADRICK SUPPLY CO
LINDA MICHEL
P O BOX 265
KINGS MILLS OH 45034-0265

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 908 of 1608

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 909 of 1608

043840P001-1413A-225
MADRICK SUPPLY CO
PO BOX 265
KINGS MILLS OH 45034-0265

013888P001-1413A-225
MAERSK INC
P O BOX 744448
ATLANTA GA 30384-4448

013889P001-1413A-225
MAESTRANZI BROS INC
RICHARD MAESTRANZI
58 DUNHAM RD
BEVERLY MA 01915-1844

013890P001-1413A-225
MAFFEY'S SECURITY GROUP
1172 E GRAND ST
ELIZABETH, NJ 07201

013891P001-1413A-225
MAG DIST MDJ-37-2-01
HONORABLE RAYMOND F ZYDONIK
333 HICKORY ST
WARREN PA 16365

038428P001-1413A-225
MAGELLAN
P M C LOGISTICS
P O BOX 1566
PLYMOUTH MA 02362-1566

039112P001-1413A-225
MAGELLAN
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

026900P001-1413A-225
MAGELLAN AEROSPACE
SEAN CARSON
20 COMPUTER DR
HAVERHILL MA 01832-1236

022025P001-1413A-225
MAGELLAN'S
ACCTS PAYABLE:BLDG 2
101 BILLERICA AVE
NORTH BILLERICA MA 01862-1271

031322P001-1413A-225
MAGENTA CORP
BOGIE CLAUSIK
3800 N MILWAUKEE AVE
CHICAGO IL 60641-2806

013892P001-1413A-225
MAGGIE GIBERSON
96 DEPOT RD
BOXFORD MA 01921

013893P001-1413A-225
MAGGIO DATA FORMS
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

019409P001-1413A-225
MAGGIO DATA FORMS
CLAIMS DEPT
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

019410P001-1413A-225
MAGGIO DATA FORMS
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

033921P001-1413A-225
MAGGY LONDON
NICK GADALETA
55 MADISON CIR DR
EAST RUTHERFORD NJ 07073-2230

013894P001-1413A-225
MAGGY MARKETPLACE
CAROL WALDRON
1165 ROUTE 374
DANNEMORA NY 12929

031282P001-1413A-225
MAGIC BALLOONS
38 COMMERCE DR
INFOTRICKYBIZCOM
FARMINGDALE NY 11735-1206

013895P001-1413A-225
MAGIC CITY MOTOR CORP
809 WILLIAMSON RD
ROANOKE VA 24016

026998P001-1413A-225
MAGIC CREATIONS
DEE CARNEY  MELINDA A/P
200 28TH ST
MCKEESPORT PA 15130

013896P001-1413A-225
MAGIC FOUNTAIN
300 WILLIAMSON ST
ELIZABETH NJ 07202

043323P001-1413A-225
MAGIC KARATE
C/38 BB-26 REXVILLE
BAYAMON PR 00957

043331P001-1413A-225
MAGIC KARATE
MIGUEL
CALLE 38 BB-26 REXVILLE
BAYAMON PR 00957

031312P001-1413A-225
MAGIC SILK
380 RABRO DR
HAUPPAUGE NY 11788-4262

013897P001-1413A-225
MAGIC TRANSPORT
GLADYS GOMEZ RODRIGUEZ
PO BOX 360729
SAN JUAN PR 00901

039692P001-1413A-225
MAGIC TRANSPORT
WANDA VARGAS
P O BOX 360729
SAN JUAN PR 00936-0729

022884P001-1413A-225
MAGID GLOVE AND SAFETY
R J W GROUP
SUSIE
11240 KATHERINE'S CROSSING
WOODRIDGE IL 60517-5054

013898P001-1413A-225
MAGISSTERIAL DISTRICT 43-2-01
823-A ANN ST
POCONO OUTLET COMPLEX
STROUDSBURG PA 18360

013899P001-1413A-225
MAGISTERIAL DIST CRT 56-3-02
401 DELAWARE AVE
PALMERTON PA 18071

013900P001-1413A-225
MAGISTERIAL DISTRICT 03-3-01
COMMONWEALTH OF PA
4330 LEHIGH DR STE 2
WALNUTPORT PA 18088

013901P001-1413A-225
MAGISTERIAL DISTRICT 10-3-11
2320 MT PLEASANT RD
MT PLEASANT PA 15666

013902P001-1413A-225
MAGISTERIAL DISTRICT 11-1-04
35 BROAD ST
PITTSTON PA 18640

013903P001-1413A-225
MAGISTERIAL DISTRICT 25-3-02
BEECH CREEK AVE
PO BOX 174
MILL HALL PA 17751

013904P001-1413A-225
MAGISTERIAL DISTRICT 27-3-05
1929A RT 519 SOUTH
CANNONSBURG PA 15317

013905P001-1413A-225
MAGISTERIAL DISTRICT 31-1-05
1007 UNION BLVD
ALLENTOWN PA 18109

013906P001-1413A-225
MAGISTERIAL DISTRICT 31-3-02
GREEN HILLS COMMERCE CTR
5025 TILGHMAN ST
ALLENTOWN PA 18104

013907P001-1413A-225
MAGISTERIAL DISTRICT 43-2-01
823-A ANN STREET
STROUDSBURG PA 18360

013908P001-1413A-225
MAGISTERIAL DISTRICT 56-3-04
200 CARBON ST
WEATHERLY PA 18255

013909P001-1413A-225
MAGISTERIAL DISTRICT 60-03-02
106 SHOOK RD STE 100
HAWLEY PA 18428

013910P002-1413A-225
MAGISTERIAL DISTRICT COURT
10-3-05
136 BEAVER RUN RD
APOLLO PA 15613-1526

013911P001-1413A-225
MAGISTERIAL DISTRICT COURT
17-3-01
103 SOUTH SECOND ST
LEWISBURG PA 17837

013912P001-1413A-225
MAGISTERIAL DISTRICT COURT
11-3-06
321 MOUNTAIN BLD
MOUNTAIN TOP PA 18707

013913P001-1413A-225
MAGISTERIAL DISTRICT CT
26-3-03
400 FISHER AVE
CATAWISSA PA 17820

013914P001-1413A-225
MAGISTERIAL DISTRICT NO
31301 106 S WALNUT ST
SLATINGTON PA 18080

019411P001-1413A-225
MAGNA IND
TERRY BUNDY
2233 WEST 110 ST
CLEVELAND OH 44102-3511

027885P001-1413A-225
MAGNA INDS
GINNY
2233 W 110TH ST
CLEVELAND OH 44102-3511

043127P001-1413A-225
MAGNA INDS
2233 W 110TH ST
CLEVELAND OH 44102-3511

026386P001-1413A-225
MAGNA INDUSTRIES INC
MARIA  A/P
1825 SWARTHMORE AVE
LAKEWOOD NJ 08701-4540

013915P001-1413A-225
MAGNA LEGAL SVC LLC
PO BOX 822804
PHILADELPHIA PA 19182-2804

013916P001-1413A-225
MAGNA MANUFACTURING INC
MYLETO STEWART
PO BOX 279
FORT WALTON BEACH FL 32549-0279

032259P001-1413A-225
MAGNESITA REFRACTORIES
DOUG REDDING
425 S SALEM CHURCH RD
YORK PA 17404

023198P001-1413A-225
MAGNET APPLICATIONS
12 INDUSTRIAL DR
DUBOIS PA 15801-3842

026780P001-1413A-225
MAGNUS MOLDING
1995 E ST
PITTSFIELD MA 01201-3850

013917P001-1413A-225
MAGUIRE EQUIPMENT INC
PO BOX 13
READVILLE MA 02137-0013

041124P001-1413A-225
MAHANTANGO ENT INC
DENISE TROYER
P O BOX 680
LIVERPOOL PA 17045

038188P001-1413A-225
MAHINDRA
TRANS INSIGHT
P O BOX 11250
OVERLAND PARK KS 66207-1250

042128P001-1413A-225
MAHLE MORRISTOWN
NOLAN AND CUNNINGS
PO BOX 2111
WARREN MI 48090-2111

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 910 of 1608

000063P001-1413A-225
MAHONING TOWNSHIP
PAULINE F HOMM
471 STEWART CREEK RD
LEHIGHTON PA 18235

000064P001-1413A-225
MAHONING TOWNSHIP
2685 MAHONNING DR EAST
LEHIGHTON PA 18235

013918P001-1413A-225
MAHONING TOWNSHIP MUNICIPAL
AUTHORITY
PO BOX 609
LEHIGHTON PA 18235

013919P001-1413A-225
MAHONING VALLEY AMBULANCE
902 MILL RD
LEHIGHTON PA 18235

013920P001-1413A-225
MAHONING VALLEY GLASS
1480 BLAKESLEE BLVD
LEHIGHTON PA 18235

013921P001-1413A-225
MAHONING VALLEY VOLUNTEER FIRE
2358 MAHONING DR WEST
LEHIGHTON PA 18235

022935P001-1413A-225
MAHR FEDERAL
1139 EDDY ST
PROVIDENCE RI 02905-4509

013922P001-1413A-225
MAHWAH TIRE SVC
DEBBIE
430 ROUTE 17 N
PO BOX 541
MAHWAH NJ 07430

025810P001-1413A-225
MAILBOX INC
CETE SCHUG
1650 HANSHAW RD
ITHACA NY 14850-9102

013923P001-1413A-225
MAILENDER INC
JIM FLEISSNER
9500 GLADES DR
HAMILTON OH 45011

013924P001-1413A-225
MAILFINANCE
CUST SVC
DEPT 3682
PO BOX 123682
DALLAS TX 75312-3682

025391P001-1413A-225
MAILING SVC
SHERRI - A/P
155 COMMERCE DR
FREEDOM PA 15042-9201

013925P001-1413A-225
MAILROOM SYSTEMS INC
MAILROOM
340 BUTTONWOOD ST
WEST READING PA 19611

036246P001-1413A-225
MAILWAY SVC
NAFTOLI
8 MELNICK DR
MONSEY NY 10952-3328

026757P001-1413A-225
MAIN ACCESS
AMRATE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

032479P001-1413A-225
MAIN COAST ROAST
PAUL
441 MAIN ST
BIDDEFORD ME 04005-2140

031055P001-1413A-225
MAIN INDUSTRIAL TIRE
FREEDOM LOGISTICS
360 W BUTTERFIELD RD 4TH FL
ELMHURST IL 60126-5068

031882P001-1413A-225
MAIN LIGHT IND
BARRY COHEN
402 MECO DR
WILMINGTON DE 19804-1112

013926P001-1413A-225
MAIN LINE MOWER
526 LANCASTER AVE
BERWYN PA 19312

013927P001-1413A-225
MAIN SOURCE
9014 JUNCTION DR
ANNAPOLIS JUNCT MD 20701-1131

037172P001-1413A-225
MAIN SOURCE CORP
9014 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1131

022292P001-1413A-225
MAIN STREET LOGISTICS
JESSICA
105 MCLAUGHLIN RD
STE A
ROCHESTER NY 14615-3754

036362P001-1413A-225
MAIN STREET REPS #17
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

029461P001-1413A-225
MAIN STREET WINE
296 MAIN ST
EVERETT MA 02149-5706

038057P001-1413A-225
MAIN TAPE C T L
P O BOX 1010
NASHUA NH 03061-1010

013928P002-1413A-225
MAIN TIRE EXCHANGE
40 MUSHROOM BLVD
ROCHESTER NY 14623

000130P001-1413A-225
MAINE
SALES TAX
PO BOX 9107
AUGUSTA ME 04332-9107

030122P001-1413A-225
MAINE AIR POWER
ANDREA
3100 HOTEL RD
PO BOX 1658
AUBURN ME 04210-8817

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 911 of 1608

000256P001-1413A-225
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

013929P001-1413A-225
MAINE BACKFLOW PREVENTION
NICK DERRIG
1 TALBOT ST
PORTLAND ME 04103

038756P001-1413A-225
MAINE BUCKET CO INC
DOUG BOYD
P O BOX 1908
LEWISTON ME 04241-1908

013930P001-1413A-225
MAINE BUREAU OF MV
SECRETARY OF STATE
29 STATE HOUSE STATION
AUGUSTA ME 04333-0029

030079P001-1413A-225
MAINE COAST ROAST
31 MARION AVE
BIDDEFORD ME 04005-4036

030080P001-1413A-225
MAINE COAST ROAST
31 MARLON AVE
BIDDEFORD ME 04005

030081P001-1413A-225
MAINE COAST ROAST
31 MURION AVE
BIDDEFORD ME 04005-4036

032478P001-1413A-225
MAINE COAST ROAST
HOLLY
441 MAIN ST
BIDDEFORD ME 04005-2140

032480P001-1413A-225
MAINE COAST ROAST LLC
441 MAIN ST
STE 102
BIDDEFORD ME 04005-2140

000167P001-1413A-225
MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

000214P001-1413A-225
MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04332

013931P001-1413A-225
MAINE DEPT OF LABOR
COLLECTIONS
47D SATTE HOUSE STATION
AUGUSTA ME 04333-0047

013932P001-1413A-225
MAINE DISTRIBUTORS
PETER CLAIR
5 COFFEY ST
BANGOR ME 04401-5757

000150P002-1413A-225
MAINE EMPLOYERS MUTUAL INS CO
MARILYN MESSORE
PO BOX 11409
PORTLAND ME 04104

013933P001-1413A-225
MAINE EMPLOYERS' MUTUAL
PO BOX 11409
PORTLAND ME 04104

013934P001-1413A-225
MAINE EMPLOYERS' MUTUAL
INSURANCE CO
PO BOX 6900
LEWISTON ME 04243

020060P001-1413A-225
MAINE EMPLOYERS' MUTUAL INS
PO BOX 11409
PORTLAND ME 04104

027235P001-1413A-225
MAINE EQUIPMENT
LEE SUMMER/ROSS BELL
2011 HAMMOND ST
HERMON ME 04401-1117

039313P001-1413A-225
MAINE GARDEN PRODUCTS
P O BOX 274
HOWLAND ME 04448-0274

019412P001-1413A-225
MAINE GRAINS
KRISTIAN POTTLE
42 COURT ST
SKOWHEGAN ME 04976-1808

038871P002-1413A-225
MAINE GRAINS
AMBER LAMBKE
42 COURT ST
P O BOX 2060
SKOWHEGAN ME 04976-7960

029055P001-1413A-225
MAINE HARDWARE
JIM KEEFE OR JOHN
274 ST JOHN ST
PORTLAND ME 04102-3019

013935P001-1413A-225
MAINE HEALTH
PATIENT FINANCIAL SERVICERS
PO BOX 16023
LEWISTON, ME 04243

039681P001-1413A-225
MAINE LINE PRODUCTS
P O BOX 356
BETHEL ME 04217-0356

037352P002-1413A-225
MAINE ORNAMENTAL LLC
68956 US HIGHWAY131
WHITE PIGEON MI 49099-8156

037353P002-1413A-225
MAINE ORNAMENTAL
68956 US HIGHWAY 131
WHITE PIGEON MI 49099-8156

013936P001-1413A-225
MAINE OXYACETYLENE SUPPLY CO
100 WASHINGTON ST
AUBURN ME 04210

013937P001-1413A-225
MAINE PORT AUTHORITY
16 STATE HOUSE STATION
AUGUSTA ME 04333

040882P001-1413A-225
MAINE POTATO LADY
P O BOX 65
GUILFORD ME 04443-0065

000199P001-1413A-225
MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

013938P001-1413A-225
MAINE REVENUE SVC
PO BOX 9101
AUGUSTA ME 04332-9101

041160P001-1413A-225
MAINE ROOT
ALL NATURAL MAINE R
P O BOX 695
BERWICK ME 03901-0695

032734P001-1413A-225
MAINE SHIPPING AND
PACKAGING SUPPLY
JEFF BRYANT
460 RIVERSIDE ST
PORTLAND ME 04103-1069

034842P001-1413A-225
MAINE SOURCE
MACHINING
CHAD HUMPHREY
63 WATER ST
WEST NEWFIELD ME 04095-3200

030585P001-1413A-225
MAINE TEXTILE
34 SPRING HILL RD
SACO ME 04072-9651

013939P001-1413A-225
MAINE TURNPIKE AUTHORITY
VIOLATION PROCESSING CNTR
2360 CONGRESS ST
PORTLAND ME 04102

042925P001-1413A-225
MAINE WOOD CO
PO BOX 11
PORTAGE LAKE ME 04768-0111

039286P001-1413A-225
MAINE WOOD CONCEPTS
LINDA CHANDLER
P O BOX 268
NEW VINEYARD ME 04956-0268

036237P001-1413A-225
MAINE WOOD HEAT CO
8 INDUSTRIAL PK RD
INFOMAINWOODHEATCOM
SKOWHEGAN ME 04976-4017

039285P001-1413A-225
MAINE WOOD TURNING
LINDA CHANDLER
P O BOX 268
NEW VINEYARD ME 04956-0268

024968P001-1413A-225
MAINE WOOLENS
15 PAUL ST
BRUNSWICK ME 04011-2807

024969P001-1413A-225
MAINE WOOLENS
JO MILLER
15 PAUL ST
BRUNSWICK ME 04011-2807

041993P001-1413A-225
MAINELY BUOYS
PO BOX 1077
BANGOR ME 04402-1077

029815P001-1413A-225
MAINETTA GROUP
300 MAC LN
KEASBEY NJ 08832-1200

029814P001-1413A-225
MAINETTI USA INC
KIM
300 MAC LN
KEASBEY NJ 08832-1200

013941P001-1413A-225
MAINFREIGHT USA
NANCY SANCHEZ
300 ED WRIGHT LA STE L
NEWPORT NEWS VA 23606-4384

013942P001-1413A-225
MAINFREIGHT USA
2350 E RIVERVIEW DR
STE 130
PHEOINX AZ 85034

024363P001-1413A-225
MAINFREIGHT USA
LUCILE BYRD A/P
1400 GLEN CURTISS ST
CARSON CA 90746-4030

024364P001-1413A-225
MAINFREIGHT USA
1400 GLEN CURTISS ST
CARSON CA 90746-4030

024370P001-1413A-225
MAINFREIGHT USA
PAYABLES
LUCILE BYRD A/P
1400 GLENN CURTISS S
CARSON CA 90746-4030

024371P001-1413A-225
MAINFREIGHT USA
PAYABLES
RAMEINA A/P
1400 GLENN CURTISS S
CARSON CA 90746-4030

024372P001-1413A-225
MAINFREIGHT USA
VICKI
1400 GLENN CURTISS ST
CARSON CA 90746-4030

024373P001-1413A-225
MAINFREIGHT USA
PAYABLES
1400 GLENN CURTISS ST
CARSON CA 90746-4030

013943P001-1413A-225
MAINTENANCE INC
TERRY MANN
1051 W LIBERTY
WOOSTER OH 44691

022328P001-1413A-225
MAINTENANCE INC
1051 W LIBERTY ST
WOOSTER OH 44691-3307

028028P001-1413A-225
MAITLAND MOUNTAIN FA
23 CEDARCREST AVE
LYNN MA 01902

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 913 of 1608

036830P001-1413A-225
MAITLAND MOUNTAIN FA
86 SANDERSON AVE
LYNN MA 01902-1948

028029P001-1413A-225
MAITLAND MOUNTIAN FA
23 CEDARCREST AVE
SALEM MA 01970-4341

028027P001-1413A-225
MAITLAND MT FARM
23 CEDARCREST AVE
SALEM MA 01970-4341

034147P001-1413A-225
MAJESTIC
5809 FOSTER AVE
BROOKLYN NY 11234-1006

040429P001-1413A-225
MAJESTIC DRUG CO INC
P O BOX 490
SOUTH FALLSBURG NY 12779-0490

020693P001-1413A-225
MAJILITE
MAJILITE CORP
216 CENTERVIEW DR #3
BRENTWOOD TN 37024

026043P001-1413A-225
MAJOR ELEVATOR
1711 FIRST AVE
NEW YORK NY 10128-4959

013944P001-1413A-225
MAJOR SUPPLY
KAREN SOSNA
5400 NW 35TH TERR STE 104
FT LAUDERDALE FL 33309

013945P001-1413A-225
MAJOR SUPPLY
ALEX SIRONEN
825 LINDBERGH CT STE 460
HEBRON KY 41048-8136

036616P001-1413A-225
MAJOR SUPPLY
MARY PFEFFERMAN
825 LINDBERGH CT
STE 460
HEBRON KY 41048-8162

027898P001-1413A-225
MAJOR WIRE LTD
LYNE DUROCHER
225 BOUL MONTCALM
NORD
CANDIAC QC J5R3L6
CANADA

043128P001-1413A-225
MAJOR WIRE LTD
225 BOUL MONTCALM
NORD
CANDIAC QC J5R3L6
CANADA

013946P001-1413A-225
MAKDAD SUPPLY
ROBIN HAMMOND
1227 9TH AVE
ALTOONA PA 16602-2410

036746P001-1413A-225
MAKENMOLD
CHRIS BELLEGIA
85 RIVER ROCK
STE 202
BUFFALO NY 14207-2170

024626P001-1413A-225
MAKITA USA
1450 FEEHANVILLE DR
MOUNT PROSPECT IL 60056-6025

006674P001-1413A-225
MAKSIM GUSAROV
ADDRESS INTENTIONALLY OMITTED

007827P001-1413A-225
MAKSIM GUSAROV
ADDRESS INTENTIONALLY OMITTED

002119P001-1413A-225
MALACHI HAMPTON
ADDRESS INTENTIONALLY OMITTED

040080P001-1413A-225
MALARK LOGISTICS
P O BOX 438
MAPLE GROVE MN 55369-0438

013947P001-1413A-225
MALCO LANDSCAPE INC
MALCO
PO BOX 4256
HARRISBURG PA 17011

013948P001-1413A-225
MALCO PRODUCTS
A F S
PO BOX 18410
SHREVEPORT LA 12590-4132

013949P001-1413A-225
MALCO PRODUCTS INC
DORIS MATUCH
361 FAIRVIEW AVE
BARBERTON OH 44203

038667P001-1413A-225
MALCO PRODUCTS INC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

007702P001-1413A-225
MALCOLM COOKS
ADDRESS INTENTIONALLY OMITTED

003040P001-1413A-225
MALCOLM MILES
ADDRESS INTENTIONALLY OMITTED

023207P001-1413A-225
MALCOLM STEVENS CO
ROBERT STEVENS
12 PROGRESS AVE
TYNGSBORO MA 01879-1436

029091P001-1413A-225
MALDEN EVENING
277 COMMERCIAL ST
MALDEN MA 02148-6708

026498P001-1413A-225
MALDEN INTL DESIGNS
MADELINE
19 COWEN DR
MIDDLEBORO MA 02346-3700

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 914 of 1608    Desc
Document

023243P001-1413A-225
MALIBU TEXTILES INC
BEN RUBIN
120 KERO RD
CARLSTADT NJ 07072-2601

005232P001-1413A-225
MALIK BLAKEY
ADDRESS INTENTIONALLY OMITTED

002424P001-1413A-225
MALIK GROOMS
ADDRESS INTENTIONALLY OMITTED

008597P002-1413A-225
MALIK HATHAWAY
ADDRESS INTENTIONALLY OMITTED

004038P001-1413A-225
MALIK SMITH
ADDRESS INTENTIONALLY OMITTED

005070P001-1413A-225
MALKIY MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

013950P001-1413A-225
MALL VIEW MOTORS LLC
449 EAST MAIN ST
WATERBURY CT 06702

035081P001-1413A-225
MALLARD PRINTING
PATTI
657 QUARRY ST
FALL RIVER MA 02723-1020

040399P001-1413A-225
MALLET AND CO INC
GREG WESTENDORF
P O BOX 474
CARNEGIE PA 15106-0474

036109P001-1413A-225
MALLORY ALEXANDER
LOGISTICS
777 SUNRISE HWY #310
LYNBROOK NY 11563-2950

013951P001-1413A-225
MALONE AUTO RACKS
MEGHAN DES JARDINS
81 COUNTY RD
WESTBROOK ME 04092-3827

036497P001-1413A-225
MALONE AUTO RACKS
MEGHAN MALONE
81 COUNTRY RD
WESTBROOK ME 04092-1900

036496P001-1413A-225
MALONE PADDLE GEAR
MEGHAN MALONE
81 COUNTRY RD
WESTBROOK ME 04092-1900

042282P001-1413A-225
MALONEY PLASTICS INC
PO BOX 379
MEADVILLE PA 16335-0379

043659P001-1413A-225
MALOOF FINE LINENS
SARAH WILLIAMSON
1189 W 1700 N  BLDG B
LOGAN UT 84321-1725

035091P001-1413A-225
MALOYA LASER INC
65A MALL DRIVE
COMMACK NY 11725-5726

013952P001-1413A-225
MALS AUTO AND TRUCK REPAIR INC
PO 586
OLD SAYBROOK CT 06475

041630P001-1413A-225
MALT DIASTASE
P O BOX 898
SADDLE BROOK NJ 07663-0898

041629P001-1413A-225
MALT PRODUCTS
P O BOX 898
SADDLE BROOK NJ 07663-0898

013953P001-1413A-225
MALT PRODUCTS CORP
MICHELE STRAUB
PO BOX 898
SADDLE BROOK NJ 07663

036934P001-1413A-225
MALT PRODUCTS CORP
DEBBIE
88 MARKET ST
SADDLE BROOK NJ 07663

013954P001-1413A-225
MALTZ SALES CO INC
JEN KULDA
67 GREEN ST
FOXBORO MA 02035

024690P001-1413A-225
MAMCO
WAYNE BALNIS
147 RIVER ST
ONEONTA NY 13820-2239

033644P001-1413A-225
MAMMA LINE NURSERY
520 MAIN ST S
BRIDGEWATER CT 06752-1540

013955P001-1413A-225
MANA CONSTRUCTION GROUP LTD
501 WINDING RD
OLD BETHPAGE NY 11805

029015P001-1413A-225
MANA PRODUCTS
NANCY
27-11 49TH AVE
LONG ISLAND CITY NY 11101-4407

030301P001-1413A-225
MANA PRODUCTS
NANCY
32-02 QUEENS BLVD
6TH FL/ATTN:A/P
LONG ISLAND CITY NY 11101

013956P001-1413A-225
MANAGED PHARMACY PROGRAMS
10860 N MAVINEE DR
ORO VALLEY AZ 85737-9998

013957P001-1413A-225
MANAGED PRESCRIPTION PROGRAM
10860  MAVINEE DR
ORO VALLEY, AZ 25737

018241P001-1413A-225
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

030170P001-1413A-225
MANART HIRSCH
314 HENDERSON AVE
LYNBROOK NY 11563

030273P001-1413A-225
MANATAWNY STILL WORK
320 CIRCLE OF PROGRE
STE 104
POTTSTOWN PA 19464-3800

030827P001-1413A-225
MANCHESTER D P W
350 VALLEY ST
GILL STADIUM 603361
MANCHESTER NH 03101

026134P001-1413A-225
MANCHESTER IND
ED LOZO
175 STEWART RD
SUGAR NOTCH PA 18706

023056P001-1413A-225
MANCHESTER WOOD
1159 COUNTY RTE 24
GRANVILLE NY 12832

013958P001-1413A-225
MANCINI
CARDINAL TRANS SOL
6209 MID RIVERS MALL DR
SAINT CHARLES MO 63304-1102

020462P001-1413A-225
MANCINI PACKAGING
MANCINI PACKING
6209 MID RIVER MALL
SAINT CHARLES MO 63304-1102

034759P001-1413A-225
MANCINI PACKING
CARDINAL TRANSPORTATION SOLU
CHRISTIE
6209 MID RIVERS MALL DR
SAINT CHARLES MO 63304-1102

041778P001-1413A-225
MANDEL FABRICS LLC
DAVID OVITT
P O BOX 946
JOHNSTOWN NY 12095-0946

006330P001-1413A-225
MANDEL SLY
ADDRESS INTENTIONALLY OMITTED

013959P001-1413A-225
MANE INC ODS
RICK MOATS
2501 HENKLE DR
LEBANON OH 45036

034418P001-1413A-225
MANE USA
ALISON REED
60 DEMAREST DR
WAYNE NJ 07470-6702

013960P001-1413A-225
MANEL EXCAVATING
MICHELLE
PO BOX 26816
ROCHESTER NY 14626

013961P001-1413A-225
MANHATTAN ASSOCIATES
DONNA MORANO
PO BOX 405696
ATLANTA GA 30368

019413P001-1413A-225
MANHATTAN ASSOCIATES
PO BOX 405696
ATLANTA GA 30368

037459P001-1413A-225
MANHATTAN BEER
DISTRIBUTORS
NICOLA
955 EAST 149TH ST
BRONX NY 10455-5021

022738P001-1413A-225
MANHATTAN ELECTRIC
1104 AVE P
BROOKLYN NY 11229-1007

032961P001-1413A-225
MANHATTAN LAMINATES
481 WASHINGTON ST
NEW YORK NY 10013-1325

013962P001-1413A-225
MANHATTAN NORTH TVB (HARLEM)
159 EAST 125 ST 3RD FL
NEW YORK NY 10027

013963P001-1413A-225
MANHATTAN SOUTH TRAFFIC
VIOLATIONS  TVB
2 WASHINGTON ST
NEW YORK NY 10004

013964P001-1413A-225
MANITOULIN
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1HO
CANADA

020133P001-1413A-225
MANITOULIN JET TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1H02190
CANADA

013965P001-1413A-225
MANITOULIN TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1H02190
CANADA

019414P001-1413A-225
MANITOULIN TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H0
CANADA

020095P001-1413A-225
MANITOULIN TRANSPORT
SYLIVA KNIGHT
US OPERATIONS MANAGER
1175 MEYERSIDE DR
#1-3
MISSISSAUGA ON L5T 1H3
CANADA

020134P001-1413A-225
MANITOULIN TRANSPORT
SYLIVA KNIGHT
US OPERATIONS MANAGER
1175 MEYERSIDE DR
#1-3
MISSISSAUGA ON 0NL5T1H3
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 916 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 914 of 1605

02/03/2020 11:44:15 AM

039787P001-1413A-225
MANITOULIN TRANSPORT
MCLARKE/LISA CARTER REF
P O BOX 390
GORE BAY ON P0P1H0
CANADA

043457P001-1413A-225
MANITOULIN TRANSPORT
P O BOX 390
GORE BAY ON P0P1H0
CANADA

020091P003-1413A-225
MANITOULIN TRANSPORT INC
DAPHNE KELLER
PO BOX 390
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA

020102P001-1413A-225
MANITOULIN TRANSPORT INC
VP FINANCE
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA

013966P001-1413A-225
MANITOULIN TRANSPORT LTD
PO BOX 390
GORE BAY ON P0P 1H0
CANADA

013967P001-1413A-225
MANITOULIN TRANSPORT LTD
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H02190
CANADA

025460P001-1413A-225
MANITOWOC CRANE CARE
1565 BUCHANAN TRL EAST
SHADY GROVE PA 17256

013968P001-1413A-225
MANLEAU INC
DBA SERVPRO OF CONCORD
SANDRA NEMETH OFFICE MGR
P BOX 4044
CONCORD NH 03302

035030P001-1413A-225
MANN CHEMICAL
TANNIN CORP
65 WALNUT ST
PEABODY MA 01960-5625

030165P001-1413A-225
MANN DISTRIBUTION
3134 POST RD
WARWICK RI 02886-7158

013969P001-1413A-225
MANNA ORGANICS LLC
4650 WESTERN AVE
LISLE IL 60532

037790P001-1413A-225
MANNA PRO PRODUCTS
L M S
ONE CITY PLACE #4
SAINT LOUIS MO 63141-7014

039393P001-1413A-225
MANNINGTON MILLS
P O BOX 30
RTE 45
SALEM NJ 08079-0030

003303P001-1413A-225
MANNY SEPULVEDA
ADDRESS INTENTIONALLY OMITTED

002855P001-1413A-225
MANOEL DEALMEIDA
ADDRESS INTENTIONALLY OMITTED

024200P001-1413A-225
MANOR HOME CENTER
JOHN DEERE DEALER
1375 MARYLAND HWY  Y
MOUNTAIN LAKE PARK MD 21550-6345

005450P001-1413A-225
MANOU MAHAMADOU OUMAROU
ADDRESS INTENTIONALLY OMITTED

013971P001-1413A-225
MANPOWER INC
117 GREAT OAKS BLVD
ALBANY NY 12203

013970P001-1413A-225
MANPOWER US INC
21271 NETWORK PL
CHICAGO IL 60673-1212

013972P001-1413A-225
MANSFIELD OIL CO
OF GAINESVILLE INC
ROBYN LEE
PO BOX 733706
DALLAS TX 75373-3706

013973P001-1413A-225
MANSFIELD OIL CO
OF GAINESVILLE INC
PO BOX 733706
DALLAS TX 75373-3706

044529P003-1413A-225
MANSFIELD OIL CO OF GAINESVILLE INC
THOMPSON OBRIEN KEMP & NASUTI PC
40 TECHNOLOGY PKWY SOUTH STE 300
PEACHTREE CORNERS GA 30092

013974P001-1413A-225
MANSFIELD PAPER CO
SANDY CALABRISE
380 UNION ST
WEST SPRINGFIELD MA 01089-4127

038158P001-1413A-225
MANSFIELD PAPER CO
HEIDI -
P O BOX 1070
WEST SPRINGFIELD MA 01089

013975P001-1413A-225
MANSONITE
JOYCE WESTFALL
3250 OLD SPRINGFIELD RD
VANDALIA OH 45377-9599

029042P001-1413A-225
MANTEK CORP
TRANSPORTATION
NCH CORP
2727 CHEMSERCH BLVD
IRVING TX 75062-6454

022856P001-1413A-225
MANTH BROWNELL
1120 FYLER RD
KIRKVILLE NY 13082-9426

039929P001-1413A-225
MANTH BROWNELL
M AND L TRUCKING SVCS INC
P O BOX 4140
ROME NY 13442-4140

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 917 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 915 of 1605

02/03/2020 11:44:15 AM

037161P001-1413A-225
MANTUA MFG
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

037160P001-1413A-225
MANTUA MFG CO
FREIGHTQUOTECOM
ELAINE AT MANTUA
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

037164P001-1413A-225
MANTUA MFG CO
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

027568P001-1413A-225
MANTZ AUTO SALES
2113 MERIDEN-WATERBU
MARION CT 06444

042815P001-1413A-225
MANUAL CARRIERS
MANUEL CARRIERS
280 KELLY DR 6
FRONT ROYAL VA 22630-7270

043526P001-1413A-225
MANUALIDADES JEAN
JOHANNA
PO BOX 1029
BOQUERON PR 00622-1029

043613P001-1413A-225
MANUEL A MARTINEZ SO
REPARTO VALENCIANO
CALLE B D15
JUNCOS PR 00777

003541P001-1413A-225
MANUEL BAEZ
ADDRESS INTENTIONALLY OMITTED

013976P001-1413A-225
MANUEL COELHO
136 ROOSEVELT AVE
MINEOLA NY 11501

029557P001-1413A-225
MANUEL DELA CRUZE MARTE
30 46 NORTHERN BLVD
LONG ISLAND CITY NY 11101

005719P002-1413A-225
MANUEL DIAZ
ADDRESS INTENTIONALLY OMITTED

000330P001-1413A-225
MANUEL FIALHO
ADDRESS INTENTIONALLY OMITTED

003762P001-1413A-225
MANUEL HILL
ADDRESS INTENTIONALLY OMITTED

006457P001-1413A-225
MANUEL JONES
ADDRESS INTENTIONALLY OMITTED

004222P001-1413A-225
MANUEL LOPES
ADDRESS INTENTIONALLY OMITTED

000864P001-1413A-225
MANUEL NARANJO
ADDRESS INTENTIONALLY OMITTED

007888P001-1413A-225
MANUEL PARDELLAS
ADDRESS INTENTIONALLY OMITTED

002470P001-1413A-225
MANUEL SEIJAS
ADDRESS INTENTIONALLY OMITTED

003564P001-1413A-225
MANUEL STUBB
ADDRESS INTENTIONALLY OMITTED

019415P001-1413A-225
MANUEL STUBB
SO PLAINFIELD SAFETY
135 WEST 238TH ST
BRONX NY 10463

022618P001-1413A-225
MANUEL YOSHA
11 OLD PEASE
EAST OTIS MA 01029

002602P001-1413A-225
MANUELA LOPEZ
ADDRESS INTENTIONALLY OMITTED

013977P001-1413A-225
MANUFACTURER EXPRESS INC
RUDY YANG
7A DONNA DR
WOOD RIDGE NJ 07075

000008P001-1413A-225
MANUFACTURERS AND TRADERS TRUST CO
PO BOX 22900
255 EAST AVE
ROCHESTER NY 14692-9964

018479P001-1413A-225
MANZI BONANNO AND BOWERS ATTY
280 MERRIMACH ST
STE B
METHUEN MA 01844

004120P001-1413A-225
MAOUDA SYLLA
ADDRESS INTENTIONALLY OMITTED

013978P001-1413A-225
MAP CARGO
CTS
1915 VAUGHN RD
KENNESAW GA 30144

032446P001-1413A-225
MAP CARGO
440 MCCLELLAN HIGHWAY
STE 108B
EAST BOSTON MA 02128

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 918 of 1608

022874P001-1413A-225
MAP TRANSPORTATION
1123 ELLIS ST
BENSENVILLE IL 60106-1115

013979P001-1413A-225
MAPCARGO
JOHNATHAN MARTINS
440 MC CLELLAN HWY
EAST BOSTON MA 02128

028702P001-1413A-225
MAPCARGO GLOBAL LOGISTICS
254 HENRY ST
INWOOD NY 11096-1426

013980P001-1413A-225
MAPCARGO INTL
AMORENO CORREA
254 HENRY ST
INWOOD NY 11096-1426

032278P001-1413A-225
MAPEI CORP
427 WHITEHEAD AVE
P O BOX 105
SOUTH RIVER NJ 08882-0105

013981P001-1413A-225
MAPERIOR NUT CO INC
RM PANZINI
PO BOX 410400
CAMBRIDGE MA 02141-0004

018405P001-1413A-225
MAPFRE INS
RUDY BERGERON CLAIM REP
11 GORE RD
WEBSTER MA 01570

013982P001-1413A-225
MAPFRE INS AS SUB FOR
JOSEPH P CARGUILO
MAKW24
11 GORE RD
WEBSTER MA 01570-6817

013983P001-1413A-225
MAPFRE INS AS SUB OF
PAULA ANDREA HINMAN
11 GORE RD
WEBSTER MA 01570

013984P001-1413A-225
MAPFRE INS AS SUBROGEE FOR
KATHLEEN J YUREWICZ
11 GORE RD
WEBSTER MA 01570

013985P001-1413A-225
MAPFRE INS AS SUBROGEE FOR
LESLEE G CARSEWELL
11 GORE RD
WEBSTER MA 01570

013990P001-1413A-225
MAPFRE INS AS SUBROGEE FOR
WIESLAW WINKIEWICZ
11 GORE RD
WEBSTER MA 04570

013986P001-1413A-225
MAPFRE INS AS SUBROGEE OF
SHEILA E GAFFEY
11 GORE RD
WEBSTER MA 01570

013987P001-1413A-225
MAPFRE INS ASO ANTHONY AJAYI
SECOND LOOK INC
PO BOX 5227
HAUPPAUGE NY 11788

013991P001-1413A-225
MAPFRE INS CO AS SUB OF
MARGARET J GIBERSON
11 GORE RD
WEBSTER MA 01570

013992P001-1413A-225
MAPFRE INS CO AS SUB OF
GARRET W HAGGETT
11 GORE RD
WEBSTER MA 04570

013988P001-1413A-225
MAPFRE INS SUB  KAREN LEVRAULT
11 GORE RD
WEBSTER MA 01570

013989P001-1413A-225
MAPFRE INS SUB OF ANDY M WU
11 GORE RD
WEBSTER MA 01570

013993P001-1413A-225
MAPFRE INSAS SUB OF JOHNNY W
HAZBOUN CLAIMS DEPT
11 GORE RD
WEBSTER MA 01570-9966

018444P001-1413A-225
MAPFRE INSURANCE
LINDA BREWER
11GORE RD
WEBSTER MA 01570

044118P001-1413A-225
MAPFRE INSURANCE
SUBROGEE FOR GORDON A KING
11 GORE RD
WEBSTER MA 01570

013994P001-1413A-225
MAPFRE INSURANCE AS SUB FOR
VIOLET DUNCAN
11 GORE RD
WEBSTER MA 01570

013995P001-1413A-225
MAPFRE INSURANCE AS SUB OF
SUSAN E MATTINA
11 GORE RD
WEBSTER MA 01570

013996P001-1413A-225
MAPFRE INSURANCE CO AS SUB
OF MAHAMMAD SALMASSI
11 GORE RD
WEBSTER MA 01570-9966

020225P001-1413A-225
MAPLE CITY RUBBER
COMPASS HEALTH
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

033884P001-1413A-225
MAPLE DEALS
5490 DUNHAM RD
MAPLE HEIGHTS OH 44137-3656

027892P001-1413A-225
MAPLE EXPER SOLUTION
224 FORES ST
MANCHESTER NH 03102-4628

036939P001-1413A-225
MAPLE EXPERT SOLUTIONS INC
88 STATE SHED RD
BLDG A
HENNIKER NH 03242-9999

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 919 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 917 of 1605

02/03/2020 11:44:15 AM

036241P001-1413A-225
MAPLE GROVE EQUIP
PETER LEVESQUE
8 LEONARD ST
ADAMS MA 01220-9742

022334P001-1413A-225
MAPLE GROVE FARMS
OF VT
1052 PORTLAND ST
SAINT JOHNSBURY VT 05819-2815

035567P001-1413A-225
MAPLE GROVER ENTERPR
707 RTE 98
ARCADE NY 14009

023752P001-1413A-225
MAPLE LANDMARK INC
BARB RAINVILLE
1297 EXCHANGE ST
MIDDLEBURY VT 05753-1187

028147P001-1413A-225
MAPLE LEAT CARPET
232 MT PHILE RD
SHELBURNE VT 05482-6338

021908P001-1413A-225
MAPLE LOGISTICS SOLUTIONS
1000 STRICKLER RD
MOUNT JOY PA 17552-9313

034429P001-1413A-225
MAPLE LOGISTICS SOLUTIONS
60 GRUMBACHER RD
I-83 INDUSTRIAL PARK
YORK PA 17406-8420

035550P001-1413A-225
MAPLE LOGISTICS SOLUTIONS
704 LEGIONAIR DR
FREDERICKSBURG PA 17026-9232

039293P001-1413A-225
MAPLE PRESS CO
FLIP
P O BOX 2695
YORK PA 17405-2695

039294P001-1413A-225
MAPLE PRESS CO
P O BOX 2695
YORK PA 17405-2695

020341P001-1413A-225
MAPLE PRIME LLC
860 BEDFORD AVE
BROOKLYN NY 11205-2859

036837P001-1413A-225
MAPLE PRIME LLC
Q SHIP USA CORP
860 BEDFORD AVE
BROOKLYN NY 11205-2859

013997P001-1413A-225
MAPLECREST LINCOLN MERCURY INC
2800 SPRINGFIELD AVE
PO BOX 303
VAUXHALL NJ 07088

033664P001-1413A-225
MAPLESTONE CIDER
5205 FLUSHING AVE SU
FLUSHING NY 11378-3021

033662P001-1413A-225
MAPLESTONE'S
52-05 FLUSHING AVE S
MASPETH NY 11378-3021

033663P001-1413A-225
MAPLESTONE'S CIDER
52-05 FLUSHING AVE S
MASPETH NY 11378-3021

033661P001-1413A-225
MAPLESTONE'S CIDER L
52-05 FLUSHING AVE
FLUSHING NY 11378-3021

030886P001-1413A-225
MAPLESTONES CIDER CO
354 BALTIC ST
STE #2R
BROOKLYN NY 11201-6483

027375P001-1413A-225
MAPLEVALE FARMS INC
2063 ALLEN ST EXT
FALCONER NY 14733-1710

028455P001-1413A-225
MAPLEWOODS AT TWINSB
REBECCA CLARK
2463 SUSSEX BLVD
TWINSBURG OH 44087-2442

028554P001-1413A-225
MAQUET
MENLO LOGISTICS
25 S MIDDLESEX AVE
MONROE TOWNSHIP NJ 08831-3727

032563P001-1413A-225
MAQUET
45 BARBOUR POND DR
WAYNE NJ 07470-2094

028552P001-1413A-225
MAQUET INC
MENLO WORLDWIDE
LOUISA LANE
25 S MIDDLESEX AVE
MONROE TOWNSHIP NJ 08831-3727

031733P001-1413A-225
MAQUET VASCULAR SYST
40 CONTINENTAL BLVD
MERRIMACK NH 03054-4332

013998P001-1413A-225
MAR FLEX WATERPROOFING
SUSAN WILLIS
500 BUSINESS PKWY
CARLISLE OH 45005

025903P001-1413A-225
MAR-BAL INC
16930 MUNN RD
CHAGRIN FALLS OH 44022

033829P001-1413A-225
MAR-BAL INC
BILLY FIELDS
5400 RESERVE WAY
DUBLIN VA 24084-3509

043465P001-1413A-225
MAR-COOP MOLDING
JAIME VELEZ / ARLENE
P O BOX 489
PUERTO REAL PR 00740-0489

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 920 of 1608

033280P001-1413A-225
MAR-FLEX SYSTEMS
RYAN JOHNSON  AMBER AP
500 BUSINESS PKWY
CARLISLE OH 45005-6337

033282P001-1413A-225
MAR-FLEX SYSTEMS
500 BUSINESS PKWY
FRANKLIN OH 45005-8256

026533P001-1413A-225
MAR-LEE COMPANIES
BEXT
190 AUTHORITY DR
FITCHBURG MA 01420-6045

032538P001-1413A-225
MARA SEED
4451 ROUTE 221
MARATHON NY 13803

024204P001-1413A-225
MARATHON TOOL AND
INDUSTRIAL SUPPLY
1376 W CENTRAL ST #30
FRANKLIN MA 02038-7101

043073P001-1413A-225
MARATHON TOOL AND
INDUSTRIAL SUPPLY
1376 W CENTRAL ST #3
FRANKLIN MA 02038-7101

039143P001-1413A-225
MARBELITE CO INC
DAVID VERDONI
P O BOX 239
MANASQUAN NJ 08736

001238P001-1413A-225
MARBI AZURDIA
ADDRESS INTENTIONALLY OMITTED

028987P001-1413A-225
MARBLE AND GRANITE
270 UNIVERSITY AVENU
WESTWOOD MA 02090-2309

013999P001-1413A-225
MARBLEHEAD MUNICIPAL LIGHT DPT
80 COMMERCIAL ST
PO BOX 369
MARBLEHEAD MA 01945

026638P001-1413A-225
MARBLES THE BRAIN
1918 N MENDELL ST
STE 400
CHICAGO IL 60642-1282

031682P001-1413A-225
MARBURN STORE
LOGISTICS MGMT INC
BECKY NEIHOFF
4 LAMBETH PK RD
FAIRHAVEN MA 02719-4734

005720P001-1413A-225
MARC BENNETT
ADDRESS INTENTIONALLY OMITTED

014000P001-1413A-225
MARC CHERNOFF MD
STONY BROOK MEDICAL PARK
2500 NESCONSET HWY BLDG 20A
STONY BROOK NY 11790

001146P001-1413A-225
MARC COTE
ADDRESS INTENTIONALLY OMITTED

004414P001-1413A-225
MARC GREEN
ADDRESS INTENTIONALLY OMITTED

000966P001-1413A-225
MARC HIBBERT
ADDRESS INTENTIONALLY OMITTED

001002P001-1413A-225
MARC HOTTENSTEIN
ADDRESS INTENTIONALLY OMITTED

000514P001-1413A-225
MARC MILOT
ADDRESS INTENTIONALLY OMITTED

004416P001-1413A-225
MARC SAMARITANO
ADDRESS INTENTIONALLY OMITTED

002221P001-1413A-225
MARC VALERIO
ADDRESS INTENTIONALLY OMITTED

008322P001-1413A-225
MARC WILKINS
ADDRESS INTENTIONALLY OMITTED

000329P001-1413A-225
MARCEL BIZIEN
ADDRESS INTENTIONALLY OMITTED

003544P001-1413A-225
MARCEL LEMERY
ADDRESS INTENTIONALLY OMITTED

003734P001-1413A-225
MARCEL LITTLE
ADDRESS INTENTIONALLY OMITTED

025497P001-1413A-225
MARCHRIS FREIGHT
158-15 87TH ST
HOWARD BEACH NY 11414-3004

004786P001-1413A-225
MARCIA KLITSCH
ADDRESS INTENTIONALLY OMITTED

004962P001-1413A-225
MARCO ACOSTA-DELGADO
ADDRESS INTENTIONALLY OMITTED

004510P001-1413A-225
MARCO BROOKS
ADDRESS INTENTIONALLY OMITTED

001026P001-1413A-225
MARCO DELGADO
ADDRESS INTENTIONALLY OMITTED

005601P001-1413A-225
MARCO GARCIA
ADDRESS INTENTIONALLY OMITTED

006989P001-1413A-225
MARCO HERRERA CALDERON
ADDRESS INTENTIONALLY OMITTED

034379P001-1413A-225
MARCO MASSARO
6 LANDMARK SQ 4TH PL
STAMFORD CT 06901

019416P001-1413A-225
MARCO POLO LOGISTICS
PHILIP LEE
10929 FRANKLIN AVE #W
FRANKLIN PARK IL 60131-1430

022559P001-1413A-225
MARCO POLO LOGISTICS
PHILLIP
10929 FRANKLIN AVE
UNIT W
FRANKLIN PARK IL 60131-1430

044407P003-1413A-225
MARCO POLO LOGISTICS
PHILIP LEE
10929 FRANKLIN AVE
SUITE # W
FRANKLIN PARK IL 60008

038155P001-1413A-225
MARCOLIN USA EYEWEAR
LAND-LINK TRAFFIC SYS
P O BOX 1066
POINT PLEASANT NJ 08742-1066

030672P001-1413A-225
MARCOR DEVELOPMENT
HEIDY QUINTERO
341 MICHELE PL
CARLSTADT NJ 07072-2304

044119P001-1413A-225
MARCOS GARCIA
4196 GLEANE ST #B7
ELMHURST NY 11373

004518P001-1413A-225
MARCOS MARIN
ADDRESS INTENTIONALLY OMITTED

006537P002-1413A-225
MARCOS SALAS
ADDRESS INTENTIONALLY OMITTED

006059P001-1413A-225
MARCOS VILA
ADDRESS INTENTIONALLY OMITTED

029907P001-1413A-225
MARCRAFT DIS CENTER
301 ISLAND RD
MAHWAH NJ 07430-2127

007910P001-1413A-225
MARCUS BROWN
ADDRESS INTENTIONALLY OMITTED

007237P001-1413A-225
MARCUS DINIZ
ADDRESS INTENTIONALLY OMITTED

008606P001-1413A-225
MARCUS ENGLEMAN
ADDRESS INTENTIONALLY OMITTED

004532P001-1413A-225
MARCUS HORNE
ADDRESS INTENTIONALLY OMITTED

002546P001-1413A-225
MARCUS JORDAN
ADDRESS INTENTIONALLY OMITTED

005708P001-1413A-225
MARCUS ULLOM
ADDRESS INTENTIONALLY OMITTED

030159P001-1413A-225
MARCY BILYAK
313 DEWEY ST
PITTSBURGH PA 15218-1411

026409P001-1413A-225
MARDENS INC
184 COLLEGE AVE
WATERVILLE ME 04901-6220

043430P001-1413A-225
MARDO INTL DIST INC
FÉLIX BRAVO
P O BOX 29791
RIO PIEDRAS PR 00929-0791

033281P001-1413A-225
MARFLEX
RYAN JOHNSON
500 BUSINESS PKWY
CARLISLE OH 45005-6337

008023P001-1413A-225
MARGARET BRUMLEY
ADDRESS INTENTIONALLY OMITTED

014001P001-1413A-225
MARGARET FRIED
811 S HUTCHINSON ST
PHILADELPHIA PA 19147

003780P001-1413A-225
MARGARET RAUER
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 922 of 1608

000881P001-1413A-225
MARGARET SINGER
ADDRESS INTENTIONALLY OMITTED

005011P002-1413A-225
MARIA BOWERS
ADDRESS INTENTIONALLY OMITTED

004078P001-1413A-225
MARIA BROWN
ADDRESS INTENTIONALLY OMITTED

043238P001-1413A-225
MARIA DIAZ-VEGA
60 N SMITH ST
AVENEL NJ 07001-1748

001546P001-1413A-225
MARIA FURTADO
ADDRESS INTENTIONALLY OMITTED

014002P001-1413A-225
MARIA GERTRUDIS
2 SUNNYSIDE DR APT 7C
YONKERS NY 10705

003066P001-1413A-225
MARIA KENNEDY
ADDRESS INTENTIONALLY OMITTED

008005P001-1413A-225
MARIA LUNA
ADDRESS INTENTIONALLY OMITTED

014003P001-1413A-225
MARIA PASTORELL
56 ROOSEVELT DR
WEST HAVERSTRAW NY 10923

014004P001-1413A-225
MARIA SARDIS
76 ADAMS ST
GARDEN CITY NY 11530

031106P001-1413A-225
MARIAH STORE
364 CUMBERLAND AVE
PORTLAND ME 04101-2906

018406P001-1413A-225
MARIAM NIVEDITHA AND RAJU GEORGE
1331WORLD AVE
ELMONT NY 11003

044120P001-1413A-225
MARIAN LEE
76 SYLVAN DR
MORRIS PLAINS NJ 07046

044530P002-1413A-225
MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND
CO LAMONICA HERBST AND MANISCALCO LLP
3305 JERUSALEM AVE STE 501
WANTAGH NY 11793

003522P001-1413A-225
MARIE AUGUSTIN
ADDRESS INTENTIONALLY OMITTED

008678P001-1413A-225
MARIE KNUTT
ADDRESS INTENTIONALLY OMITTED

003830P001-1413A-225
MARIE LENGYEL
ADDRESS INTENTIONALLY OMITTED

002251P001-1413A-225
MARIE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003141P001-1413A-225
MARIE WITMER
ADDRESS INTENTIONALLY OMITTED

024805P001-1413A-225
MARIETTA CANADA INC
CHRLTL
14800 CHARLSON RD # 2100
EDEN PRAIRIE MN 55347-5051

024818P001-1413A-225
MARIETTA CORP
CHRLTL
CHRIS BRENNER
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

024823P001-1413A-225
MARIETTA CORP
CHRLTL
DOCK DELIVERED
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

024835P001-1413A-225
MARIETTA CORP
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

014005P001-1413A-225
MARILYN CARVALHO
86 HOADLEY ST
NAUGATUCK CT 06770

003470P001-1413A-225
MARILYN MORGAN
ADDRESS INTENTIONALLY OMITTED

002880P001-1413A-225
MARILYN MULLEN
ADDRESS INTENTIONALLY OMITTED

007501P001-1413A-225
MARILYN SALCEDO
ADDRESS INTENTIONALLY OMITTED

028893P001-1413A-225
MARIN BIKES
ALEX WISE  SEASONAL
265 BEL MARIN KEYS
NOVATO CA 94949-5724

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 923 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 921 of 1605

02/03/2020 11:44:15 AM

028509P001-1413A-225
MARIN TRUCKING
25 FOREST AVE WEST
BABYLON NY 11704-5128

026719P001-1413A-225
MARINE BEARING INDUS
1951 RUTGERS UNIVERS
LAKEWOOD NJ 08701-4538

032063P001-1413A-225
MARINE ENGINES
JOHN KEANE
41 POPE RD
HOLLISTON MA 01746-2218

014006P001-1413A-225
MARINE ENTERPRISES
EDWARD BEKSINSKI
8800 KELSO DR STE A
BALTIMORE MD 21221-3125

036958P001-1413A-225
MARINE ENTERPRISES INTL
ROBERT SPELLMAN
8800 A KELSO DR
BALTIMORE MD 21221-3125

025934P001-1413A-225
MARINE HYDRAULIC ENG
JOHN RICHARDSON
17 GORDON DR
ROCKLAND ME 04841-2197

019417P001-1413A-225
MARINE RECOVERY
MARISSA MIELKE
1475 E WOODFIELD RD STE 500
SCHAUMBURG IL 60173-4980

024637P001-1413A-225
MARINE SVC INTL
14508 SOUTH INDUSTRIAL AVE
CLEVELAND OH 44137-3255

039043P001-1413A-225
MARINE SYSTEMS
TRANSPORT INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

014007P001-1413A-225
MARINELAND BOATING CENTER
STEVE DICKERSON
5098 S LOOP 340
WACO TX 76706

014008P001-1413A-225
MARINER BEVERAGE
NEIL CARROLL
166 RIVERSIDE INDUSTRIAL
PORTLAND ME 04103-1071

032886P001-1413A-225
MARINER'S MARINA
475 EAST BAY AV
BARNEGAT NJ 08005-2476

004088P001-1413A-225
MARIO AMADO
ADDRESS INTENTIONALLY OMITTED

004966P001-1413A-225
MARIO BOUCHARD
ADDRESS INTENTIONALLY OMITTED

008059P001-1413A-225
MARIO COLANDREA
ADDRESS INTENTIONALLY OMITTED

001142P001-1413A-225
MARIO DACOSTA
ADDRESS INTENTIONALLY OMITTED

001148P001-1413A-225
MARIO DOMINGOS DOSREIS
ADDRESS INTENTIONALLY OMITTED

006249P001-1413A-225
MARIO EVANGELISTA
ADDRESS INTENTIONALLY OMITTED

007238P002-1413A-225
MARIO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

039603P001-1413A-225
MARIO INDUSTRIES
JOAN BENSEN
P O BOX 3190
ROANOKE VA 24015-1190

014009P001-1413A-225
MARIO L COLLINS AND CELLINO AND
BARNES PC AS ATTYS
16 W MAIN ST  6 FL
ROCHESTER NJ 14614-1605

003348P001-1413A-225
MARIO LOPEZ RIVERA
ADDRESS INTENTIONALLY OMITTED

004403P001-1413A-225
MARIO MEDIC
ADDRESS INTENTIONALLY OMITTED

002801P002-1413A-225
MARIO RODAS
ADDRESS INTENTIONALLY OMITTED

007086P001-1413A-225
MARIO SANCHEZ
ADDRESS INTENTIONALLY OMITTED

004086P001-1413A-225
MARIO SOTO
ADDRESS INTENTIONALLY OMITTED

014010P001-1413A-225
MARIO SOUSA
59 BARK ST
SWANSEA MA 02777

014011P003-1413A-225
MARIO T RUBIO
THE JAFFE LAW FIRM PC
JEROME JAFFE
11260 ROGER BACON DR STE 504
RESTON VA 20190

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 924 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 922 of 1605                                                    02/03/2020 11:44:15 AM

004474P001-1413A-225
MARIO VERDASCA
ADDRESS INTENTIONALLY OMITTED

031593P001-1413A-225
MARIOFF USA
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

007594P001-1413A-225
MARION BRYANT
ADDRESS INTENTIONALLY OMITTED

014012P001-1413A-225
MARION D THOMAS AND LEORN
MATCHIN ESQ AS ATTY
50 US HWY 9 STE 202
MORGANVILLE NJ 07751

044606P001-1413A-225
MARION HICKMAN
PO BOX 602
BRONX NY 10452

006022P001-1413A-225
MARION ISOM
ADDRESS INTENTIONALLY OMITTED

014013P001-1413A-225
MARION RADA JONES
487 CHAUNCEY ST 1R
BROOKLYN NY 11233

043471P001-1413A-225
MARION WAREHOUSE
ADVANCED SHIPPING TECH
P O BOX 540
EBENSBURG PA 15931-0540

022261P001-1413A-225
MARIOTT INTL
10400 FERNWOOD RD
BETHESDA MD 20817-1102

001861P001-1413A-225
MARISA HARTLEY
ADDRESS INTENTIONALLY OMITTED

043044P001-1413A-225
MARISOL BATISTA
116 CAMPBELL ST
ROCHESTER NY 14611-1404

044121P001-1413A-225
MARISSA MACALUSO
7 CRESTWOOD BLVD
FARMINGDALE NY 17350

007633P001-1413A-225
MARIUS TUGULEA
ADDRESS INTENTIONALLY OMITTED

014014P001-1413A-225
MARJAM SUPPLY CO
KAREN HAPPE
885 CONKLIN ST
FARMINGDALE NY 11735

026969P001-1413A-225
MARJAM SUPPLY CO
20 REWE ST
BROOKLYN NY 11211-1796

014015P001-1413A-225
MARK A DUCKWORTH
1535 WOODLAND AVE
INDIANAPOLIS IN 46203

006707P001-1413A-225
MARK ALEXANDER
ADDRESS INTENTIONALLY OMITTED

027229P001-1413A-225
MARK AND PRINT PRODS
TOM VOLK
201 W OAKTON
DES PLAINES IL 60018-1855

029530P001-1413A-225
MARK ARCHITECTURAL
LIGHTING
PART OF ACUITY BRANDS
3 KILMER RD
EDISON NJ 08817-2400

004586P001-1413A-225
MARK BARBER
ADDRESS INTENTIONALLY OMITTED

002900P001-1413A-225
MARK BASTELLI
ADDRESS INTENTIONALLY OMITTED

000428P001-1413A-225
MARK BEAULIEU
ADDRESS INTENTIONALLY OMITTED

000748P001-1413A-225
MARK BECKER
ADDRESS INTENTIONALLY OMITTED

003821P001-1413A-225
MARK BILODEAU
ADDRESS INTENTIONALLY OMITTED

001447P001-1413A-225
MARK BRAXTON
ADDRESS INTENTIONALLY OMITTED

000661P001-1413A-225
MARK BROCKETT
ADDRESS INTENTIONALLY OMITTED

006755P001-1413A-225
MARK CHARBONNEAU
ADDRESS INTENTIONALLY OMITTED

008539P001-1413A-225
MARK COMPTON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 923 of 1605

02/03/2020 11:44:15 AM

003076P001-1413A-225
MARK COREY
ADDRESS INTENTIONALLY OMITTED

001935P001-1413A-225
MARK COSTAIN
ADDRESS INTENTIONALLY OMITTED

002366P001-1413A-225
MARK DOMAN
ADDRESS INTENTIONALLY OMITTED

014016P001-1413A-225
MARK DONATHAN
145 HIGHT ST
ST CLAIRSVILLE OH 43950

005005P001-1413A-225
MARK DONOGHUE
ADDRESS INTENTIONALLY OMITTED

007484P001-1413A-225
MARK ERICKSON
ADDRESS INTENTIONALLY OMITTED

004907P001-1413A-225
MARK EVANS
ADDRESS INTENTIONALLY OMITTED

007313P001-1413A-225
MARK FORD
ADDRESS INTENTIONALLY OMITTED

002079P002-1413A-225
MARK FRANK
ADDRESS INTENTIONALLY OMITTED

006243P001-1413A-225
MARK GIBSON
ADDRESS INTENTIONALLY OMITTED

014017P001-1413A-225
MARK GODAIRE AS ADMIN AND
MALEY AND MALEY PLLC AS ATTYS
POB 443 30 MAIN ST STE 450
BURLINGTON VT 05402-0443

004434P001-1413A-225
MARK GOES
ADDRESS INTENTIONALLY OMITTED

007140P001-1413A-225
MARK GRACIA
ADDRESS INTENTIONALLY OMITTED

006742P001-1413A-225
MARK GREGORY
ADDRESS INTENTIONALLY OMITTED

001286P001-1413A-225
MARK HARNER
ADDRESS INTENTIONALLY OMITTED

005223P001-1413A-225
MARK HARWELL
ADDRESS INTENTIONALLY OMITTED

001085P001-1413A-225
MARK HEDSTRAND
ADDRESS INTENTIONALLY OMITTED

004931P001-1413A-225
MARK HUNTER
ADDRESS INTENTIONALLY OMITTED

005828P001-1413A-225
MARK JABLONSKI
ADDRESS INTENTIONALLY OMITTED

004032P001-1413A-225
MARK JOHNSON
ADDRESS INTENTIONALLY OMITTED

006379P001-1413A-225
MARK KOPTYRA
ADDRESS INTENTIONALLY OMITTED

006121P001-1413A-225
MARK LEE
ADDRESS INTENTIONALLY OMITTED

004933P001-1413A-225
MARK LERCH
ADDRESS INTENTIONALLY OMITTED

008334P001-1413A-225
MARK MAGUIRE
ADDRESS INTENTIONALLY OMITTED

001018P001-1413A-225
MARK MCREDMOND
ADDRESS INTENTIONALLY OMITTED

032269P001-1413A-225
MARK META
426 WAVERLY AVE
MAMARONECK NY 10543-2232

004273P001-1413A-225
MARK MYERS
ADDRESS INTENTIONALLY OMITTED

044122P001-1413A-225
MARK NARIDOEF
300 PLEASANT ST
N. HAMPTON MA 01060

024865P001-1413A-225
MARK ONE MACHINERY
SALES LTD
ROCCO PANETTA
1485 N CLINTON AVE
BAYSHORE NY 11706-4051

002263P001-1413A-225
MARK ORLOWSKI
ADDRESS INTENTIONALLY OMITTED

002511P001-1413A-225
MARK PALMOWSKI
ADDRESS INTENTIONALLY OMITTED

005901P001-1413A-225
MARK PANNETT
ADDRESS INTENTIONALLY OMITTED

005878P001-1413A-225
MARK PARSONS
ADDRESS INTENTIONALLY OMITTED

004783P001-1413A-225
MARK PERRY
ADDRESS INTENTIONALLY OMITTED

003660P001-1413A-225
MARK PIAZZA
ADDRESS INTENTIONALLY OMITTED

004450P001-1413A-225
MARK PILLER
ADDRESS INTENTIONALLY OMITTED

002770P001-1413A-225
MARK POLIDORO
ADDRESS INTENTIONALLY OMITTED

003717P001-1413A-225
MARK PRICE
ADDRESS INTENTIONALLY OMITTED

006965P001-1413A-225
MARK PRICE
ADDRESS INTENTIONALLY OMITTED

005564P001-1413A-225
MARK PROTSIK
ADDRESS INTENTIONALLY OMITTED

001409P001-1413A-225
MARK PUGH
ADDRESS INTENTIONALLY OMITTED

007759P001-1413A-225
MARK RICKETTS
ADDRESS INTENTIONALLY OMITTED

001381P001-1413A-225
MARK RIEGERT
ADDRESS INTENTIONALLY OMITTED

001432P001-1413A-225
MARK RITCHEY
ADDRESS INTENTIONALLY OMITTED

007573P001-1413A-225
MARK RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

014018P001-1413A-225
MARK S KIRK DC
700 NORTH BROAD ST
ELIZABETH NJ 07208

004469P002-1413A-225
MARK SANDERSON
ADDRESS INTENTIONALLY OMITTED

005469P001-1413A-225
MARK SAUER
ADDRESS INTENTIONALLY OMITTED

008189P001-1413A-225
MARK SCONE
ADDRESS INTENTIONALLY OMITTED

008595P001-1413A-225
MARK SCOTT
ADDRESS INTENTIONALLY OMITTED

001537P001-1413A-225
MARK SELLERS
ADDRESS INTENTIONALLY OMITTED

004323P001-1413A-225
MARK SIGNOR
ADDRESS INTENTIONALLY OMITTED

005329P001-1413A-225
MARK SIMONEAU
ADDRESS INTENTIONALLY OMITTED

001380P001-1413A-225
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

001531P001-1413A-225
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

006744P001-1413A-225
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 927 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 925 of 1605

02/03/2020 11:44:15 AM

008218P001-1413A-225
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

006549P001-1413A-225
MARK SPENCER
ADDRESS INTENTIONALLY OMITTED

004871P001-1413A-225
MARK STAIR
ADDRESS INTENTIONALLY OMITTED

014019P002-1413A-225
MARK STAIR
28A PHEASANT ST
MANCHESTER NJ 08759-5119

007400P001-1413A-225
MARK STATEN
ADDRESS INTENTIONALLY OMITTED

006353P001-1413A-225
MARK SULLIVAN
ADDRESS INTENTIONALLY OMITTED

002393P001-1413A-225
MARK SWINEHART
ADDRESS INTENTIONALLY OMITTED

002029P001-1413A-225
MARK TEACHOUT
ADDRESS INTENTIONALLY OMITTED

001801P001-1413A-225
MARK VERCROUSE
ADDRESS INTENTIONALLY OMITTED

003226P001-1413A-225
MARK VISOCKIS
ADDRESS INTENTIONALLY OMITTED

014020P001-1413A-225
MARK W SWIMELAR TRUSTEE
PO BOX 1633
MEMPHIS TN 38101-1633

002506P001-1413A-225
MARK WALTERS
ADDRESS INTENTIONALLY OMITTED

007464P001-1413A-225
MARK WEAVER
ADDRESS INTENTIONALLY OMITTED

001776P001-1413A-225
MARK WEINBERGER
ADDRESS INTENTIONALLY OMITTED

007646P001-1413A-225
MARK WHITE
ADDRESS INTENTIONALLY OMITTED

003154P001-1413A-225
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007174P001-1413A-225
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007775P001-1413A-225
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007155P001-1413A-225
MARK WITMAN
ADDRESS INTENTIONALLY OMITTED

014021P001-1413A-225
MARKAL PRODUCTS CORP
VERNON GRAPHICS
ONE PROMOTION PLACE
DEPT C POB 600
NEWTON IA 50208-0600

030335P001-1413A-225
MARKEL CORP
TRANS LOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2061

041693P001-1413A-225
MARKEM CORP
TABS
KRISTE
P O BOX 9133
CHELSEA MA 02150-9133

032277P001-1413A-225
MARKER USA
RICK VAUGHAN
427 WASHINGTON ST
CLAREMONT NH 03743-5542

022826P001-1413A-225
MARKERS PLUS
1115-303 INMAND AVE
EDISON NJ 08820

026222P001-1413A-225
MARKET PIONEER
179 15 149TH RD
JAMAICA NY 11434

026221P001-1413A-225
MARKET PIONEER INTS
179 15 149TH RD
41461444
JAMAICA NY 11434

014022P001-1413A-225
MARKET STREET SURGICAL CENTER
P O BOX 523
SADDLEBROOK NJ 07663

040807P001-1413A-225
MARKETING DIRECT
GEORGE STUHL
P O BOX 621
BOYERTOWN PA 19512-0621

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 928 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 926 of 1605

02/03/2020 11:44:15 AM

024593P001-1413A-225
MARKETING EYE USA
145 GARNER AVE
BROOKLYN NY 11237

040803P001-1413A-225
MARKETING ONLINE
D M TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

040819P001-1413A-225
MARKETING ONLINE
DM TRANSPORTATION
LINDA DULCIE  DM TRANS
P O BOX 621
BOYERTOWN PA 19512-0621

026287P001-1413A-225
MARKETWISE
180 ELM ST
WALTHAM MA 02453-5368

030154P001-1413A-225
MARKEY PAPER AND PACKA
313 BIG RD
ZIEGLERVILLE PA 19492-9712

014023P001-1413A-225
MARKO RADIATOR INC
725 WEST COAL ST
SHENANDOAH PA 17976

030896P001-1413A-225
MARKSMEN
AUDREY
355 MARCUS BLVD
DEER PARK NY 11729-4509

035141P001-1413A-225
MARKSONSUPPLY
666 LEHIGH AVE
UNION NJ 07083

027679P001-1413A-225
MARKWEST SHERWOOD PL
218 SWISHER LN
WEST UNION WV 26456-2700

027807P001-1413A-225
MARKWINS BEAUTY PROD
IVY / RITA
22067 FERRERO PKWY
CITY OF INDUSTRY CA 91789-5214

025591P001-1413A-225
MARLBOROUGH
160 JAFFREY RD
MARLBOROUGH NH 03455

014024P001-1413A-225
MARLBOROUGH COUNTRY
45 NORTH MAIN ST
MARLBOROUGH CT 06447-1309

034003P001-1413A-225
MARLBOROUGH FOUNDRY
555 MAPLE ST
MARLBOROUGH MA 01752-3268

025590P001-1413A-225
MARLBOROUGH GR
160 JAFFREY RD
MARLBOROUGH NH 03455

032368P001-1413A-225
MARLEAU HERCULES FENCE
PAT PAWLECKI
4333 N DETROIT AVE
TOLEDO OH 43612-1977

041123P001-1413A-225
MARLEE ENTERPRISES
P O BOX 6794
LAWRENCEVILLE NJ 08648-0794

014025P001-1413A-225
MARLEEN DEMARCO
10629  MITCHELL MILL RD
CHARDON OH 44024

004745P001-1413A-225
MARLEEN FEENSTRA
ADDRESS INTENTIONALLY OMITTED

003861P001-1413A-225
MARLENA LATSCH
ADDRESS INTENTIONALLY OMITTED

027440P001-1413A-225
MARLI MANUFACTURING
21 EMMA ST
BINGHAMTON NY 13905-2501

014026P001-1413A-225
MARLITE
ROSE ZWICK
PO BOX 842223
BOSTON MA 02284-2223

014027P001-1413A-225
MARLITE
ROSE ZWICK
1 MARLITE DR
DOVER OH 44622

014028P001-1413A-225
MARLITE
CLAIMS DEPT
PO BOX 3678
CAROL STREAM IL 60132

038666P001-1413A-225
MARLITE
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

014029P001-1413A-225
MARLITE #1505
AFS LOGISTICS LLC
670 EMBERWOOD DR
SHREVEPORT LA 71106-7224

007375P002-1413A-225
MARLO HARPER
ADDRESS INTENTIONALLY OMITTED

004638P001-1413A-225
MARLON BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

005297P001-1413A-225
MARLON JACKSON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 927 of 1605                                                           02/03/2020 11:44:15 AM

007088P001-1413A-225
MARLON MASON
ADDRESS INTENTIONALLY OMITTED

014030P001-1413A-225
MARLOW CANDY
AIDEEN KIRD
65 HONECK ST
ENGLEWOOD NJ 07631-4125

034995P001-1413A-225
MARLOW CANDY AND NUT
DIANE
65 HONECK ST
ENGLEWOOD NJ 07631-4125

043253P001-1413A-225
MARLOW CANDY AND NUT
65 HONECK ST
ENGLEWOOD NJ 07631-4125

041767P001-1413A-225
MARMAXX GROUP
TRANS DEPT
TJX
P O BOX 9386
FRAMINGHAM MA 01701-9386

038773P001-1413A-225
MARMON UTILITY
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

034535P001-1413A-225
MARMON/KEYSTONE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

042822P001-1413A-225
MARNIC PROD
37 INDIAN PATH RD
MONROE TWP NJ 08831

014031P001-1413A-225
MARON AEROSPACE AND DEFENSE
JAMES KNIGHT
680 HAYWARD ST
MANCHESTER NH 03103-4420

039768P001-1413A-225
MAROON GROUP
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

024238P001-1413A-225
MAROON GROUP LLC
KAREN
1390 JAYCOX RD
AVON OH 44011-1317

014032P001-1413A-225
MAROON INC
DAVID HIGGINS
1390 JAYCOX RD
AVON OH 44011-1317

024239P001-1413A-225
MAROON INC
1390 JAYCOX RD
AVON OH 44011-1372

036115P001-1413A-225
MAROTTA CONTROLS
MIKE WANKLIN
78 BOONTON AVE
MONTVILLE NJ 07045-9999

005175P001-1413A-225
MAROUF QUILLAH
ADDRESS INTENTIONALLY OMITTED

029020P001-1413A-225
MARQUARDT SWITCHES
LORRIE- A/P
2711 RTE 20 EAST
CAZENOVIA NY 13035-9405

006553P001-1413A-225
MARQUIS MALONE
ADDRESS INTENTIONALLY OMITTED

044123P001-1413A-225
MARRIOT HOTEL
235 E MAIN ST
NORFOLK VA 23510

014033P001-1413A-225
MARS ELECTRIC
MONICA RUSSMAN
6655 BETA DR STE 200
MAYFIELD VILLAGE OH 44143

018445P001-1413A-225
MARS NICK CHAMBERS
295 BROWN ST
ELIZABETHTOWN PA 17022

031714P001-1413A-225
MARS PLASTICS
40 AGNES ST/45 TROY
PROVIDENCE RI 02909

031719P001-1413A-225
MARS PLASTICS AND CLEA
CHOICE PACKAGING
40 AGNES ST
PROVIDENCE RI 02909-3418

014034P001-1413A-225
MARSH CANADA LIMITED
JOANNA LAM
120 BREMNER BLVD STE 80
TORONTO ON M5J0A8
CANADA

004058P001-1413A-225
MARSHA BEST
ADDRESS INTENTIONALLY OMITTED

008412P001-1413A-225
MARSHALL BIDDLE
ADDRESS INTENTIONALLY OMITTED

038326P001-1413A-225
MARSHALL BOXES INC
P O BOX 13500
ROCHESTER NY 14613-0500

004157P001-1413A-225
MARSHALL BRUNELLE
ADDRESS INTENTIONALLY OMITTED

007562P001-1413A-225
MARSHALL CRANDALL
ADDRESS INTENTIONALLY OMITTED

032163P001-1413A-225
MARSHALL DISTRIBUTIN
RAY PRILL
4162 DOERR RD
P O BOX 113
CASS CITY MI 48726-0113

006528P001-1413A-225
MARSHALL NESBITT
ADDRESS INTENTIONALLY OMITTED

039550P001-1413A-225
MARSHALL PAPER TUBE
P O BOX 304
RANDOLPH MA 02368-0304

038346P001-1413A-225
MARSHALL PET PRODUCT
C/OESHIPPING LLC
C ELLEN
P O BOX 14126
PARKVILLE MO 64152-0626

014035P001-1413A-225
MARSHALL PET PRODUCTS
CHRISTINE GALLO
5740 LIMEKILN RD
WOLCOTT NY 14590-9354

019418P001-1413A-225
MARSHALL WOOD WORKS LTD
ROBERT SPEHAR
1500 SPRING GDN AVE
PITTSBURGH PA 15212-3633

014036P001-1413A-225
MARSHALLS
DORIS BAGLEY
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

041744P001-1413A-225
MARSHALLS
MARMAXX TRANSPORTAT
DAVE KENNEDY
P O BOX 9386
FRAMINGHAM MA 01701-9386

041745P001-1413A-225
MARSHALLS
MARMAXX TRANSPORTAT
GLEN HANSFORD
P O BOX 9386
FRAMINGHAM MA 01701-9386

041766P001-1413A-225
MARSHALLS
MARMAXX TRANSPORTAT
MICHAEL MILLER
P O BOX 9386
FRAMINGHAM MA 01701-9386

041771P001-1413A-225
MARSHALLS
CONCORD BUYING GROUP
DIANE
P O BOX 9397
FRAMINGHAM MA 01701-9397

041772P001-1413A-225
MARSHALLS
CONCORD BUYING GROUP
HOME OFFICETIX CO
P O BOX 9397
FRAMINGHAM MA 01701-9397

023569P001-1413A-225
MARSINOS COSTUMES
1250 BEDFORD AVE SW
CANTON OH 44710

022668P001-1413A-225
MARSTAY LTD
110 LEFFERTS RD
WOODMERE NY 11598-1315

004282P001-1413A-225
MARTA CASANOVA
ADDRESS INTENTIONALLY OMITTED

014037P002-1413A-225
MARTELL MOTOR EXPRESS INC
CHARLES MARTELL
5A TRADER CIR
TYNGSBORO MA 01879

014038P001-1413A-225
MARTEN TRANSPORT LTD
129 MARTEN ST
MONDOVI WI 54755

006869P001-1413A-225
MARTEZ JAMES
ADDRESS INTENTIONALLY OMITTED

014039P001-1413A-225
MARTIN AND JONES INC
JACK TUCKWILLER
422 EDGAR AVE
RONCEVERTE WV 24970-1714

032234P001-1413A-225
MARTIN BAKER
423 WALTERS AVE
JOHNSTOWN PA 15904-1134

014040P001-1413A-225
MARTIN BROWN
17401 REDLAND RD
DERWOOD MD 20855

003352P001-1413A-225
MARTIN CAMARGO
ADDRESS INTENTIONALLY OMITTED

014041P001-1413A-225
MARTIN COBB AND DENISE GARNICK
AS ATTY    NOBLE PLAZA
801 OLD YORK RD  STE 219
JENKINTOWN PA 19046

037933P001-1413A-225
MARTIN DIESEL
CARLA SCHRAD
P O BOX 1000
DEFIANCE OH 43512-1000

035886P001-1413A-225
MARTIN ENGINEERING
BOYD MARTIN
75 HANCOCK ST
BRAINTREE MA 02184-7019

001255P001-1413A-225
MARTIN FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

004801P001-1413A-225
MARTIN FRASER
ADDRESS INTENTIONALLY OMITTED

008624P001-1413A-225
MARTIN GUMP
ADDRESS INTENTIONALLY OMITTED

002493P001-1413A-225
MARTIN LAGASSE
ADDRESS INTENTIONALLY OMITTED

004853P001-1413A-225
MARTIN MANCIA NAVAS
ADDRESS INTENTIONALLY OMITTED

004448P001-1413A-225
MARTIN MILLER
ADDRESS INTENTIONALLY OMITTED

003724P001-1413A-225
MARTIN MUSSHORN
ADDRESS INTENTIONALLY OMITTED

014045P001-1413A-225
MARTIN PLUMBING AND HEATING
3908 WAVERLY RD
OWEGO NY 13827

033366P001-1413A-225
MARTIN RUBBER CO
STEVE RUDMAN
5020 PANTHER PKWY
SEVILLE OH 44273-8960

042462P001-1413A-225
MARTIN SPROCKET AND GE
CASS INFO SYSTEM
RAY BORGER//CASS
PO BOX 67
SAINT LOUIS MO 63166-0067

041028P001-1413A-225
MARTIN SPROCKET AND GEAR INC
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

007514P001-1413A-225
MARTIN TRUESDAIL
ADDRESS INTENTIONALLY OMITTED

003373P001-1413A-225
MARTIN UPP
ADDRESS INTENTIONALLY OMITTED

014042P001-1413A-225
MARTIN WATER CONDITION
GREG SAMMET
740 E LINCOLN AVE
MYERSTOWN PA 17067

002907P001-1413A-225
MARTIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

036841P001-1413A-225
MARTIN'S FARM SUPPLY
860 CO RTE 47
POTSDAM NY 13676-3360

000518P001-1413A-225
MARTINEZ WILLIAMS
ADDRESS INTENTIONALLY OMITTED

014043P001-1413A-225
MARTINS FARM SUPPLY
MELVIN MARTIN
860 CTY RTE 47
POTSDAM NY 13676

036842P001-1413A-225
MARTINS FARM SUPPLY
860 COUNTRY RT 47
POTSDAM NY 13676

027893P001-1413A-225
MARTINS K9
224 GLEN COVE AVE
GLEN COVE NY 11542-4142

029110P001-1413A-225
MARTINS WELDING INC
279 CROSSROADS LN
MARTINSBURG PA 16662-8203

028006P001-1413A-225
MARTUSCIELLO INC
2280 LYELL AVE
ROCHESTER NY 14606-5726

033138P001-1413A-225
MARTY'S
5 KINGSTON  COLLECTI
KINGSTON MA 02364

030261P001-1413A-225
MARTY'S GMC
32 MAIN ST
KINGSTON MA 02364-3026

033089P001-1413A-225
MARTY'S GMC
5 INDEPENDENCE MALL
KINGSTON MA 02364

033127P001-1413A-225
MARTY'S GMC
5 INDEPENDENCE MALL
KINGSTON MA 02364

033128P001-1413A-225
MARTY'S GMC
5 INDEPENDENCE MALL
MALL WAY
KINGSTON MA 02364-1251

033135P001-1413A-225
MARTY'S GMC
5 INDEPNEDENCE MALL
KINGSTON MA 02364

033139P001-1413A-225
MARTY'S GMC
5 KINGSTON COLLECTIO
KINGSTON MA 02364-3019

033132P001-1413A-225
MARTY'S GMS
5 INDEPENDENCE MALL
KINGSTON MA 02364

033133P001-1413A-225
MARTY'S GMSECIALTY
5 INDEPENDENCE MALL
KINGSTON MA 02364

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 932 of 1608

033134P001-1413A-225
MARTYS
5 INDEPENDENCE MALL
KINGSTON MA 02364

014044P001-1413A-225
MARTYS FINE WINT
MARTIN SIEGAL
675 WASHINGTON ST
NEWTON MA 02458-1261

014047P001-1413A-225
MARUKAN VINEGAR
JOAN BARRIOS
7755 E MONROE ST
PARAMOUNT CA 90723-5020

022732P001-1413A-225
MARVICK WINE CO
1101 N ELLIS AVE
BENSENVILLE IL 60106-1115

004000P001-1413A-225
MARVIN AGUILAR
ADDRESS INTENTIONALLY OMITTED

004613P001-1413A-225
MARVIN BEASLEY
ADDRESS INTENTIONALLY OMITTED

005197P001-1413A-225
MARVIN BRONSTON
ADDRESS INTENTIONALLY OMITTED

003567P001-1413A-225
MARVIN DEWBERRY
ADDRESS INTENTIONALLY OMITTED

000713P001-1413A-225
MARVIN DUPREE
ADDRESS INTENTIONALLY OMITTED

003706P001-1413A-225
MARVIN JUSTIS
ADDRESS INTENTIONALLY OMITTED

006406P001-1413A-225
MARVIN LAWTON
ADDRESS INTENTIONALLY OMITTED

014048P001-1413A-225
MARVIN MARTINEZ
54 GREENWICH ST APT 3A
HEMPSTEAD NY 11550

001443P001-1413A-225
MARVIN SMITH
ADDRESS INTENTIONALLY OMITTED

003211P001-1413A-225
MARY ANN BAVOSO
ADDRESS INTENTIONALLY OMITTED

001925P001-1413A-225
MARY ANN HARTLEY
ADDRESS INTENTIONALLY OMITTED

005422P001-1413A-225
MARY BANKS
ADDRESS INTENTIONALLY OMITTED

004968P001-1413A-225
MARY BOWMAN
ADDRESS INTENTIONALLY OMITTED

004012P001-1413A-225
MARY GUERIN
ADDRESS INTENTIONALLY OMITTED

005467P001-1413A-225
MARY JO BONAIUTO
ADDRESS INTENTIONALLY OMITTED

006143P001-1413A-225
MARY KATE CALLAHAN
ADDRESS INTENTIONALLY OMITTED

008333P001-1413A-225
MARY KHAN
ADDRESS INTENTIONALLY OMITTED

044124P001-1413A-225
MARY KUSEK
825 LORD LEIGHTON WAY
VIRGINIA BEACH VA 23454

000795P001-1413A-225
MARY LOU CARLIN
ADDRESS INTENTIONALLY OMITTED

022758P001-1413A-225
MARY LUDVIGSEN
111 CHOPTANK AVE
CAMBRIDGE MD 21613-1624

003443P001-1413A-225
MARY MAZIARZ
ADDRESS INTENTIONALLY OMITTED

039314P001-1413A-225
MARY MEYER CORP
MICHAEL MYER
P O BOX 275
TOWNSHEND VT 05353-0275

014049P001-1413A-225
MARY MOONEY
218 CROSS ST
HARRISON NJ 07029

003597P001-1413A-225
MARY PIEDRAHITA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 933 of 1608

014050P001-1413A-225
MARY POMERANTZ ADVERTISING
300 RARITAN AVE
HIGHLAND PARK NJ 08904

032700P001-1413A-225
MARY TYLOR NATUALS
457 MAHONING DR
EX:N E MF
LEHIGHTON PA 18235-9701

033562P001-1413A-225
MARY TYLOR NATURALS LLC
511 MAIN ST
CORINTH NY 12822-9999

008125P001-1413A-225
MARY YEARGAN
ADDRESS INTENTIONALLY OMITTED

000951P001-1413A-225
MARYANN MEDAL
ADDRESS INTENTIONALLY OMITTED

006789P001-1413A-225
MARYJO STAUB
ADDRESS INTENTIONALLY OMITTED

000257P001-1413A-225
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

019419P001-1413A-225
MARYLAND AUTOMOBILE INS FUND
P O BOX 6309
BALTIMORE MD 21230-0309

014051P001-1413A-225
MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE MD 21297-1396

000018P001-1413A-225
MARYLAND COMPTROLLER
PAYROLL TAX DEPOSIT
PO BOX 466
ANNAPOLIS MD 21404-0466

008818P002-1413A-225
MARYLAND COMPTROLLER
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

014052P001-1413A-225
MARYLAND DEPT OF ENVIRONMENT
PO BOX 1417
BALTIMORE MD 21203-1417

000215P001-1413A-225
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

000168P001-1413A-225
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

000169P001-1413A-225
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

014053P001-1413A-225
MARYLAND DISTRICT COURT
TRAFFIC PROCESSING CENTER
PO BOX 6676
ANNAPOLIS MD 21401-0676

014054P001-1413A-225
MARYLAND ELEVATOR SERVICESINC
ELEVATOR SVC
2147 PRIEST BRIDGE DR
CROFTON MD 21114

019420P001-1413A-225
MARYLAND ELEVATOR SVC INC
2147 PRIEST BRIDGE DR
CROFTON MD 21114

018407P001-1413A-225
MARYLAND FINANCIAL INVESTORS INC
SCOTT CHERRY
2800 QUARRY LAKE DR
STE 340
BALTIMORE MD 21109

000286P001-1413A-225
MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

014055P001-1413A-225
MARYLAND PLASTICS
PO BOX 472
FEDERALSBURG MD 21632-0472

019421P001-1413A-225
MARYLAND PLASTICS
TOMAS DAVILE
PO BOX 472
FEDERALSBURG MD 21632-0472

014056P001-1413A-225
MARYLAND TRANSIT ADMIN
TRANSIT CLAIMS GROUP
1515 WASHINGON BLVD STE 2600
BALTIMORE MD 21232

014057P001-1413A-225
MARYLAND TRANSIT ADMINISTRATIO
SUMMONS CONTROL OFFICE
6 ST PAUL ST LOBBY LEVEL
BALTIMORE MD 21202

000294P001-1413A-225
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS MD 21401

000065P001-1413A-225
MARYLAND UNEMPLOYMENT
INS DIV
PO BOX 1683
BALTIMORE MD 21203-1683

014058P001-1413A-225
MARYLAND UNEMPLOYMENT INS
LITIGATON UNIT
P O BOX 41628
BALTIMORE MD 21203-6628

018535P003-1413A-225
MARYLAND ZOO IN BALTIMORE
NOPPENBERGER
1876 MANSION HOUSE DR
BALTIMORE MD 21217

004953P001-1413A-225
MARYLOU VILLALOBOS
ADDRESS INTENTIONALLY OMITTED

006654P001-1413A-225
MARYSOL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

014059P001-1413A-225
MARYSVILLE MARINE
STEVEN CHAFEE
1275 S DANBURY RD
PORT CLINTON OH 43452-3997

014060P001-1413A-225
MARZEN FEED AND HARDWARE
75 HARRITY RD
LEHIGHTON PA 18235

031621P001-1413A-225
MAS INC
3965 MURIEL DR
RICHFIELD OH 44286-9757

022948P001-1413A-225
MASCIONI AMERICA
1140 BAY ST
STE 26
STATEN ISLAND NY 10305-4910

042126P001-1413A-225
MASCO BATH
NOLAN AND CUNNINGS
JUANA
PO BOX 2111
WARREN MI 48090-2111

030644P001-1413A-225
MASCO CABINETRY
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

014061P001-1413A-225
MASCO CABINETRY
CINDY MYERS
641 MADDOX DR
CULPEPER VA 22701-4100

014062P001-1413A-225
MASCO CABINETRY
CINDY MYERS
RATELINX
PO BOX 77065
MADISON WI 53707

018081P001-1413A-225
MASCO CABINETRY
CINDY MYERS
4600 ARROWHEAD DR
ANN ARBOR MI 48105

025425P001-1413A-225
MASCO CABINETRY
15535 SOUTH STATE AV
P O BOX 1055
MIDDLEFIELD OH 44062-1055

030642P001-1413A-225
MASCO CABINETRY
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

030645P001-1413A-225
MASCO CABINETRY
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

041375P001-1413A-225
MASCO CABINETRY
RATELINX
VRATELINX
P O BOX 77065
MADISON WI 53707-1065

041357P001-1413A-225
MASCO CABINETRY/DENOVA
RATELINX
P O BOX 77065
MADISON WI 53707-1065

030647P001-1413A-225
MASCO CABINETRY/KRAFTMAID
VERACTION
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

014063P001-1413A-225
MASCOT SHARPENING AND SALES
ELAM FISHER
434B NEWPORT RD
ROCKS PA 17572

014066P001-1413A-225
MASDA CORP
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

014067P001-1413A-225
MASERGY COMMUNICATIONS INC
BLAINE CRISS
ACCOUNTS RECEIVABLE ANALYST
PO BOX 733938
DALLAS TX 75373-3938

019422P001-1413A-225
MASERGY COMMUNICATIONS INC
PO BOX 733938
DALLAS TX 75373-3938

044544P001-1413A-225
MASERGY COMMUNICATIONS INC
STEVEN T HOLMES
CAVAZOS HENDRICKS POIROT PC
900 JACKSON STREET STE 570
DALLAS TX 75202

002300P003-1413A-225
MASIO DOTSON
ADDRESS INTENTIONALLY OMITTED

024392P001-1413A-225
MASION DES MEUBLES
1400 SAUVE QUEST LOC
MONTREAL QC H4N1C5
CANADA

014068P001-1413A-225
MASIS STAFFING SOLUTIONS LLC
PO BOX 204653
DALLAS TX 75320-4653

014069P001-1413A-225
MASKCARA COSMETICS
STEPHEN HEPNER
1987 S 2940 E
SAINT GEORGE UT 84790-5111

002116P001-1413A-225
MASON CATALLOZZI
ADDRESS INTENTIONALLY OMITTED

028571P001-1413A-225
MASON COLOR WORKS
250 E 2ND ST
EAST LIVERPOOL OH 43920-3110

030822P001-1413A-225
MASON INDUSTRIES
HENRY SMITH
350 RABRO DR
HAUPPAUGE NY 11788-4237

002388P001-1413A-225
MASON PIRNIE
ADDRESS INTENTIONALLY OMITTED

008305P001-1413A-225
MASON ROBINSON
ADDRESS INTENTIONALLY OMITTED

038310P001-1413A-225
MASON STRUCTURAL STELL
KRIS ORENT
P O BOX 1309
CONCORD NC 28026-1309

030112P001-1413A-225
MASON-NORTON CO
GEORGE PREBBLE
310 S 10TH ST
LEMOYNE PA 17043-1770

014071P001-1413A-225
MASONITE
JASPER CHIGUMA
970 NEW YORK RTE 11
KIRKWOOD NY 13795-1649

014072P001-1413A-225
MASONITE
JOYCE WESTFALL
3250 OLD SPRINGFIELD RD
VANDALIA OH 45377

020686P001-1413A-225
MASONITE
384 INVERNESS PKWY #
ENGLEWOOD CO 80112-5821

031355P001-1413A-225
MASONITE
RECON LOGISTICS
384 INVERNESS PKWY #
ENGLEWOOD CO 80112-5821

040083P001-1413A-225
MASONITE DOOR
C T S
P O BOX 441325
KENNESAW GA 30160-9527

019423P001-1413A-225
MASONITE DOOR FAB
JASPER CHIGUMA
970 NY RTE 11
KIRKWOOD NY 13795

014073P001-1413A-225
MASONITE MARSHFIELD DOOR SYS
CANDACE EMERSON
1401 E 4TH ST
MARSHFIELD WI 54449

014070P001-1413A-225
MASONSCHILLING AND MASON CO LPA
5181 NATORP BLVD STE 202
P O BOX 498367
CONCINNATI OH 45249

026537P001-1413A-225
MASS BEVERAGE ALLIAN
190 MECHANIC ST
508 657 0939
BELLINGHAM MA 02019-3106

014074P001-1413A-225
MASS DEPT OF TRANSPORTATION
668 SOUTH AVE
WESTON MA 02491

014075P001-1413A-225
MASS DOT
PO BOX 138
WESTON MA 02493-9300

030871P001-1413A-225
MASS PRINTING
352 PARK ST
STE 202 WEST
NORTH READING MA 01864-2156

022574P001-1413A-225
MASS PROBIOTICS INC
11 BRIGHTON ST
BELMONT MA 02478-4007

037039P001-1413A-225
MASS TANK AND ENGINEER
DON WATSON
9 ABBEY LN
MIDDLEBORO MA 02346-3230

000131P001-1413A-225
MASSACHUSETTS
SALES TAX
100 CAMBRIDGE ST
BOSTON MA 02114

000258P001-1413A-225
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALEY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000272P001-1413A-225
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON MA 02108

026538P001-1413A-225
MASSACHUSETTS BEVERA
190 MECHANIC ST
BELLINGHAM MA 02019-3106

014076P001-1413A-225
MASSACHUSETTS BEVERAGE ALLIANC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

000170P001-1413A-225
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000216P001-1413A-225
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

000066P001-1413A-225
MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON MA 02205-5140

008822P001-1413A-225
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7049
BOSTON MA 02204

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 934 of 1605

02/03/2020 11:44:15 AM

014077P001-1413A-225
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7089
BOSTON MA 02204-7089

031999P001-1413A-225
MASSACHUSETTS DIST CENTAL GARD
WILLIAMS AND ASSOCIATES
PENNINGTON SEED
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

014078P001-1413A-225
MASSACHUSETTS FIRE EQUIPMENT
57 YORK ST
PO BOX 8
WEST SPRINGFIELD MA 01090

014079P001-1413A-225
MASSACHUSETTS FIRE TECHNLOGIES
PO BOX 8
WEST SPRINGFIELD MA 01089

000295P001-1413A-225
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

032508P001-1413A-225
MASSANOIS IMPORTS LL
443 PARK AVE SOUTH
STE 700
NEW YORK NY 10016-7322

037003P001-1413A-225
MASSET RECOVERY
89 WASHINGTON AVE
NATICK MA 01760-3441

001162P001-1413A-225
MASSIMO LOMBARDO
ADDRESS INTENTIONALLY OMITTED

035724P001-1413A-225
MASSIMO ZANETTI
A F N
7230 N CALDWELL AVE
NILES IL 60714-4502

041198P001-1413A-225
MASSIMO ZANETTI
UNYSON LOGISTICS
ELIZABETH MCGEHEE
P O BOX 7047
OAK BROOK IL 60523

041199P001-1413A-225
MASSIMO ZANETTI
UNYSON LOGISTICS
GENEVIEVE HOTZ
P O BOX 7047
OAK BROOK IL 60523

035726P001-1413A-225
MASSIMO ZANETTI BEVE
A F N
7230 N CALDWELL AVE
NILES IL 60714-4502

041210P001-1413A-225
MASSIMO ZANTEEI
UNYSON LOGISTICS
P O BOX 7047
OAK BROOK IL 60523

023387P001-1413A-225
MASTER CO INC
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

024492P001-1413A-225
MASTER CUSTOMS BROKE
1421 NW 89 CT
MIAMI FL 33172-3005

034834P001-1413A-225
MASTER HALCO
AP DEPT TEXAS
63 MANLEY ST
W BRIDGEWATER MA 02379-1016

037939P001-1413A-225
MASTER LOCK CO
P O BOX 100367
2600 NORTH 32ND ST
MILWAUKEE WI 53210-0367

031891P001-1413A-225
MASTER LOGISTICS INC
4025 85TH AVE
BROOKLYN PARK MN 55443-1909

014080P001-1413A-225
MASTER MACHINE INC
AR
235 CARTER ST
FALCONER NY 14733

028536P001-1413A-225
MASTER MARTINI USA
25 MINNEAKONING RD
FLEMINGTON NJ 08822-5771

014081P001-1413A-225
MASTER MECHANICAL CORP
75 VERDI ST
FARMINGDALE NY 11735

014082P001-1413A-225
MASTER MOTOR
REBUILDERS
1204 NATIONAL AVE
ADDISON IL 60101

023325P001-1413A-225
MASTER MOTOR
REBUILDERS
CHRIS SALERNO
1204 NATIONAL AVE
ADDISON IL 60101-3131

043201P001-1413A-225
MASTER PAINT CHEMICA
CRISTINA SANTIAGO
425 CARR 693
P M B 240
DORADO PR 00646-4816

028684P001-1413A-225
MASTER PLASTER
2527 ATLANTIC AVE
BROOKLYN NY 11236

028683P001-1413A-225
MASTER PLASTER CRAFT
2527 ATLANTIC AVE
BROOKLYN NY 11202

028685P001-1413A-225
MASTER PLASTER CRAFT
2527 ATLANTIC AVE
BROOKLYN NY 11207-2307

028682P001-1413A-225
MASTER PLASTER CRAFTS
2527 ATLANTIC AVE
BROOKLYN NY 11207-2307

043202P001-1413A-225
MASTER PRODUCTS
MARIA NEGRON
425 CARR 693 STE 1
P M B 240
DORADO PR 00646-4817

014083P001-1413A-225
MASTER PRODUCTS CORP
BO CADELORIA
ROAD 2 206
TOA BAJA PR 00949

041994P001-1413A-225
MASTER SALES AND MKTG
PO BOX 108
SPRINGFIELD NJ 07081

025871P001-1413A-225
MASTER SALES LLC
KATE
16780 OAKMONT AVE
GAITHERSBURG MD 20877-4112

036524P001-1413A-225
MASTER TILE
PAM DUCHARME
8103 E SOUTHERN AVE LOT 21
MESA AZ 85208

038674P001-1413A-225
MASTERBRAND CABINET
CASS INFO SYSTEMS
PAT FOLTZ
P O BOX 182038
COLUMBUS OH 43218-2038

038676P001-1413A-225
MASTERBRAND CABINETS
CASS INFO SYSTEMS
P O BOX 182038
COLUMBUS OH 43218-2038

030654P002-1413A-225
MASTERCHEM IND INC
BEHR PROCESS CORP
1801 E SAINT ANDREW PL
SANTA ANA CA 92705-5044

014084P001-1413A-225
MASTERCRAFT AUTO BODY
527 SPRING ST
WINDSOR LOCKS CT 06096

036106P001-1413A-225
MASTERCRAFT IND INC
CHRISTINE
777 SOUTH ST
NEWBURGH NY 12550-4159

021763P001-1413A-225
MASTERCRAFT TOO AND MA
100 NEWELL ST
SOUTHINGTON CT 06489-1123

032602P001-1413A-225
MASTERGRAPHX
45 STOUTS LN
MONMOUTH JUNCTION NJ 08852-1914

032603P001-1413A-225
MASTERGRAPHX
45 STOUTS LN
PO BOX 567
MONMOUTH JUNCTION NJ 08852-0567

022577P001-1413A-225
MASTERMAN'S
DAVE ROY
11 C ST BLDG 10 PO BOX 411
AUBURN IND PK
AUBURN MA 01501-2159

014085P001-1413A-225
MASTERMAN'S LLP
11C ST BLDG 10
AUBURN IND PARK  PO BOX 411
AUBURN MA 01501-0411

019424S001-1413A-225
MASTERMAN'S LLP
AMY LUCIES
PO BOX 411
AUBURN MA 01501

019424P004-1413A-225
MASTERMANS LLP
AMY LUCIER
AUBURN IND PARK PO BOX 411
11C ST BLDG 10
AUBURN MA 01501-0411

024714P001-1413A-225
MASTERPIECE INTL
147-31 176TH STREET
2ND FLOOR
JAMAICA NY 11434-5420

042233P001-1413A-225
MASTERPIECE- ATLANTA
PO BOX 30320
ATLANTA GA 30320

023730P001-1413A-225
MASTERS AUTO CENTER
129 POCAHONTAS TR
WHITE SULPHUR SPRING WV 24986

038441P001-1413A-225
MASTERS MACHINE
ING TO EC AC
P O BOX 16
ROUND POND ME 04564-0016

028818P001-1413A-225
MASTIC HARRISONBURG
2600 GRAND BLVD
STE 900
KANSAS CITY MO 64108-4626

014086P001-1413A-225
MASTRO ELECTRIC SUPPLY
GARY MICHAEL
555 ELMWOOD AVE
PROVIDENCE RI 02907-1810

023129P001-1413A-225
MASUR TRUCKING
11825 READING RD
CINCINNATI OH 45241-5514

014087P001-1413A-225
MAT INDUSTRIES SANBORN MANU
EVIE GRAUSAM
118 W ROCK ST
SPRINGFIELD MN 56087

031899P001-1413A-225
MAT-PAC
404 CANDLEWOOD COMMO
HOWELL NJ 07731-2171

031900P001-1413A-225
MAT-PAC INC
404 CANDLEWOOD COMMONS
HOWELL NJ 07731-2171

030032P001-1413A-225
MATAHARI
JULIA DILLON
307 NORTH ST
UNIT 36
MIDDLETOWN NY 10940-4704

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 936 of 1605

02/03/2020 11:44:15 AM

036398P001-1413A-225
MATCHLESS UNITED CO
801 E LINDEN AVE
LINDEN NJ 07036-2415

014064P001-1413A-225
MATCO NORCA
DEBBIE KRIVAK
PO BOX 27
BREWSTER NY 10509

039409P001-1413A-225
MATCO TOOLS TOOL US BANK
DANAHER  US BANK
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

039295P001-1413A-225
MATCO-NORCA
KAREN
P O BOX 27
BREWSTER NY 10509-0027

008140P001-1413A-225
MATEO WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

030323P001-1413A-225
MATERIAL CONCEPTS
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

014065P001-1413A-225
MATERIAL HANDLING EXCHANGE
KATIE HERBERT
1800 CHURCHMAN AVE
INDIANAPOLIS IN 46203-2900

031025P001-1413A-225
MATERION BRUSH
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

033166P001-1413A-225
MATERION CORP
5 WELLINGTON DR
LINCOLN RI 02865-4411

033167P001-1413A-225
MATERION TECHNICAL
MATERIALS
5 WELLINGTON RD
LINCOLN RI 02865-4411

031026P001-1413A-225
MATERION TECHNICAL MATERIALS
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

004718P001-1413A-225
MATEUSZ SZCZESNY
ADDRESS INTENTIONALLY OMITTED

006680P001-1413A-225
MATHEUS DECASTRO
ADDRESS INTENTIONALLY OMITTED

007144P001-1413A-225
MATHEW GATTO
ADDRESS INTENTIONALLY OMITTED

005535P002-1413A-225
MATHEW HEALEY
ADDRESS INTENTIONALLY OMITTED

006720P001-1413A-225
MATHEW MYERS
ADDRESS INTENTIONALLY OMITTED

001855P001-1413A-225
MATHEW WILLIAMS
ADDRESS INTENTIONALLY OMITTED

035056P001-1413A-225
MATHEWS MARKING PRODS
ROY KOPE
6515 PENN AVE
PITTSBURGH PA 15206-4407

033666P001-1413A-225
MATHEWS SALAD HOUSE
521 MEDFORD ST
CHARLESTOWN MA 02129-1419

014088P002-1413A-225
MATILDE PEGUERO AND KREVAT LAW
OFFICE
7 KIMBALL LANE #A
LYNNFIELD MA 01940-2617

026025P001-1413A-225
MATIOX GUATEMALA
C/ONEMF
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

022768P001-1413A-225
MATKAL
111 HEMPSTEAD TPK
WEST HEMPSTEAD NY 11552-2155

022770P001-1413A-225
MATKAL LLC
111 HEMPSTEAD TURNPIKE
3RD FLOOR
WEST HEMPSTEAD NY 11552-2155

035996P001-1413A-225
MATPLUS INC
76 BURTON ST
PAINESVILLE OH 44077-3011

032216P001-1413A-225
MATRIX AEROSPACE
RICHARD PINSONAULT
421 RIVER RD
CLAREMONT NH 03743-5652

014089P001-1413A-225
MATRIX COMMUNICATIONS
126 DWIGHT PK CIR
SYRACUSE NY 13209

020601P001-1413A-225
MATS
MATS INC
PO BOX 5060
FALL RIVER MA 02723-0404

014090P001-1413A-225
MATS INC
VICTORIA GRAVEL C WILCOX JR
179 CAMPANELLI PKWY
STOUGHTON MA 02072-3734

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 939 of 1608

042388P001-1413A-225
MATS INC
TRANS ANALYSIS INC
PO BOX 5060
FALL RIVER MA 02723-0404

034860P001-1413A-225
MATSMATSMATSCOM
6303 OWENSMOUTH AVE
10TH FLOOR
WOODLAND HILLS CA 91367-2262

040878P001-1413A-225
MATSON INTEGRATED
LOGISTICS
P O BOX 6480
VILLA PARK IL 60181-6480

035406P001-1413A-225
MATT GIAMARCO
7 NORTH HILL DR
LYNNFIELD MA 01940-1048

025948P001-1413A-225
MATT'S COFFEE
170 JOHN ROBERTS RD
UNIT 15
SOUTH PORTLAND ME 04106-3254

025949P001-1413A-225
MATT'S COFFEE
170 JOHN ROBERTS RD
SOUTH PORTLAND ME 04106-3253

034099P001-1413A-225
MATT'S COFFEE
567 CONGRESS ST
PORTLAND ME 04101-3308

014094P001-1413A-225
MATT'S SVC CENTER
300 MAPLE AVE
SARATOGA SPRINGS NY 12866

014091P001-1413A-225
MATTEL INC
M RIKIMARU MAILSTOP M10604
333 CONTINENTAL BLVD
EL SEGUNDO CA 90245-5032

029740P001-1413A-225
MATTHAI
MARY AP
300 DOMINION DR
FARMVILLE VA 23901-2371

002143P001-1413A-225
MATTHEW AYRES
ADDRESS INTENTIONALLY OMITTED

014092P001-1413A-225
MATTHEW BENDER AND CO INC
PO BOX 9584
NEW YORK NY 10087-4584

002975P001-1413A-225
MATTHEW BIDDLE
ADDRESS INTENTIONALLY OMITTED

007324P001-1413A-225
MATTHEW BIONDO
ADDRESS INTENTIONALLY OMITTED

006482P001-1413A-225
MATTHEW BLACKBURN
ADDRESS INTENTIONALLY OMITTED

002167P001-1413A-225
MATTHEW BLASKO
ADDRESS INTENTIONALLY OMITTED

036243P001-1413A-225
MATTHEW BONANNO
8 MATINECOCK FARMS R
GLEN COVE NY 11542-3344

004530P001-1413A-225
MATTHEW BOWMAN
ADDRESS INTENTIONALLY OMITTED

006027P001-1413A-225
MATTHEW BOWMAN
ADDRESS INTENTIONALLY OMITTED

002518P001-1413A-225
MATTHEW BOYLE
ADDRESS INTENTIONALLY OMITTED

008760P001-1413A-225
MATTHEW BOYNTON
ADDRESS INTENTIONALLY OMITTED

003834P002-1413A-225
MATTHEW BRYFOGLE
ADDRESS INTENTIONALLY OMITTED

007389P001-1413A-225
MATTHEW CALLADINE
ADDRESS INTENTIONALLY OMITTED

004136P001-1413A-225
MATTHEW COLAY
ADDRESS INTENTIONALLY OMITTED

004562P001-1413A-225
MATTHEW COSTA
ADDRESS INTENTIONALLY OMITTED

007839P002-1413A-225
MATTHEW CURRY
ADDRESS INTENTIONALLY OMITTED

007674P001-1413A-225
MATTHEW DEETZ
ADDRESS INTENTIONALLY OMITTED

002092P001-1413A-225
MATTHEW DITONTO
ADDRESS INTENTIONALLY OMITTED

008289P002-1413A-225
MATTHEW DUITCH
ADDRESS INTENTIONALLY OMITTED

007816P001-1413A-225
MATTHEW EDWARDS
ADDRESS INTENTIONALLY OMITTED

008656P001-1413A-225
MATTHEW EISLOEFFEL
ADDRESS INTENTIONALLY OMITTED

008142P001-1413A-225
MATTHEW EMMONS
ADDRESS INTENTIONALLY OMITTED

018359P001-1413A-225
MATTHEW FAHY V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MIGUEL IRAHETA
164 NEW YORK AVE
APT 1
JERSEY CITY NJ 07307

025451P001-1413A-225
MATTHEW GREENSTEIN
MATT
156-07 80TH ST
HOWARD BEACH NY 11414

003139P001-1413A-225
MATTHEW GUETTI
ADDRESS INTENTIONALLY OMITTED

005678P001-1413A-225
MATTHEW GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

003009P001-1413A-225
MATTHEW HAMMERSLA
ADDRESS INTENTIONALLY OMITTED

003208P001-1413A-225
MATTHEW HAMPSHER
ADDRESS INTENTIONALLY OMITTED

002814P001-1413A-225
MATTHEW HENRY
ADDRESS INTENTIONALLY OMITTED

001597P001-1413A-225
MATTHEW HIXON
ADDRESS INTENTIONALLY OMITTED

006831P001-1413A-225
MATTHEW HOTTENSTEIN
ADDRESS INTENTIONALLY OMITTED

005493P001-1413A-225
MATTHEW HOWLAND
ADDRESS INTENTIONALLY OMITTED

021242P001-1413A-225
MATTHEW J POTTER
ADDRESS INTENTIONALLY OMITTED

007692P001-1413A-225
MATTHEW JOHNSTON
ADDRESS INTENTIONALLY OMITTED

005195P001-1413A-225
MATTHEW KUHN
ADDRESS INTENTIONALLY OMITTED

007791P001-1413A-225
MATTHEW KURTEK
ADDRESS INTENTIONALLY OMITTED

002940P001-1413A-225
MATTHEW LIBERTY
ADDRESS INTENTIONALLY OMITTED

000714P001-1413A-225
MATTHEW LOMUTI
ADDRESS INTENTIONALLY OMITTED

019982P001-1413A-225
MATTHEW LOMUTI
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

002530P001-1413A-225
MATTHEW LONG
ADDRESS INTENTIONALLY OMITTED

007989P001-1413A-225
MATTHEW MARTIN
ADDRESS INTENTIONALLY OMITTED

007988P001-1413A-225
MATTHEW MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

003743P001-1413A-225
MATTHEW MURRAY
ADDRESS INTENTIONALLY OMITTED

002697P002-1413A-225
MATTHEW MYERS
ADDRESS INTENTIONALLY OMITTED

004035P001-1413A-225
MATTHEW MYERS
ADDRESS INTENTIONALLY OMITTED

018360P001-1413A-225
MATTHEW NELSON
ATTORNEY FOR THE PLAINTIFF DAVE FRISSORA ESQ
LAW OFFICES OF DAVE FRISSORA
4656 EXECUTIVE DR STE 201B
COLUMBUS OH 43220

018361P001-1413A-225
MATTHEW NELSON V
NEW ENGLAND MOTOR FREIGHT INC
JARED GALYON
42 EAST MAIN ST
PO BOX 201
HARVEYSBURG OH 45032

005048P001-1413A-225
MATTHEW OTT
ADDRESS INTENTIONALLY OMITTED

001885P001-1413A-225
MATTHEW PARKISON
ADDRESS INTENTIONALLY OMITTED

005226P001-1413A-225
MATTHEW PATTEN
ADDRESS INTENTIONALLY OMITTED

002930P001-1413A-225
MATTHEW PILBRO
ADDRESS INTENTIONALLY OMITTED

007156P001-1413A-225
MATTHEW PILSITZ
ADDRESS INTENTIONALLY OMITTED

001664P002-1413A-225
MATTHEW POTTER
ADDRESS INTENTIONALLY OMITTED

002953P001-1413A-225
MATTHEW PROFFITT
ADDRESS INTENTIONALLY OMITTED

006779P001-1413A-225
MATTHEW PUDELEK
ADDRESS INTENTIONALLY OMITTED

002242P001-1413A-225
MATTHEW RAHN
ADDRESS INTENTIONALLY OMITTED

003200P001-1413A-225
MATTHEW REHRIG
ADDRESS INTENTIONALLY OMITTED

006514P001-1413A-225
MATTHEW RICCIO
ADDRESS INTENTIONALLY OMITTED

003417P001-1413A-225
MATTHEW RICE
ADDRESS INTENTIONALLY OMITTED

004622P001-1413A-225
MATTHEW ROGERS
ADDRESS INTENTIONALLY OMITTED

004607P001-1413A-225
MATTHEW SANTOS
ADDRESS INTENTIONALLY OMITTED

005180P001-1413A-225
MATTHEW SAUNDERSON
ADDRESS INTENTIONALLY OMITTED

008642P001-1413A-225
MATTHEW SAYERS
ADDRESS INTENTIONALLY OMITTED

003081P001-1413A-225
MATTHEW SCHILL
ADDRESS INTENTIONALLY OMITTED

006864P001-1413A-225
MATTHEW SHAUGER
ADDRESS INTENTIONALLY OMITTED

002301P001-1413A-225
MATTHEW SMULLIGAN
ADDRESS INTENTIONALLY OMITTED

006390P001-1413A-225
MATTHEW SOBKOWIAK
ADDRESS INTENTIONALLY OMITTED

004979P001-1413A-225
MATTHEW STARKS
ADDRESS INTENTIONALLY OMITTED

006061P001-1413A-225
MATTHEW THOMPSON
ADDRESS INTENTIONALLY OMITTED

005732P001-1413A-225
MATTHEW TONKIN
ADDRESS INTENTIONALLY OMITTED

006856P001-1413A-225
MATTHEW WAITE
ADDRESS INTENTIONALLY OMITTED

002313P001-1413A-225
MATTHEW WEEKS
ADDRESS INTENTIONALLY OMITTED

001893P001-1413A-225
MATTHEW WILLEY
ADDRESS INTENTIONALLY OMITTED

029403P001-1413A-225
MATTHEWS BUS
DEAN AUGUST
2900 STATE RTE 9
BALLSTON SPA NY 12020-3904

029404P001-1413A-225
MATTHEWS BUS PARTS
2900 STATE RTE 9
BALLSTON SPA NY 12020-3904

029400P001-1413A-225
MATTHEWS BUSES INC
2900 ROUTE 9
BALLSTON SPA NY 12020

023913P001-1413A-225
MATTHEWS INT'L
CHUCK MCLEAN
1315 WEST LIBERTY AV
PITTSBURGH PA 15226-1040

032703P001-1413A-225
MATTHEWS INTERNATION
457 MAHONING DR
EX NEMF
LEHIGHTON PA 18235-9701

022037P001-1413A-225
MATTHEWS INTL CORP
101 FAIRVIEW AVE
PITTSBURGH PA 15238-1943

014093P001-1413A-225
MATTHEWS LUBRICANTS
JILL MONTI
RT 50 W
CLARKSBURG WV 26302

042651P001-1413A-225
MATTHEWS LUBRICANTS
ROUTE 50 W
CLARKSBURG WV 26302

029894P001-1413A-225
MATTHIAS PAPER CORP
TOM DAVIS
301 ARLINGTON BLVD
SWEDESBORO NJ 08085-1370

019426P001-1413A-225
MATTRESS LAND
ADAM JOHNSON
5610 CLEVELAND AVE
COLUMBUS OH 43231-4059

029088P001-1413A-225
MATTS BREWING
BENLIN FREIGHT
2769 BROADWAY
BUFFALO NY 14227-1004

025968P001-1413A-225
MATTS COFEE
170 JOHN ROBERTS RD
SOUTH PORTLAND ME 04106-3253

025967P001-1413A-225
MATTS COFEE
170 JOH ROBERTS RD
UNIT 15
SOUTH PORTLAND ME 04106-3254

037148P001-1413A-225
MATZEL MANUFACTURING
INC  A P
9001 WEST FLAGG AVE
MILWAUKEE WI 53225-2821

028342P001-1413A-225
MAUER USA LLC
2400 ARBOR TECH DR
HEBRON KY 41048-7542

001282P001-1413A-225
MAUREEN POWELL
ADDRESS INTENTIONALLY OMITTED

002727P001-1413A-225
MAURICE BROWN-HARDEN
ADDRESS INTENTIONALLY OMITTED

035044P001-1413A-225
MAURICE ELECT SUPPLY
A/P
6500 A SHERIFF RD
LANDOVER MD 20785-4362

014095P001-1413A-225
MAURICE ELECTRICAL
KAREN CENTIVANY
6500A SHERIFF ROAD
LANDOVER MD 20785-4362

003818P001-1413A-225
MAURICE HARPER
ADDRESS INTENTIONALLY OMITTED

003904P002-1413A-225
MAURICE HENRY
ADDRESS INTENTIONALLY OMITTED

005923P001-1413A-225
MAURICE MATTOCKS
ADDRESS INTENTIONALLY OMITTED

007244P001-1413A-225
MAURICE MICHAEL
ADDRESS INTENTIONALLY OMITTED

002025P001-1413A-225
MAURICE MYRICK
ADDRESS INTENTIONALLY OMITTED

005989P001-1413A-225
MAURICE PALMER
ADDRESS INTENTIONALLY OMITTED

006604P001-1413A-225
MAURICE REED
ADDRESS INTENTIONALLY OMITTED

004343P001-1413A-225
MAURICE SCHMID
ADDRESS INTENTIONALLY OMITTED

014096P001-1413A-225
MAURICE SCHWARTZ AND SONS INC
585 SHREWSBURY AVE
SHREWSBURY NJ 07702

002820P001-1413A-225
MAURICE SHIPMAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 941 of 1605                                                                                    02/03/2020 11:44:16 AM

005562P001-1413A-225
MAURICE TATE
ADDRESS INTENTIONALLY OMITTED

006372P001-1413A-225
MAURICE THOMAS
ADDRESS INTENTIONALLY OMITTED

007806P001-1413A-225
MAURICE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007859P001-1413A-225
MAURICE WISE
ADDRESS INTENTIONALLY OMITTED

005665P001-1413A-225
MAURIZIO TURCO
ADDRESS INTENTIONALLY OMITTED

024273P001-1413A-225
MAUSER CORP
14 CONVERY BLVD
WOODBRIDGE NJ 07095-2649

029973P001-1413A-225
MAUSER USA LLC
JON LORD
304 MAIN AVE
WARREN PA 16365-2157

031365P001-1413A-225
MAVAL MFG
RECON LOGISTICS
SHARON NAGIE
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

044125P001-1413A-225
MAVIS TIRE CENTER
3050 ROCKAWAY TPKE
LAWRENCE NY 11559

042766P001-1413A-225
MAWSON AND MAWSON INC
1800 OLD LINCOLN HIGHWAY
PO BOX 248
LANGHORNE PA 19047-0248

007976P001-1413A-225
MAX ALLEN
ADDRESS INTENTIONALLY OMITTED

040289P001-1413A-225
MAX CARGO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

032241P001-1413A-225
MAX LOGISTICS
BRIAN EVELYN
424 E WASHINGTON ST
UNIT 10
NORTH ATTLEBORO MA 02760-2378

008747P001-1413A-225
MAX SMITH
ADDRESS INTENTIONALLY OMITTED

037082P001-1413A-225
MAX WHOLESALE DIST
MIKE DEVITO   AP
9 MORRIS LN
CLIFTON PARK NY 12065-7824

020602P001-1413A-225
MAXELL
30 HEMLOCK DR
CONGERS NY 10920-1402

029599P001-1413A-225
MAXELL
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

014097P001-1413A-225
MAXELL CORP OF AMERICA
TRANSPORT ACCOUNT
PO BOX 1269
PLACENTIA CA 92871-1269

038126P001-1413A-225
MAXI ADHESIVE PRODUCTS
JOYCE DUMAINE
P O BOX 1030
GREENFIELD NH 03047

032210P001-1413A-225
MAXIM LOGISTICS
JEFFBAIRD X105PENNY
4203 POTTSVILLE PIKE
BLDG 6B
READING PA 19605-1242

014098P001-1413A-225
MAXIM SVC LLC
WANDA DAUGHERTY
6550 N GUION RD
INDIANAPOLIS IN 46268

043382P001-1413A-225
MAXIMO CRUZ VEGA
HC01 BOX 17262 CARRE
KM 80
HUMACAO PR 00791-9041

004577P001-1413A-225
MAXIMO DIAZ VILLAR
ADDRESS INTENTIONALLY OMITTED

014099P001-1413A-225
MAXIMUM COMPUTER SYSTEMS
3285 VETERANS MEMORIAL HWY
STE A13
RONCONKOMA NY 11779

014100P001-1413A-225
MAXIMUS AUTO SALES
508 MAIN ST
LEOMINSTER MA 01453

014101P001-1413A-225
MAXLITE
FIORELLA VILLON/JESUS GOMAR
1148 N OCEAN CIR
ANAHEIM CA 92806-1339

019427P001-1413A-225
MAXLITE
TINA GABRIEL
12 YORK AVE
WEST CALDWELL NJ 07006-6411

023222P001-1413A-225
MAXLITE
12 YORK AVE
WEST CALDWELL NJ 07006-6411

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 944 of 1608

020957P001-1413A-225
MAXONE
MAXZONE
P O BOX 578
CRYSTAL LAKE IL 60039-0578

014102P001-1413A-225
MAXSOLAR LLC
LINDSEY BOYER
805 THIRD AVE
20TH FLOOR
NEW YORK NY 10022

019428P001-1413A-225
MAXSOLAR LLC
805 THIRD AVE
20TH FLOOR
NEW YORK NY 10022

001559P001-1413A-225
MAXWELL BALLIET
ADDRESS INTENTIONALLY OMITTED

006153P002-1413A-225
MAXWELL FURIONI
ADDRESS INTENTIONALLY OMITTED

044126P001-1413A-225
MAXWELL SCHMIDTKE
401 CUMBERLAND AVE APT 710
PORTLAND ME 04101

022750P001-1413A-225
MAXX FLEX
HARRY KLAUS
111 3RD ST
SHARPSBURG PA 15215-2002

014103P002-1413A-225
MAXXFLEX
P O BOX 397
MARS PA 16046-0397

028035P001-1413A-225
MAXXON
TMCO
23 CREEKSIDE DR
FLORENCE KY 41042-9338

014104P001-1413A-225
MAXZONE
POYAO YANG
24 KILMER RD
EDISON NJ 08817

028292P001-1413A-225
MAXZONE
BROOK YANG
24 KILMER RD
EDISON NJ 08817-2422

040655P001-1413A-225
MAXZONE
J A FRATE
P O BOX 578
CRYSTAL LAKE IL 60039-0578

043683P001-1413A-225
MAXZONE
15889 SLOVER AVE #A
FONTANA CA 92337-7299

025501P001-1413A-225
MAXZONE VEHICLE
LIGHTING
15889 SLOVER AVE
FONTANA CA 92337-7353

014105P001-1413A-225
MAY KAIMAL FINE INDIAN FOODS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219

026247P001-1413A-225
MAYA STORE
18 CALLE 2-22 ZONA 1
ELIZABETH NJ 07201-2958

036169P001-1413A-225
MAYAN CORP
RONALD E PAIR
79 DAY ST
NORWALK CT 06854-3733

026234P001-1413A-225
MAYAN STORE
18 CALLE 2-22 ZONA 1
ZONA-1
ELIZABETH NJ 07201-2958

014106P001-1413A-225
MAYBANK AND OWINGS LLC
AS ATTYS FOR USAA CASUALTY
PO BOX 80669
CHARLESTON SC 29416

039588P001-1413A-225
MAYBELLINE GARINER
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

036261P001-1413A-225
MAYBROOK INC
MICHAEL LACHANCE
8 WILLOW ST
#2
SALEM NH 03079-2185

037108P001-1413A-225
MAYBURY ASSOCIATES
PAUL MAYNARD
90 DENSLOW RD
EAST LONGMEADOW MA 01028-3160

041598P001-1413A-225
MAYEKAWA USA
U T S
LEWIS CRONE
P O BOX 888470
GRAND RAPIDS MI 49588-8470

014107P001-1413A-225
MAYER BROWN LLP
MAIN
2027 COLLECTION CTR DR
CHICAGO IL 60693-0020

042419P001-1413A-225
MAYFIELD PLASTIC
PHIL HESS
PO BOX 602
SUTTON MA 01590-0602

034102P001-1413A-225
MAYFLOWER INTL INC
56-72 49TH PLACE
MASPETH NY 11378-2022

023162P001-1413A-225
MAYFLOWERS
11959 MARKET ST
RESTON VA 20190-5664

039891P001-1413A-225
MAYFRAN INTERNATIONAL
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 945 of 1608

026771P001-1413A-225
MAYHEW STEEL PRODUCT
199 INDUSTRIAL BLVD
TURNERS FALLS MA 01376-1611

000099P001-1413S-225
MAYNARD OCONNOR SMITH & CATALINOTTO LLP
JUSTIN W GRAY,ESQ
6 TOWER PLACE
ALBANY NY 12203

014108P001-1413A-225
MAYNARDS ELECTRIC
CHRISTINE BAKER
PO BOX 23868
ROCHESTER NY 14623-2950

033831P001-1413A-225
MAYNE MECHANICAL
5401 NEW EXPANSION D
SYKESVILLE MD 21784-9342

042380P001-1413A-225
MAYO MFG CO
PO BOX 497
EAST GRAND FORKS MN 56721-0497

028993P001-1413A-225
MAYPRO INDUST INC
VANEET - A/P
2700 WESTCHESTER AVE
PURCHASE NY 10577

014109P001-1413A-225
MAYRA CASTOR
C/O 95 ROOSEVELT  AVE
JERSEY CITY NJ 07304

043030P001-1413A-225
MAYRA FIGUEROA
106 SCHUYLER DR
XX DOCK DEL
EDISON NJ 08817-3560

043031P001-1413A-225
MAYRA FIGUEROA
106 SCHUYLER DR
EDISON NJ 08817

043029P001-1413A-225
MAYRA FIGUEROA LOPEZ
104 SCHUYLER DR
EDISON NJ 08817-3560

014110P001-1413A-225
MAYRICH CO
LI CHU
1010 SESAME ST
FRANKLIN PARK IL 60131-1340

022085P001-1413A-225
MAYRICH CO
1010 SESAME ST
FRANKLIN PARK IL 60131-1340

014111P001-1413A-225
MAYS CHEMICAL
ARONZO HOLLAND
5611 E 71ST ST
INDIANAPOLIS IN 46220-3920

034071P001-1413A-225
MAYS CHEMICAL
5611 E 71ST ST
INDIANAPOLIS IN 46220-3920

043564P001-1413A-225
MAYS OCHOA
DORA CHEVRES
PO BOX 363968
SAN JUAN PR 00936-3968

038507P001-1413A-225
MAYTAG APPLIANCES
CASS INFO SYSTEMS
P O BOX 17601
SAINT LOUIS MO 63178-7601

014112P001-1413A-225
MAYTEX MILLS
SUE ELLEN JONES
261 FIFTH AVE 17TH FL
NEW YORK NY 10016-7701

028838P001-1413A-225
MAYTEX MILLS INC
261 5TH AVE
17TH FLOOR
NEW YORK NY 10016-7701

020754P001-1413A-225
MAYWOOD FRUNITURE TBL
MAYWOOD FURNITURE
P O BOX 3838
ALLENTOWN PA 18106-0838

039759P001-1413A-225
MAYWOOD FURNITURE
T B L SVC
MARK LONGO      TBL
P O BOX 3838
ALLENTOWN PA 18106-0838

036467P001-1413A-225
MAZAK SALES AND SVC
8025 PRODUCTION DR
FLORENCE KY 41042-3027

034123P001-1413A-225
MAZLOOM INC
57 VALLEY ST
NEW PHILADELPHIA PA 17959-1243

022062P001-1413A-225
MC AIR FREIGHT
101 SKINNER IND DR
SAINT CHARLES MO 63301-4348

014113P001-1413A-225
MC ARDLE AND WALSH INC
CLAIMS DEPT
2015 GREENSPRING DR
TIMONIUM MD 21094

014114P001-1413A-225
MC CORMICK
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

026267P001-1413A-225
MC CORMICK
18 LOVETON CIR
SPARKS MD 21152-9202

026268P001-1413A-225
MC CORMICK
ALICE DOWNES
18 LOVETON CIR
SPARKS MD 21152-9202

014115P001-1413A-225
MC COYS EQUIPMENT
CLAIMS DEPT
2573 QUAKER VLY RD
NEW PARIS PA 15554-8626

014116P001-1413A-225
MC CREADYS HEARTH AND HOME
COLEEN AARON
2601 CAMBRIDGE BLTWY
CAMBRIDGE MD 21613

014117P001-1413A-225
MC DERMOTT METALS WORKS
BRIAN CARBERRY
4 INDUSTRIAL DR
LAKEVILLE MA 02347

042264P001-1413A-225
MC DONALD EXPRESS
TAMMY CELL
PO BOX 3222
REMSEN NY 13438

031412P001-1413A-225
MC GARD INDUSTRIES
A/P DAVID POWERS
3875 CALIFORNIA RD
ORCHARD PARK NY 14127-2239

014118P001-1413A-225
MC GAW GRAPHICS
TANYA MAZZA
6378 ROUTE 7A
ARLINGTON VT 05250-8487

042732P001-1413A-225
MC GRATH LUMBER CO
12 DEPOT DR
GREENFIELD NH 03047

014119P001-1413A-225
MC ILHENNY
MARK ROMAN
PO BOX 974546
DALLAS TX 75397-4546

040531P001-1413A-225
MC JUNKIN
TRAFFIC DEPT
P O BOX 513
CHARLESTON WV 25322-0513

014120P001-1413A-225
MC MASTER CARR
PO BOX 7690
CHICAGO IL 60680-7690

014121P001-1413A-225
MC QUADE AND BANNIGAN
JAMES GRAY
1300 STARK ST
UTICA NY 13503-1102

037834P001-1413A-225
MC QUAY INTL
REO DIST
ONE SOLUTIONS WAY
STE 101
WAYNESBORO VA 22980-1971

026283P001-1413A-225
MCAIRLAID'S INC
180 CORPORATE DR
ROCKY MOUNT VA 24151-3899

041614P001-1413A-225
MCALPIN INDUSTRIES
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

041616P001-1413A-225
MCALPIN INDUSTRIES
UNIVERSAL TRAFFIC SVC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

028695P001-1413A-225
MCAVOY'S BAR AND GRILL
2531 BUTTY HILL AVE
PARKVILLE MD 21234

033044P001-1413A-225
MCBEE SUPPLY CORP
GLENN MCBEE
4901 LAKESIDE AVE
CLEVELAND OH 44114-3931

014122P001-1413A-225
MCBURNEY ELECTRIC INC
MAIN
130 BENEDICT ST
PAWTUCKET RI 02861

038508P001-1413A-225
MCCAIN FOODS INC
CASS INFO SYSTEMS
IM UDAL   DEBBIE A/P
P O BOX 17601
SAINT LOUIS MO 63166

014123P001-1413A-225
MCCANDLISH HOLTON PC
P O BOX 796
RICHMOND VA 23218

008605P001-1413A-225
MCCARLY THOMPSON
ADDRESS INTENTIONALLY OMITTED

000059P003-1413S-225
MCCARTER & ENGLISH LLP
PETER M. KNOB, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

000060P002-1413S-225
MCCARTER & ENGLISH LLP
JOSEPH LUBERTAZZI JR., ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

000022P002-1413S-225
MCCARTER & ENGLISH, LLP
PETER M. KNOB, ESQ.
100 MULBERRY STREET
FOUR GATEWAY CENTER
NEWARK NJ 07102

018548P001-1413A-225
MCCARTER AND ENGLISH LLP
KATE R BUCK WILLIAM F TAYLOR JR
SHANNON D. HUMISTON
100 MULBERRY ST
NEWARK NJ 07102

031477P001-1413A-225
MCCARTHY GROUP INC
ELI BEN-ZEV
3922 VERO RD
SUITE-D
BALTIMORE MD 21227-1566

014124P001-1413A-225
MCCARTHY SVC COINC
PO BOX 1125
WILKES-BARRE PA 18703-1125

014125P001-1413A-225
MCCORMICK AND CO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

014126P001-1413A-225
MCCORMICK FITZPATRICKKASPER
BURCHARD PC
PO BOX 638
BURLINGTON VT 05402

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 945 of 1605                                                                                      02/03/2020 11:44:16 AM

026911P001-1413A-225
MCCOURT LABEL
JACK HANSON
20 EGBERT LN
LEWIS RUN PA 16738-3802

014127P001-1413A-225
MCCOURT LABEL CABINET CO
20 EGBERT LN
LEWIS RUN PA 16738

026883P001-1413A-225
MCCRAITH BEVERAGES
20 BURRSTONE RD
NEW YORK MILLS NY 13417-1508

014128P001-1413A-225
MCCUE CORP
STEVE MOONEY
125 WATER ST
DANVERS MA 01923

014129P001-1413A-225
MCCUE CORP
STEVE MOONEY
13 CENTENNIAL DR
PEABODY MA 01960-7901

025285P001-1413A-225
MCCUUE CORP
ADCCO INC
152 LYNNWAY #2-D
LYNN MA 01902-3420

040497P001-1413A-225
MCCUE CORP
TRANS ANALYSIS INC
DAVE SINCLAIR
P O BOX 5060
FALL RIVER MA 02723-0404

020767P001-1413A-225
MCCUE CORP ADCCO
MCCUE CORP
152 LYNNWAY #2-D
LYNN MA 01902-3420

014130P001-1413A-225
MCCUTCHEON ENTERPRISES INC
PO BOX 74807
CLEVELAND OH 44194-4807

025287P001-1413A-225
MCCUUE CORP
ADDCO
152 LYNNWAY #2-D
LYNN MA 01902-3420

042052P001-1413A-225
MCDALE WATERWORKS
PO BOX 16039
TAMPA FL 33687-6039

042023P001-1413A-225
MCELORY METAL
DEBBIE HUMPHREY
PO BOX 1148
SHREVEPORT LA 71164

000070P002-1413S-225
MCELROY DEUTSCH ET AL
GARY D BRESSLER, ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

000069P002-1413S-225
MCELROY DEUTSCH MULVANEY
VIRGINIA T SHEA, ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

025569P001-1413A-225
MCFARLAND BUSINESS
SYSTEMS INC
16 VILLAGE CTR DR
READING PA 19607-3343

030285P001-1413A-225
MCFEELYS INC
320 N STATE ST
HARRISON OH 45030-1146

034906P001-1413A-225
MCGAW GRAPHICS
6378 RTE 7A
ARLINGTON VT 05250-8487

024062P001-1413A-225
MCGEAN INC
JARRETT LOGISTIC
1347 N MAIN ST
ORRVILLE OH 44667-9761

028345P001-1413A-225
MCGILL AIR SEAL
KEITH HOWE
2400 FAIRWOOD AVE
COLUMBUS OH 43207-2708

028346P001-1413A-225
MCGILL AIRFLOW CORP
KEITH HOWE
LES
2400 FAIRWOOD AVE
COLUMBUS OH 43207-2708

014131P001-1413A-225
MCGILL HOSE AND COUPLING
PO BOX 408
EAST LONGMEADOW MA 01028-0408

039909P001-1413A-225
MCGILL HOSE AND COUPLING
SUSAN COOTER
P O BOX 408
EAST LONGMEADOW MA 01028-0408

033358P001-1413A-225
MCGINNES
502 2ND ST EXT
SOUTH POINT OH 45680-9446

033359P001-1413A-225
MCGINNIS INC
502 2ND ST EXT
740 237 6183
SOUTH POINT OH 45680-9446

031314P001-1413A-225
MCGRANN PAPER
BILL CHASE
3800 ARCO CORPORATE DR
STE 350
CHARLOTTE NC 28273-3409

039145P001-1413A-225
MCGRATH LUMBER CO
P O BOX 239
GREENFIELD NH 03047-0239

014132P001-1413A-225
MCGRATH OFFICE EQUIPMENT
JANET
PO BOX 932
JOLIET IL 60434

019429P001-1413A-225
MCGRATH OFFICE EQUIPMENT
PO BOX 932
JOLIET IL 60434

040515P001-1413A-225
MCGRAW-HILL EDUCATION
P O BOX 508
COLUMBUS OH 43216-0508

035975P001-1413A-225
MCGUIRE TRUCKING SER
751-4 KOEHLER AVE
RONKONKOMA NY 11779-7436

021274P001-1413A-225
MCGUIREWOODS LLP
JOHN H MADDOCK III
GATEWAY PLZ
800 EAST CANAL STREET
RICHMOND VA 23219-3916

014133P001-1413A-225
MCHENRY TOWNSHIP FIRE
PROTECTION DISTRICT
3610 WEST ELM ST
MCHENRY IL 60050

022654P001-1413A-225
MCHONE IND
CCE STIMEROSKI
110 ELM ST
SALAMANCA NY 14779-2002

025330P001-1413A-225
MCINNES ROLLED RINGS
1533 E 12TH ST
ERIE PA 16511-1747

014134P001-1413A-225
MCINTOSH ENERGY CO INC
JEANETTE HYNDMAN
COMPTROLLER
1923 BREMER RD
FORT WAYNE IN 46803

019430P001-1413A-225
MCINTOSH ENERGY CO INC
1923 BREMER RD
FORT WAYNE IN 46803

044362P002-1413A-225
MCINTOSH ENERGY COMPANY
CULLEN & DYKMAN LLP
DAVID EDELBERG
433 HACKENSACK AVE
HACKENSACK NJ 07601

039404P001-1413A-225
MCKESSON MEDICAL
SURGICAL COU S BANK
CBETH BILL USBANK
P O BOX 3001
NAPERVILLE IL 60566-7001

006871P001-1413A-225
MCKINLEY CARTHON
ADDRESS INTENTIONALLY OMITTED

027094P001-1413A-225
MCLANAHAN CORP
SHARON LYNN
200 WALL ST
HOLLIDAYSBURG PA 16648-1637

038215P001-1413A-225
MCLANE CO INC
VANTIX LOGISTICS
DANIELLE
P O BOX 115064
CARROLLTON TX 75011-5064

038217P001-1413A-225
MCLANE FOODSERVICE
VANTIX LOGISTICS
ELAINA
P O BOX 115064
CARROLLTON TX 75011-5064

038218P001-1413A-225
MCLANE FOODSERVICE
VANTIX LOGISTICS
P O BOX 115064
CARROLLTON TX 75011-5064

007117P002-1413A-225
MCLANE LYDELL
ADDRESS INTENTIONALLY OMITTED

034038P001-1413A-225
MCLANE MID-ATLANTIC
56 MCLANE DR
FREDERICKSBURG VA 22406-1147

014135P001-1413A-225
MCLANE NORTHEAST
PER DOROTHY
PO BOX 6131
TEMPLE TX 76503-6131

019431P001-1413A-225
MCLANE NORTHEAST
PO BOX 6131
TEMPLE TX 76503-6131

038216P001-1413A-225
MCLANE PA
VANTIX LOGISTICS
DAVE KIMBERLY
P O BOX 115064
CARROLLTON TX 75011-5064

040123P001-1413A-225
MCLEAN CARGO SPECIALISTS
C T S
P O BOX 441326
KENNESAW GA 30144

034849P001-1413A-225
MCLEOD AND DEWEY
GAIL STEADWARD
630 SILVER ST #1A
AGAWAM MA 01001-2940

023910P001-1413A-225
MCM BUSINESS SYSTEMS
1315 BUCKHANNON PIKE
CLARKSBURG WV 26301-4405

029988P001-1413A-225
MCMAHONS FARM
305 JACKSON RD
HOPEWELL JUNCTION NY 12533-8615

000093P003-1413S-225
MCMANIMON, SCOTLAND BAUMANN
ANTHONY SODONO, III; SARI PLACONA
75 LIVINGSTON AVE STE 201
ROSELAND NJ 07068

014136P001-1413A-225
MCMANUS MERCHANTS
BRENDA SHEFFLE
410 UNITY ST 260
LATROBE PA 15650-1342

032082P001-1413A-225
MCMANUS MERCHANTS
BRENDA
410 UNITY ST
STE 260
LATROBE PA 15650-1349

014137P001-1413A-225
MCMANUS RICHTER ADAMS AND
APOSTOLAKOS PLLC
48 WALL ST 25 FL
NEW YORK NY 10005

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 949 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 947 of 1605                                                                                                    02/03/2020 11:44:16 AM

014138P001-1413A-225
MCMASTER CARR
DAVE SEE
PO BOX 7690
CHICAGO IL 60680-7690

040062P001-1413A-225
MCMASTER CARR
P O BOX 4355
CHICAGO IL 60680-4355

014139P001-1413A-225
MCMASTER CARR SUPPLY
CARGO CLAIM/DAVE SEE
PO BOX 7690
CHICAGO IL 60680-7690

014140P001-1413A-225
MCNEES
WALLACE AND NURICK LLC
PO BOX 1166
HARRISBURG PA 17108-1166

014141P001-1413A-225
MCNEILLY WOOD PRODUCTS INC
ANN MCNEILLY
120NEELYTOWN ROAD
CAMPBELL HALL NY 10916

014142P001-1413A-225
MCS LIFE INSURANCE CO
FINANCE DEPT
PO BOX 193310
SAN JUAN PR 00919-3310

000019P001-1413A-225
MCTMT PROCESSING CENTER
METROPOLITAN COMMUTER
TRANSPORTATION MOBILITY TAX
PO BOX 15163
ALBANY NY 12212-5163

025290P001-1413A-225
MCUE CORP
ADCCO INC
152 LYNNWAY STE 2-D
LYNN MA 01902-3420

036042P001-1413A-225
MD AND A PARTS DIVISION
767 PIERCE RD
STE 2
CLIFTON PARK NY 12065-1301

014143P001-1413A-225
MD CLINE METAL FABRICATING
DAVID CLINE
832 PENN VIEW RD
BLAIRSVILLE PA 15717-6649

014144P001-1413A-225
MD COMPLETE
ECHO GLOBAL
600 W CHICAGO AVE STE 7200
CHICAGO IL 60654

014145P001-1413A-225
MD COMPTROLLER OF THE TREASURY
ALCOHOL AND TOBACCO UNIT
PO BOX 2999
ANNAPOLIS MD 21404-2999

029469P001-1413A-225
MD SOLAR SCIENCES
297 STATE ST
BLDG 1
NORTH HAVEN CT 06473-2253

014146P001-1413A-225
MD TRANSPORTATION AUTHORITY
ACCT REC INS RECOVERY
2310 BROENING HWY 2ND FL
BALTIMORE MD 21224

013863P002-1413A-225
MDS AUTO BODY
DBA KODEL INC
ANTHONY BARBOSA
369 THOMAS ST
NEWARK NJ 07114

014147P001-1413A-225
MEA ELK GROVE LLC
PO BOX 740023
CINCINNATI OH 45274

014148P001-1413A-225
MEA TRAINING CENTER
MECHANICS EDUCATION ASSOCIATIO
1805 SPRINGFIELD AVE
MAPLEWOOD NJ 07040

014149P002-1413A-225
MEAD AND MEAD
WINTER MEAD
322 SCOTT ST
SAN FRANCISCO CA 94117-2302

031194P001-1413A-225
MEAD AND MEAD LLC
37 TOBEY HILL RD
CANAAN CT 06018-2306

014150P001-1413A-225
MEAD AND MEAD MAPLE SYRUP
JUDE MEAD
37 TOBEY HILL RD
CANAAN CT 06018

033348P001-1413A-225
MEAD WESTVACO
FREIGHT BILL AUDIT
GREG CONFER
501 S 5TH ST
RICHMOND VA 23219-0501

041902P001-1413A-225
MEAD WESTVACO
ACCO BRANDS
P O BOX 982269
EL PASO TX 79998-2269

038887P001-1413A-225
MEAD WESTVACO ACCO BRANDS
JOHN KLIMA
P O BOX 210033
20 COMMERCE WAY #800
WOBURN MA 01801-1057

038888P001-1413A-225
MEAD WESTVACO ACCO BRANDS
TOM RICE
P O BOX 210033
20 COMMERCE WAY #800
WOBURN MA 01801-1057

038475P001-1413A-225
MEADOW BURKE PRODS
C T C
P O BOX 16799
TAMPA FL 33687-6799

042277P001-1413A-225
MEADOWBROOK INVENTIO
ERIC
PO BOX 360
BERNARDSVILLE NJ 07924-0360

014151P001-1413A-225
MEADOWLAND FORD TRK SALES INC
330 COUNTY AVE
PO BOX 2218
SECAUCUS NJ 07096

014156P001-1413A-225
MEADOWLANDS FIRE PROTECTION
JOHN CARNEMOLLA
348 NEWCOUNTY RD
SECAUCUS NJ 07094

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 950 of 1608

014157P001-1413A-225
MEADOWLANDS HOSPITAL MEDICAL
EVELYN GENAO/MED REC
55 MEADOWLANDS PKWY
SECAUCUS NJ 07094

014152P001-1413A-225
MEADOWS CONSTRUCTION INC
266 LITTLE NEW YORK RD
RISING SUN MD 21911

028635P001-1413A-225
MEADOWS WYE
FRAN
2506 FOREST AVE
STATEN ISLAND NY 10303-1517

024722P001-1413A-225
MEADOWS WYE CARDINAL
DANIELLE DI GREGORIO
147-34 176TH STREET
JAMAICA NY 11434-5410

028637P001-1413A-225
MEADOWS WYR AND CO INC
CARMEN CATERINA
2506 FOREST AVE
STATEN ISLAND NY 10303-1517

004969P001-1413A-225
MEAGHAN ROMAND
ADDRESS INTENTIONALLY OMITTED

025572P001-1413A-225
MEART PROD CORP
16 WESTERN IND DR
CRANSTON RI 02921-3403

044127P001-1413A-225
MEASHAWN BRAND
340 RIVERSTONE DR
COVINGTON GA 30014

032193P001-1413A-225
MEASUREMENT INC
FELICIA
423 MORRIS ST
DURHAM NC 27701-2128

043751P001-1413A-225
MEASUREMENT INC
423 MORRIS ST
DURHAM NC 27701-2128

021881P001-1413A-225
MEASUREMENT SPECIALT
1000 LUCAS HWY
HAMPTON VA 23666-1573

038769P001-1413A-225
MEASUREMENT SPECIALTIES
ODYSSEY LOGISTICS
P O BOX 19749
CHARLOTTE NC 28219-9749

038463P001-1413A-225
MEB LOGISTICS
MICHAEL BOWEN
P O BOX 1644
DOYLESTOWN PA 18901-0257

043783P001-1413A-225
MECCA AND SON TRUCKING CORP
580 MARIN BLVD
JERSEY CITY NJ 07310-1416

034203P001-1413A-225
MECCA TRUCKING
ROSANNA PEREZ A/P
580 MARIN BLVD
JERSEY CITY NJ 07310-1416

014153P001-1413A-225
MECCO
LISA DOUCETTE
135 AMERCIAN LEGION HWY
REVERE MA 02151-2405

014154P001-1413A-225
MECHANICAL EQUIPMENT SALES
KEITH COOKE
5025 EUCLID RD
VIRGINIA BEACH VA 23462

014155P001-1413A-225
MECHANICAL FORENSICS
ENGINEERING SVC LLC
179 CROSS RD
ROCHESTER NH 03867

032909P001-1413A-225
MECHANICAL HEATING
SUPPLY
MARTHA A/P PALLET RATE
476 TIMPSON PL
BRONX NY 10455-4908

043211P001-1413A-225
MECHANICAL HEATING
SUPPLY
476 TIMPSON PL
BRONX NY 10455-4908

014158P001-1413A-225
MECHANICAL HEATING SPLY
SANDRA DOUGLAS
476 TIMPSON PL
BRONX NY 10455

035939P001-1413A-225
MECHANICAL PLASTICS
COMMAND TRANS
7500 FRONTAGE RD
SKOKIE IL 60077-3213

036255P001-1413A-225
MECHO SHADE SYSTEMS
8 SUTTON PL
EDISON NJ 08817-2223

029374P001-1413A-225
MECHOSHADE
FREIGHT MANAGEMENT
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

035276P001-1413A-225
MECO
68375 COMPASS WAY EAST
MANDEVILLE LA 70471-8713

014159P001-1413A-225
MED ACCESS NY LLC
5822 -B BROADWAY
BRONX NY 10463

014160P001-1413A-225
MED QUEST EVALUATORS LLC
PO BOX 234
LEWIS CENTER OH 43035

014161P001-1413A-225
MED REQUEST SOLUTIONS INC
P O BOX 23
SOUTH RIVER NJ 08882

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 951 of 1608

014162P001-1413A-225
MED WEB
AHMAD OSTA
137 W 61ST ST
WESTMONT IL 60559-2617

014163P001-1413A-225
MEDAID LLC
PO BOX 1117
ORANGE CT 06477

014164P001-1413A-225
MEDALLOCATORS
LAVONIA WHITLOW
2397 HUNTCREST WAYSTE 200
LAWRENCEVILLE GA 30043

034149P001-1413A-225
MEDCO
DON MOCCIA
572 WEST ST
MANSFIELD MA 02048-1105

029017P001-1413A-225
MEDCO ATLANTIC
2711 CONEY ISLAND
BROOKLYN NY 11235-5064

029018P001-1413A-225
MEDCO ATLANTIC
2711 CONEY ISLAND AV
BROOKLYN NY 11235-5064

030300P001-1413A-225
MEDCO TOOL CO
3201 S 76TH ST
PHILADELPHIA PA 19153-3279

031097P001-1413A-225
MEDECO
3625 ALLEGHENY DR
SALEM VA 24153-2041

038801P001-1413A-225
MEDECO
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 26
CHARLOTTE NC 28219-9749

036505P001-1413A-225
MEDEFAB
81 TURNPIKE RD
JAFFREY NH 03452-6669

040653P001-1413A-225
MEDELA
J A NATIONWIDE
JULIE
P O BOX 578
CRYSTAL LAKE IL 60039-0578

038819P001-1413A-225
MEDELCO
DIANE
54 WASHBURN ST
BRIDGEPORT CT 06605-1848

014165P001-1413A-225
MEDELCO INC
DIANCE KARDOS
54 WASHBURN ST
BRIDGEPORT CT 06605

014166P001-1413A-225
MEDEXPRESS BILLING
#7958J
PO BOX 7964
BELFAST ME 04915

014167P001-1413A-225
MEDEXPRESS BILLING
PO BOX 7964
BELFAST ME 04915-7900

014168P001-1413A-225
MEDEXPRESS URGENT CARE
PC VIRGINIA
PO BOX 7962
BELFAST ME 04915-7900

014169P001-1413A-225
MEDEXPRESS URGENT CARE NH
PO BOX 719
DELLSLOW WV 26531-0719

014170P001-1413A-225
MEDEXPRESS URGENT CARE PC MA
PO BOX 7958
BELFAST ME 04915-7900

014171P001-1413A-225
MEDFIRST URGENT CARE PLLC
PO BOX 8000 DEPT 168
BUFFALO NY 14267

037526P001-1413A-225
MEDFORD SELF STORAGE
970 FELLSWAY
MEDFORD MA 02155-4113

032647P001-1413A-225
MEDIA INDEX PUBLISH
4517 DISTRICT BLVD
BAKERSFIELD CA 93313-2315

033151P001-1413A-225
MEDICA CORP
BRIDGET LECUYER
5 OAK PK DR
BEDFORD MA 01730-1430

038115P001-1413A-225
MEDICAL ARTS PRESS
P O BOX 102411
COLUMBIA SC 29224-2411

014172P001-1413A-225
MEDICAL IMAGING CENTER
PO BOX 2004
EAST SYRACUSE NY 13057

014173P001-1413A-225
MEDICAL MANAGEMENT GROUP OF NY
1 CORPORATE DR
STE 104
BOHEMIA NY 11716

037660P001-1413A-225
MEDICAL PRODUCT LABS
GERRY
9990 GLOBAL RD
PHILADELPHIA PA 19115-1006

014174P001-1413A-225
MEDICAL REQUEST SVC INC
15 BLOOMFIELD AVE
VERONA NJ 07044

040821P001-1413A-225
MEDICAL SHIPPERS ALLIANCE
DM TRANS MGMT
NICK ISAAI
P O BOX 621
BOYERTOWN PA 19512-0621

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 952 of 1608

023091P001-1413A-225
MEDICAL SPECIALTIES
ENVISTA CORP
11711 N MERIDIAN ST #415
CARMEL IN 46032-6977

040502P001-1413A-225
MEDICAL SPECIALTIES
P O BOX 5060
FALL RIVER MA 02723-0404

023092P001-1413A-225
MEDICAL SPECIALTIES DIST
ENVISTA CORP
11711 N MERIDIAN ST #415
CARMEL IN 46032-6977

040501P001-1413A-225
MEDICAL SPECIALTIES DIST
P O BOX 5060
FALL RIVER MA 02723-0404

014175P001-1413A-225
MEDICARE
MSPRC LIABILITY
PO BOX 138832
OKLAHOMA CITY OK 73113

014176P001-1413A-225
MEDICENTER
234 W JERICHO TPKE
HUNTINGTON STATION, NY 11746

020278P001-1413A-225
MEDIKMARK
STRAGIS HEALTHCARE
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020863P001-1413A-225
MEDIKMARK INC
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

034302P001-1413A-225
MEDIKMARK INC
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

014177P001-1413A-225
MEDIMARK
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

022562P001-1413A-225
MEDINA INDUSTRIAL CO
1095 ATLANTIC AVE
BROOKLYN NY 11216-2701

035119P001-1413A-225
MEDISCA INC
CAROL MASON
661 ROUTE 3
PLATTSBURGH NY 12901-6531

037189P001-1413A-225
MEDITECH INERNATIONA
905 STANLEY AVE
97671036
BROOKLYN NY 11208

030872P001-1413A-225
MEDITERRANEAN BAKERY
352 S PICKETT ST
ALEXANDRIA VA 22304-4704

014178P001-1413A-225
MEDITERRANEAN SHIPPING
700 WATERMARK BLVD
MOUNT PLEASANT SC 29464

014179P001-1413A-225
MEDIUM RARE INDUSTRIES
MICHAEL O DONNELL
125 RANCH RD
NEWTOWN PA 18940

027123P001-1413A-225
MEDLINE
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

029998P001-1413A-225
MEDLINE
UNYSON LOGISTICS
CHARLES  UNYSON
AC
3050 HIGHLAND PKWY
DOWNERS GROVE IL 60515-5564

029999P001-1413A-225
MEDLINE
UNYSON LOGISTICS
AC
3050 HIGHLAND PKWY
DOWNERS GROVE IL 60515-5564

030000P001-1413A-225
MEDLINE
UNYSON LOGISTICS
3050 HIGHLAND PKWY
DOWNERS GROVE IL 60515-5564

041197P001-1413A-225
MEDLINE
UNYSON LOGISTICS
DOCK DELIVER
P O BOX 7047
DOWNERS GROVE IL 60515-7093

029985P001-1413A-225
MEDLINE INDUSTRIES
UNYSON LOGISTICS
305 HIGHLAND PKWY
DOWNERS GROVE IL 60515

041261P001-1413A-225
MEDLINK IMAGING INC
PAUL JOYCE
P O BOX 735
PINE BROOK NJ 07058-0735

043490P001-1413A-225
MEDLINK IMAGING INC
P O BOX 735
PINE BROOK NJ 07058-0735

038950P001-1413A-225
MEDLOGIX
P O BOX 2157
CHESTER VA 23831-8442

020864P001-1413A-225
MEDORA SNACKS
13990 FIR ST
OREGON CITY OR 97045-8906

024261P001-1413A-225
MEDORA SNACKS
T G R LOGISTICS
13990 FIR ST
OREGON CITY OR 97045-8906

026503P002-1413A-225
MEDORA SNACKS
ALLIANCE SHIPPERS
300 COLUMBUS CIRCLE STE I
EDISON NJ 08837-3907

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 953 of 1608

022257P001-1413A-225
MEDPLAST
1040 SHERIDAN ST
CHICOPEE MA 01022-1043

023522P001-1413A-225
MEDPLAST
CT LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

033477P001-1413A-225
MEDPLAST
CTSI-GLOBAL
5100 POPLAR AVE
CLARK TOWER #1750
MEMPHIS TN 38137-4000

033486P001-1413A-225
MEDPLAST CTSI-GLOBAL
CTSI
5100 POPLAR AVE
CLARK TOWER #1750
MEMPHIS TN 38137-4000

030532P001-1413A-225
MEDRITE INTL INC
BILL WELCH
335 SNIFFINS LN
STRATFORD CT 06615-7558

014180P001-1413A-225
MEDSTAR MED GROUP II LLC
PO BOX 418597
BOSTON MA 02241

041675P001-1413A-225
MEDTECHNA
TABS
DICK WOOD
P O BOX 9133
CHELSEA MA 02150-9133

041402P001-1413A-225
MEDTEXTILE
RIVERSIDE LOGISTICS
CHRISTINE HAMELTT
P O BOX 7899
RICHMOND VA 23231-0399

014181P001-1413A-225
MEDTRONIC
PATRICIA MORENO-CLAIMS DP
AUTOPISTA SAN ISIDRO KM 17
SANTO DOMINGO  11505
DOMINICAN REPUBLIC

019432P001-1413A-225
MEDTRONIC
JUDY MALDONADO
201 SABANETAS INDUSTRIAL PK
PONCE PR 00716-1602

019433P001-1413A-225
MEDTRONIC
P O BOX 61050
FORT MYERS FL 33906-1050

040661P002-1413A-225
MEDTRONIC
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

041269P001-1413A-225
MEDTRONIC
I P S WORLDWIDE
P O BOX 730321
EL PASO TX 79998

041872P001-1413A-225
MEDTRONIC
INTERLOG SVC
P O BOX 982262
EL PASO TX 79998-2262

042683P001-1413A-225
MEDTRONIC
IPS
SUB 71501 LOCATION 4
P O BOX 730321
EL PASO TX 79998

024186P001-1413A-225
MEDWEB
137 W 61ST ST
WESTMONT IL 60559-2617

040897P001-1413A-225
MEDWEB INC
P O BOX 6601
VILLA PARK IL 60181-6601

014182P001-1413A-225
MEDWORLD SUPPLY INC
HENREY GREENFELD
168 10TH ST
BROOKLYN NY 11215-3803

041315P001-1413A-225
MEESE
K D L
P O BOX 752
CARNEGIE PA 15106-0752

021709P001-1413A-225
MEGA CORP LOGISTICS
100 EAST RIVERCENTER BLVD
STE 800
COVINGTON KY 41011-1504

029132P001-1413A-225
MEGA INDUSTRIES LLC
RAYMOND BACKMAN
28 SANFORD DR
GORHAM ME 04038-2646

024047P001-1413A-225
MEGA POLYMERS
1343 ENTERPRISE
ROMEOVILLE IL 60446-1015

029912P001-1413A-225
MEGA SHIPPING AND FORWARDING LTD
TUGBA EKE EXT 106
301 PENHORN AVE  UNIT #4
SECAUCUS NJ 07094-2129

036075P001-1413A-225
MEGAN HUFFMAN
7701 DERRY ST
HARRISBURG PA 17111-5205

005013P001-1413A-225
MEGAN MC HALE
ADDRESS INTENTIONALLY OMITTED

007770P001-1413A-225
MEGAN MCGRATH
ADDRESS INTENTIONALLY OMITTED

008311P001-1413A-225
MEGAN METZ
ADDRESS INTENTIONALLY OMITTED

023324P001-1413A-225
MEGGITT AIRCRAFT BRAKING SYSTE
1204 MASSILLON RD
AKRON OH 44306-4188

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 954 of 1608

003403P001-1413A-225
MEGHAN MARTIN
ADDRESS INTENTIONALLY OMITTED

014183P001-1413A-225
MEGSYS INTERNATIONAL
CLAIMS DEPT
45H INDUSTRIAL PARK RD
TOLLAND CT 06084-2839

032134P001-1413A-225
MEHERRIN FERTILIZER
4136 SEVERN RD
SEVERN NC 27877

014184P001-1413A-225
MEHMET AND FATIMA SABANCELEBI
6954 182ND ST
FRESH MEADOWS NY 11365

014185P001-1413A-225
MEIER SUPPLY CO INC
STEPHEN URDA
275 BROOME CORPORATE PKWY
CONKLIN NY 13748

014186P001-1413A-225
MEIER SUPPLY CO INC
CHARLES PAGE
2031 W 12TH ST
ERIE PA 16505-4802

014187P001-1413A-225
MEIER SUPPLY CO INC
SEAN VAHEY
2810 PLEASANT VLY BLVD
ALTOONA PA 16602-4304

041059P001-1413A-225
MEIER SUPPLY CO INC
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

035336P001-1413A-225
MEIERS WINE CELLARS
BETH FISHER
6920 SECTION RD
CINCINNATI OH 45236

014188P001-1413A-225
MEIJER 802
ADRIAAN VANKEMPEN E HILEMAN
2929 WALKER N W
GRAND RAPIDS MI 49544-6402

014189P001-1413A-225
MEIJER 90
DIANNE NICHOL
2929 WALKER NW
GRAND RAPIDS MI 49544-9424

014190P001-1413A-225
MEIJER 92
RACHEL STEPHENS
2929 WALKER NW
GRAND RAPIDS MI 49544-6402

014191P001-1413A-225
MEIJER 93
KERRY JOHNSON
2929 WALKER NW
GRAND RAPIDS MI 49544-6402

019434P001-1413A-225
MEIJER 93
MAY GRACEFFA
2929 WALKER NW
GRAND RAPIDS MI 49544-6402

019435P001-1413A-225
MEIJER 93
KERRY JOHNSONASE
2929 WALKER AVE NW
GRAND RAPIDS MI 49544-6402

014192P001-1413A-225
MEIJER CORPORATE
CARGO CLAIM
PO BOX  74008449
CHICAGO IL 60674-0001

029037P001-1413A-225
MEIJER INC
DEAN HILL
CEANS
2725 WALKER AVE
GRAND RAPIDS MI 49544-1307

029428P001-1413A-225
MEIJER INC
2929 WALKER AVE NW
GRAND RAPIDS MI 49544-9428

014193P001-1413A-225
MEIKO AMERICA INC
KAE TAKESHITA
888 AEC DR
WOOD DALE IL 60191

036977P001-1413A-225
MEIKO AMERICA INC
ERINANDO LABIANCA
888 A E C DR
WOOD DALE IL 60191-1122

014194P001-1413A-225
MELAINE KLEIN
265 STEVENS  AVE  APT 1
PORTLAND ME 04103

007752P001-1413A-225
MELANIE BREWER
ADDRESS INTENTIONALLY OMITTED

001924P001-1413A-225
MELANIE PILGER
ADDRESS INTENTIONALLY OMITTED

000587P001-1413A-225
MELANIE SARGEANT
ADDRESS INTENTIONALLY OMITTED

023615P001-1413A-225
MELANSON CO
126 SPRUCE ST
RUTLAND VT 05701-4420

018446P001-1413A-225
MELINDA CARNEY
2021 VIA FLORENCE RD
CHARLOTTESVILLE VA 22911

044128P001-1413A-225
MELINDA LONDOS
27 PAMELA CT
DEPEW NY 14043

044128S001-1413A-225
MELINDA LONDOS
WAYNE C FELLE PC
WAYNE C FELLE ESQ
6024 MAIN ST
WILLIAMSVILLE NY 14221

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 955 of 1608

007735P001-1413A-225
MELINDA ROSE
ADDRESS INTENTIONALLY OMITTED

008448P001-1413A-225
MELISSA ALLEN
ADDRESS INTENTIONALLY OMITTED

022323P001-1413A-225
MELISSA AND DOUG - DOM
1203 SOUTH RIVER RD
CRANBURY NJ 08512-3603

006361P001-1413A-225
MELISSA BONACARTI
ADDRESS INTENTIONALLY OMITTED

003905P001-1413A-225
MELISSA BONIECKI
ADDRESS INTENTIONALLY OMITTED

009928P001-1413A-225
MELISSA CLARKE
ADDRESS INTENTIONALLY OMITTED

000642P001-1413A-225
MELISSA DIGREGORIO
ADDRESS INTENTIONALLY OMITTED

002658P001-1413A-225
MELISSA FINNEGAN
ADDRESS INTENTIONALLY OMITTED

001555P001-1413A-225
MELISSA FRANKENFIELD
ADDRESS INTENTIONALLY OMITTED

006056P001-1413A-225
MELISSA HARPER
ADDRESS INTENTIONALLY OMITTED

023186P001-1413A-225
MELISSA HAWKS
12 DOUBLING RD
GREENWICH CT 06830-4846

001550P001-1413A-225
MELISSA JONES
ADDRESS INTENTIONALLY OMITTED

002908P001-1413A-225
MELISSA SIMPSON
ADDRESS INTENTIONALLY OMITTED

007083P001-1413A-225
MELISSA SPENCER
ADDRESS INTENTIONALLY OMITTED

002682P001-1413A-225
MELISSA WALENDZINSKI
ADDRESS INTENTIONALLY OMITTED

018095P001-1413A-225
MELISSA WALKER FOR HENRY WALKER
BLOCK OTOOLE AND MURPHY LLP
S JOSEPH DONAHUE ESQ
ONE PENNSYLVANIA PLAZA
STE 5315
NEW YORK NY 10119

018098P001-1413A-225
MELISSA WALKER FOR KHALIL WALKER
BLOCK OTOOLE AND MURPHY LLP
S JOSEPH DONAHUE ESQ
ONE PENNSYLVANIA PLAZA
STE 5315
NEW YORK NY 10119

006073P002-1413A-225
MELISSA WEBER
ADDRESS INTENTIONALLY OMITTED

039798P001-1413A-225
MELITTA NORTH AMER
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

014195P001-1413A-225
MELITTA USA
CLAIMS DEPT
13925 58TH ST N
CLEARWATER FL 33760-3721

014196P002-1413A-225
MELITTA USA
STANDARD FORWARDING
PO BOX 139
EAST MOLINE IL 61244-0139

030117P001-1413A-225
MELITTA USA
D H L FREIGHT
3100 69TH AVE #1
MOLINE IL 61265-9711

039795P001-1413A-225
MELITTA USA
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

014197P002-1413A-225
MELITTA USA INC
MIHLFELD AND ASSOCIATES
SCOTT PAINE
PO BOX 3928
SPRINGFIELD MO 65808-3928

014197S001-1413A-225
MELITTA USA INC
13925 58TH ST NORTH
CLEARWATER FL 33760

014198P001-1413A-225
MELL DAVIES
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

019436P001-1413A-225
MELLOTT AND MELLOTT
SPENCER SKAATS
312 WALNUT ST STE 2500
CINCINNATI OH 45202-4024

023914P001-1413A-225
MELLOTT MANF CO
ANNE CUSHUA
13156 LONG LN
MERCERSBURG PA 17236-9621

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 956 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 954 of 1605                                                                02/03/2020 11:44:16 AM

026542P001-1413A-225
MELNOR INC
RICHARD SNYDER
190 TYSON DR
WINCHESTER VA 22603

001877P001-1413A-225
MELODY CARREL
ADDRESS INTENTIONALLY OMITTED

026417P001-1413A-225
MELOON FOUNDRY
1841 LEMOYNE AVE
SYRACUSE NY 13208-1328

023772P001-1413A-225
MELTON SALES AND SVC
KEN FAIRCHILD
13 PETTICOAT BRIDGE RD
COLUMBUS NJ 08022-1401

006048P001-1413A-225
MELVIN BOMAR
ADDRESS INTENTIONALLY OMITTED

006961P001-1413A-225
MELVIN EDMONDS
ADDRESS INTENTIONALLY OMITTED

005846P001-1413A-225
MELVIN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

002052P001-1413A-225
MELVIN MOSLEY
ADDRESS INTENTIONALLY OMITTED

007240P001-1413A-225
MELVIN MOZ
ADDRESS INTENTIONALLY OMITTED

001325P001-1413A-225
MELVIN PRICEHANCE
ADDRESS INTENTIONALLY OMITTED

021243P001-1413A-225
MELVIN PRICEHANCE
ADDRESS INTENTIONALLY OMITTED

006750P001-1413A-225
MELVIN STARKS
ADDRESS INTENTIONALLY OMITTED

004526P001-1413A-225
MELVIN THOMAS HORNE
ADDRESS INTENTIONALLY OMITTED

032769P001-1413A-225
MELVIN VILLAGE MARI
462 GOVENOR WENTWORT
MELVIN VILLAGE NH 03850

032768P001-1413A-225
MELVIN VILLAGE MARIN
462 GOV WENTWORTH HW
MELVIN VILLAGE NH 03850

006049P001-1413A-225
MELVIN WOODSON
ADDRESS INTENTIONALLY OMITTED

014199P001-1413A-225
MELVIN YORK AND GOLDSTEIN BALLEN
OROURKE AND WILDSTIEN AS ATTY
ONE HOWE AVE 2ND FLOOR
PASSAIC NJ 07055

014201P001-1413A-225
MEMORIAL HOSPITAL OF RI
111 BREWSTER ST
PAWTUCKET RI 02862-1908

039774P001-1413A-225
MEMRY CORP
TBL
P O BOX 3838
ALLENTOWN PA 18106-0838

036125P001-1413A-225
MENARD'S AGWAY
780 BROOKLYN
MORRISVILLE VT 05661-9648

036126P001-1413A-225
MENARD'S AGWAY
780 BROOKLYN ST
MORRISVILLE VT 05661-9648

036127P001-1413A-225
MENARDS
780 BROOKLYN ST
MORRISVILLE VT 05661-9648

042665P001-1413A-225
MENASHA CORP
RT 70
YUKON PA 15698

039940P001-1413A-225
MENASHA PACKAGING
P O BOX 418
YUKON PA 15698-0418

014202P001-1413A-225
MENLO WORLDWIDE
JIM JOSLYN
PO BOX 2688
PORTLAND OR 97208-2688

028522P001-1413A-225
MENSHEN PACKAGING
25 INDUSTRIAL PK
DOCK #4
WALDWICK NJ 07463-1514

033532P001-1413A-225
MENSHEN PACKAGING
HATFIELD AND ASSOCIATES
DANA
5100 POPLAR AVE #3119
MEMPHIS TN 38137-4000

014203P001-1413A-225
MENSHEN PACKAGING USA
JULIE ORR
25 INDUSTRIAL PK
WALDWICK NJ 07463-1514

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 957 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 955 of 1605

02/03/2020 11:44:16 AM

020839P001-1413A-225
MENTHOLATUM CO
P O BOX 100
RANSOMVILLE NY 14131-0100

037879P001-1413A-225
MENTHOLATUM CO
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

014204P001-1413A-225
MEP HEALTH LLC
P O BOX 645424
CONCINNATI OH 45264

031565P001-1413A-225
MERAK NORTH AMERICA
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

014205P001-1413A-225
MERARI LIMA
169 3RD ST APT 1
ELIZABETH NJ 07206

014206P001-1413A-225
MERCAM INC
STEVEN FLIEGELMAN
3520 HARGALE RD STE 200
OCEANSIDE NY 11572-5804

030876P001-1413A-225
MERCAM INC
3520 HARGALE RD
STE 200
OCEANSIDE NY 11572-5804

041517P001-1413A-225
MERCANTILE DEVELOPME
P O BOX 825
SHELTON CT 06484-0825

014207P001-1413A-225
MERCANTILE DEVELOPMENT
PIA GIORDANO
10 WATERVIEW DR
SHELTON CT 06484-4300

019437P001-1413A-225
MERCANTILE DEVELOPMENT
CHRISTOPHER CARROLL
10 WATERVIEW DR
SHELTON CT 06484-4300

000319P001-1413A-225
MERCEDES ABAD
ADDRESS INTENTIONALLY OMITTED

008856S001-1413A-225
MERCEDES BENZ FINANCIAL SVC USA LLC
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

034820P001-1413A-225
MERCEDES DIST
SARAH AP
63 FLUSHING AVE
BROOKLYN NY 11205-1005

014208P001-1413A-225
MERCEDES-BENZ FINANCIAL
PO BOX 5261
CAROL STREAM IL 60197-5261

008856P001-1413A-225
MERCEDES-BENZ FINANCIAL SVC USA LLC
13650 HERITAGE PKWY
FT. WORTH TX 76177

020049P001-1413A-225
MERCEDES-BENZ FINANCIAL SVC USA LLC
13650 HERITAGE PKWY
FORT WORTH TX 76177

020049S001-1413A-225
MERCEDES-BENZ FINANCIAL SVC USA LLC
CAMPBELL FREIGHTLINER LLC
1015 CRANBURY SOUTH RIVER RD
MONROE TOWNSHIP NJ 08831

044531P002-1413A-225
MERCEDES-BENZ FINANCIAL SVCS USA LLC
STEPHEN B GROW
WARNER NORCROSS + JUDD LLP
111 LYON ST NW 900 FIFTH THIRD CTR
GRAND RAPIDS MI 49503

033822P001-1413A-225
MERCEN USN BN CORP
540 BRANCH DR
SALEM BRANCH
SALEM VA 24153-4119

014209P001-1413A-225
MERCER BUCKS ORTHOPAEDICS
MEDICAL RECORDS DEPT
2501 KUSER RD  3RD FL
HAMILTON NJ 08961

039305P001-1413A-225
MERCER FORGE CORP
BOB DUBRASKY
P O BOX 272
MERCER PA 16137-0272

022644P001-1413A-225
MERCER GASKET AND SHIM
110 BENIGNO BLVD
BELLMAWR NJ 08031-2516

026458P001-1413A-225
MERCER TOOL CORP
JOE BRIGHTMAN
1860 SMITHTOWN AVE
RONKONKOMA NY 11779-7321

042726P001-1413A-225
MERCER TRANSPORTATION
1128 W MAIN ST
LOUISVILLE KY 40203

014210P001-1413A-225
MERCHANDISE INC
CLAIMS DEPT
5929 STATE RTE 128
MIAMITOWN OH 45041

035045P001-1413A-225
MERCHANDISING AND MARKETING CORP
MEETING SVC
650 HALSTEAD AVE
MAMARONECK NY 10543

014211P001-1413A-225
MERCHANTS INS GROUP AS SUB OF
DRUM POINT ROAD LLC
PO BOX 78 250 MAIN ST
BUFFALO NY 14240

044548P001-1413A-225
MERCHANTS INSURANCE GROUP
ROSS AND SUCHOFF LLC
BRIAN K SUCHOFF ESQ
343 MILLBURN AVANUE
SUITE 300
MILLBURN NJ 07041

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 958 of 1608

008937P001-1413A-225
MERCHANTVILLE PENNSAUKEN
WATER COMM
6751 WESTFIELD AVE
PENNSAUKEN NJ 08110

041960P001-1413A-225
MERCK AND CO
FREIGHT PAYMEN
CHERYL TORRES
PO BOX 100
WHITEHOUSE STATION NJ 08889-0100

040700P001-1413A-225
MERCK SHARP AND DOHME
PHARMACEUTICAL
P O BOX 601
BARCELONETA PR 00617-0601

018260P001-1413A-225
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019988P002-1413A-225
MERCOHEN CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019988S001-1413A-225
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

037105P001-1413A-225
MERCURY ADHESIVES
MARIA
90 DAYTON AVE
BLDG 16
PASSAIC NJ 07055-7016

026799P001-1413A-225
MERCURY BREWING
CARLA
2 BREWERY PL
IPSWICH MA 01938-1196

034642P001-1413A-225
MERCURY BUSINESS MGMT
CHRISTOPHER J KELLEY
61 BATTERYMARCH ST
BOSTON MA 02110-3208

014212P001-1413A-225
MERCURY CONSULTING CORP
15 SPINNING WHEEL RD
STE 125
HINSDALE IL 60521

030149P001-1413A-225
MERCURY DISTRIBUTING
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

044132P001-1413A-225
MERCURY INSURANCE GROUP
SUBROEE FOR CHANTEL WOODARD
685 HWY 202/206
STE 301
BRIDGEWATER NJ 08807

026360P001-1413A-225
MERCURY LUGGAGE/
SEWARD TRUCK
1818 DOCK ST
PETERSBURG VA 23803-2847

038854P001-1413A-225
MERCURY PAINT
C/OEWC FULFILLMENT
P O BOX 20271
ROANOKE VA 24018-0028

014213P001-1413A-225
MERCURY PAINT CORP
JOHN VAN HANSBERGER
4808 FARRAGUT RD
BROOKLYN NY 11203-6612

032951P001-1413A-225
MERCURY PAINT CORP
KELLY  A/P
4808 FARRAGUT RD
BROOKLYN NY 11203-6691

028176P001-1413A-225
MERCURY PRINT PROD
JIM NEGLIA
2332 INNOVATION WAY
ROCHESTER NY 14624-6225

037756P001-1413A-225
MERCURY WIRE PRODS
DAVE LUSSIER
MERCURY DRIVE
SPENCER MA 01562-2323

014214P002-1413A-225
MERCY HOSPITAL
144 STATE ST
P O BOX 1801
PORTLAND ME 04104-1801

014215P001-1413A-225
MERCY HOSPITAL
P O BOX 531862
ATLANTA GA 30353-1862

014216P001-1413A-225
MERCY MEDICAL CENTER
PO BOX 531862
ATLANTA GA 30353

014217P001-1413A-225
MERCY MEDICAL CTR
1000 NORTH VLG
ROCKVILLE NY 11570

022751P001-1413A-225
MERI MERI
111 ANZA BLVD
STE 100
BURLINGAME CA 94010-1932

022752P001-1413A-225
MERI MERI
111 ANZA BLVD
BURLINGAME CA 94010-1915

014218P002-1413A-225
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014218S001-1413A-225
MERI PROPERTIES LLC
WHITEFORD TAYLOR & PRESTON
BRENT STRICKLAND
111 ROCKVILLE PIKE
ROCKVILLE MD 20850

018261P001-1413A-225
MERI PROPERTIES LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020013P001-1413A-225
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

028056P001-1413A-225
MERIDEN
230 STATE ST EXT
MERIDEN CT 06450-3205

028954P001-1413A-225
MERIDIAN MANUFACTURING
ROB GUARINO
27 KENT ST
STE 103A
BALLSTON SPA NY 12020-1543

025344P001-1413A-225
MERIDIAN PRINTING IN
1538 S COUNTY TRL
EAST GREENWICH RI 02818-1627

023487P001-1413A-225
MERIDIAN PRODUCTS
BOB FINGER
124 EARLAND DR
NEW HOLLAND PA 17557-1503

014219P001-1413A-225
MERISSA COHEN 1996 TRUST
P O BOX 6031
ELIZABETH NJ 07201

014220P001-1413A-225
MERISSA L COHEN 2000 SUBTRUST
P O BOX 6031
ELIZABETH NJ 07201

018751P001-1413A-225
MERISSA L COHEN 2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

001957P002-1413A-225
MERISSA SIMON
ADDRESS INTENTIONALLY OMITTED

041709P001-1413A-225
MERIT FRTR AND AFS
P O BOX 91900
ELK GROVE VILLAGE IL 60009-1900

014221P001-1413A-225
MERIT MEDICAL
MARK FAW
12701 KINGSTON AVE
CHESTER VA 23836

036662P001-1413A-225
MERIT MEDICAL
MARK
837 LIBERTY WAY
CHESTER VA 23836-2704

023667P001-1413A-225
MERIT MEDICAL SYSTEM
12701 KINGSTON AVE
CHESTER VA 23836-2700

037084P001-1413A-225
MERIT POOLS
RAY GAMACHE
9 ORCHARD ST
AUGUSTA ME 04330-6116

014222P001-1413A-225
MERITOR
FARIDA MISHREKY
2135 WAST MAPLE RD
TROY MI 48084

039450P001-1413A-225
MERITOR
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

039452P001-1413A-225
MERITOR
U S BANK FREIGHT PYMT
ARLA CARTER
P O BOX 3001
NAPERVILLE IL 60566-7001

039465P001-1413A-225
MERITOR
US BANK FREIGHT PAYMENT
P O BOX 3001
NAPERVILLE IL 60566-7001

014223P001-1413A-225
MERITOR  PENSKE LOGISITICS
DARIDA-TMS TRANSPORTATION
2135 W MAPLE RD
TROY MI 48084-7121

014224P001-1413A-225
MERITUS MEDICAL CENTER
BILLING OFFICE
11116 MEDICAL CAMPUS RD
HAGERSTOWN MD 21742

014228P001-1413A-225
MERJ FLEET SVC INC
MAIN
1560 HARLEM RD W5
BUFFALO NY 14206

029407P001-1413A-225
MERLIN INDUSTRIES IN
TED DAGGETT
2904 E STATE ST EXT
HAMILTON NJ 08619-4504

036581P001-1413A-225
MERMAID HILL WINES
82 CURRIER RD
CONCORD NH 03301-7905

014225P001-1413A-225
MEROLA TILE
TATYANA TSODIKOV
217 COUNTY RD 522
MANALAPAN NJ 07726-8813

014226P001-1413A-225
MEROLA TILE
20 REED PL
AMITYVILLE NY 11701

027213P001-1413A-225
MEROLA TILE
2015 WASHINGTON BLVD
BALTIMORE MD 21230-1709

027658P001-1413A-225
MEROLA TILE
217 COUNTY RD 522
MANALAPAN NJ 07726-8813

018408P001-1413A-225
MEROLA TILE SOMERTILE
217 COUNTY RD 522
MANALAPAN NJ 07726

014227P001-1413A-225
MERRICK ENTERPRISES
PO BOX 13
RICHFIELD OH 44286

022906P001-1413A-225
MERRIMAC IND SALES
KRISTEN
113 NECK RD
WARD HILL IND PARK
HAVERHILL MA 01835-8027

014229P001-1413A-225
MERRIMAC INDUSTRIAL SALES
ANN FOSTER
111 NECK RD
HAVERHILL MA 01835-8027

041560P001-1413A-225
MERRIMACK BUILDING
JANE
P O BOX 865
MERRIMACK NH 03054

014230P001-1413A-225
MERRIMACK SHEET METAL
119 HALL ST
CONCORD NH 03301

014231P001-1413A-225
MERRIMACK SHEET METAL INC
HVAC METAL FABRICATORS
119 HALL ST
CONCORD NH 03301-3497

014232P001-1413A-225
MERRIMACK VALLEY BUSINESS
GEOFF MILLER
4 KENNEDY DR
NORTH CHELMSFORD MA 01863

043849P001-1413A-225
MERRIMACK VALLEY DIST
PO BOX 417
DANVERS MA 01923-0617

039938P001-1413A-225
MERRIMACK VALLEY DISTRIBUTION
P O BOX 417
DANVERS MA 01923-0617

014233P001-1413A-225
MERRIMACK VALLEY PLA
AND WORLDWIDE EXPRESS
2323 VICTORY AVE #16
DALLAS TX 75219

028157P001-1413A-225
MERRIMACK VALLEY PLASTICS
WORLDWIDE EXPRESS
2323 VICTORY AVE #1600
DALLAS TX 75219-7696

027975P001-1413A-225
MERRITT ESTATE WINER
2264 KING RD
FORESTVILLE NY 14062-9703

027976P001-1413A-225
MERRITT WINERY
2264 KING RD
FORESTVILLE NY 14062-9703

039319P001-1413A-225
MERRITTS ANTIQUES
RICK MERRITT
P O BOX 277
DOUGLASSVILLE PA 19518-0277

044129P001-1413A-225
MERRY GO ROUND PLAYHOUSE INC
6861 E LAKE RD
AUBURN NY 13021

043002P001-1413A-225
MERRY GROW
TRAFFIC
34145 CARDINAL LN
EUSTIS FL 32736-5302

040767P001-1413A-225
MERRY X RAY CORP
DATA2 LOGISTICS LLC
P O BOX 61050
FORT MYERS FL 33906-1050

033823P001-1413A-225
MERSEN
540 BRANCH DR
SALEM VA 24153-4119

038709P001-1413A-225
MERSEN USA
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

002559P001-1413A-225
MERTON HINES
ADDRESS INTENTIONALLY OMITTED

014234P001-1413A-225
MERVAT YOUSSEF
M YOUSSEF
14 SAW MILL LA
ROCKLAND MA 02370-1296

043600P001-1413A-225
MESA TRADING
SIRENO MESA
PO BOX 79132
CAROLINA PR 00984

014235P001-1413A-225
MESCA FREIGHT SVC
PO BOX 70000
NEWARK NJ 07101-3521

038134P001-1413A-225
MESCA TRANSPORT SVCS
P O BOX 1039
AUGUSTA ME 04332-1039

026246P001-1413A-225
MESCO
18 CALLE 2 22 ZONA14
GUATEMALIA GT 1014
ELIZABETH NJ 07201

032461P001-1413A-225
MESORAH PUBLICATION
ROBERTA
4401 SECOND AVE
BROOKLYN NY 11232-4212

032441P001-1413A-225
MESORAH PUBLICATIONS
4401 SECOND AVE
BROOKLYN NY 11232-4212

025976P001-1413A-225
MESSER TRUCK EQUIPMENT
JEFF MESSER
170 WARREN AVE
WESTBROOK ME 04092-4439

039958P001-1413A-225
MESTEK CANADA
7555 TRANMERE DR
MISSISSAUGA ON L5S1L4
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 961 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 959 of 1605                                           02/03/2020 11:44:16 AM

028807P001-1413A-225
MESTEK INC
JIM DALEY
260 NORTH ELM ST
WESTFIELD MA 01085-1614

037268P001-1413A-225
MET LABRATORIES INC
914 W PATAPSCO AVE
BALTIMORE MD 21201

014236P001-1413A-225
MET LIFE
PO BOX 8500-3895
PHILADELPHIA PA 19178-3895

044130P001-1413A-225
MET LIFE
SUBROGATION
PO BOX 2204
CHARLESTON NC 28241

044131P001-1413A-225
MET LIFE AUTO AND HOME
NORTHEAST FIELD CLAIM OFFICE
PO BOX 2205
CHARLOTTE NC 28241

000068P001-1413A-225
MET LIFE INSURANCE CO
PO BOX 37652
PHILADELPHIA PA 19101-7652

023467P001-1413A-225
METABO
1231 WILSON DR
WEST CHESTER PA 19380-4243

014237P001-1413A-225
METAL CLADDING
230 S NIAGARA ST
LOCKPORT NY 14094

028055P001-1413A-225
METAL CLADDING INCOR
GREG CRANFORD
230 SOUTH NIAGARA ST
LOCKPORT NY 14094-1927

034226P001-1413A-225
METAL CRAFT MARINEUS
583 EAST BROADWAY ST
CAPE VINCENT NY 13618

026696P001-1413A-225
METAL DYNAMICS
JANET
195 DUPONT DR
PROVIDENCE RI 02907-3105

028078P001-1413A-225
METAL FINISHINH
230 WELSH POOL RD
EXTON PA 19341-1313

023214P001-1413A-225
METAL IMPROVEMENT
DENNIS
12 THOMPSON RD
EAST WINDSOR CT 06088-9696

034146P001-1413A-225
METAL IMPROVEMENT
5801 NORTH 94TH ST
MILWAUKEE WI 53225-2605

040847P001-1413A-225
METAL IMPROVING CO
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

042878P001-1413A-225
METAL PARTNERS REBAR
55 S MAIN ST
NAPERVILLE IL 60540

040668P001-1413A-225
METAL POWDER PRODS
PAM HRIBIK
P O BOX 580
RIDGWAY PA 15853-0580

014238P001-1413A-225
METAL POWER PRODS
TANNER ST
PO BOX 580
RIDGWAY PA 15853

030762P001-1413A-225
METAL SUPPLIERS ONLINE
35 GIGANTE DR
STE 2
HAMPSTEAD NH 03841-2310

039772P001-1413A-225
METAL WORX EXPRESS
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

037355P001-1413A-225
METALCRAFT/SEA-FIRE
MARINE
BILL NEIDHARDT
9331-A PHILADELPHIA
BALTIMORE MD 21237-4184

026518P001-1413A-225
METALLIZED CARBON CO
19 S WATER ST
OSSINING NY 10562-4633

040548P001-1413A-225
METALLURIGICAL SUPPLIES
CILLY  (OWNER)
P O BOX 516
BUFFALO NY 14207-0516

023597P001-1413A-225
METALOR ELECTRO TECH
GARY WOOLDRIDGE
1255 JOHN J DIETSCH BLVD
NORTH ATTLEBORO MA 02761

028717P001-1413A-225
METALOR USA REFINING
JOHN BOTELHO
255 JOHN L DIETSCH B
NORTH ATTLEBORO MA 02763-1069

042703P001-1413A-225
METALS USA
WOOSTER -KIM
11200 ROOSEVELT BLVD
PHILADELPHIA PA 19116

042865P001-1413A-225
METALS USA
50 CABOT BLVD
LANGHORNE PA 19047

029472P001-1413A-225
METAMORA PRODUCTS
BORAL BLDG PRODS
MELANIE  TAPCO
29797 BECK RD
WIXOM MI 48393-2834

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 962 of 1608

023401P001-1413A-225
METAMORPHIC MATERIALS
122 COLEBROOK RIVER RD
WINSTED CT 06098

027306P001-1413A-225
METAULLICS SYSTEMS
DAVID BURHKOLDER
2040 CORY RD
SANBORN NY 14132-9388

022350P001-1413A-225
METCHINE INDUSTRIAL
A T S LOGISTICS
MARYBETH ATS
10558 TACONIC TER
CINCINNATI OH 45215-1125

029397P001-1413A-225
METCHINE INDUSTRIAL
DEDICATED LOGISTICS SVCS
DEDICATED/MARY/MANAGER
2900 GRANADA LN N
OAKDALE MN 55128-3607

023501P001-1413A-225
METCO INDUSTRIES
PEGGY MICHUCK
1241 BRUSSELLS ST
SAINT MARYS PA 15857-1901

023664P001-1413A-225
METEX INDUSTRIES
127 WEST RODNEY FREN
NEW BEDFORD MA 02744

035685P001-1413A-225
METHOD PRODUCTS
DAMIAN
720 EAST 111TH ST
CHICAGO IL 60628-4669

014239P001-1413A-225
METHODIST TOWERS
160 W 8TH ST OFC
ERIE PA 16501

035790P001-1413A-225
METLFAB INC
MIKE HELMICK
7340 EXECUTIVE WAY
STE D
FREDERICK MD 21701

014240P001-1413A-225
METLIFE
PO BOX 371888
PITTSBURGH PA 15250-7888

014241P001-1413A-225
METLIFE
PO BOX 41800
PHILADELPHIA PA 19101-1800

044370P001-1413A-225
METLIFE
PO BOX 2204
CHARLOTTE NC 28241

018480P001-1413A-225
METLIFE A/S/O NON VAN NGUYEN
POB 2204
CHARLOTTE NC 28241-2204

018481P001-1413A-225
METLIFE A/S/O RICHARD PLANTE
POB 2204
CHARLOTTE NC 28241-2204

014242P001-1413A-225
METLIFE AUTO AND HOME
AS SUBROGEE OF CHARLES COWAN
PO BOX 2204
CHARLOTTE NC 28241-2201

014243P001-1413A-225
METLIFE AUTO AND HOME
AS SUBROGEE FOR JOHN GRUBBS
PO BOX 2204
CHARLOTTE NC 28241-2204

044554P001-1413A-225
METLIFE AUTO AND HOME
SUBROGATION
PO BOX 2204
CHARLOTTE NC 28241

044647P001-1413A-225
METLIFE AUTO AND HOME
SUBROGEE FOR RICHARD PLANTE
PO BOX 2204
CHARLOTTE NC 28241

014244P001-1413A-225
METLIFE AUTO AND HOME AS SUB OF
JESSICA STOROZUK
PO BOX 2204
CHARLOTTE NC 28241-2204

014245P001-1413A-225
METLIFE AUTO AND HOME AS SUBROGE
NINA KESKA AND MICHAEL KESKA
PO BOX 2204
CHARLOTTE NC 28241-2204

018506P001-1413A-225
METLIFE INS CO
RYAN DONAHUE ADJUSTER
PO BOX 2204
CHARLOTTE NC 28241

014246P001-1413A-225
METOKOTE CORP
5477 EVERGREEN PKWY
SHEFFIELD LAKE OH 44054

014247P001-1413A-225
METPAR CORP
BLADIMIR GUEVARA
95 STATE ST
WESTBURY NY 11590-5006

037437P001-1413A-225
METPAR STEEL PRODS
JANET
95 STATE ST
WESTBURY NY 11590-5081

023250P001-1413A-225
METRIC AND MULTISTANDARD
CILLIAM WUTTKE
120 OLD SAW MILL
RIVER RD
HAWTHORNE NY 10532-1515

037070P001-1413A-225
METRIC SCREW AND TOOL CO
9 LAKE ST
WAKEFIELD MA 01880-3196

021967P001-1413A-225
METRIGRAPHICS
RICH HAYES
1001 PAWTUCKET BLVD
LOWELL MA 01854-1040

029311P001-1413A-225
METRIX
1 T S TRAFFIC SYSTEMS
28915 CLEMENS RD #200
WESTLAKE OH 44145-1122

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 963 of 1608    Desc

021457P001-1413A-225
METRO AVIATION
1 MEDICAL CTR DR
LEBANON NH 03756-1000

033659P001-1413A-225
METRO BASIC
WINNIE
5201 FLUSING AVE
FLUSHING NY 11378

033652P001-1413A-225
METRO BASIC LLC
5201 FLUSHING AVE
FLUSHING NY 11378-3044

033627P001-1413A-225
METRO BASICS
52 01 FLUSHING AVE
MASPETH NY 11378-3044

033657P001-1413A-225
METRO BASICS HOUS
52-01 FLUSHING AVE
FLUSHING NY 11378

033656P001-1413A-225
METRO BASICS HOUSE
52-01 FLUSHING AVE
MASPETH NY 11378-3044

033658P001-1413A-225
METRO BASICS HOUSE W
5201 FLUSHING AVE
FLUSHING NY 11378-3044

033651P001-1413A-225
METRO BASICS HOUSEWA
5201 FLUSHING AVE
FLUSHING NY 11378

028377P001-1413A-225
METRO CAPITAL HOLDIN
MICHAEL KORFF
2417 JERICHO TURNPIK
GARDEN CITY PARK NY 11040-4710

029036P001-1413A-225
METRO CELLARS
MARYBETH CAMPBELL
2724 DORR AVE
BAY 1
FAIRFAX VA 22031-4900

024975P001-1413A-225
METRO EXHIBITS
15 RIVERSIDE DR
PINE BROOK NJ 07058-9825

030880P001-1413A-225
METRO FLAG CORP
353 RICHARD MINE HILL RD
STE 300
WHARTON NJ 07885

014248P001-1413A-225
METRO FUEL INJECTION SVC
1 SEIDEL CT
BOLLINGBROOK IL 60490

014249P001-1413A-225
METRO GROUP MARITIME
EILEEN FRIBERGER
61 BROADWAY
STE 905
NEW YORK NY 10006

014250P001-1413A-225
METRO HYDRAULIC JACK NJ
1271 MCCARTER HWY
PO ABOX 9410
NEWARK NJ 07104

037173P001-1413A-225
METRO LOGISTIC SOLUTION
902 OPELIKA RD
AUBURN AL 36830-4024

014251P001-1413A-225
METRO LOGISTICS INC
JERFFREY SIEGEL
PO BOX 730
SPEONK NY 11972

014252P001-1413A-225
METRO LOGISTICS INC
JEFF SIEGEL
670 WHITE PLAIN RD
SCARSDALE NY 10583

041256P001-1413A-225
METRO LOGISTICS INC
P O BOX 730
SPEONK NY 11972-0730

033685P001-1413A-225
METRO MFG AND SUPPLY
BRIAN NOERENBERG
524 NORTH PROVIDENCE RD
MEDIA PA 19063-3056

026800P001-1413A-225
METRO NORTH RAILROAD
CLARENCE JACKSON
2 BREWERY ST
NEW HAVEN CT 06519

014253P001-1413A-225
METRO URGENT CARE OF QUEENS
SUITE 104
484 TEMPLE HILL RD
NEW WINDSOR NY 12553

031188P001-1413A-225
METRO-PACK INC
JOHN SGOMBICK
37 JEANNE DR
NEWBURGH NY 12550-1702

039806P001-1413A-225
METRODECOR
P O BOX 39606
SOLON OH 44139-0606

035441P001-1413A-225
METROPOLITAN CUTLERY
70 COMMERCIAL AVE
MOONACHIE NJ 07074-1700

030590P001-1413A-225
METROPOLITAN DISTRIBUTION
C/OB N P DIST
GUY WESTPY
340 E 93RD ST #12J
NEW YORK NY 10128-5552

014254P001-1413A-225
METROPOLITAN LIFE INSURANCE CO
P O BOX 360229
PITTSBURGH PA 15251-6229

014255P001-1413A-225
METROPOLITAN MEDICAL SURGICAL
2076 EAST 13 ST
BROOKLYN NY 11229

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 964 of 1608    Desc

032624P001-1413A-225
METROPOLITAN MFG
TONY TERRIGNO
450 MURRY HILL PKWY
EAST RUTHERFORD NJ 07073-2145

029956P001-1413A-225
METROPOLITAN PIPE
SEAN ALLEY
303 BINNEY ST
CAMBRIDGE MA 02138-1084

022579P001-1413A-225
METROPOLITAN STAPLE AND
TECH FASTENING
11 BROWN AVE
SPRINGFIELD NJ 07081-2901

022436P001-1413A-225
METROPOLITAN TRUCK
MATT AYERS
1074 TURNPIKE ST
STOUGHTON MA 02072-1119

041645P001-1413A-225
METRX
NBTY
GERRIE FARINA
P O BOX 9014
RONKONKOMA NY 11779-9014

027676P001-1413A-225
METSO MINERALS
EVANS TRANSPORTATION
21755 GATEWAY RD
BROOKFIELD WI 53045-5137

033515P001-1413A-225
METTLER - TOLEDO LLC
CTSI
5100 POPLAR AVE 15TH FLR
MEMPHIS TN 38137-5015

014256P001-1413A-225
METTLER PACKAGING
LISA GARREFFA
90 NEM STATE HWY STE 11
RAYNHAM MA 02767-5460

023012P001-1413A-225
METTLER TOLEDO
1150 DEARBORN DR
WORTHINGTON OH 43085-4766

033101P002-1413A-225
METTLER TOLERDO LLC
BARBARA BLECK
1571 NORTHPOINTE PKWY
LUTZ FL 33558-5522

020342P001-1413A-225
METTLER TOLEDO LLC
METTLER - TOLEDO LLC
5100 POPLAR AVE 15TH
MEMPHIS TN 38137-5015

042694P001-1413A-225
METZ CULINARY MANAGE
TWO WOODLAND DR
DALLAS PA 18612-9159

042695P001-1413A-225
METZ CULINARY MGMT
TWO WOODLAND DR
DALLAS PA 18612-9159

039002P001-1413A-225
METZGER MCGUIRE
P O BOX 2217
CONCORD NH 03302-2217

025695P002-1413A-225
METZGER SPECIALTY
BRANDS
PATRICIA PIETZAK
11 RIVERSIDE DR APT 6UE
NEW YORK NY 10019-1332

014257P002-1413A-225
METZGER SPECIALTY BRANDS
PATRICIA PIETZAK
11 RIVERSIDE DR APT 6UE
NEW YORK NY 10023-1332

014258P001-1413A-225
MEVOTECH LP
240 BRIDGELAND AVE
TORONTO ON M6A1Z4
CANADA

020161P001-1413A-225
MEVOTECH LP
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025153P001-1413A-225
MEVOTECH LP
NATIONAL TRAFFIC SVC
MICHAEL SAWICKY
151 JOHN JAMES AUDOBON PKWY
AMHERST NY 14228-1111

025170P001-1413A-225
MEVOTECH LP
NATL TRAFFIC SVC
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

044244P001-1413A-225
MEYER DARRAH BUCKLER BENEK AND ECK PLLC
EDWARD G BRANDENSTEIN ESQ
600 GRANT ST US STEEL TOWER
STE 4950
PITTSBURGH PA 15229

028066P001-1413A-225
MEYER GAGE CO INC
230 BURNHAM ST
SOUTH WINDSOR CT 06074-4193

014259P001-1413A-225
MEYER PLASTICS
MICHAEL STEWART
5167 E 65TH ST
INDIANAPOLIS IN 46220-4816

026444P001-1413A-225
MEYER PRODS
OMAR SIMMONS
18513 EUCLID AVE
CLEVELAND OH 44112-1018

026754P001-1413A-225
MEYER PRODUCTS LLC
AMRATE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

028719P001-1413A-225
MEYER WAREHOUSE
255 LONG BEACH BLVD
2033836186
STRATFORD CT 06615-7117

031764P001-1413A-225
MEYERS DIST INTL
40 SONWIL DR
CHEEKTOWAGA NY 14225-2425

044703P001-1413A-225
MG A MINOR CHILD
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE
STE 500
BALA CYNWYD PA 19004

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 965 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 963 of 1605

02/03/2020 11:44:16 AM

044454P002-1413A-225
MG A MINOR CHILD BY HER PARENT AND
NATURAL GUARDIAN PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

018236P001-1413A-225
MG ROANOKE PLANTATION LLC
HARDROCK DEVELOPMENT CO
TEE RICHARDSON VP DEVELOPMENT
5607 GROVE AVE
RICHMOND VA 23226

020006P002-1413A-225
MG ROANOKE PLANTATION LLC
SPOTTS FAIN PC
JENNIFER J WEST
411 E FRANKLIN ST STE 600
RICHMOND VA 23219

020006S001-1413A-225
MG ROANOKE PLANTATION LLC
JOHN L CROWLEY
5607 GROVE AVE
RICHMOND VA 23226

000307P001-1413A-225
MG ROANOKE/PLANTATION LLC
5607 GROVE ST
RICHMOND VA 23226

014260P001-1413A-225
MGA RESEARCH CORP
ELLEN JOACHIMIAK
12790 MAIN RD
AKRON NY 14001

014261P001-1413A-225
MGN LOGISTICS
KATIE WINCLECHTER
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

014262P001-1413A-225
MH LOGISTICS
SHREGAS PATEL
1026 W ELIZABETH AVE
LINDEN NJ 07036

014263P001-1413A-225
MHOKAN INC
NANCY DOW
268 BROADHEAD RD
WEST SHOKAN NY 12494-5311

022896P001-1413A-225
MHW/ GRAND CRU
1129 NORTHERN BLVD
MANHASSET NY 11030-3045

019438P001-1413A-225
MI LOGISTICS
DBA DLS WORLDWIDE
10715 PAXTONS PL
DAVIDSON NC 28036-7593

014264P001-1413A-225
MI YOUNG STEVES AND KWEN SAM MUN
4000 CREEK VIEW CIR
APT 4112
CRANBERRY TWSP PA 16066

014265P002-1413A-225
MIAMI BAY BEVERAGE
TRIMINO
7 SYCAMORE WAY BLDG 3
BRANFORD CT 06405

014266P002-1413A-225
MIAMI CORP
RATELINX
P O BOX 77065
MADISON WI 53707-1065

014267P001-1413A-225
MIAMI-DADE COUNTY TAX COLLECT
PO BOX 13701
MIAMI FL 33101-3701

000069P001-1413A-225
MIAMI-DADE TAX COLLECTOR
140 W FLAGER ST
MIAMI FL 33130-1575

014268P001-1413A-225
MICA CORP
ALPHONSE ACONFORA
9 MOUNTAIN VIEW RD
SHELTON CT 06484-6404

003124P001-1413A-225
MICAH PHAIRR
ADDRESS INTENTIONALLY OMITTED

021434P001-1413A-225
MICHAEL A MENTUCK AND
1 JEFFERSON AVE
SALVORS AUCTIONEERS
SALEM MA 01970-2909

006362P002-1413A-225
MICHAEL ABATE
ADDRESS INTENTIONALLY OMITTED

001530P001-1413A-225
MICHAEL ABRAHA
ADDRESS INTENTIONALLY OMITTED

003767P001-1413A-225
MICHAEL AGOVI
ADDRESS INTENTIONALLY OMITTED

001365P002-1413A-225
MICHAEL ALEXANDER
ADDRESS INTENTIONALLY OMITTED

021182P001-1413A-225
MICHAEL ALEXANDER
ADDRESS INTENTIONALLY OMITTED

001392P001-1413A-225
MICHAEL ANCELL
ADDRESS INTENTIONALLY OMITTED

019439P001-1413A-225
MICHAEL AND ANDREA WOOD
106 PEARL ST
WOBURN MA 01801

021074P001-1413A-225
MICHAEL AND ANDREA WOODS
JASON D BRUSH ESQ
9 MILES RD
RUTLAND MA 01543

014269P001-1413A-225
MICHAEL AND KRISTINA DESCENZA
36 NORTH ST  APT 2
HAVERHILL MA 01830

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 966 of 1608

005475P001-1413A-225
MICHAEL ANDERSON
ADDRESS INTENTIONALLY OMITTED

004736P001-1413A-225
MICHAEL ANNONE
ADDRESS INTENTIONALLY OMITTED

002955P001-1413A-225
MICHAEL ARMOR
ADDRESS INTENTIONALLY OMITTED

008061P001-1413A-225
MICHAEL ASOMANI
ADDRESS INTENTIONALLY OMITTED

000959P001-1413A-225
MICHAEL AZEVEDO
ADDRESS INTENTIONALLY OMITTED

001792P001-1413A-225
MICHAEL BAINES
ADDRESS INTENTIONALLY OMITTED

003215P001-1413A-225
MICHAEL BAKER
ADDRESS INTENTIONALLY OMITTED

006340P001-1413A-225
MICHAEL BARNES
ADDRESS INTENTIONALLY OMITTED

000340P001-1413A-225
MICHAEL BEECY
ADDRESS INTENTIONALLY OMITTED

005938P001-1413A-225
MICHAEL BELL
ADDRESS INTENTIONALLY OMITTED

008457P001-1413A-225
MICHAEL BERGERON
ADDRESS INTENTIONALLY OMITTED

006952P001-1413A-225
MICHAEL BESS
ADDRESS INTENTIONALLY OMITTED

007852P001-1413A-225
MICHAEL BETZ
ADDRESS INTENTIONALLY OMITTED

000675P001-1413A-225
MICHAEL BIANCHI
ADDRESS INTENTIONALLY OMITTED

003083P001-1413A-225
MICHAEL BICKEL
ADDRESS INTENTIONALLY OMITTED

014270P001-1413A-225
MICHAEL BIGG JR INC
ROUTE 32
BOX 181
VAILS GATE NY 12584

019440P001-1413A-225
MICHAEL BIGG JR INC
BOX 181
ROUTE 32
VAILS GATE NY 12584

006088P001-1413A-225
MICHAEL BILSKI
ADDRESS INTENTIONALLY OMITTED

007035P001-1413A-225
MICHAEL BLACKSTONE
ADDRESS INTENTIONALLY OMITTED

002392P001-1413A-225
MICHAEL BODEN
ADDRESS INTENTIONALLY OMITTED

006810P001-1413A-225
MICHAEL BRESNAHAN
ADDRESS INTENTIONALLY OMITTED

002514P001-1413A-225
MICHAEL BROADNAX
ADDRESS INTENTIONALLY OMITTED

004735P001-1413A-225
MICHAEL BUCHANAN
ADDRESS INTENTIONALLY OMITTED

002749P001-1413A-225
MICHAEL BURDIAK
ADDRESS INTENTIONALLY OMITTED

014271P001-1413A-225
MICHAEL C FINA
3301 HUNTERS PT A
LONG ISLAND CITY NY 11101

030471P001-1413A-225
MICHAEL C FINA
33-01 HUNTERS POINT
AVE
LONG ISLAND CITY NY 11101

003790P001-1413A-225
MICHAEL CAMERON
ADDRESS INTENTIONALLY OMITTED

006094P001-1413A-225
MICHAEL CAPPIELLO
ADDRESS INTENTIONALLY OMITTED

004713P001-1413A-225
MICHAEL CASEY
ADDRESS INTENTIONALLY OMITTED

004892P001-1413A-225
MICHAEL CASSELBERRY
ADDRESS INTENTIONALLY OMITTED

004980P001-1413A-225
MICHAEL CASTLE
ADDRESS INTENTIONALLY OMITTED

005342P001-1413A-225
MICHAEL CATALANO
ADDRESS INTENTIONALLY OMITTED

006627P001-1413A-225
MICHAEL CATTELAN
ADDRESS INTENTIONALLY OMITTED

001310P001-1413A-225
MICHAEL CEBROSKY
ADDRESS INTENTIONALLY OMITTED

006018P002-1413A-225
MICHAEL CHAFEE
ADDRESS INTENTIONALLY OMITTED

001446P001-1413A-225
MICHAEL CHANDLER
ADDRESS INTENTIONALLY OMITTED

002351P001-1413A-225
MICHAEL CHASE
ADDRESS INTENTIONALLY OMITTED

007772P001-1413A-225
MICHAEL CHIRICO
ADDRESS INTENTIONALLY OMITTED

002138P001-1413A-225
MICHAEL COAN
ADDRESS INTENTIONALLY OMITTED

004073P001-1413A-225
MICHAEL COHILL
ADDRESS INTENTIONALLY OMITTED

007526P001-1413A-225
MICHAEL COLOMBO
ADDRESS INTENTIONALLY OMITTED

004926P001-1413A-225
MICHAEL CONJURA
ADDRESS INTENTIONALLY OMITTED

007017P001-1413A-225
MICHAEL CONKLIN
ADDRESS INTENTIONALLY OMITTED

002211P001-1413A-225
MICHAEL CONTE
ADDRESS INTENTIONALLY OMITTED

018552P001-1413A-225
MICHAEL CONTE
ADDRESS INTENTIONALLY OMITTED

007881P001-1413A-225
MICHAEL COOPER
ADDRESS INTENTIONALLY OMITTED

002605P001-1413A-225
MICHAEL CORBITT
ADDRESS INTENTIONALLY OMITTED

004152P001-1413A-225
MICHAEL CORIGLIANO
ADDRESS INTENTIONALLY OMITTED

000607P001-1413A-225
MICHAEL COSBY
ADDRESS INTENTIONALLY OMITTED

002973P001-1413A-225
MICHAEL CRAVOTTA
ADDRESS INTENTIONALLY OMITTED

006954P001-1413A-225
MICHAEL CRAWFORD
ADDRESS INTENTIONALLY OMITTED

004126P001-1413A-225
MICHAEL CREPEAU
ADDRESS INTENTIONALLY OMITTED

001352P001-1413A-225
MICHAEL CROMWELL
ADDRESS INTENTIONALLY OMITTED

006646P001-1413A-225
MICHAEL CROSSLEY
ADDRESS INTENTIONALLY OMITTED

001982P002-1413A-225
MICHAEL CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

004776P001-1413A-225
MICHAEL CURRY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 968 of 1608

014272P001-1413A-225
MICHAEL D DE VAUDREUIL
12 IDLEWOOD CROSSING
CUMBERLAND CENTER ME 04021

007828P001-1413A-225
MICHAEL DANIELS
ADDRESS INTENTIONALLY OMITTED

000366P001-1413A-225
MICHAEL DAVIS
ADDRESS INTENTIONALLY OMITTED

042048P001-1413A-225
MICHAEL DAY ENTERPRISES
KATHY AP
PO BOX 151
WADSWORTH OH 44282-0151

000466P001-1413A-225
MICHAEL DE SANTO
ADDRESS INTENTIONALLY OMITTED

002913P001-1413A-225
MICHAEL DELAFUENTE
ADDRESS INTENTIONALLY OMITTED

007673P001-1413A-225
MICHAEL DEMIZIO
ADDRESS INTENTIONALLY OMITTED

007599P001-1413A-225
MICHAEL DEMPSEY
ADDRESS INTENTIONALLY OMITTED

002492P001-1413A-225
MICHAEL DESANTIS
ADDRESS INTENTIONALLY OMITTED

006730P001-1413A-225
MICHAEL DESILVA
ADDRESS INTENTIONALLY OMITTED

005384P001-1413A-225
MICHAEL DIAZ
ADDRESS INTENTIONALLY OMITTED

005413P001-1413A-225
MICHAEL DICOCCO
ADDRESS INTENTIONALLY OMITTED

007026P001-1413A-225
MICHAEL DIETRICH
ADDRESS INTENTIONALLY OMITTED

005677P001-1413A-225
MICHAEL DINATALE
ADDRESS INTENTIONALLY OMITTED

002647P001-1413A-225
MICHAEL DISHNER
ADDRESS INTENTIONALLY OMITTED

004633P001-1413A-225
MICHAEL DRAGONE
ADDRESS INTENTIONALLY OMITTED

014273P001-1413A-225
MICHAEL DUGAN
8438 HAINES RD
PENNSAUKEN NJ 08110

004999P001-1413A-225
MICHAEL DUNN
ADDRESS INTENTIONALLY OMITTED

030086P001-1413A-225
MICHAEL DUNPHY
31 SOUTH EAGLE NEST
LINCOLN RI 02865-3732

008220P001-1413A-225
MICHAEL DWYER
ADDRESS INTENTIONALLY OMITTED

002010P001-1413A-225
MICHAEL ELLIS
ADDRESS INTENTIONALLY OMITTED

004111P001-1413A-225
MICHAEL ELLIS
ADDRESS INTENTIONALLY OMITTED

002912P001-1413A-225
MICHAEL ENGLE
ADDRESS INTENTIONALLY OMITTED

021203P001-1413A-225
MICHAEL ENGLE
ADDRESS INTENTIONALLY OMITTED

006501P001-1413A-225
MICHAEL FAFALIOS
ADDRESS INTENTIONALLY OMITTED

044133P001-1413A-225
MICHAEL FAHY
5 ENGLISH ST
SALEM MA 01970

003708P001-1413A-225
MICHAEL FETCH
ADDRESS INTENTIONALLY OMITTED

008248P001-1413A-225
MICHAEL FIAMINGO
ADDRESS INTENTIONALLY OMITTED

006972P001-1413A-225
MICHAEL FINSTER
ADDRESS INTENTIONALLY OMITTED

003026P001-1413A-225
MICHAEL FLASCHBERGER
ADDRESS INTENTIONALLY OMITTED

001542P001-1413A-225
MICHAEL FLICK
ADDRESS INTENTIONALLY OMITTED

001296P001-1413A-225
MICHAEL FORTUNA
ADDRESS INTENTIONALLY OMITTED

006857P001-1413A-225
MICHAEL FOSTER
ADDRESS INTENTIONALLY OMITTED

014274P001-1413A-225
MICHAEL FRIDLAND
2600 EAST 21ST ST
4G
BROOKLYN NY 11235

019160P001-1413A-225
MICHAEL FUNK
ADDRESS INTENTIONALLY OMITTED

000726P001-1413A-225
MICHAEL GALLAGHER
ADDRESS INTENTIONALLY OMITTED

004180P001-1413A-225
MICHAEL GARBER
ADDRESS INTENTIONALLY OMITTED

004479P001-1413A-225
MICHAEL GAUWEILER
ADDRESS INTENTIONALLY OMITTED

004291P001-1413A-225
MICHAEL GENNUSO
ADDRESS INTENTIONALLY OMITTED

014275P001-1413A-225
MICHAEL GERRED
PO BOX 837
BEL AIR MD 21014

004077P001-1413A-225
MICHAEL GIARRETTA
ADDRESS INTENTIONALLY OMITTED

055496P001-1413A-225
MICHAEL GIBBS
ADDRESS INTENTIONALLY OMITTED

001512P001-1413A-225
MICHAEL GIBSON
ADDRESS INTENTIONALLY OMITTED

008447P001-1413A-225
MICHAEL GIGANTE
ADDRESS INTENTIONALLY OMITTED

008291P001-1413A-225
MICHAEL GLOVER
ADDRESS INTENTIONALLY OMITTED

008525P001-1413A-225
MICHAEL GODDING
ADDRESS INTENTIONALLY OMITTED

007515P001-1413A-225
MICHAEL GORDON
ADDRESS INTENTIONALLY OMITTED

001408P001-1413A-225
MICHAEL GORZYNSKI
ADDRESS INTENTIONALLY OMITTED

005762P001-1413A-225
MICHAEL GRACE
ADDRESS INTENTIONALLY OMITTED

004405P001-1413A-225
MICHAEL GRANTHAM
ADDRESS INTENTIONALLY OMITTED

002423P001-1413A-225
MICHAEL GRAY
ADDRESS INTENTIONALLY OMITTED

000481P001-1413A-225
MICHAEL GRIESS
ADDRESS INTENTIONALLY OMITTED

001752P001-1413A-225
MICHAEL HABEDANK
ADDRESS INTENTIONALLY OMITTED

000387P001-1413A-225
MICHAEL HAHN
ADDRESS INTENTIONALLY OMITTED

020232P001-1413A-225
MICHAEL HALEBIAN
MICHAEL HALEBIAN AND C
30 VILLAGE CT
HAZLET NJ 07730-1533

007268P001-1413A-225
MICHAEL HALLAHAN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 970 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 968 of 1605                                                                02/03/2020 11:44:16 AM

004341P001-1413A-225
MICHAEL HAMPTON
ADDRESS INTENTIONALLY OMITTED

003526P001-1413A-225
MICHAEL HARDING
ADDRESS INTENTIONALLY OMITTED

000979P001-1413A-225
MICHAEL HARELIK
ADDRESS INTENTIONALLY OMITTED

002468P001-1413A-225
MICHAEL HARRIS
ADDRESS INTENTIONALLY OMITTED

003604P001-1413A-225
MICHAEL HARRIS
ADDRESS INTENTIONALLY OMITTED

000625P001-1413A-225
MICHAEL HEFFRON
ADDRESS INTENTIONALLY OMITTED

018121P001-1413A-225
MICHAEL HEFFRON AND NEMF
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

000634P001-1413A-225
MICHAEL HICKS
ADDRESS INTENTIONALLY OMITTED

003644P001-1413A-225
MICHAEL HILDRETH
ADDRESS INTENTIONALLY OMITTED

004155P001-1413A-225
MICHAEL HUGHES
ADDRESS INTENTIONALLY OMITTED

004543P001-1413A-225
MICHAEL HUJAR
ADDRESS INTENTIONALLY OMITTED

002355P001-1413A-225
MICHAEL HURD
ADDRESS INTENTIONALLY OMITTED

001819P001-1413A-225
MICHAEL HUSS
ADDRESS INTENTIONALLY OMITTED

008500P001-1413A-225
MICHAEL HUSTED
ADDRESS INTENTIONALLY OMITTED

004590P001-1413A-225
MICHAEL HYWELL
ADDRESS INTENTIONALLY OMITTED

007576P001-1413A-225
MICHAEL INMAN
ADDRESS INTENTIONALLY OMITTED

014276P001-1413A-225
MICHAEL J STACK
7 COOPER AVE
TROY NY 12180

007701P001-1413A-225
MICHAEL JARMON
ADDRESS INTENTIONALLY OMITTED

001263P001-1413A-225
MICHAEL JOCK
ADDRESS INTENTIONALLY OMITTED

006701P001-1413A-225
MICHAEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

000588P001-1413A-225
MICHAEL JONAITIS
ADDRESS INTENTIONALLY OMITTED

007172P002-1413A-225
MICHAEL JONES
ADDRESS INTENTIONALLY OMITTED

003772P001-1413A-225
MICHAEL JORDAN
ADDRESS INTENTIONALLY OMITTED

044134P002-1413A-225
MICHAEL JOSEPH SIMONE JR
1521 ARBOR VIEW RD
SLIVER SPRINGS MD 20901

005662P001-1413A-225
MICHAEL KAM
ADDRESS INTENTIONALLY OMITTED

006576P001-1413A-225
MICHAEL KAUFFMAN
ADDRESS INTENTIONALLY OMITTED

001318P001-1413A-225
MICHAEL KEANE
ADDRESS INTENTIONALLY OMITTED

002059P001-1413A-225
MICHAEL KEMPLE
ADDRESS INTENTIONALLY OMITTED

003812P001-1413A-225
MICHAEL KENNEDY
ADDRESS INTENTIONALLY OMITTED

003515P001-1413A-225
MICHAEL KIDD
ADDRESS INTENTIONALLY OMITTED

003536P001-1413A-225
MICHAEL KIMBALL
ADDRESS INTENTIONALLY OMITTED

005735P001-1413A-225
MICHAEL KIVETT
ADDRESS INTENTIONALLY OMITTED

001634P001-1413A-225
MICHAEL KOCH
ADDRESS INTENTIONALLY OMITTED

001041P001-1413A-225
MICHAEL KUMLER
ADDRESS INTENTIONALLY OMITTED

005463P001-1413A-225
MICHAEL LACHANCE
ADDRESS INTENTIONALLY OMITTED

007496P001-1413A-225
MICHAEL LADD
ADDRESS INTENTIONALLY OMITTED

014277P001-1413A-225
MICHAEL LADZINSKI AND HERRAN LAW
OFFICE LLC AS ATTY
176 N MAIN ST  2ND FL
SOUTHINGTON CT 06489

002938P001-1413A-225
MICHAEL LARKIN
ADDRESS INTENTIONALLY OMITTED

004387P001-1413A-225
MICHAEL LAYTON
ADDRESS INTENTIONALLY OMITTED

006218P001-1413A-225
MICHAEL LEE
ADDRESS INTENTIONALLY OMITTED

004109P001-1413A-225
MICHAEL LEWIS
ADDRESS INTENTIONALLY OMITTED

005560P001-1413A-225
MICHAEL LINGUITI
ADDRESS INTENTIONALLY OMITTED

001609P001-1413A-225
MICHAEL LITTERAL
ADDRESS INTENTIONALLY OMITTED

006982P001-1413A-225
MICHAEL LOCKSKIN
ADDRESS INTENTIONALLY OMITTED

005563P001-1413A-225
MICHAEL LOGAN
ADDRESS INTENTIONALLY OMITTED

000670P001-1413A-225
MICHAEL LOGESKY
ADDRESS INTENTIONALLY OMITTED

006599P001-1413A-225
MICHAEL LOPEZ
ADDRESS INTENTIONALLY OMITTED

001657P001-1413A-225
MICHAEL MAJEWSKI
ADDRESS INTENTIONALLY OMITTED

044135P001-1413A-225
MICHAEL MAREE
550 MT ZION RD APT 223
FLORENCE KY 41042

004592P001-1413A-225
MICHAEL MARTIN
ADDRESS INTENTIONALLY OMITTED

000902P001-1413A-225
MICHAEL MC CREADY
ADDRESS INTENTIONALLY OMITTED

003982P002-1413A-225
MICHAEL MCCALL
ADDRESS INTENTIONALLY OMITTED

005383P001-1413A-225
MICHAEL MCCARTHY
ADDRESS INTENTIONALLY OMITTED

005431P001-1413A-225
MICHAEL MCCLEARY
ADDRESS INTENTIONALLY OMITTED

006142P001-1413A-225
MICHAEL MCDONALD
ADDRESS INTENTIONALLY OMITTED

014278P001-1413A-225
MICHAEL MCREADY
65 SAMS RD
ARUNDEL ME 04046

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 972 of 1608

008258P001-1413A-225
MICHAEL MEDEIROS
ADDRESS INTENTIONALLY OMITTED

007221P001-1413A-225
MICHAEL MENEAR
ADDRESS INTENTIONALLY OMITTED

026680P001-1413A-225
MICHAEL MERNA
194 NEELYTOWN RD
MONTGOMERY NY 12549-2821

025784P001-1413A-225
MICHAEL METROS
1643 ORCHARD PK RD
BUFFALO NY 14224-4657

043931P002-1413A-225
MICHAEL MIESBURGER
6222 WILLET CT
LAKEWOOD RCH FL 34202-8223

003384P001-1413A-225
MICHAEL MIESS
ADDRESS INTENTIONALLY OMITTED

005147P001-1413A-225
MICHAEL MILLER
ADDRESS INTENTIONALLY OMITTED

008465P001-1413A-225
MICHAEL MITCH
ADDRESS INTENTIONALLY OMITTED

006718P001-1413A-225
MICHAEL MITCHELL
ADDRESS INTENTIONALLY OMITTED

007139P001-1413A-225
MICHAEL MITCHELL
ADDRESS INTENTIONALLY OMITTED

001289P001-1413A-225
MICHAEL MOLNAR
ADDRESS INTENTIONALLY OMITTED

003645P001-1413A-225
MICHAEL MOON
ADDRESS INTENTIONALLY OMITTED

000596P001-1413A-225
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

000606P001-1413A-225
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

006931P001-1413A-225
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

002434P001-1413A-225
MICHAEL MORGANTI
ADDRESS INTENTIONALLY OMITTED

003356P001-1413A-225
MICHAEL MORTENSEN
ADDRESS INTENTIONALLY OMITTED

032289P001-1413A-225
MICHAEL MOYER
429 COAL ST
LEHIGHTON PA 18235-1336

003058P001-1413A-225
MICHAEL MUNS
ADDRESS INTENTIONALLY OMITTED

003612P001-1413A-225
MICHAEL NAUEN
ADDRESS INTENTIONALLY OMITTED

006241P001-1413A-225
MICHAEL NELSON
ADDRESS INTENTIONALLY OMITTED

001886P001-1413A-225
MICHAEL NICOSIA
ADDRESS INTENTIONALLY OMITTED

003802P001-1413A-225
MICHAEL NOBILE
ADDRESS INTENTIONALLY OMITTED

000616P001-1413A-225
MICHAEL O BRIEN
ADDRESS INTENTIONALLY OMITTED

004046P001-1413A-225
MICHAEL O CONNELL
ADDRESS INTENTIONALLY OMITTED

006033P001-1413A-225
MICHAEL O GRADY
ADDRESS INTENTIONALLY OMITTED

004462P001-1413A-225
MICHAEL O KEEFE
ADDRESS INTENTIONALLY OMITTED

004133P001-1413A-225
MICHAEL O MARA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 971 of 1605                                                02/03/2020 11:44:16 AM

000393P001-1413A-225
MICHAEL OBZUD
ADDRESS INTENTIONALLY OMITTED

014279P001-1413A-225
MICHAEL OLIVER
MIKE
P O BOX 434
DERBY VT 05829

022455P001-1413A-225
MICHAEL OLIVER
1078 AVENUE D
WILLISTON VT 05495

007289P001-1413A-225
MICHAEL ORLANDO
ADDRESS INTENTIONALLY OMITTED

006217P001-1413A-225
MICHAEL PAGE
ADDRESS INTENTIONALLY OMITTED

001194P001-1413A-225
MICHAEL PALMIOTTI
ADDRESS INTENTIONALLY OMITTED

003871P001-1413A-225
MICHAEL PAPE
ADDRESS INTENTIONALLY OMITTED

007260P001-1413A-225
MICHAEL PATTERSON
ADDRESS INTENTIONALLY OMITTED

014280P001-1413A-225
MICHAEL PAYNE
129 QUEENSBURY CICLE
GOOSE CREEK SC 29445

008067P001-1413A-225
MICHAEL PECHART
ADDRESS INTENTIONALLY OMITTED

001998P001-1413A-225
MICHAEL PELLETIER
ADDRESS INTENTIONALLY OMITTED

005968P002-1413A-225
MICHAEL PENNINGTON
ADDRESS INTENTIONALLY OMITTED

003875P001-1413A-225
MICHAEL PERREAULT
ADDRESS INTENTIONALLY OMITTED

008268P001-1413A-225
MICHAEL PESSOLANO
ADDRESS INTENTIONALLY OMITTED

003361P001-1413A-225
MICHAEL PETRARIO
ADDRESS INTENTIONALLY OMITTED

001174P001-1413A-225
MICHAEL PIERCE
ADDRESS INTENTIONALLY OMITTED

007110P001-1413A-225
MICHAEL PINE
ADDRESS INTENTIONALLY OMITTED

006206P001-1413A-225
MICHAEL POALILLO
ADDRESS INTENTIONALLY OMITTED

007728P001-1413A-225
MICHAEL POHUBKA
ADDRESS INTENTIONALLY OMITTED

005914P001-1413A-225
MICHAEL POQUETTE
ADDRESS INTENTIONALLY OMITTED

002407P001-1413A-225
MICHAEL PRAGER
ADDRESS INTENTIONALLY OMITTED

004909P001-1413A-225
MICHAEL PRAULT
ADDRESS INTENTIONALLY OMITTED

001864P001-1413A-225
MICHAEL PRIOR
ADDRESS INTENTIONALLY OMITTED

001977P001-1413A-225
MICHAEL PUMA
ADDRESS INTENTIONALLY OMITTED

001959P001-1413A-225
MICHAEL PURVIANCE
ADDRESS INTENTIONALLY OMITTED

005278P001-1413A-225
MICHAEL PUSKARICH
ADDRESS INTENTIONALLY OMITTED

014282P001-1413A-225
MICHAEL R BROWNELL
366 COLEBROOK RD
GANESVOORT NY 12831

014281P001-1413A-225
MICHAEL R BROWNELL AND BRIAN
LEE LAW FIRM PLLC  AS ATTY
18  DIVISION ST STE 102
SARATOGA SPRINGS NY 12866

003882P001-1413A-225
MICHAEL RANDOLPH
ADDRESS INTENTIONALLY OMITTED

007316P001-1413A-225
MICHAEL RAPOSO
ADDRESS INTENTIONALLY OMITTED

006510P001-1413A-225
MICHAEL RAPPE
ADDRESS INTENTIONALLY OMITTED

005807P001-1413A-225
MICHAEL REED
ADDRESS INTENTIONALLY OMITTED

003867P001-1413A-225
MICHAEL RINTYE
ADDRESS INTENTIONALLY OMITTED

014283P001-1413A-225
MICHAEL RITZEL
8211 TOWN CTR DR
NOTTINGHAM MD 21236

003367P001-1413A-225
MICHAEL RIVERA
ADDRESS INTENTIONALLY OMITTED

001043P001-1413A-225
MICHAEL RIZZO
ADDRESS INTENTIONALLY OMITTED

001767P001-1413A-225
MICHAEL ROBERTS
ADDRESS INTENTIONALLY OMITTED

008668P001-1413A-225
MICHAEL RUDELITCH
ADDRESS INTENTIONALLY OMITTED

014284P001-1413A-225
MICHAEL S WORCH
ADDRESS INTENTIONALLY OMITTED

014285P001-1413A-225
MICHAEL SABER
7 ALLEN PL
SLOATSBURG NY 10974

001431P001-1413A-225
MICHAEL SALVATO
ADDRESS INTENTIONALLY OMITTED

002002P001-1413A-225
MICHAEL SANZICK
ADDRESS INTENTIONALLY OMITTED

014286P001-1413A-225
MICHAEL SCHMID
228 PULASKI ST
DUNELLEN NJ 08812

004693P001-1413A-225
MICHAEL SCHONEWOLF
ADDRESS INTENTIONALLY OMITTED

007413P001-1413A-225
MICHAEL SENECAL
ADDRESS INTENTIONALLY OMITTED

007450P001-1413A-225
MICHAEL SHEEHAN
ADDRESS INTENTIONALLY OMITTED

006429P001-1413A-225
MICHAEL SHULTZ
ADDRESS INTENTIONALLY OMITTED

007744P001-1413A-225
MICHAEL SIABA
ADDRESS INTENTIONALLY OMITTED

003602P001-1413A-225
MICHAEL SIENKOWSKI
ADDRESS INTENTIONALLY OMITTED

003311P001-1413A-225
MICHAEL SIEVERS
ADDRESS INTENTIONALLY OMITTED

044664P001-1413A-225
MICHAEL SILVER
6 CARRIAGE LN
WOODCLIFF LAKE NJ 07677

007256P001-1413A-225
MICHAEL SIMMONS
ADDRESS INTENTIONALLY OMITTED

018145P002-1413A-225
MICHAEL SINGLEY
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE ESQ
3120 FIRE RD
STE 100
EGG HARBOR TOWNSHIP NJ 08234

007103P001-1413A-225
MICHAEL SINKEVICH
ADDRESS INTENTIONALLY OMITTED

004356P001-1413A-225
MICHAEL SMALL
ADDRESS INTENTIONALLY OMITTED

000619P001-1413A-225
MICHAEL SMIALEK
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 975 of 1608

002339P001-1413A-225
MICHAEL SMITH
ADDRESS INTENTIONALLY OMITTED

003817P001-1413A-225
MICHAEL SMITH
ADDRESS INTENTIONALLY OMITTED

002409P002-1413A-225
MICHAEL SOCKS
ADDRESS INTENTIONALLY OMITTED

021254P001-1413A-225
MICHAEL SOCKS
ADDRESS INTENTIONALLY OMITTED

044136P001-1413A-225
MICHAEL STEPHENS
133 RHODE ISLAND AVE
EAST ORANGE NJ 07017

005423P002-1413A-225
MICHAEL STOKES
ADDRESS INTENTIONALLY OMITTED

014287P001-1413A-225
MICHAEL STOLBERG
8445 FLEET CT
MIDDLE VILLAGE NY 11379

006752P001-1413A-225
MICHAEL STOTLER
ADDRESS INTENTIONALLY OMITTED

000405P001-1413A-225
MICHAEL STUEHLER
ADDRESS INTENTIONALLY OMITTED

001995P001-1413A-225
MICHAEL SULLIVAN
ADDRESS INTENTIONALLY OMITTED

001961P001-1413A-225
MICHAEL SZOKE
ADDRESS INTENTIONALLY OMITTED

021237P001-1413A-225
MICHAEL T MUNS
ADDRESS INTENTIONALLY OMITTED

003379P001-1413A-225
MICHAEL TAYLOR
ADDRESS INTENTIONALLY OMITTED

021257P001-1413A-225
MICHAEL TAYLOR
ADDRESS INTENTIONALLY OMITTED

001613P001-1413A-225
MICHAEL TEDESCO
ADDRESS INTENTIONALLY OMITTED

004181P001-1413A-225
MICHAEL THEROUX
ADDRESS INTENTIONALLY OMITTED

005393P001-1413A-225
MICHAEL THOMAS
ADDRESS INTENTIONALLY OMITTED

007769P001-1413A-225
MICHAEL THORPE
ADDRESS INTENTIONALLY OMITTED

007863P001-1413A-225
MICHAEL THORPE
ADDRESS INTENTIONALLY OMITTED

001785P001-1413A-225
MICHAEL TIBBETTS
ADDRESS INTENTIONALLY OMITTED

006741P001-1413A-225
MICHAEL TICE
ADDRESS INTENTIONALLY OMITTED

003228P001-1413A-225
MICHAEL TISME
ADDRESS INTENTIONALLY OMITTED

005916P001-1413A-225
MICHAEL TOMES
ADDRESS INTENTIONALLY OMITTED

006535P001-1413A-225
MICHAEL TOOMEY
ADDRESS INTENTIONALLY OMITTED

014288P001-1413A-225
MICHAEL TURNER
184 GREEN MEADOW WAY
APT 184J
LARGO MD 20774

005026P001-1413A-225
MICHAEL TURSKI
ADDRESS INTENTIONALLY OMITTED

002661P001-1413A-225
MICHAEL TWOREK
ADDRESS INTENTIONALLY OMITTED

004364P001-1413A-225
MICHAEL VARGA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 974 of 1605

02/03/2020 11:44:16 AM

005187P001-1413A-225
MICHAEL VEGA
ADDRESS INTENTIONALLY OMITTED

000703P001-1413A-225
MICHAEL VICTORINO
ADDRESS INTENTIONALLY OMITTED

005231P001-1413A-225
MICHAEL VINACCO
ADDRESS INTENTIONALLY OMITTED

001802P001-1413A-225
MICHAEL VISCHORIC
ADDRESS INTENTIONALLY OMITTED

008713P001-1413A-225
MICHAEL VOGEL
ADDRESS INTENTIONALLY OMITTED

007436P001-1413A-225
MICHAEL WAFFLE
ADDRESS INTENTIONALLY OMITTED

008085P001-1413A-225
MICHAEL WALDEMARSON
ADDRESS INTENTIONALLY OMITTED

000677P001-1413A-225
MICHAEL WALKER
ADDRESS INTENTIONALLY OMITTED

002624P001-1413A-225
MICHAEL WALKER
ADDRESS INTENTIONALLY OMITTED

001733P001-1413A-225
MICHAEL WARNELL
ADDRESS INTENTIONALLY OMITTED

014289P001-1413A-225
MICHAEL WAYNE INVESTMENT CO
VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH VA 23456

000446P001-1413A-225
MICHAEL WAZ
ADDRESS INTENTIONALLY OMITTED

001765P001-1413A-225
MICHAEL WEISSMAN
ADDRESS INTENTIONALLY OMITTED

007707P001-1413A-225
MICHAEL WENCHO
ADDRESS INTENTIONALLY OMITTED

001520P001-1413A-225
MICHAEL WHITE
ADDRESS INTENTIONALLY OMITTED

004751P001-1413A-225
MICHAEL WHITE
ADDRESS INTENTIONALLY OMITTED

007323P001-1413A-225
MICHAEL WHITE
ADDRESS INTENTIONALLY OMITTED

008647P001-1413A-225
MICHAEL WHITEHEAD
ADDRESS INTENTIONALLY OMITTED

005359P001-1413A-225
MICHAEL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007578P001-1413A-225
MICHAEL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

044137P001-1413A-225
MICHAEL WILLIAMS
46 LAVENTHAL AVE
IRVINGTON NJ 07111

008626P001-1413A-225
MICHAEL WILLINGHAM
ADDRESS INTENTIONALLY OMITTED

005958P001-1413A-225
MICHAEL WOOD
ADDRESS INTENTIONALLY OMITTED

002563P001-1413A-225
MICHAEL WOODARD
ADDRESS INTENTIONALLY OMITTED

021303P001-1413A-225
MICHAEL WOODS
106 PEARL ST
WOBURN MA 01801

001440P001-1413A-225
MICHAEL WORCH
ADDRESS INTENTIONALLY OMITTED

004302P001-1413A-225
MICHAEL WRIGHT
ADDRESS INTENTIONALLY OMITTED

004447P001-1413A-225
MICHAEL WRIGHT
ADDRESS INTENTIONALLY OMITTED

005541P001-1413A-225
MICHAEL YINGLING
ADDRESS INTENTIONALLY OMITTED

000471P001-1413A-225
MICHAEL YOUNG
ADDRESS INTENTIONALLY OMITTED

002774P001-1413A-225
MICHAEL YOUNG
ADDRESS INTENTIONALLY OMITTED

018362P001-1413A-225
MICHAEL YOUNG
ATTORNEY FOR THE PLAINTIFF
SIMON AND SIMON PC
1815 MARKET ST STE 2000
PHILADELPHIA PA 19103

001791P001-1413A-225
MICHAEL ZACZEK
ADDRESS INTENTIONALLY OMITTED

005111P001-1413A-225
MICHAEL ZELENKA
ADDRESS INTENTIONALLY OMITTED

019974P001-1413A-225
MICHAEL ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

000697P001-1413A-225
MICHAEL ZULISKY
ADDRESS INTENTIONALLY OMITTED

023416P001-1413A-225
MICHAEL'S PARTY RENT
MICHAEL
1221 S MAIN ST
PALMER MA 01069-1821

014290P001-1413A-225
MICHAELA HUGHES AND VITAL
AND VITAL LC AS ATTYS
536 5TH AVE
HUNTINGTON WV 25701

014293P001-1413A-225
MICHAELA HUGHES AS GUARDIAN OF
TABITHA HUGHES A PROTECTED
PERSON VITAL AND VITAL AS ATTY
536 5TH AVE
HUNTINGTON WV 25701

018227P002-1413A-225
MICHAELA HUGHES AS PARENT ETC OF IH AH
VITAL & VITAL LC
MATTHEW R. OLIVER, ESQ.
536 5TH AVE
HUNTINGTON WV 25701

008494P001-1413A-225
MICHAELA VALEQUETT
ADDRESS INTENTIONALLY OMITTED

040790P001-1413A-225
MICHAELS STORES
PROCUREMENT CO
P O BOX 619494
DALLAS TX 75261-9494

006657P001-1413A-225
MICHEAL CLARDY
ADDRESS INTENTIONALLY OMITTED

003167P001-1413A-225
MICHEAL JORDAN
ADDRESS INTENTIONALLY OMITTED

014291P001-1413A-225
MICHEL CHAUVIN
610 NEWARK ST  4F
HOBOKEN NJ 07030

000787P001-1413A-225
MICHELE BUZZETTA
ADDRESS INTENTIONALLY OMITTED

007274P001-1413A-225
MICHELE CAREY
ADDRESS INTENTIONALLY OMITTED

001583P001-1413A-225
MICHELE JOHNSON
ADDRESS INTENTIONALLY OMITTED

002621P001-1413A-225
MICHELE MINNICH
ADDRESS INTENTIONALLY OMITTED

008665P001-1413A-225
MICHELE POLLUCCI
ADDRESS INTENTIONALLY OMITTED

004551P001-1413A-225
MICHELE RAYNOR
ADDRESS INTENTIONALLY OMITTED

004694P001-1413A-225
MICHELE SOUTHWELL
ADDRESS INTENTIONALLY OMITTED

003069P001-1413A-225
MICHELE WOLF
ADDRESS INTENTIONALLY OMITTED

033636P001-1413A-225
MICHELE'S GOJI BERRY
52 OLD DOCK RD UN
YAPHANK NY 11980-9701

042204P001-1413A-225
MICHELIN NORTH AMER
US BANK FREIGHT PAY
XS BANK POWERTRACK
PO BOX 3001
NAPERVILLE IL 60566-7001

019441P001-1413A-225
MICHELIN NORTH AMERICA
CLAIMS DEPT
PO BOX 100860
ATLANTA GA 30384-0860

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 978 of 1608

014292P001-1413A-225
MICHELIN NORTH AMERICA INC
PO BOX 100860
ATLANTA GA 30384-0860

021161P001-1413A-225
MICHELIN NORTH AMERICA INC
LESLIE MCCAULEY
MICHELIN NORTH AMERICA INC
ONE PARKWAY SOUTH
GREENVILLE SC 29615

040746P001-1413A-225
MICHELIN TIRE
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

004869P001-1413A-225
MICHELLE ACEVEDO
ADDRESS INTENTIONALLY OMITTED

002858P001-1413A-225
MICHELLE ALLEMAN
ADDRESS INTENTIONALLY OMITTED

014294P001-1413A-225
MICHELLE AMEDEN
P O BOX 38
MANCHESTER CENTER VT 05255

005379P001-1413A-225
MICHELLE APPLER
ADDRESS INTENTIONALLY OMITTED

005434P001-1413A-225
MICHELLE ASHWORTH
ADDRESS INTENTIONALLY OMITTED

002728P001-1413A-225
MICHELLE COOPER
ADDRESS INTENTIONALLY OMITTED

002928P001-1413A-225
MICHELLE DICKEY
ADDRESS INTENTIONALLY OMITTED

007959P001-1413A-225
MICHELLE HASENAUER
ADDRESS INTENTIONALLY OMITTED

014295P001-1413A-225
MICHELLE L FORREST
7115 WOODLAND AVE
PENNSAUKEN NJ 08110

001199P001-1413A-225
MICHELLE LEMELIN
ADDRESS INTENTIONALLY OMITTED

088758P001-1413A-225
MICHELLE LUMPKINS
ADDRESS INTENTIONALLY OMITTED

000952P001-1413A-225
MICHELLE MCKENNA
ADDRESS INTENTIONALLY OMITTED

000470P001-1413A-225
MICHELLE MONACO
ADDRESS INTENTIONALLY OMITTED

008577P001-1413A-225
MICHELLE POTTER
ADDRESS INTENTIONALLY OMITTED

006052P001-1413A-225
MICHELLE REMILLARD
ADDRESS INTENTIONALLY OMITTED

003341P001-1413A-225
MICHELLE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

003591P001-1413A-225
MICHELLE SHEAFFER
ADDRESS INTENTIONALLY OMITTED

014296P001-1413A-225
MICHELLES DVD INC
SALES AND DISTRIBUTION
140 58TH ST UNIT 6A
BROOKLYN NY 11220-2523

040597P001-1413A-225
MICHELMAN COATINGS
A C S TRAFFIC SVC
ARY SANDRA
P O BOX 538702
CINCINNATI OH 45253-8702

040594P001-1413A-225
MICHELMAN INC
A C S TRAFFIC SVC
ACS
P O BOX 538702
CINCINNATI OH 45253-8702

002027P001-1413A-225
MICHELSON ALBERY
ADDRESS INTENTIONALLY OMITTED

014297P001-1413A-225
MICHIGAN DISBURSEMENT UNIT
MISDU   P O BOX 30350
LANSING MI 48909-7850

007327P001-1413A-225
MICKEY MOFFE
ADDRESS INTENTIONALLY OMITTED

006367P001-1413A-225
MICKO DORCEUS
ADDRESS INTENTIONALLY OMITTED

004289P001-1413A-225
MICKY DOOLITTLE
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 979 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 977 of 1605

02/03/2020 11:44:16 AM

007425P001-1413A-225
MICLY SIMEON
ADDRESS INTENTIONALLY OMITTED

025856P001-1413A-225
MICRA
167-14 146TH RD
JAMAICA NY 11434-5251

027825P001-1413A-225
MICRO CARE CORP
STEPHEN TREMOSE
221 SOUTH ST
NEW BRITAIN CT 06051-3650

027362P001-1413A-225
MICRO COAX
AMY GROFF
206 JONES BLVD
POTTSTOWN PA 19464-3465

021405P001-1413A-225
MICRO FIBRES
1 GREENVILLE
PAWTUCKET RI 02860

039821P001-1413A-225
MICRO METL
SIMPLIFIED LOGISTICS
P O BOX 4008
BAY VILLAGE OH 44140

034996P001-1413A-225
MICRO MOLDING
65 HOWARD ST
PHILLIPSBURG NJ 08865-3101

034207P001-1413A-225
MICRO POWDERS INC
CHIARA A/P
580 WHITE PLAINS
TARRYTOWN NY 10591-5198

024314P001-1413A-225
MICRO STAMPING CORP
RICHARD GORDON
140 BELMONT AVE
SOMERSET NJ 08873-5113

033146P001-1413A-225
MICRO WIRE PROD INC
ADAM OR LINDA WAFER
5 MEAR RD
UNIT 3
HOLBROOK MA 02343-1329

025029P001-1413A-225
MICROFILM ACCESS
NANCY A/P
150 KNICKERBOCKER AV
STE E
BOHEMIA NY 11716-3125

026794P001-1413A-225
MICROFRIDGE
YANCHOW WEI X1416
2 ANNETTE RD
STE 3
FOXBORO MA 02035-1367

028555P001-1413A-225
MICRON PRODS
25 SAWYER PASSWAY
FITCHBURG MA 01420-5769

023374P001-1413A-225
MICRONEL SAFETY
NANCY KLINE
12115 INSURANCE WAY
HAGERSTOWN MD 21740-5176

027098P001-1413A-225
MICRONICS
VICKI PARSHLEY
200 WEST RD
PORTSMOUTH NH 03801-8657

032414P001-1413A-225
MICROTRAC INC
JIM SELLERS
44 HOKES MILL RD
YORK PA 17404-5503

029471P001-1413A-225
MID AMERICA BLDG
BORAL BLDG PRODS
JOANNE
29797 BECK RD
WIXOM MI 48393-2834

027225P001-1413A-225
MID AMERICA OVERSEAS
PETER BALLARDINI
201 S PROSPECT AVE
ITASCA IL 60143-2337

035338P001-1413A-225
MID AMERICA OVERSEAS
C N T LOGISTICS
6923 MAYNARDVILLE PIKE #364
KNOXVILLE TN 37918-5346

043701P001-1413A-225
MID AMERICA OVERSEAS
201 S PROSPECT AVE
ITASCA IL 60143-2337

024544P001-1413A-225
MID AMERICA WATER
TREATMENT INC
RANDY DITTMAN
1437 BREWSTER CREEK BLVD
BARTLETT IL 60103-1695

026611P001-1413A-225
MID ATLANTIC
1910 DENTS RUN RD
MORGANTOWN WV 26501-2303

019442P001-1413A-225
MID ATLANTIC AIR FILTER
TLI
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

026344P001-1413A-225
MID ATLANTIC FREIGHT
181 KENSINGTON DR
FORT LEE NJ 07024-1801

028597P001-1413A-225
MID ATLANTIC FREIGHT
MICHELLE TAYLOR
2500 83RD ST BLDG 12
NORTH BERGEN NJ 07047-1489

014298P001-1413A-225
MID ATLANTIC LOGISTICS
8501 RIVER RD
PENNSAUKEN NJ 08110-3325

014299P001-1413A-225
MID ATLANTIC TRUCK CENTRE
LISA
525 LINDEN AVE WEST
LINDEN NJ 07036

019443P001-1413A-225
MID ATLANTIC TRUCK CENTRE
525 LINDEN AVE WEST
LINDEN NJ 07036

036434P001-1413A-225
MID ATLANTIC WASTE SYS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

038419P001-1413A-225
MID COUNTRY MALT
SUPPLY
DIANE ROBERTS
P O BOX 1529
VANCOUVER WA 98668-1529

044138P001-1413A-225
MID POST CLEANING
28 FAST AVE
MONROE NY 10950

014300P001-1413A-225
MID-AMERICA BLDG
MEGHAN BARRY
29797 BECK RD
WIXOM MI 48393-2834

029476P001-1413A-225
MID-AMERICA BLDG PRODS
BORAL BLDG PRODS
29797 BECK RD
WIXOM MI 48393-2834

022584P001-1413A-225
MID-AMERICA OVERSEAS
11 COMMERCE DR
3RD FLOOR
CRANFORD NJ 07016-3501

025731P001-1413A-225
MID-AMERICA OVERSEAS
162 SEVEN FARMS DR
STE 230
DANIEL ISLAND SC 29492-8230

034665P001-1413A-225
MID-AMERICA OVERSEAS
610 AIRPORT S PKWY
STE 400
ATLANTA GA 30349-8612

014301P001-1413A-225
MID-ATLANTIC WASTE
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014302P001-1413A-225
MID-CENTURY INS CO AS SUB OF
TERESA MCLEOD
PO BOX 268994
OKLAHOMA CITY OK 73126-8994

044569P001-1413A-225
MID-CENTURY INSURANCE CO
FARMERS INSURANCE
DOUGLAS SILVIUS
PO BOX 268992
OKLAHOMA CITY OK 73126

014322P001-1413A-225
MID-STATES PACKAGING
SYDNEY KAECK
12163 STATE RTE 274
LEWISTOWN OH 43333

023396P001-1413A-225
MID-STATES PACKAGING
CATHY NICELY
12163 ST RT 274
LEWISTOWN OH 43333-9707

041260P001-1413A-225
MID-YORK PRESS INC
MIKE A/P
P O BOX 733
SHERBURNE NY 13460-0733

023260P001-1413A-225
MIDDLE AGES
120 WILKENSON ST
SYRACUSE NY 13204

023259P001-1413A-225
MIDDLE AGES BREWING
120 WILKENSON ST
SYRACUSE NY 13204-2472

041550P001-1413A-225
MIDDLE ATLANTIC PROD
P B CONSULTANTS
PAUL
P O BOX 8567
ALBANY NY 12208-0567

014303P002-1413A-225
MIDDLE SIS INC
NICOLE - AP
177 25 ROCKAWAY BLVD STE 206
STE 206
JAMAICA NY 11434-6213

014304P001-1413A-225
MIDDLESEX EMERGENCY PHYSICIANS
PO BOX 740021
CINCINNATI OH 45274-0021

014305P001-1413A-225
MIDDLESEX GASES AND TECHNOLOGIES
292 SECOND ST
PO BOX 490249
EVERETT MA 02149

023872P001-1413A-225
MIDDLESEX LIVESTOCK
131 BRUSH HILL RD
MIDDLETOWN CT 06457-6104

028573P001-1413A-225
MIDDLESWARTH AND SONS INC
250 FURNACE RD
MIDDLEBURG PA 17842-9159

025468P001-1413A-225
MIDDLETON BUILDING
157 MAIN ST
MEREDITH NH 03253

037229P001-1413A-225
MIDDLETOWN TRACTOR S
910 HENDERSON AVE
27915514
WASHINGTON PA 15301-6027

014306P001-1413A-225
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
910 HENDERSEN AVE
WASHINGTON PA 15301-6027

014307P001-1413A-225
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
655 PITTSBURGH RD
UNIONTOWN PA 15401

014308P001-1413A-225
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
2050 BOYERS RD
FAIRMONT WV 26554-8475

019444P001-1413A-225
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
2050 BOYERS DR
FAIRMONT WV 26554-8475

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 981 of 1608

027349P001-1413A-225
MIDDLETOWN TRACTOR SALES
2050 BOYERS DR
FAIRMONT WV 26554-8475

035070P001-1413A-225
MIDDLETOWN TRACTOR SALES
655 PITTSBURGH RD
UNIONTOWN PA 15401-2215

037228P001-1413A-225
MIDDLETOWN TRACTOR SALES
910 HENDERSON AVE
WASHINGTON PA 15301-6027

014309P001-1413A-225
MIDDLETOWN VIOLATIONS BUREAU
1 KINGS HIGHWAY
MIDDLETOWN NJ 07748

031650P001-1413A-225
MIDEA AMERICA CORP
GEORGE
4 CAMPUS DR
1ST FL
PARSIPPANY NJ 07054-4405

014310P001-1413A-225
MIDLAKES TRAILER SALES LLC
MARK SERSENIG
1595 YALE FARM RD
ROMULUS NY 14541

022030P001-1413A-225
MIDLAND MACHINERY CO
RICHARD YOUNG
101 CRANBROOK RD
TONAWANDA NY 14150-4110

020471P001-1413A-225
MIDLAND POWER
376 MAGNETIC DR
TORONTO ON M3M0A9
CANADA

031261P001-1413A-225
MIDLAND POWER
LAUB INTL
376 MAGNETIC DR
TORONTO ON M3M0A9
CANADA

014311P001-1413A-225
MIDMARK CORP
SANDY KUNKLER
60 VISTA DR
VERSAILLES OH 45380-0286

028087P001-1413A-225
MIDNIGHT MADNESS DIS
2300 TRUMBAUERSVILLE
ROAD
QUAKERTOWN PA 18951-2281

026485P001-1413A-225
MIDPOINT INTL INC
DAVE OUGOURD
189 EARL STEWARD DR
UNIT 1
AURORA ON L4G6V5
CANADA

014312P001-1413A-225
MIDRANGE PERFORMANCE GROUP
100 ARAPAHOE AVE STE 14
BOULDER CO 80302

014316P001-1413A-225
MIDRANGE SOLUTIONS INC
MIDRANGE
200 SHEFFIELD ST
STE 103
MOUNTAINSIDE NJ 07092

019445P001-1413A-225
MIDRANGE SOLUTIONS INC
200 SHEFFIELD ST
SUITE 103
MOUNTAINSIDE NJ 07092

036179P001-1413A-225
MIDSOUTH
RED BECK
7940 WOODRUFF CT
SPRINGFIELD VA 22151

014317P001-1413A-225
MIDSTATE AUTO
587 NORTH COLONY ST
MERIDEN CT 06451

024224P001-1413A-225
MIDSTATE BATTERY
SCOTT KLOSE
138C W DUDLEY TOWN RD
BLOOMFIELD CT 06002-1349

014318P001-1413A-225
MIDSTATE MEDICAL CENTER
PO BOX 310912
NEWINGTON CT 06131-0912

014319P001-1413A-225
MIDSTATE PRINTING CO
4707 DEY RD
LIVERPOOL NY 13088

032855P001-1413A-225
MIDSTATE PRINTING CO
JOHN WHITCOMB
4707 DEY RD
LIVERPOOL NY 13088-3510

014320P001-1413A-225
MIDSTATE RADIOLOGY ASSOC LLC
101 N PLAINS IND RD BLDG 1A
WALLINGFORD CT 06492

035080P001-1413A-225
MIDSTATE SPRING INC
EMPIRE FREIGHT LOGISTICS
SONYA
6567 KINNE RD
SYRACUSE NY 13214-1923

014321P001-1413A-225
MIDSTATE TRACTOR AND EQUIPMEN
JOHN DEERE DEALER
562 SOUTH MAIN ST
MIDDLETOWN CT 06457-4215

034077P001-1413A-225
MIDSTATE TRACTOR AND EQUIPMENT
JOHN DEERE DEALER
562 S MAIN ST
MIDDLETOWN CT 06457-4215

041559P001-1413A-225
MIDSUN GROUP INC
CHRIS PARKER
P O BOX 864
SOUTHINGTON CT 06489-0864

014323P001-1413A-225
MIDTEL
DON SNOOP
103 CLIFF ST
PO BOX 191
MIDDLEBURGH NY 12122-0191

026689P001-1413A-225
MIDWAY FREIGHT SYSTE
JAY
19401 S VERMONT AVE
B100A
TORRANCE CA 90502-4410

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 980 of 1605

02/03/2020 11:44:16 AM

033447P001-1413A-225
MIDWAY IND SUPPLY
BARB
51 WURZ AVE
UTICA NY 13502-2533

014324P001-1413A-225
MIDWEST AIR TECH
JIM APPELHANS
6700 WILDLIFE WAY
LONG GROVE IL 60047-2430

035845P001-1413A-225
MIDWEST AIR TECH
MODE TRANSPORTATION
741 WAGON STE #3
NEW LENOX IL 60451-1357

036603P001-1413A-225
MIDWEST AIR TECH
821 BLUFF RD
ROMEOVILLE IL 60441

020360P001-1413A-225
MIDWEST AIR TECHNOLOGIES
MIDWEST AIR TECH
741 WAGON STE #3
NEW LENOX IL 60451-1357

035177P001-1413A-225
MIDWEST AIR TECHNOLOGIES INC
6700 RFD
LAKE ZURICH IL 60047-9596

023272P001-1413A-225
MIDWEST BALE TIES
1200 EAST WABASH AVE
CRAWFORDSVILLE IN 47933-2636

040331P001-1413A-225
MIDWEST CANVAS CORP
JIM ROTOLO
P O BOX 446
FULTONVILLE NY 12072-0446

033208P001-1413A-225
MIDWEST COLOR
50 FRANCIS ST
LEOMINSTER MA 01453-4911

040303P001-1413A-225
MIDWEST CONSOLIDATORS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036094P001-1413A-225
MIDWEST EQUIPMENT
GEORGE SHAFFER
777 MANOR PK DR
COLUMBUS OH 43228-9522

014325P001-1413A-225
MIDWEST GARAGE DOOR SYSTEMS
437 E STOP 18 RD
GREENWOOD IN 46143

024864P001-1413A-225
MIDWEST GEAR
1485 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2467

036824P001-1413A-225
MIDWEST GLOBAL LOGISTICS
CINDY
86 N MILL RD
ADDISON IL 60101-3211

041821P001-1413A-225
MIDWEST HOSE AND SPECIALTY
DAN DUTCHEL
P O BOX 96588
OKLAHOMA CITY OK 73143-6588

014326P002-1413A-225
MIDWEST MOBILE MAINTENANCE
FRANK D SABELLA
2323 GOLFVIEW DR
JOLIET IL 60435

038142P001-1413A-225
MIDWEST MOTOR EXPRES
JENNIFER SCHUH
P O BOX 1058
BISMARCK ND 58502-1058

014327P001-1413A-225
MIDWEST MOTOR EXPRESS
KASAUNDRA JONES
314 N 27TH ST
FARGO ND 58102

014328P001-1413A-225
MIDWEST MOTOR EXPRESS
ELLEN ANDERSON
PO BOX 1058
BISMARCK ND 58502-1058

014329P002-1413A-225
MIDWEST MOTOR EXPRESS INC
CONRAD FISCHER
5015 E MAIN AVE
BISMARCK ND 50501

014329S001-1413A-225
MIDWEST MOTOR EXPRESS INC
PO BOX 1496
BISMARCK ND 58501

014330P001-1413A-225
MIDWEST MOTOR EXPRESS INC
PO BOX 1496 5015 EAST MAIN
5015 EAST MAIN
BISMARCK ND 58501

043898P003-1413A-225
MIDWEST MOTOR EXPRESS INC
PO BOX 1058
BISMARCK ND 58502-1058

014331P001-1413A-225
MIDWEST PROMOTIONS GROUP
DAVIDF PROFFITT
16W211 S FRONTAGE RD
BURR RIDGE IL 60527

014332P001-1413A-225
MIDWEST SHUTTLE SVC INC
TAB BANK ON THE ACCOUNT OF STS
PO BOX 150445
OGDEN UT 84415-0445

032573P001-1413A-225
MIDWEST SIGN
45 E MARYLAND AVE
SAINT PAUL MN 55117-4610

032572P001-1413A-225
MIDWEST SIGN AND SUPPL
45 E MARYLAND
SAINT PAUL MN 55117-4610

040277P001-1413A-225
MIDWEST TRANSATLANTI
C T S
P O BOX 441326
KENNESAW GA 30160-9527

014333P001-1413A-225
MIDWEST TRUCK AND TRAILER REPAIR
MARTY KEHR
5119 ENTERPRISE BLVD
TOLEDO OH 43612

028824P001-1413A-225
MIDWEST WAREHOUSE
2600 INTERNATIONALE
WOODRIDGE IL 60517-4804

005336P001-1413A-225
MIECZYSLAW ZIMNY
ADDRESS INTENTIONALLY OMITTED

014334P001-1413A-225
MIG EXPRESS
45 PEARL ST
PORTSMOUTH NH 03801

032593P001-1413A-225
MIG EXPRESS
IGOR MIHAILOV
45 PEARL ST
PORTSMOUTH NH 03801-3839

007972P001-1413A-225
MIGEL GARSIA
ADDRESS INTENTIONALLY OMITTED

031799P001-1413A-225
MIGHTY SQUIRRELS
NEMF
400 DIVISION ST
PAWTUCKET RI 02860-4504

028801P001-1413A-225
MIGU
MARK WITZIGMAN
260 IVYLAND RD
WARMINSTER PA 18974-2204

003182P001-1413A-225
MIGUEL ABUNDIS
ADDRESS INTENTIONALLY OMITTED

000700P001-1413A-225
MIGUEL AYALA
ADDRESS INTENTIONALLY OMITTED

014335P001-1413A-225
MIGUEL AZUCENA
10 PROSPECT ST
ROCKPORT MA 01966

002978P001-1413A-225
MIGUEL COSME
ADDRESS INTENTIONALLY OMITTED

005578P001-1413A-225
MIGUEL COTTO
ADDRESS INTENTIONALLY OMITTED

002394P001-1413A-225
MIGUEL FERREIRA
ADDRESS INTENTIONALLY OMITTED

003562P001-1413A-225
MIGUEL FIGUEROA
ADDRESS INTENTIONALLY OMITTED

007711P001-1413A-225
MIGUEL FIGUEROA
ADDRESS INTENTIONALLY OMITTED

000383P001-1413A-225
MIGUEL IRAHETA
ADDRESS INTENTIONALLY OMITTED

003320P001-1413A-225
MIGUEL IRIZZARY
ADDRESS INTENTIONALLY OMITTED

002997P001-1413A-225
MIGUEL LASTRA
ADDRESS INTENTIONALLY OMITTED

004919P001-1413A-225
MIGUEL LLANO
ADDRESS INTENTIONALLY OMITTED

043324P001-1413A-225
MIGUEL PADILLA
CABO ST H-33
GUAYNABO PR 00922

003424P001-1413A-225
MIGUEL RECIO LOPEZ
ADDRESS INTENTIONALLY OMITTED

002159P001-1413A-225
MIGUEL RIOS
ADDRESS INTENTIONALLY OMITTED

007401P001-1413A-225
MIGUEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008510P001-1413A-225
MIGUEL SANTIAGO
ADDRESS INTENTIONALLY OMITTED

006114P001-1413A-225
MIGUEL SUAREZ RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

042307P001-1413A-225
MIHFELD @ ASSOC
PO BOX 3928
SPRINGFIELD MO 65808-3928

042308P001-1413A-225
MIHLFELD @ ASSOC
PO BOX 3928
SPRINGFIELD MO 65808-3928

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 984 of 1608

014339P001-1413A-225
MIIKA EBBRELL DESIGN
MIIKA EBBRELL
16 BELVEDERE RD
BOXFORD MA 01921

008337P001-1413A-225
MIKAELA MAZZEO
ADDRESS INTENTIONALLY OMITTED

003110P001-1413A-225
MIKALA MOHER
ADDRESS INTENTIONALLY OMITTED

025494P001-1413A-225
MIKE
1581 CONVINA DR
COLUMBUS OH 43228

014336P001-1413A-225
MIKE ANCELL
3201 GAPLAND RD
ROHRERSVILLE MD 21779

033855P001-1413A-225
MIKE AND SONS
ELAINE AP
545 CARIBOU RD
FORT KENT ME 04743-1526

035097P001-1413A-225
MIKE BOISSELLE
66 OLD COUNTRY RD
PLAISTOW NH 03865-2109

014337P001-1413A-225
MIKE EGAN
MR EGAN
110 JOHN HALEY RD
BRIMFIELD MA 01010

014338P001-1413A-225
MIKE ELLIS
1599 FORGE POND RD
BRICK NJ 08724

033236P001-1413A-225
MIKE FISHER
50 LOUISE ST
ROCHESTER NY 14601

032133P001-1413A-225
MIKE GANNON
4136 CHURCH ST
MOUNT BETHEL PA 18343-5452

014340P001-1413A-225
MIKE MURPHY RENTALS
DAUPHIN COUNTY PROTHONOTARY
101 MARKET ST RM 101
HARRISBURG PA 17101

003679P001-1413A-225
MIKE NEWTON
ADDRESS INTENTIONALLY OMITTED

019629P001-1413A-225
MIKE QUILLINAN
ADDRESS INTENTIONALLY OMITTED

029895P001-1413A-225
MIKE THOMPSON
301 FAILE ST
BRONX NY 10474

031131P001-1413A-225
MIKE VIRGIN
366 BEAN HILL RD
NORTHFIELD NH 03276-4328

014313P001-1413A-225
MIKE'S AUTO AND TOWING INC
CHRIS JOYCE
160 WINDSOR AVE
WINDSOR CT 06095

005682P001-1413A-225
MIKEAL HUMES
ADDRESS INTENTIONALLY OMITTED

014341P001-1413A-225
MIKES TOWING AND RECOVERY INC
58 CHAMBERS BROOK RD
BRANCHBURG NJ 08876

000794P001-1413A-225
MIKHAIL KATS
ADDRESS INTENTIONALLY OMITTED

027448P001-1413A-225
MIL-AERO SOLUTIONS
VINNY CIOLINO
21 KEYLAND CT
BOHEMIA NY 11716-2617

038914P001-1413A-225
MILACRON
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

014314P001-1413A-225
MILAGROST BULLOCK
894 HARNED ST   APT 3E
PERTH AMBOY NJ 08861

002815P001-1413A-225
MILAN CASH
ADDRESS INTENTIONALLY OMITTED

035508P001-1413A-225
MILANI PACKING
700 WASHINGTON AVE
28054433
CARLSTADT NJ 07072-3007

033021P001-1413A-225
MILARA INC
49 MAPLE ST
MILFORD MA 01757-3650

043632P001-1413A-225
MILARY MEDINA OTERO
VILLA CAROLINA
CAROLINA PR 00985

020696P001-1413A-225
MILBANK
MILBANK MFG CO
P O BOX 11250
OVERLAND PARK KS 66207-1250

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 985 of 1608

038198P001-1413A-225
MILBANK MFG CO
TRANSPORTATION INSIGHT
P O BOX 11250
OVERLAND PARK KS 66207-1250

026898P001-1413A-225
MILBAR LABS
LINDA MARTIN
20 COMMERCE ST
EAST HAVEN CT 06512-4145

014315P001-1413A-225
MILBY CO
CLIVE THOMPSON
6201 S HANOVER RD
ELKRIDGE MD 21075-5651

033942P001-1413A-225
MILCO IND
550 E 5TH ST
BLOOMSBURG PA 17815-2300

033943P001-1413A-225
MILCO IND
10154120/ RANDY WEIRMAN
550 E 5TH ST
BLOOMSBURG PA 17815-2300

036967P001-1413A-225
MILEA TRUCK SALES
RANDY BURKE
885 EAST 149TH ST
BRONX NY 10455-5010

007723P001-1413A-225
MILES MCROBERTS
ADDRESS INTENTIONALLY OMITTED

035096P001-1413A-225
MILES PETROLEUM CO
66 MARINE ST
FARMINGDALE NY 11735-5603

025783P001-1413A-225
MILESTONE EQUIPMENT
1646 WEST CHESTER PI
WEST CHESTER PA 19382-7995

030126P001-1413A-225
MILESTONE WHOLESALE MATERIALS
JUSTIN FREID
311 E 72ND ST
STE 7E
NEW YORK NY 10021-5254

031850P001-1413A-225
MILGRAM FREIGHT SVC
400-645 WELLINGTON ST
MONTREAL QC H3C0L1
CANADA

024552P001-1413A-225
MILHOUS CO
144 S MAIN ST
AMHERST VA 24521

027246P001-1413A-225
MILI DESIGNS NYC INC
202 8TH ST
9D
BROOKLYN NY 11215-3851

014342P001-1413A-225
MILICENT A MITCHELL
466 PUDDING ST RR2
CARMEL NY 10512-3941

029128P001-1413A-225
MILK GROUP
28 PARK WAY
UPPER SADDLE RIVER NJ 07458-2311

005867P001-1413A-225
MILKO ENCARNACION
ADDRESS INTENTIONALLY OMITTED

029295P001-1413A-225
MILL HOUSE BREWING CO
289 MILL ST
POUGHKEEPSIE NY 12601-3111

014343P001-1413A-225
MILL SUPPLY
BILL SHEGA
19801 MILES RD
CLEVELAND OH 44128-4117

034763P001-1413A-225
MILL SUPPLY CO
MORAVIA INDL PARK
DAWN
6210 FRANKFORD AVE
BALTIMORE MD 21206-4902

025824P001-1413A-225
MILL WIPING RAGS INC
FRANK SCIFO
1656 E 233RD ST
BRONX NY 10466-3306

041794P001-1413A-225
MILL-MAX MFG CORP
LOGISTICS MANAGEMNT
VRENI SCHEU      LMI
P O BOX 9490
FALL RIVER MA 02720-0009

036931P001-1413A-225
MILLBROOK DIST DBA UNFI SPEC
88 HUNTOON HWY
OUTBOUND ONLY
LEICESTER MA 01524-0035

042774P001-1413A-225
MILLBROOK LUMBER
2 SHAKER RD STE D200
SHIRLEY MA 01464

014344P001-1413A-225
MILLCREEK MOTOR FREIGHT LP
101 EARL THOMPSON RD
AYR ON N0B 1E0
CANADA

014345P001-1413A-225
MILLENNIUM GARAGE CORP
P O BOX 3784
NEW YORK NY 10008-3784

014346P001-1413A-225
MILLENNIUM MEDICAL IMAGINGPC
PO BOX 130
LATHAM NY 12110

014347P001-1413A-225
MILLER BRICK CO INC
STEPHEN LYNCH
734 RIDGEWAY AVE
ROCHESTER NY 14615

014348P001-1413A-225
MILLER BROS GARDEN CENTER
JOHN DEERE DEALER
2111 STATE ST
ERIE PA 16503

018447P003-1413A-225
MILLER BROTHERS FURNITURE INC
MATTHEW B TALADAY
PO BOX 487
DUBOIS PA 15801

014349P001-1413A-225
MILLER BUILDERS SUPPLY CO INC
900 MT HOME RD
SINKING SPRING PA 19608

014350P001-1413A-225
MILLER CHEMICAL
GINA SWOPE
PO BOX 333
HANOVER PA 17331-0333

039635P001-1413A-225
MILLER CHEMICAL
KATHY AP
P O BOX 333
HANOVER PA 17331-0333

031736P001-1413A-225
MILLER CO
TRAFFIC SVC
40 E EMAUF ST
MIDDLETOWN PA 17057-1705

014351P001-1413A-225
MILLER CONSTRUCTION SVC
201 NORTH MAIN ST
MIDDLETON MA 01949

031892P001-1413A-225
MILLER GREENHOUSE
403 BEACH RD
95977889
WALLINGFORD PA 19086

018448P001-1413A-225
MILLER HOLDING LLC
167 HUTTLESTON AVE
FAIRHAVEN MA 02719

030118P001-1413A-225
MILLER IRRIGATION
3100 ASPEN AVE
RICHMOND VA 23228-4903

040489P001-1413A-225
MILLER MECHANICAL
GRIFFITH THOMAS
P O BOX 504-51
GLENS FALLS NY 12801

033868P001-1413A-225
MILLER SUPPLY OF PA
5484 RT 286 HWY E
INDIANA PA 15701-6660

014352P001-1413A-225
MILLER'S TOWING
MAIN
P O BOX 26217
AKRON OH 44319

019446P001-1413A-225
MILLER'S TOWING
P O BOX 26217
AKRON OH 44319

032245P001-1413A-225
MILLERS RIVER
424 MAIN ST
ATHOL MA 01331-1855

014353P001-1413A-225
MILLERS TRUCK SALES AND REPAIR
DAWN SYLVIA
145 HIGGINSON AVE
LINCOLN RI 02865

041272P001-1413A-225
MILLIKEN CO
INTERLOG SVC
P O BOX 730321
EL PASO TX 79998

014354P001-1413A-225
MILLIKEN MILLWORK
DAVE BRANDITZ
400 CIRCLE FWY
CINCINNATI OH 45246

014355P001-1413A-225
MILLIKEN MILLWORK
KOLE GOJCAJ
6361 STERLING DR NORTH
STERLING HEIGHTS MI 48312

014356P001-1413A-225
MILLIKEN MILLWORK
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019447P001-1413A-225
MILLIKEN MILLWORK
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

031794P001-1413A-225
MILLIKEN MILLWORK
400 CIRCLE FWY
CINCINNATI OH 45246-1214

031795P001-1413A-225
MILLIKEN MILLWORK
400 CIRCLE FWY D
CINCINNATI OH 45246-1214

025168P001-1413A-225
MILLIPORE CORP
NATL TRAFFIC SVC
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025187P001-1413A-225
MILLIPORE CORP
NATL TRAFFIC SVCS
MARIANNE NURNBERGER
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025144P001-1413A-225
MILLIPORE CORP NATL
SAVID SCHERER
151 JOHN JAMES
AUDUBON PARKWAY
AMHERST NY 14228

036655P001-1413A-225
MILLISSIME
8-33 40TH AVENUE
LONG ISLAND CITY NY 11101-6103

036656P001-1413A-225
MILLISSIMI
8-33 40TH AVE
LONG ISLAND CITY NY 11101-6103

014357P002-1413A-225
MILLS CO
PO BOX 309
MENOMONEE FALLS WI 53052-0309

019448P001-1413A-225
MILLS CO
CLAIMS DEPT
3007 HARDING HWY E BLDG
MARION OH 43302

014358P001-1413A-225
MILLS ELECTRICAL SUPPLY INC
CLAIMS DEPT
739 ERIE BLVD WEST
ROME NY 13440-3913

042060P001-1413A-225
MILLS FLEET FARM
SHERI HIGGINS
PO BOX 16929
COLUMBUS OH 43216-6929

034198P001-1413A-225
MILLSTONE MEDICAL
DAVE COMPOS
580 COMMERCE DR
FALL RIVER MA 02720-4759

034350P001-1413A-225
MILLWORK HOLDINGS
6 AB TERMINAL WAY
AVENEL NJ 07001

035361P001-1413A-225
MILLWORK HOLDINGS CO
6AB TERMINAL WAY
AVENEL NJ 07001

005189P001-1413A-225
MILOSZ ZIOLKOWSKI
ADDRESS INTENTIONALLY OMITTED

041469P001-1413A-225
MILPOWER SOURCE
P O BOX 810
BELMONT NH 03220-0810

036971P001-1413A-225
MILTON A BLEIER CO
885 WAVERLY AVE
HOLTSVILLE NY 11742-1109

000070P001-1413A-225
MILTON AREA SCHOOL DISTRICT
PO BOX 4871
LANCASTER PA 17604

014359P001-1413A-225
MILTON BLEIER
ADRRIENNE PLETMAN
885 WAVERLY AVE
HOLTSVILLE NY 11742-1109

000071P001-1413A-225
MILTON BOROUGH TAX COLLECTOR
GARY FULLMER
47 BROADWAY
MILTON PA 17847

006568P001-1413A-225
MILTON BRILL
ADDRESS INTENTIONALLY OMITTED

020371P001-1413A-225
MILTON CAT
P O BOX 1010
NASHUA NH 03061-1010

038017P001-1413A-225
MILTON CAT
CTL-ASCENT GLOBAL LOGISTICS
ALAN
P O BOX 1010
NASHUA NH 03061-1010

039346P001-1413A-225
MILTON CAT
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

039352P001-1413A-225
MILTON CAT
BEECH HILL ENTERPRISES
MARK WENGEWICZ
P O BOX 289
AUGUSTA ME 04332-0289

006998P001-1413A-225
MILTON JONES
ADDRESS INTENTIONALLY OMITTED

014360P003-1413A-225
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

014360S001-1413A-225
MILTON PROPERTIES LP
Whitford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLLE PIKE STE 800
ROCKVILLE MD 20850

018262P001-1413A-225
MILTON PROPERTIES LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019991P001-1413A-225
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008938P001-1413A-225
MILTON REGIONAL WASTE WATER
SEWER AUTHORITY
PO BOX 725
BLOOMBURG PA 17815

027215P001-1413A-225
MILTON ROY CO
201 IVYLAND RD
IVYLAND PA 18974-1777

040699P001-1413A-225
MILTON SALES INC
P O BOX 60063
MALDEN WV 25306-0063

029980P001-1413A-225
MILTON'S DIST
GORDON
305 FORBES BLVD
MANSFIELD MA 02048-1805

029981P001-1413A-225
MILTONS DIST CO
305 FORBES BLVD
MANSFIELD MA 02048-1805

002959P001-1413A-225
MILUMENO DA COSTA MORENO
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 988 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 986 of 1605

02/03/2020 11:44:16 AM

033461P001-1413A-225
MILWAUKEE ELECTRIC
CONTINENT TRAFF SER
5100 ADLAR AVE
MEMPHIS TN 38137

021781P001-1413A-225
MINA FOODS
MONICA MOORE
100 RESEARCH DR
MILFORD CT 06460-2838

034267P001-1413A-225
MINARD FARMS
59 HURDS RD
CLINTONDALE NY 12515-5200

004737P001-1413A-225
MINDY MOLINA
ADDRESS INTENTIONALLY OMITTED

039516P001-1413A-225
MINE SAFETY
C T LOGISTICS TEAM 7
P O BOX 30382
CLEVELAND OH 44130-0382

039495P001-1413A-225
MINE SAFETY APPLIAN
C T LOGISTICS TEAM 7
COM TRAF
P O BOX 30382
CLEVELAND OH 44130-0382

014361P001-1413A-225
MINE SAFETY APPLIANCES
JUDY COLFER
3880 MEADOWBROOK RD
MURRYSVILLE PA 15668

022458P001-1413A-225
MINER SAW SHOP
1078 AVENUE D EXTENS
WILLISTON VT 05495

014362P001-1413A-225
MING FEI HUANG
230 WEST 129 ST APT 7B
NEW YORK NY 10027

014363P001-1413A-225
MINIMOVES
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

028186P001-1413A-225
MINING CONTROLS
FLAT WORLD SUPPLY CHAIN
LAUREN A/P
2342 TECHNOLOGY DR #
O FALLON MO 63366

037745P001-1413A-225
MINING ROCK EXCAVATION
JAF STATION P O BOX 3307
NEW YORK NY 10116-3307

037746P001-1413A-225
MINING ROCK EXCAVATION AND
CONSTRUCTION
JAF STATION PO BOX 3307
NEW YORK NY 10116-3307

027173P001-1413A-225
MINISTRY OF SUPPLY
2001 INTERNATIONAL D
STE 1124
MC LEAN VA 22102-4605

014364P001-1413A-225
MINOOKA GRAIN LUMBER AND SUPPLY
404 WEST MONDAMIN ST
MINOOKA IL 60447

033008P001-1413A-225
MINOR RUBBER
49 ACKERMAN ST
BLOOMFIELD NJ 07003-4299

035533P001-1413A-225
MINOTT'S DIESEL SVC
709 PLEASANT HILL RD
BRUNSWICK ME 04011-7233

024142P001-1413A-225
MINT GROUP
SALOMAO HANKIN
1355 LONDON BRIDGE RD
STE 200
VIRGINIA BEACH VA 23454

037607P001-1413A-225
MINT X
JENNIFER
99 BARTLEY
FLANDERS NJ 07836-9642

014365P001-1413A-225
MINTX
CLAIMS DEPT
20-48 119TH STREET
COLLEGE POINT NY 11356-2123

027313P001-1413A-225
MINTX
JENNIFER TEJADA
20-48 119TH ST
COLLEGE POINT NY 11356-2123

024899P001-1413A-225
MINUTEMAN INTL
14N 845 US ROUTE 20
PINGREE GROVE IL 60140

024900P001-1413A-225
MINUTEMAN INTL
14N845 RT 20
PINGREE GROVE IL 60140

024901P001-1413A-225
MINUTEMAN INTL
14N945 US ROUTE 20
PINGREE GROVE IL 60140

034985P001-1413A-225
MINUTEMAN INTL CO
GREG BOURGAULT
65 ARBOR WAY
FITCHBURG MA 01420-4636

027683P001-1413A-225
MINUTEMAN TRUCKS
2181 PROVIDENCE HWY
97865475
WALPOLE MA 02081-2528

043428P001-1413A-225
MINYETY ROLLING DOOR
ANGEL MINYETY
P O BOX 29157
SAN JUAN PR 00929-0157

014366P001-1413A-225
MIQ GLOBAL
MIG LOGISTICS
PO BOX 11250
OVERLAND PARK KS 66207

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 987 of 1605

02/03/2020 11:44:16 AM

014367P001-1413A-225
MIQ LOGISTICS
PO BOX 7926
SHAWNEE MISSION KS 66207

014368P001-1413A-225
MIR M KAMAL
8822 PARSON BLVD
APT 25
JAMAICA NY 11432

014369P001-1413A-225
MIRABITO FUEL GROUP
THE METROCENTER
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

014369S001-1413A-225
MIRABITO FUEL GROUP
HINMAN HOWARD AND KATTELL LLP
KEVIN J BLOOM ESQ
PARK 80 WEST PLZ II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

043907P002-1413A-225
MIRABITO HOLDINGS INC
PO BOX 5306
49 COURT ST
BINGHAMTON NY 13902

018545P003-1413A-225
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
ANN B. CIANFLONE
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

022144P001-1413A-225
MIRACO INC
102 MAPLE ST
MANCHESTER NH 03103-5616

014370P001-1413A-225
MIRAK CHEVROLET INC
BILL CROWLEY
1125 MASSACHUSETTS AVE
ARLINGTON MA 02476

014371P001-1413A-225
MIRANDA SIZEMORE AND OROBONA LAW
OFFICE PC AS ATTY MASONIC
TEMPLE BDGE
129 DORRANCE ST
PROVIDENCE RI 02903

029858P001-1413A-225
MIRANDA TMS
3000 OCEAN PK BLVD
STE 1000
SANTA MONICA CA 90405-3070

029859P001-1413A-225
MIRANDA TMS
CYNTHINA
3000 OCEAN PK BLVD
STE 1000
SANTA MONICA CA 90405-3070

006687P001-1413A-225
MIRGANI OSMAN
ADDRESS INTENTIONALLY OMITTED

014372P001-1413A-225
MIRIAM WELLERSTEIN
694 MYRTLE AVE   APT 214
BROOKLYN NY 11205

014373P001-1413A-225
MIRION TECHNOLOGIES
315 DANIEL ZENKER DR
204 IST CTR
HORSEHEADS NY 14845-1008

030184P001-1413A-225
MIRION TECHNOLOGIES IST
315 DANIEL ZENKER DR
204 IST CTR
HORSEHEADS NY 14845-1016

037106P001-1413A-225
MIRROTEK INTL LLC
90 DAYTON AVE
BUILDING 1-F
PASSAIC NJ 07055-7035

004259P001-1413A-225
MIRTHA COTO
ADDRESS INTENTIONALLY OMITTED

043694P001-1413A-225
MISCELLANEOUS CONCRETE PRODS
1910 CHAPMAN AVE SW
ROANOKE VA 24017

028569P001-1413A-225
MISCO ENTERPRISES
250 CARTER RD
STE 3
EDISON NJ 08817-2069

043647P002-1413A-225
MISCO ENTERPRISES
250 CARTER DR STE 3
EDISON NJ 08817-2069

030334P001-1413A-225
MISCO PRODUCTS CORP
TRANSLOGISTICS INC
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

031961P001-1413A-225
MISHBOX
406 KINTYRE LN
STEPHENS CITY VA 22655-4863

032506P001-1413A-225
MISHBOX
A/P: SYLVIA SONG
4429 CORRAL RD
WARRENTON VA 20187-5820

014374P001-1413A-225
MISHI BOX
4429 CORRAL RD
WARRENTON VA 20187

032017P001-1413A-225
MISHIBOX LLC
408 KINTYRE LN
STEPHENS CITY VA 22655-4863

029841P001-1413A-225
MISS CHOCOLATE INC
300 SPAGNOLI RD
MELVILLE NY 11747-3507

032842P001-1413A-225
MISSY MADEWELL
470 ADRIATIC PKWY
STE 2121
MC KINNEY TX 75070-5910

036653P001-1413A-225
MISSY MADEWELL
8321 RAYBURN LN
MC KINNEY TX 75070-3252

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 990 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 988 of 1605                                                                02/03/2020 11:44:16 AM

042619P001-1413A-225
MISTER SNACKS INC
MIKE OWNER
PO BOX 988
AMHERST NY 14226-0988

014375P001-1413A-225
MISTUCKY CREEK HOMEBREW
MICHELLE BRIGHAM
116 WOOD RD
WESTTOWN NY 10998-3409

006644P001-1413A-225
MISTY ADAIR
ADDRESS INTENTIONALLY OMITTED

014376P001-1413A-225
MIT LINCOLN LAB
244 WOOD ST
LEXINGTON MA 02420

014377P001-1413A-225
MITCH BOOKBINDER
MITCH
179 LELAK AVE
SPRINGFIELD NJ 07081

014378P001-1413A-225
MITCH TAYLOR
72 HIGHWAY AVE
P O BOX 294
CONGERS NY 10920

027944P001-1413A-225
MITCHELL AIR DISPATC
2250 E DEVON AVE
ELK GROVE VILLAGE IL 60007-6026

003599P001-1413A-225
MITCHELL BOOKBINDER
ADDRESS INTENTIONALLY OMITTED

027895P001-1413A-225
MITCHELL MACHINE
BETH PAJAK
224 HANCOCK ST
SPRINGFIELD MA 01139-0128

038292P001-1413A-225
MITCHELL OF SIMSBURY
STEVE MILLER
P O BOX 127
SIMSBURY CT 06070-0127

023330P001-1413A-225
MITCHELL PRODUCTS
KEITH PHILLIPS
1205 W MAIN ST
ROUTE 49
MILLVILLE NJ 08332-4629

034671P001-1413A-225
MITCHELL S ENTERPRIS
610 GREENLAWN AVE
COLUMBUS OH 43223-2615

039813P001-1413A-225
MITEX BUILDING PRODS
C/OPRIORITY 1 INC
P O BOX 398
NORTH LITTLE ROCK AR 72115-0398

002699P001-1413A-225
MITHAT TERZIC
ADDRESS INTENTIONALLY OMITTED

033415P001-1413A-225
MITSUBISH INT
DANA MCKINNEY
5080 TUTTLE CRSG BLVD
STE 400
DUBLIN OH 43016

033414P001-1413A-225
MITSUBISH INTL FOOD
DANA MCKINNEY
5080 TUTTLE CRSG BLVD
STE 400
DUBLIN OH 43016

033753P001-1413A-225
MITSUBISHI ELECTRIC
DAN HELLMANN
530 KEYSTONE DR
WARRENDALE PA 15086-7537

022859P001-1413A-225
MITSUBISHI HEAVY
INDUSTRIES AMER
BROBERICK BAKER
11204 MC CORMICK RD
HUNT VALLEY MD 21031-1114

044580P001-1413A-225
MITSUBISHI INTERNATIONAL FOOD INGREDIENTS INC
FAY D'AMICO
2200 FLETCHER AVE STE 503
FORT LEE NJ 07024

014379P001-1413A-225
MITSUBISHI INTL FOOD
DANA MCKINNEY   STE 400
5080 TUTTLE CROSSING BLVD
DUBLIN OH 43016-3540

033412P001-1413A-225
MITSUBISHI INTL FOOD
DANA MCKINNEY
CASS
5080 TUTTLE CRSG BLVD
STE 400
DUBLIN OH 43016

033413P001-1413A-225
MITSUBISHI INTL FOOD
DANA MCKINNEY
5080 TUTTLE CRSG BLVD
STE 400
DUBLIN OH 43016

026631P001-1413A-225
MITSUBISHI LOGISTICS
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

020981P001-1413A-225
MITSUBISHI MOTOR
MITSUBISHI MOTOR NOR
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031962P001-1413A-225
MITSUBISHI MOTOR NOR
WILLIAMS AND ASSOCIATES
TINA - AUDITOR W AND A
405 E 78TH ST
BLOOMINGTON MN 55420-1251

014380P001-1413A-225
MITSUI FOODS INC
MATTHEW LANDES/GARY SWEENEY
35 MAPLE ST
NORWOOD NJ 07648-2003

030774P001-1413A-225
MITSUI FOODS INC
GARY
35 MAPLE ST
NORWOOD NJ 07648-2003

040167P001-1413A-225
MITSUI OSK LINE (MOL)
C T S
P O BOX 441326
KENNESAW GA 30160-9527

014381P001-1413A-225
MITSUI SUMITONO MARINE
MANAGEMENT (USA) INC
PO BOX 5435
CINCINNATI OH 45201

027960P001-1413A-225
MIVILA CORP
226 GETTY AVE
PATERSON NJ 07503-2690

022670P001-1413A-225
MIYOSHI AMERICA
DEBBIE MARCEAU
110 LOUISA VIENS DR
DAYVILLE CT 06241-1132

038995P001-1413A-225
MIZKAN AMERICA
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

000315P001-1413A-225
MJ FISH LLC
302 WEST MAIN
STE 115
AVON CT 06001

020084P001-1413A-225
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

013864P001-1413A-225
MJ JUDGE MONUMENT CO
700 WILKES-BARRE TOWNSHIP BLVD
WILKES-BARRE PA 18702

014382P001-1413A-225
MJB TECHNOLOGY SOLUTIONS LLC
MICHAEL BARCHARD
POBOX 527
RAYNHAM CENTER MA 02768-0527

013865P001-1413A-225
MJFISH LLC
M FISH
302 WEST MAIN ST  STE  155
AVON CT 06001

014383P001-1413A-225
MJS ENGINEERING
261 GREENWICH AVE
GOSHEN NY 10924

014384P001-1413A-225
MKJ LOGISTICS
LINDA MC LEAN
1776 CHALKER HILL
GLASTONBURY CT 06033-2643

020467P001-1413A-225
MKT METAL MFG
305 SOUTH MAPLE AVE
GREENSBURG PA 15601-3218

014385P001-1413A-225
MLL LOGISTICS LLC
BERRY PLASTICS
18250 FRESH LAKE WAY
BOCA RATON FL 33498

013866P001-1413A-225
MM COLLINS REAL ESTATE CO
1950 STREET RD
STE 301
BENSALEM PA 19020-3755

021429P001-1413A-225
MMD APPAREL
BLUE ARROW WHSE
1 JEBARA WAY
MONROE TOWNSHIP NJ 08831-3833

014386P001-1413A-225
MME GLOBAL LINES
KASAUNDRA OLSEN
1302 40TH ST N
FARGO ND 58102-2814

024037P001-1413A-225
MMS MIDWEST MEDICAL
13400 LAKE FRONT DR
EARTH CITY MO 63045-1516

014387P001-1413A-225
MMTA
12 POST OFFICE SQUARE
6TH FLOOR
BOSTON MA 02109

014388P001-1413A-225
MMTA -  MARYLAND
MOTOR TRUCK ASSOCIATION
9256 BENDIX RD STE 203
COLUMBIA MD 21045

014389P001-1413A-225
MMTA SVC INC
142 WHITTEN RD
PO BOX 857
AUGUSTA ME 04332-0857

025738P001-1413A-225
MNMNT BOUTIQUE
1621 SPRUCE ST
EASTON PA 18042-3942

014390P002-1413A-225
MO TRUCKING INC
ISABELLA KAPPS
21 PICONE BLVD
FARMINGDALE NY 11735

025679P001-1413A-225
MOA INSTRUMENTATION
1606 MANNING BLVD
LEVITTOWN PA 19057

014391P001-1413A-225
MOBERN LIGHTING
CHRISTIAN KLIPP
8200 STAYTON DR STE 500
JESSUP MD 20794

014392P001-1413A-225
MOBERN LIGHTING
AFS LOGISTICS
PO BOX 1986
SHREVEPORT LA 71138-1170

036595P001-1413A-225
MOBERN LIGHTING
JOHN EDWARDS
8200 STAYTON DR
STE 500
JESSUP MD 20794-9692

036596P001-1413A-225
MOBERN LIGHTING
8200 STAYTON DR -
STE 500
JESSUP MD 20794

038664P001-1413A-225
MOBERN LIGHTING
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 992 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 990 of 1605

02/03/2020 11:44:16 AM

040844P001-1413A-225
MOBILE CANNING SYS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85251

014393P001-1413A-225
MOD PAC
FRANKLIN TRAFFIC SVC
PO BOX 100
RANSOMVILLE NY 14131

022491P00I-1413A-225
MOD PAC
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

014394P001-1413A-225
MOD PAC CORP
DAN GORE/JENNIFER INNUS
1801 ELMWOOD AVE
BUFFALO NY 14207-2463

020603P001-1413A-225
MOD PAC CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

037860P001-1413A-225
MOD PAC CORP
FRANKLIN TRAFFIC SR
BRANK TRAFF- ELONI BRACE
P O BOX 100
RANSOMVILLE NY 14131-0100

007331P001-1413A-225
MODATHIR OSMAN
ADDRESS INTENTIONALLY OMITTED

033570P001-1413A-225
MODAVIE DOORS
5120 11TH AVE
BROOKLYN NY 11219-3420

038787P001-1413A-225
MODE TRANS SVC
P O BOX 196
RANDOLPH MA 02368-0196

021803P001-1413A-225
MODE TRANSP SRVC
100 STEWARD LN
CHALFONT PA 18914-1834

023958P001-1413A-225
MODE TRANSP SRVC
133 HOLIDAY CT
STE 200
FRANKLIN TN 37067-1301

025887P001-1413A-225
MODE TRANSP SRVC
GAYLE
1689 ROUTE 22
BREWSTER NY 10509-4022

026768P001-1413A-225
MODE TRANSP SRVC
19855 W OTER DR
STE 505-E
DEARBORN MI 48124

028360P001-1413A-225
MODE TRANSP SRVC
24012 W LOCKPORT
STE 2D
PLAINFIELD IL 60544-2280

034098P001-1413A-225
MODE TRANSP SRVC
5660 UNIVERSAL DR
MEMPHIS TN 38118-7923

041325P001-1413A-225
MODE TRANSP SRVC
P O BOX 754
ORINDA CA 94563-0754

022782P001-1413A-225
MODE TRANSP SRVC INC
DAVID LONG
111 S HIGH ST
ZELIENOPLE PA 16063-1367

024223P001-1413A-225
MODE TRANSP SRVC INC
13895 INDUSTRIAL PK
PLYMOUTH MN 55441-3700

024539P001-1413A-225
MODE TRANSP SRVC INC
KEN LEDBETTER
1435 54TH ST
BLDG 200 STE A
COLUMBUS GA 31904-4998

026094P001-1413A-225
MODE TRANSP SRVC INC
17330 PRESTON RD
STE 200C
DALLAS TX 75252-6035

027104P001-1413A-225
MODE TRANSP SRVC INC
MENIKA  A/P
2000 ARGENTIA RD PLZ 3
STE 101
MISSISSAUGA ON L5N1V9
CANADA

027534P001-1413A-225
MODE TRANSP SVC
SLIDELL LA
2101 THIRD ST
STE A
SLIDELL LA 70458-3409

014395P001-1413A-225
MODE TRANSPORTATION
ROBERT SKULSKY
100 STEWARD LN
CHALFONT PA 18914-1834

019450P001-1413A-225
MODE TRANSPORTATION
GRACE SMETANA
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019451P001-1413A-225
MODE TRANSPORTATION
CHRISTIE WILLIAMS
6077 PRIMACY PKWY FL 4 STE 400
MEMPHIS TN 38119-5742

019452P001-1413A-225
MODE TRANSPORTATION
WHITNEY AKIL
6077 PRIMACY PKWY FL 4 STE 400
MEMPHIS TN 38119-5742

028445P001-1413A-225
MODE TRANSPORTATION
246 E JANATA BLVD
STE 320
LOMBARD IL 60148-5383

032390P002-1413A-225
MODE TRANSPORTATION
17330 PRESTON RD
STE 200C
DALLAS TX 75252-6035

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document    Page 993 of 1608

034097P001-1413A-225
MODE TRANSPORTATION
MIKE ALLEN
5660 UNIVERSAL DR
MEMPHIS TN 38118-7923

035122P001-1413A-225
MODE TRANSPORTATION
DAVID SHUBIN
6611 ATASCA CREEK DR
HUMBLE TX 77346-3352

037316P001-1413A-225
MODE TRANSPORTATION
9273 JEFFERSON DR
OLIVE BRANCH MS 38654-3046

039374P001-1413A-225
MODE TRANSPORTATION
P O BOX 2914
CONROE TX 77305-2914

014396P001-1413A-225
MODE TRANSPORTATION LLC
DEBORAH LAPINE
JAMES SCHWARBER
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

032970P001-1413A-225
MODECRAFT FASHION
BURLINGTON STORES
MARIA ELLIOT
4827 US 130 SOUTH #A-16
EDGEWATER PARK NJ 08010

026211P001-1413A-225
MODELLS SPORTING GOODS
1780 EASTCHESTER RD
BRONX NY 10461-2330

026540P001-1413A-225
MODERN AG PRODUCTS
190 NJ THERIOT RD
GOLDEN MEADOW LA 70357-5691

030780P001-1413A-225
MODERN AMUSEMENT
35 NASHUA RD
WINDHAM NH 03087-1406

031301P001-1413A-225
MODERN ARTS PKG
38 W 39TH ST
NEW YORK NY 10018-3800

014397P001-1413A-225
MODERN CONTROLS
LISA HICKEN
7 BELLECOR DR
NEW CASTLE DE 19720

014398P001-1413A-225
MODERN HANDLING EQUIP CO
2501 DURHAM RD
BRISTOL PA 19007

014399P001-1413A-225
MODERN HANDLING EQUIPMENT CO
PO BOX 95000-5770
PHILADELPHIA PA 19195-5770

023446P001-1413A-225
MODERN INTERNATIONAL
CHARLES WIMPFHEIMER
123 CHRISTIE ST
NEWARK NJ 07105-3915

014400P001-1413A-225
MODERN LIGHTING
8200 STAYTON DR
JESSUP MD 20794-9692

014401P001-1413A-225
MODERN LIGHTING
AFS LOGISTICS
PO BOX 1986
SHREVEPORT LA 71166

036597P001-1413A-225
MODERN LIGHTING
8200 STAYTON DR
STE 500
JESSUP MD 20794-9692

033763P001-1413A-225
MODERN LINE FURNITUR
YELENA - A/P
531 N STILES STT
LINDEN NJ 07036-5771

043228P001-1413A-225
MODERN LINE FURNITURE
JORGE RIOS
531 N STILES STT
LINDEN NJ 07036-5771

026781P001-1413A-225
MODERN MOLD AND TOOL
1995 EAST ST
PITTSFIELD MA 01201-3894

036933P001-1413A-225
MODERN PLASTICS
CHRISTINA   A/P
88 LONG HILL CROSS RD
SHELTON CT 06484-4703

037723P001-1413A-225
MODERN PRESS INC
T B B
EXECUTIVE PLAZA #1
HUNT VALLEY MD 21031

026199P001-1413A-225
MODERN SCHOOL SUPPL
M K J LOGISTICS
LINDA
1776 CHALKER HILL
GLASTONBURY CT 06033-2643

022266P001-1413A-225
MODERN STORE FIXTURES
10421 INDUSTRIAL DR
GARRETTSVILLE OH 44231-9764

014402P001-1413A-225
MODERN TIRE AND AUTO SVC
STEVE COHEN
CONTROLLER
PO BOX 310186
NEWINGTON CT 06131-0186

021878P001-1413A-225
MODERNE GLASS CO
PAULA TOLBERT
1000 INDUSTRIAL BLVD
ALIQUIPPA PA 15001-4871

014403P001-1413A-225
MODERNIST PANTRY
ECHO
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

031825P001-1413A-225
MODERNLINE
400 REED ST
CLEARFIELD PA 16830-2540

031022P001-1413A-225
MODINE MFG
TRANZACT
SANDY
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

031040P001-1413A-225
MODINE MFG
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

019453P001-1413A-225
MODULAR CLOSETS
BEN BLOCH
1985 RUTGERS UNIVERS
LAKEWOOD NJ 08701-4569

035842P001-1413A-225
MODULAR COMFORT SYST
7401 WILLOWBROOK RD
VICTOR NY 14564-9753

014404P001-1413A-225
MODULAR COMFORT SYSTEMS
MELISSA SCHMITT
5860 BELLE ISLE RD
SYRACUSE NY 13209

043139P001-1413A-225
MODULINE GROUP
2510 CARR 169
GUAYNABO PR 00971

014405P002-1413A-225
MODWAY FURNITURE
CTL ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

035451P001-1413A-225
MODZELWSKI
70 FEDERAL RD
DANBURY CT 06810-5034

014406P001-1413A-225
MOEN INC
JUSTINE PETCHLER
PO BOX 8022
NORTH OLMSTED OH 44070-8022

028694P001-1413A-225
MOEN INC
DENISE
25300 AL MOEN DR
NORTH OLMSTED OH 44070-5619

042521P001-1413A-225
MOEN INC
TRANSPORTATION SVC
CRANZ   MOE
PO BOX 8022
NORTH OLMSTED OH 44070-8022

042522P001-1413A-225
MOEN INC
TRANSPORTATION SVC
DENISE CALVITTI
PO BOX 8022
NORTH OLMSTED OH 44070-8022

042523P001-1413A-225
MOEN INC
TRANSPORTATION SVC
DENISE SCHNEIDER
PO BOX 8022
NORTH OLMSTED OH 44070-8022

042524P001-1413A-225
MOEN INC
TRANSPORTATION SVC
PO BOX 8022
NORTH OLMSTED OH 44070-8022

005127P001-1413A-225
MOHAMED ABUBAKAR
ADDRESS INTENTIONALLY OMITTED

002272P001-1413A-225
MOHAMED ABUKAR
ADDRESS INTENTIONALLY OMITTED

007275P001-1413A-225
MOHAMED AZIZ
ADDRESS INTENTIONALLY OMITTED

007777P001-1413A-225
MOHAMED ELSEKH MOHAMED SAAD
ADDRESS INTENTIONALLY OMITTED

007182P001-1413A-225
MOHAMED JALLOH
ADDRESS INTENTIONALLY OMITTED

044139P001-1413A-225
MOHAMMAD CHOWOHRY
5 HEMSING DR
LUMBERTON NJ 08048

014407P001-1413A-225
MOHAMMAD MAQBOOL
141 LANZA AVE
BLDG # 1A
GARFIELD NJ 07026

005980P001-1413A-225
MOHAMMED FONAH
ADDRESS INTENTIONALLY OMITTED

014408P001-1413A-225
MOHAWK AMBULANCE SVC
357 KINGS RD
SCHENECTADY NY 12304

026531P001-1413A-225
MOHAWK CABINET CO
MARV MAHAR
19 WASHINGTON ST
GLOVERSVILLE NY 12078-3917

024990P001-1413A-225
MOHAWK CARPET
US BANK
15 WALPOLE PK S
WALPOLE MA 02081-2560

039555P001-1413A-225
MOHAWK CUSTOMS AND
SHIPPING CORP
GARR GRENELL
P O BOX 3065
SYRACUSE NY 13220-3065

039558P001-1413A-225
MOHAWK CUSTOMS AND SHIPPING
P O BOX 3065
SYRACUSE NY 13220-3065

028773P001-1413A-225
MOHAWK DIST
26 B EAGLE DR
HOGANSBURG NY 13655

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 995 of 1608

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document    Page 996 of 1608

014409P001-1413A-225
MOHAWK DISTRIBUTION
CHRISTINA SMITH
26B EAGLE DR
HOGANSBURG NY 13655

028942P001-1413A-225
MOHAWK DISTRIBUTION
26B EAGLE DRIVE
HOGANSBURG NY 13655

040675P001-1413A-225
MOHAWK FABRIC CO
KATHY ECKLET
P O BOX 587
AMSTERDAM NY 12010-0587

039154P001-1413A-225
MOHAWK GLOBAL
P O BOX 24392
ROCHESTER NY 14624-0392

014410P001-1413A-225
MOHAWK GLOBAL LOGISTICS
WAYNE WOLFE
123 AIR CARGO RD
SYRACUSE NY 13212-3917

019454P001-1413A-225
MOHAWK GLOBAL LOGISTICS
KAREN SEVIER
PO BOX 3065
SYRACUSE NY 13220-3065

039556P001-1413A-225
MOHAWK GLOBAL LOGISTICS
LAURIE
P O BOX 3065
SYRACUSE NY 13220-3065

039557P001-1413A-225
MOHAWK GLOBAL LOGISTICS
LAURIE A/P
P O BOX 3065
SYRACUSE NY 13220-3065

014411P001-1413A-225
MOHAWK HOSPITAL EQUIPMENT
335 COLUMBIA ST
UTICA NY 13501

040756P001-1413A-225
MOHAWK IND
DATA 2 LOGISTICS
GREG JOBE
P O BOX 61050
FORT MYERS FL 33906-1050

042130P001-1413A-225
MOHAWK IND
PO BOX 2139
CALHOUN GA 30703-2139

023649P001-1413A-225
MOHAWK INDUSTRIES
DATA2 LOGISTICS
12631 WESTLINKS DR #3
FORT MYERS FL 33913-8627

040721P001-1413A-225
MOHAWK INDUSTRIES
DATA 2 LOGISTICS
CAMILLA  MOHAWK
P O BOX 61050
FORT MYERS FL 33906-1050

040722P001-1413A-225
MOHAWK INDUSTRIES
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

037706P001-1413A-225
MOHAWK INDUSTRIES INC
CAMILLA  MOHAWK
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037710P001-1413A-225
MOHAWK INDUSTRIES INC
GREG JOBE
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037712P001-1413A-225
MOHAWK INDUSTRIES INC
MIKE MINNER
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037713P001-1413A-225
MOHAWK INDUSTRIES INC
SYNCADA
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037714P001-1413A-225
MOHAWK INDUSTRIES INC
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

035702P001-1413A-225
MOHAWK MFG SUPPLY
BARBARA A/P
7200 N OAK PK AVE
NILES IL 60714-3822

035133P001-1413A-225
MOHAWK PAPER MILLS
6642 CENTER RD
ASHTABULA OH 44004-8945

020935P001-1413A-225
MOHAWK RUBBER
MOHAWK RUBBER INC
130 NEW BOSTON ST
WOBURN MA 01801-6275

023813P001-1413A-225
MOHAWK RUBBER INC
PURSUIT LOGISTICS
130 NEW BOSTON ST
WOBURN MA 01801-6275

040498P001-1413A-225
MOHAWK RUBBER INC
TRANS ANALYSIS
P O BOX 5060
FALL RIVER MA 02723-0404

042129P001-1413A-225
MOHAWK TRANS DEPT
LTL SUPPORT SV
CAVID HART
PO BOX 2139
CALHOUN GA 30703-2139

038937P001-1413A-225
MOHAWK TRANSPORT
LTL SUPPORT
CAMILLA
P O BOX 2139
CALHOUN GA 30703-2139

037652P001-1413A-225
MOHAWK VISION
997 STATE RTE 37
AKWESASNE NY 13655

007142P001-1413A-225
MOISES GRACIA
ADDRESS INTENTIONALLY OMITTED

005779P001-1413A-225
MOISES OSTOLAZA
ADDRESS INTENTIONALLY OMITTED

004838P001-1413A-225
MOISES PIMENTEL
ADDRESS INTENTIONALLY OMITTED

000478P001-1413A-225
MOISES ROLLINS
ADDRESS INTENTIONALLY OMITTED

042377P001-1413A-225
MOISON ACE HARDWARE
A/P KATHY
PO BOX 492
GROTON MA 01450-0492

014412P001-1413A-225
MOJO ORGANICS
101 HUDSON ST
STE 2100
JERSEY CITY NJ 07302-3929

039628P001-1413A-225
MOJO ORGANICS
P O BOX 3284
JERSEY CITY NJ 07303-3284

014413P001-1413A-225
MOL (AMERICA) INC
7573
PO BOX 7247
PHILADELPHIA PA 19170-7573

014414P001-1413A-225
MOLD RITE PLASTICS
DENISE TROW
1 PLANT ST
PLATTSBURGH NY 12901-0160

021473P001-1413A-225
MOLD RITE PLASTICS
1 PLANT ST
PLATTSBURGH NY 12901-3788

038444P001-1413A-225
MOLD RITE PLASTICS
P O BOX 160
PLATTSBURGH NY 12901-0160

039522P001-1413A-225
MOLD RITE PLASTICS
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

024689P001-1413A-225
MOLD-A-MATIC
BRAD AMADON
147 RIVER ST
ONEONTA NY 13820

014415P001-1413A-225
MOLDAMATIC
29 NOELAND AVE
PENDAL PA 19047

034719P001-1413A-225
MOLDEDFIBER GLASS
TRAY CO
ROB PURNETT
6175 US HWY 6
LINESVILLE PA 16424-5921

043246P001-1413A-225
MOLDEDFIBER GLASS
TRAY CO
6175 US HWY 6
LINESVILLE PA 16424-5921

033060P001-1413A-225
MOLEY MAGNETICS
4922 IDA PK DR
LOCKPORT NY 14094-1832

002641P001-1413A-225
MOLLY ANTHONY
ADDRESS INTENTIONALLY OMITTED

028604P001-1413A-225
MOLLY INDUSTRIES
NEMF
2500 COMMERCE BLVD
CINCINNATI OH 45241-1504

028605P001-1413A-225
MOLLY INDUSTRIES
CUSTOMER PICK UP
2500 COMMERCE BLVD
CINCINNATI OH 45241-1504

026642P001-1413A-225
MOLNLYCKE MFG USA
192 ADMIRAL FITCH AVE
BRUNSWICK ME 04011-2795

032812P001-1413A-225
MOLYNEAUX TILE
4675 VERONA DR
VERONA PA 15147-1789

014416P001-1413A-225
MOMENTIVE
CONDATA
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

038770P001-1413A-225
MOMENTIVE
ODYSSEY LOGISTICS
P O BOX 19749
CHARLOTTE NC 28219-9749

038790P001-1413A-225
MOMENTIVE
ODYSSEY LOGISTICS
P O BOX 19749
CHARLOTTE NC 28217-1589

038792P001-1413A-225
MOMENTIVE
ODYSSEY LOGISTICS
P O BOX 19749    LV
CHARLOTTE NC 28219-9749

042610P001-1413A-225
MOMENTIVE
IPS WORLDWIDE
PO BOX 982262
EL PASO TX 79998

014417P001-1413A-225
MOMENTIVE PERFORMANCE MATERIAL
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28217-1910

038797P001-1413A-225
MOMENTIVE QUARTZ
ODYSSEY LOG AND TECH
P O BOX 19749 DEPT 18
CHARLOTTE NC 28219-9749

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 997 of 1608

027160P001-1413A-225
MOMENTUM LIGHTING
DWIGHT VOGEL
2000 COMMERCE DR
LANCASTER NY 14086-1733

040232P001-1413A-225
MOMENTUM SHIPPING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

033137P001-1413A-225
MON-ECO INDUSTRIES
GREY ROLLAND
5 JOANNA CT
EAST BRUNSWICK NJ 08816-2108

041544P001-1413A-225
MON-SAY CORP
TERRY AP
P O BOX 8487
TOLEDO OH 43623-0487

014418P001-1413A-225
MONA ELECTRIC GROUP INC
RACHELLE RITTER
7915 MALCOLM RD
CLINTON MD 20735-1768

037952P001-1413A-225
MONADNOCK NONWOVEN
CTL-ASCENT GLOBAL LOGISTICS
C/OBEECH HILL
P O BOX 1010
NASHUA NH 03061-1010

038033P001-1413A-225
MONADNOCK PAPER MILL
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

043397P001-1413A-225
MONADNOCK PAPER MILL
CTL-ASCENT GLOBAL LOGISTICS
BEECH HILL PROCESSES
P O BOX 1010
NASHUA NH 03061-1010

014419P001-1413A-225
MONAGHAN MEDICAL
5 LATOUR AVE
SUITE 1600
PLATTSBURGH NY 12901-7271

033140P001-1413A-225
MONAGHAN MEDICAL COR
GEORGE SANTOR
5 LATOUR
STE 1600
PLATTSBURGH NY 12901-7207

022929P001-1413A-225
MONARCH BRANDS
11350 NORCOM RD
PHILADELPHIA PA 19154-2304

025440P001-1413A-225
MONARCH PAKAGING
156 E BROADWAY
WESTERVILLE OH 43082

029906P001-1413A-225
MONARCH ROBE AND TOWEL CO
301 HOLLYWOOD AVE
SOUTH PLAINFIELD NJ 07080-4201

032152P001-1413A-225
MONARCH SPECIALTIES
IVONA MANITIUS
4155 AUTOROUTE CHOMEDEY
LAVAL QC H7P0A8
CANADA

033571P001-1413A-225
MONDAVIE DOOR INC
MARK JANKOWITZ
5120 11TH AVE
BROOKLYN NY 11219-3420

022964P001-1413A-225
MONDIAL
SHERYL A/P
11414 14TH RD
COLLEGE POINT NY 11356-1422

040641P001-1413A-225
MONDIAL
SHERYL
P O BOX 560248
COLLEGE POINT NY 11356-0248

027085P001-1413A-225
MONDO PUBLISHING
GARY ROWE
200 SHERWOOD AVE
FARMINGDALE NY 11735-1727

007870P001-1413A-225
MONEA DESOUR BRADLEY-STEPHENS
ADDRESS INTENTIONALLY OMITTED

019455P001-1413A-225
MONELLI FINE FOODS
PAUL SFERRAZZA
176 QUALITY PLZ
HICKSVILLE NY 11801-6527

026165P001-1413A-225
MONELLI FINE FOODS
176 QUALITY PLZ
HICKSVILLE NY 11801-6527

032853P001-1413A-225
MONGOLIA CASING
47-06 GRAND AVE
MASPETH NY 11378-3007

028329P001-1413A-225
MONHEGAN
240 LOBSTER COVE RD
MONHEGAN ME 04852

028334P001-1413A-225
MONHEGAN COFFEE
2401 LOBSTER COVE RD
MONHEGAN ME 04852

004993P001-1413A-225
MONICA WEST
ADDRESS INTENTIONALLY OMITTED

005598P001-1413A-225
MONIER GAFFAR
ADDRESS INTENTIONALLY OMITTED

043240P001-1413A-225
MONINI NORTH AMER
6 ARMSTRONG PK
SHELTON CT 06484-4722

002691P001-1413A-225
MONIQUE JOHNSON
ADDRESS INTENTIONALLY OMITTED

004119P001-1413A-225
MONIQUE JONES
ADDRESS INTENTIONALLY OMITTED

035156P001-1413A-225
MONKEYBAR CONSULTING
6768 WOODLAND RESERV
MADEIRA OH 45243-2453

014420P001-1413A-225
MONMOUTH BEACH FIRE CO
PO BOX 92
MONMOUTH BEACH NJ 07750

037280P001-1413A-225
MONMOUTH BIO PRODUCTS
918 ROUTE 33
STE 3
FREEHOLD NJ 07728-8439

014421P001-1413A-225
MONMOUTH HOSE AND HYDRAULICS
745 SHREWSBURY AVE
SHREWSBURY NJ 07702

014422P001-1413A-225
MONO SYSTEMS INC
MAYA EDEN
4 INTERNATIONAL DR
RYE BROOK NY 10573-1065

031679P001-1413A-225
MONO SYSTEMS INC
DIANE A/P
4 INTERNATIONAL DR
RYE BROOK NY 10573-1065

037924P001-1413A-225
MONO SYSTEMS INC
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

036963P001-1413A-225
MONOFLO INTL
TIM KOLB
882 BAKER LN
WINCHESTER VA 22603-5722

038495P001-1413A-225
MONOGRAM FOODS
RE TRANSPORTATION
P O BOX 17118
MEMPHIS TN 38187

041862P001-1413A-225
MONOGRAM METAL
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

014423P001-1413A-225
MONOGRAM SNACKS
RETRANS
PO BOX 171118
MEMPHIS TN 38187

014424P002-1413A-225
MONOPRICE INC
TINA NGO
1 POINTE DR STE 400
BREA CA 92821

022490P001-1413A-225
MONOSYSTEMS INC
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

014425P001-1413A-225
MONRO INC
RISK MANAGEMENT DEPT
200 HOLLEDER PKWY
ROCHESTER NY 14615

014428P001-1413A-225
MONROE ASPHALT CO LLC
BRENDA
1508 MATZINGER RD
TOLEDO OH 43612

035115P001-1413A-225
MONROE BAY VINEYARD
6608 ORLAND ST
FALLS CHURCH VA 22043-1862

014426P001-1413A-225
MONROE COUNTY DEPT OF WEIGHTS
AND MEASURES-DIRECTOR OF FINANCE
145 PAUL RD BLDG 2
ROCHESTER NY 14624

014429P001-1413A-225
MONROE COUNTY SHERIFF
CIVIL BUREAU ROOM 100
130 SOUTH PLYMOUTH AVE
ROCHESTER NY 14614-1408

000072P001-1413A-225
MONROE COUNTY TREASURER
PO BOX 14420
ROCHESTER NY 14614

034637P001-1413A-225
MONROE INSULATION AND
6090 - 6055 CORPORAT
EAST SYRACUSE NY 13057

028720P001-1413A-225
MONROE TABLE
DOUGLAS KIRCHNER
255 ROCHESTER ST
UNIT 15
SALAMANCA NY 14779-1563

000073P001-1413A-225
MONROE TAX OFFICE
PO BOX 629
MONROE OH 45050

021966P001-1413A-225
MONROE TRACTOR
ANDY MAY
1001 LEHIGH STATION RD
HENRIETTA NY 14467-9311

024355P001-1413A-225
MONSON CO
140 WHARTON RD
BRISTOL PA 19007-1622

025350P001-1413A-225
MONSON CO
154 PIONEER DR
LEOMINSTER MA 01453-3474

025349P001-1413A-225
MONSON CO INC
ERIC FURMAN TRANS MGR
154 PIONEER DR
LEOMINSTER MA 01453-3474

020898P001-1413A-225
MONSTER ENERGY
4115 GUARDIAN ST #D
SIMI VALLEY CA 93063-3382

Case 19-12809-JKS Doc 1139 Filed 02/04/20 Entered 02/04/20 15:42:08 Desc
Document Page 999 of 1608

014427P001-1413A-225
MONTAGUE BROS INC
73 HUNTER ST
OSSINING NY 10562

014430P001-1413A-225
MONTAJ INC
AL BERGER
3520 HARGALE RD STE 200
OCEANSIDE NY 11572

030875P001-1413A-225
MONTAJ INC
STEVEN FLIEGELMAN
3520 HARGALE RD
STE 200
OCEANSIDE NY 11572-5804

034738P001-1413A-225
MONTAUK BREWING
KATHY
62 SOUTH ERIE AVE
MONTAUK NY 11954-5370

039051P001-1413A-225
MONTE CARLO
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

041250P001-1413A-225
MONTE CARLO FAN
LOGISTICS MGMT INC
MICHELE CODY
P O BOX 728
FALL RIVER MA 02720-0009

037677P002-1413A-225
MONTE NEVADO USA
1545 EUCLID AVE APT 6B
MIAMI BEACH FL 33139-3562

014431P001-1413A-225
MONTEFIORE MEDICAL CENTER
RADIOLOGY RECORDS DEPT
111 EAST 210 ST
BRONX NY 10467-2490

043399P001-1413A-225
MONTEQUIN DIST INC
ROBERTO INOA / SOL
P O BOX 11269
SAN JUAN PR 00922-1269

029478P001-1413A-225
MONTEZUMA WINERY
2981 AUBURN RD 89/5 & 20
SENECA FALLS NY 13148-9423

008939P001-1413A-225
MONTGOMERY COUNTY MARYLAND
PO BOX 10549
ROCKVILLE MD 20849

014432P001-1413A-225
MONTGOMERY COUNTY MD
PARKING CITATION SVC
POBOX 1426
ROCKVILLE MD 20849-1426

030666P001-1413A-225
MONTGOMERY INT
341 ERICKSON AVE
ESSINGTON PA 19029-1303

030667P001-1413A-225
MONTGOMERY INT
341 ERICKSON AVE
PO BOX 124
ESSINGTON PA 19029-0124

030670P001-1413A-225
MONTGOMERY INTERNATI
341 ERICKSON AVE
ESSINGTON PA 19029-1303

030668P001-1413A-225
MONTGOMERY INTL
341 ERICKSON AVE
PO BOX 124
ESSINGTON PA 19029-0124

030669P001-1413A-225
MONTGOMERY INTL
341 ERICKSON AVE
ESSINGTON PA 19029-1303

003402P001-1413A-225
MONTIQ HATTEN
ADDRESS INTENTIONALLY OMITTED

014433P001-1413A-225
MONTOUR COUNTY CLERK OF COURT
PROBATION OFFICE-COUNTY COURT
253 MILL ST THIRD FL
DANVILLE PA 17821

014434P001-1413A-225
MONTROSE FORD
3960 MEDINA RD
AKRON OH 44333

014435P001-1413A-225
MONTVALE SURGICAL CENTER
6 CHESTNUT RIDGE RD
MONTVALE NJ 07645

014436P002-1413A-225
MONTY MOTORS INC
STEVEN MONTELEONE
41 LAWRENCE DR
BERKELEY HTS NJ 07922-1254

028810P001-1413A-225
MOODY DUNBAR
EXEL - FREIGHT ACCTG
XOBIN GERHOLD
260 SALEM CHURCH RD
MECHANICSBURG PA 17050-2895

014437P001-1413A-225
MOODY'S COLLISION CENTERS
495 PRESUMPSCOT ST
PORTLAND ME 04103

014438P001-1413A-225
MOOG COMPONENTS GROUP
TESSA ALLISON
115 JACK GUYNN DR
GALAX VA 24333

033535P001-1413A-225
MOOG COMPONENTS GROUP
CTSI-GLOBAL
5100 POPLAR AVE 15TH FL
MEMPHIS TN 38137-5015

037876P001-1413A-225
MOOG COMPONENTS GROUP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

020604P001-1413A-225
MOOG CONTROLS IND DV
MOOG INC
P O BOX 100
RANSOMVILLE NY 14131-0100

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 998 of 1605                                                                                           02/03/2020 11:44:16 AM

037877P001-1413A-225
MOOG CONTROLS IND DV
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

037894P001-1413A-225
MOOG CONTROLS IND DV
FRANKLIN TRAFFIC
CHRIS
P O BOX 100
RANSOMVILLE NY 14131-0100

037870P001-1413A-225
MOOG INC
FRANKLIN TRAFFIC
FRANKTRAF JACKIE JOAN
P O BOX 100
RANSOMVILLE NY 14131-0100

037897P001-1413A-225
MOOG INC
FRANKLIN TRAFFIC
CHRIS ZALE
P O BOX 100
RANSOMVILLE NY 14131-0100

033534P001-1413A-225
MOOG SYSTEMS GROUP
CTSI-GLOBAL
5100 POPLAR AVE 15TH FL
MEMPHIS TN 38137-5015

037896P001-1413A-225
MOOG SYSTEMS GROUP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

023155P001-1413A-225
MOORADIAN HYDRAULICS
1190 US RTE 9
CASTLETON NY 12033-9686

040199P001-1413A-225
MOORE AND GILES INC
ROBBIE HODGES
P O BOX 670
FOREST VA 24551-0670

025752P001-1413A-225
MOORE FABRICATION AND
163 HOPE LN STE 12
41488335
ELKTON MD 21921-4763

028077P001-1413A-225
MOORE NANOTECHNOLOGY SYS LLC
230 OLD HOMESTEAD HIGHWAY
SWANZEY NH 03446-2120

041369P001-1413A-225
MOORE PRODUCTS
RATELINX
P O BOX 77065
MADISON WI 53707-1065

037154P001-1413A-225
MOORE SIGN COPRORATI
901 OLD BERMUDA HUND
13534878
CHESTER VA 23836

014439P001-1413A-225
MOORE SVC
ALAN LAWRENCE
29500 AURORA RD
SOLON OH 44139-1809

036365P001-1413A-225
MOORE TOOL CO
800 UNION AVE
BRIDGEPORT CT 06607-1142

029423P001-1413A-225
MOORE'S LAWN AND GARDEN
2924 LINCOLN WAY NORTHWEST
MASSILLON OH 44647-5212

025879P001-1413A-225
MOORE'S LAWN GARDEN
1682 S WASHINGTON ST
MILLERSBURG OH 44654-8901

041219P001-1413A-225
MOOSEHEAD MILLWORK
BARBARA GILLIS
P O BOX 705
ASHLAND ME 04732-0705

022366P001-1413A-225
MOOSEHEAD SEPTIC SER
106 INDUSTRIAL PK
GREENVILLE ME 04441

037685P001-1413A-225
MORCON INC
LAURA MORRIS
BOX 302 ROUTE 22
CAMBRIDGE NY 12816-0302

035538P001-1413A-225
MORE FLAVOR
ACCOUNTING
701 WILLOW PASS RD
PITTSBURG CA 94565-1803

041339P001-1413A-225
MORENG METAL PRODS
JOE MORENG
P O BOX 766
TOTOWA NJ 07511-0766

014440P001-1413A-225
MORENO NY INC
JOY CO
75 MODULAR AVE
COMMACK NY 11725-5705

019456P001-1413A-225
MORENO NY INC
JOY LO
75 MODULAR AVE
COMMACK NY 11725-5705

035898P001-1413A-225
MORENO NY INC
75 MODULAR AVE
COMMACK NY 11725-5705

025530P001-1413A-225
MORETRENCH USA/
FREEZEWALLSHOP
16 COPICUT RD
ASSONET MA 02702-1712

028516P001-1413A-225
MOREX INC
NED A WEISSENRIEDER
25 GRUMBACHER RD
YORK PA 17406-8417

033957P001-1413A-225
MORGAN A M AND I
UNIVERSAL TRAFFIC
5500 INTL PKWY
JBURGESSUTSNETCOM
GRAND RAPIDS MI 49512

033962P001-1413A-225
MORGAN ADVANCE CERMA
UNIVERSAL TRAFFIC
JOE BURGESS
5500 INT'L PKWY
GRAND RAPIDS MI 49512

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1001 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 999 of 1605

02/03/2020 11:44:16 AM

039361P001-1413A-225
MORGAN ADVANCED MATE
UNIVERSAL TRAFFIC
5500 INTL PKWY
JBURGESSUTSNETCOM
GRAND RAPIDS MI 49512

026241P001-1413A-225
MORGAN AM AND T
18 AIRLINE PK
DURHAM CT 06422-1000

034837P001-1413A-225
MORGAN CLANDFIELD
63 OLD STAGE RD
CHELMSFORD MA 01824-4536

014441P001-1413A-225
MORGAN MELHUISH ABRUTYN
651 OLD MT PLEASANT AVE STE200
LIVINGSTON NJ 07039

034588P001-1413A-225
MORGAN RECREATIONAL
SUPPLY INC
ANDY
6013 DENNY DR
FARMINGTON NY 14425-9514

030391P001-1413A-225
MORGAN SVC INC
MARY JASINSKI
325 LOISIANA ST
BUFFALO NY 14204-2508

007438P001-1413A-225
MORGAN WHITE
ADDRESS INTENTIONALLY OMITTED

031107P001-1413A-225
MORIAH STORE
364 CUMBERLAND AVE
PORTLAND ME 04101-2906

037067P001-1413A-225
MORIS TECHNOLOGY
9 ILENE CT
UNIT 2
HILLSBOROUGH NJ 08844-1919

007524P001-1413A-225
MORLEY KROMAH
ADDRESS INTENTIONALLY OMITTED

036556P001-1413A-225
MORNING STAR PACKING
VERTICAL GLOBAL LOG
8150 DERRY ST #E
HARRISBURG PA 17111-5212

036554P001-1413A-225
MORNING STAR PACKING CO
VERTICAL GLOBAL LOG
8150 DERRY ST #E
HARRISBURG PA 17111-5212

014442P001-1413A-225
MORNINGSTAR PACKING
AMELIA BLANES
13448 S VOLTA RD
LOS BANOS CA 93635

041311P001-1413A-225
MOROSO
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

014443P001-1413A-225
MORRE  TEC IND
MATTHEW SANTOS
1 GARY RD
UNION NJ 07083-5527

021394P001-1413A-225
MORRE TEC IND
1 GARY RD
UNION NJ 07083-5527

044140P001-1413A-225
MORRIS COUNTY COLLEGE
MUSIC TECH BUILDING
214 CENTER GROVE RD
RANDOLPH NJ 07869

014444P001-1413A-225
MORRIS COUNTY JOINT INS FUND
D AND H ALTERNATIVE RISK SOL
CLAIM 053170
PO BOX 68
NEWTON NJ 07860

019457P001-1413A-225
MORRIS COUNTY JOINT INS FUND
HANOVER TWP
PO BOX 268
NEWTON NJ 07860

021299P001-1413A-225
MORRIS COUNTY MUNICIPAL
JOINT INSURANCE FUND
HANOVER TOWNSHIP
PO BOX 268
TRENTON NJ 07860

035192P001-1413A-225
MORRIS DISCOUNT
675 MORRIS AVE
BRONX NY 10455

019458P001-1413A-225
MORRIS J GOLOMBECK INC
SHELDON GOLOMBECK
960 FRANKLIN AVE
BROOKLYN NY 11225-2403

023100P001-1413A-225
MORRISON AND SYLVESTER
1175 MINOT AVE
AUBURN ME 04210-3795

041814P001-1413A-225
MORRISON BERKSHIRE
P O BOX 958
NORTH ADAMS MA 01247-0958

039252P001-1413A-225
MORRISON EXPRESS CORP
M33 AUDIT
P O BOX 26277
GREENSBORO NC 27402-6277

014445P001-1413A-225
MORRISON MAHONEY LLP
250 SUMMER ST
BOSTON MA 02210

014446P001-1413A-225
MORRISTOWN MEDICAL CENTER
MEDICAL FRECORD SVC
100 MADISON AVE BOX 22
MORRISTOWN NJ 07960

030036P001-1413A-225
MORSE LABORATORIES
30745 PACIFIC COAST
MALIBU CA 90265-3647

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1002 of 1608

014447P001-1413S-225
MORSE REPAIR
943 NORTH BRANCH ST
BENNINGTON VT 05201

000071P001-1413S-225
MORTON & CRAIG LLC
JOHN R MORTON JR, ESQ
110 MARTER AVE STE 301
MOORESTOWN NJ 08057

023454P001-1413A-225
MORTON SALT
A ROHM AND HAAS CO
BARBARA
123 NORTH WACKER DR
CHICAGO IL 60606-1743

042921P001-1413A-225
MORTON SALT
TRANSPLACE TEXAS
LP PO BOX 425
LOWELL AR 72745

014448P001-1413A-225
MORTON SALT INC
DEOT CH 19973
PALATINE IL 60055-9973

014449P001-1413A-225
MOSAIC LOGISTICS
GARY MARSH
1049 CRAWFORD DR
PETERBOROUGH ON K9J6X6
CANADA

022271P001-1413A-225
MOSAIC LOGISTICS
EUGENE LAFRANKA
1049 CRAWFORD DR
PETERBOROUGH ON K9J6X6
CANADA

014450P002-1413A-225
MOSAIC TILE CO
3935 STONECRAFT BLVD
CHANTILLY VA 20151-1032

031485P001-1413A-225
MOSAIC TILE CO
CRISTA
3935 STONECRAFT BLVD
CHANTILLY VA 20151-1032

014451P001-1413A-225
MOSCO CONSTRUCTION COMPANYLLC
JAMES MOSCO PRESIDENT
PO BOX 451
DAYTON NJ 08810

024284P001-1413A-225
MOSES DYER COFFEE
14 MAIN ST
BRUNSWICK ME 04011-2049

005128P001-1413A-225
MOSES TAMBA
ADDRESS INTENTIONALLY OMITTED

001306P001-1413A-225
MOSES YAHAYA
ADDRESS INTENTIONALLY OMITTED

021234P001-1413A-225
MOSLEY*JR*MELVIN E
ADDRESS INTENTIONALLY OMITTED

038720P001-1413A-225
MOSO NATURAL
ERIC RUBIN
P O BOX 186
OAKHURST NJ 07755-0186

014452P001-1413A-225
MOST RELIABLE COURIER INC
14760 175TH ST
JAMAICA NY 11434

014453P001-1413A-225
MOSTELLER INVESTMENTS LLC
NISBET PROPERTY HOLDINGS
8041 HASBROOK RD  STE 206
CINCINNATI OH 45236

026850P001-1413A-225
MOTHER'S MOUNTAIN INC
2 MUSTARD HOLLOW
FALMOUTH ME 04105-1281

043906P001-1413A-225
MOTHERLINES
METRO GROUP MARITIME
LEE STEPNER
61 BROADWAY STE 905
NEW YORK NY 10006

027439P001-1413A-225
MOTHERLINES INC
21 E VLY STREAM BLVD
VALLEY STREAM NY 11580-5830

014454P001-1413A-225
MOTHERS BEARS CANDY
FRANKLIN FISHER
1544 ROUTE 61 HWY SO ST
POTTSVILLE PA 17901

021855P001-1413A-225
MOTION CONTROL IND
SHAWN CHAPMAN
1000 CYCLE LN
SOUTH HILL VA 23970-5442

014455P001-1413A-225
MOTION INDS
I T C
6140 CENTRAL CHURCH
DOUGLASVILLE GA 30135

038318P001-1413A-225
MOTION INDUSTRIES
INDUSTRIAL TRANS CONSULTANTS
P O BOX 1319
DOUGLASVILLE GA 30133-1319

041935P001-1413A-225
MOTION INDUSTRIES
INDUSTRIAL TRANS CONSULT
P O BXO 1319
DOUGLASVILLE GA 30133-1319

021597P001-1413A-225
MOTION TECHNOLOGY
ASEY MULHERIN
10 FORBES RD
NORTHBOROUGH MA 01532-2501

014456P001-1413A-225
MOTIVATED SECURITY SVC
24 WEST MAIN ST
STE 204
SOMERVILLE NJ 08876

028014P001-1413A-225
MOTIVE POWER
229 WARREN ST
GLENS FALLS NY 12801-3713

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Page 1003 of 1608    Document

028013P001-1413A-225
MOTIVE POWER AND PAINT
229 WARREN ST
GLENS FALLS NY 12801-3713

014457P001-1413A-225
MOTOLAS PAVING INC
DANTE ANGELUS
252 FAIRYLAND RD
LEHIGHTON PA 18235

036312P001-1413A-225
MOTOR EXHIBIT BLDG S
80 SCULPTORS WAY
HAMILTON NJ 08619-3451

044309P003-1413A-225
MOTORIST MUTUAL INSURANCE CO
ASO JOHN VINO AND WIMMER ELECTRIC
LAW OFFICE OF PAUL M SCHOFIELD
850 WEST CHESTER PIKE
STE 205
HAVERTOWN PA 19083

044408P002-1413A-225
MOTORISTS MUTUAL AS SUBROGEE OF JOHN VINO
PAUL SCHOFIELD
850 WEST CHESTER PIKE
SUITE 205
HAVERTOWN PA 19083

044317P001-1413A-225
MOTORISTS MUTUAL INSURANCE
SUBROGEE FOR JOHN VINO
AND WIMMER ELECTRIC
PO BOX 182476
COLUMBUS OH 43218

034074P001-1413A-225
MOTT MANUFACTURING
562 INDUSTRIAL PK RD
MAXWELTON WV 24957

007223P001-1413A-225
MOUMIN OSMAN
ADDRESS INTENTIONALLY OMITTED

032143P001-1413A-225
MOUNT CASTLE TURCH
4143 DALE  BLVD
DALE CITY VA 22193-2224

021862P001-1413A-225
MOUNT JOY WIRE CO
BYRON SCHIFFER
1000 E MAIN ST
MOUNT JOY PA 17552-9332

024153P001-1413A-225
MOUNT MORRIS TIRE SE
136 BALD HILL CHURCH
97374102
MOUNT MORRIS PA 15349

014458P001-1413A-225
MOUNT MORRIS VILLAGE COURT
117 MAIN ST
MT.MORRIS NY 14510

014459P001-1413A-225
MOUNT VERNON NEIGHBORHOOD
HEALTH CENTER
107 WEST FOURTH ST
MOUNT VERNON NY 10550

041518P001-1413A-225
MOUNTAIN GROVE COFFEE
JEFF
P O BOX 827
WHITE RIVER JUNCTION VT 05001-0827

041519P001-1413A-225
MOUNTAIN GROVE COFFEE
P O BOX 827
WHITE RIVER JUNCTION VT 05001-0827

014460P001-1413A-225
MOUNTAIN HIGH ORGANICS
TRACY WITHERELL
PO BOX 1450
NEW MILFORD CT 06776-1450

044581P001-1413A-225
MOUNTAIN LAUREL ASSURANCE CO
PO BOX 512929
LOS ANGELES CA 90051

020605P001-1413A-225
MOUNTAIN LAUREL SPIR
114-668 STONY HILL R
YARDLEY PA 19067

022980P001-1413A-225
MOUNTAIN LAUREL SPIRITS
MAXIMUM LOGISTICS
114-668 STONY HILL RD
YARDLEY PA 19067

036471P001-1413A-225
MOUNTAIN LUMBER CORP
804 IND PK DR
STE 4
MAXWELTON WV 24957-8066

014461P001-1413A-225
MOUNTAIN STATE FLEET SVC
PAUL COON
CO OWNER
3043 LENS CREEK RD
HERNSHAW WV 25107

014462P001-1413A-225
MOUNTAIN TARP
BILL CHRISTIE
2580 E SHARON RD
SHARONVILLE OH 45241-1847

014463P001-1413A-225
MOUNTAIN TOP PORTABLE
TOP PORTABLE TOILETS
TOILETS AND SEPTIC SVC
PO BOX 405
WEST SAND LAKE NY 12196

014464P001-1413A-225
MOUNTAIN VALLEY SPRINKLER
SYSTEMS INC
474 SHUNPIKE RD
WILLISTON VT 05495

033243P001-1413A-225
MOUNTAIN VIEW BREWER
COEY JENKINS
50 NORTHWIND LN
LEXINGTON VA 24450-3303

014465P001-1413A-225
MOUNTAIN VIEW EQUIP
JOHN DEERE DEALER
4041 STATE RTE 11
MALONE NY 12953-4301

036492P001-1413A-225
MOUNTAIN VIEW EQUIP
JOHN DEERE DEALER
8092 ROUTE 9
PLATTSBURGH NY 12901-5364

036493P001-1413A-225
MOUNTAIN VIEW EQUIP
8092 ROUTE 9
PLATTSBURGH NY 12901-5364

040389P001-1413A-225
MOUNTAIN VIEW EQUIP
P O BOX 47
MIDDLEBURY VT 05753-0047

042361P001-1413A-225
MOUNTAIN VIEW EQUIP
CHRIS -PLATTSBURG
PO BOX 47
MIDDLEBURY VT 05753-0047

014466P001-1413A-225
MOUNTAIN VIEW EQUIPMENT
JOHN DEERE DEALER
PO BOX 47
MIDDLEBURY VT 05753-0047

014467P001-1413A-225
MOUNTAIN VIEW EQUIPMENT
JOHN DEERE DEALER
8092 ROUTE 9
PLATTSBURGH NY 12901-5364

008157P002-1413A-225
MOUSSA SAID
ADDRESS INTENTIONALLY OMITTED

007483P001-1413A-225
MOUSSA SANO
ADDRESS INTENTIONALLY OMITTED

003972P001-1413A-225
MOUSSA TRAORE
ADDRESS INTENTIONALLY OMITTED

031807P001-1413A-225
MOUSTACHE BREWING
400 HALLET AVE STE A
RIVERHEAD NY 11901-3076

029194P001-1413A-225
MOVALLI RATCLIFF GAL
283 WESTERN AVE
GLOUCESTER MA 01930

038972P001-1413A-225
MOVEIT FREIGHT
SOLUTIONS
P O BOX 220
BREDA IA 51436-0220

014471P001-1413A-225
MOVIN ON SOUNDS AND SECURITY INC
MARK ROCK
GENERAL MANAGER
636 HEMPSTEAD TPKE
FRANKLIN SQUARE NY 11010

005915P001-1413A-225
MOYER SIMMONS
ADDRESS INTENTIONALLY OMITTED

026973P001-1413A-225
MOYER SPECIALTY
20 S 2ND ST
SOUDERTON PA 18964-1505

014468P001-1413A-225
MPS
16365 JAMES MADISON HWY
GORDONSVILLE VA 22942-8501

019459P001-1413A-225
MPS
QUAD GRAPHICS
891 AUTO PARTS PL
MARTINSBURG WV 25403-2358

014469P001-1413A-225
MPS  JANET HALL
16364 JAMES MADISON
GORDONSVILLE VA 22942

021603P001-1413A-225
MR BAR B Q INC
BETTY
10 HUB DR
STE 101
MELVILLE NY 11747-3522

034467P001-1413A-225
MR BEAMS
600 BETA DR
UNIT 100
MAYFIELD VILLAGE OH 44143-2355

014470P001-1413A-225
MR GIZMOS
SALVATORE BUCCIERI
189 BRICKETT HILL CIR
HAVERHILL MA 01830

030698P001-1413A-225
MR ICE BUCKET
SUDESH RAJPAL
345 SANDFORD ST
NEW BRUNSWICK NJ 08901-2320

031246P001-1413A-225
MR PEARL 11
375 COMMERCE PK RD
NORTH KINGSTOWN RI 02852-8420

021645P001-1413A-225
MR TIRE AUTO SVC
10 S BROAD ST
LANSDALE PA 19446-2502

014472P001-1413A-225
MR WHISKERS
WINSTON MAY
247 HWY 61 S
NATCHEZ MS 39120

044141P001-1413A-225
MR Z'S TRUCKING
17902 100 AVE
QUEENS NY 11434

027212P001-1413A-225
MR ZIMMERMAN -
201 HARTSHORN DR
SHORT HILLS NJ 07078-1614

014473P001-1413A-225
MRC GLOBAL
CLAIMS DEPT
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253

021884P001-1413A-225
MRC GLOBAL
1000 MARONDA WAY
MONESSEN PA 15062-1075

031689P001-1413A-225
MRC GLOBAL US INC
4 MCJUNKIN RD
NITRO WV 25143-2506

022571P001-1413A-225
MRD
11 11 43RD RD
28063335
LONG ISLAND CITY NY 11101

035831P001-1413A-225
MRI DIRECT
74 NORTHWEST DR
PLAINVILLE CT 06062-1164

014474P001-1413A-225
MRL TRANSPORT
JIM LUCAS
7 WALL ST
WINDHAM NH 03087-1663

014475P001-1413A-225
MRO
PO BOX 61507
KING OF PRUSSIA PA 19406

025110P001-1413A-225
MRS DARCY BY ADA
1506 VENICE BLVD
APT 112
VENICE CA 90291-5925

014476P001-1413A-225
MRZ TRUCKING CO
147-38 182ND ST
JAMAICA NY 11434

014477P001-1413A-225
MS INTERNATIONAL
MONIKA TAKATS
45 BRUNSWICK AVE
EDISON NJ 08817

014478P001-1413A-225
MS DRAKE
LISA DRAKE
2095 N BATAVIA ST
ORANGE CA 92865-3101

013867P001-1413A-225
MS REED INC
141 STONEHILL RD
FREEHOLD NJ 07728

035269P001-1413A-225
MS UNLIMITED INC
MARY BETH SPARAGLIA
6828 ELLICOTT DR
EAST SYRACUSE NY 13057-1079

025464P001-1413A-225
MSC COLUMBUS
1568 GEORGEVILLE RD
COLUMBUS OH 43228

014479P001-1413A-225
MSC INDUSTRIAL SUPPLY CO
TAMMY HALL
PO BOX 953635
SAINT LOUIS MO 63195-3635

019460P001-1413A-225
MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
SAINT LOUIS MO 63195-3635

014480P001-1413A-225
MSD
LYNN OSTROM
800 TECHNOLOGY CTR DR
STOUGHTON MA 02072

024293P001-1413A-225
MSD SPRING
14 MONTGOMERY ST
MIDDLETOWN NY 10940-5116

024292P001-1413A-225
MSDIVISIONS
14 MONTGOMERY ST
MIDDLETOWN NY 10940-5116

019461P001-1413A-225
MSN
86 CARGO PLAZA/BLDG
JAMAICA NY 11430

030243P001-1413A-225
MT EVEREST SKI SHOP
BOB OR JAY
318 THIRD AVE
WESTWOOD NJ 07675-2107

042714P001-1413A-225
MT HOLLY SPRINGS SPECIAL
1 MOUNTAIN ST
MT HOLLY SPRING PA 17065

032733P001-1413A-225
MT VERNON PLASTIC
CINO GENTILE
460 OGDEN AVE
MAMARONECK NY 10543-2225

018082P001-1413A-225
MT VERNON PLASTICS
DEAN GENTILE
460 OGDEN AVE
MAMARONECK NY 10543-225

014481P001-1413A-225
MTA  B AND T
VIOLATION PROCESSING CENTER
P O BOX 15186
ALBANY NY 12212-5186

014482P001-1413A-225
MTD DISTRIBUTION CENTER
KATHY FIDLER
701 THEO MOLL DR
WILLARD OH 44890-9289

014483P001-1413A-225
MTD PRODUCTS
KATHY FIDLER
701 THEO MOLL DR
WILLARD OH 44890

014484P001-1413A-225
MTD PRODUCTS INC
LOUISE UNTERZUBER
PO BOX 368022
CLEVELAND OH 44136

037793P001-1413A-225
MTMV GROUP LLC
ONE COMMERCE CENTER
1201 N ORANGE ST STE 762
WILMINGTON DE 19801-1155

014485P001-1413A-225
MTS
BEN WONNELL/JANET SHRINER
7100 INDUSTRIAL DR
TEMPERANCE MI 48182-9105

036621P001-1413A-225
MUBEA 8252
8252 DIXIE HIGHWAY
DOCK 6
FLORENCE KY 41042-3225

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1006 of 1608

026574P001-1413A-225
MUEHLSTEIN
RAVAGO
1900 SUMMIT TOWER BLVD ST 900
ORLANDO FL 32810-5925

033751P001-1413A-225
MUELLER CORP
GLENN MUELLER
530 SPRING ST
EAST BRIDGEWATER MA 02333

033551P001-1413A-225
MUELLER INDUSTRIES
HATFIELD AND ASSOCIATES
5100 POPLAR AVE STE 3119
MEMPHIS TN 38137-3106

033539P001-1413A-225
MUELLER STREAMLINE
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

033552P001-1413A-225
MUELLER STREAMLINE
HATFIELD AND ASSOCIATES
5100 POPLAR AVE STE 3119
MEMPHIS TN 38137-4000

039189P001-1413A-225
MUENCH-KREUZER CO
FINGER LAKES LOGISTICS
CNDY FIACCO
P O BOX 25189
FARMINGTON NY 14425-0189

014486P001-1413A-225
MUETZEL PLUMBING AND HEATING CO
MAIN
1661 KENNY RD
COLUMBUS OH 43212

003620P001-1413A-225
MUGDHA KHONDE
ADDRESS INTENTIONALLY OMITTED

014487P001-1413A-225
MUGNONE TRUCKING
85 HOOVER AVE
BLOOMFIELD NJ 07003

001606P001-1413A-225
MUHAMED KRESTALICA
ADDRESS INTENTIONALLY OMITTED

008042P001-1413A-225
MUHAMMAD UMER
ADDRESS INTENTIONALLY OMITTED

007686P002-1413A-225
MULADI-AZIZ WALID-DIN
ADDRESS INTENTIONALLY OMITTED

027701P001-1413A-225
MULBERRY METAL PROD
DICK THIRAL
2199 STANLEY TER
UNION NJ 07083-4399

042704P001-1413A-225
MULFORD EQUIPMENT PRODUCT
1130 ALFRED CIR
INDIANAPOLIS IN 46239

030111P001-1413A-225
MULHERN BELTING
TODD ZINK  JEAN
310 OSBORNE RD
FAIRFIELD OH 45014-2247

024755P001-1413A-225
MULHERN BELTING INC
148 BAUER DR
OAKLAND NJ 07436-0620

043589P001-1413A-225
MULIT BATTERIES AND FORKLIFTS
YOLIMAR ALICEA
PO BOX 6012
CAGUAS PR 00725

020306P001-1413A-225
MULITCELL NORTH
MULTICELL NORTH
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

020307P001-1413A-225
MULITCELL NORTH
MULTICELL PACKAGING
P O BOX 932721
CLEVELAND OH 44193-0015

014488P001-1413A-225
MULLALLY TRACTOR INC
JOHN DEERE DEALER
PO BOX 633
JEFFERSONVILLE NY 12748-6110

042438P001-1413A-225
MULLALLY TRACTOR SALES INC
HELEN
PO BOX 633
JEFFERSONVILLE NY 12748-0633

028709P001-1413A-225
MULLARNEY'S
2545 RTE 11
NORTH BANGOR NY 12966

035166P001-1413A-225
MULLEIN AND SPARROW
67 WEST ST
BROOKLYN NY 11222-2093

035168P001-1413A-225
MULLEIN AND SPARROW
67 WEST ST
STE 412
BROOKLYN NY 11222-5391

014489P002-1413A-225
MULLET CABINET INC
PAUL WENGERD
6086 STATE ROUTE 241
MILLERSBURG OH 44654-9170

035167P001-1413A-225
MULLIEN AND SPARROW
67 WEST ST
STE 412
BROOKLYN NY 11222-5391

014490P001-1413A-225
MULTALLOY
LISA TOWNSEND
4520 LE SAINT CIR #3
FAIRFIELD OH 45014

031186P001-1413A-225
MULTI CABLE
MIKE PERSECHIO
37 HORIZON RD
BRISTOL CT 06010-7480

019462P001-1413A-225
MULTI MODE LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014491P001-1413A-225
MULTI PLASTICS INC
CLAIMS DEPT
210 COMMODORE DR
SWEDESBORO NJ 08085-1292

033716P001-1413A-225
MULTI TEXTILE
528 LINCOLN ST
PORTSMOUTH VA 23704-4926

033713P001-1413A-225
MULTI TEXTILES
528 LINCOLN ST
PORTSMOUTH VA 23704-4926

031034P001-1413A-225
MULTI WALL PACKAGING
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

031125P001-1413A-225
MULTI WALL PACKAGING
SIGNODE BLUJAY
3650 W LAKE AVE
GLENVIEW IL 60026-1215

039981P001-1413A-225
MULTI-COLOR
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

039988P001-1413A-225
MULTI-COLOR
TRANSPLACE
STEVE STOCKMAN
P O BOX 425
LOWELL AR 72745-0425

040030P001-1413A-225
MULTI-COLOR CORP
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

014492P001-1413A-225
MULTI-PAK
241 CLINTON RD
WEST CALDWELL NJ 07006

025243P001-1413A-225
MULTI-PLASTICS EXTRUSION
TRAFFIC SYSTEMS INC
151 W JOHNSTOWN RD
GAHANNA OH 43230-2700

025242P001-1413A-225
MULTI-PLASTICS INC
TRAFFIC SYSTEMS INC
151 W JOHNSTOWN RD
GAHANNA OH 43230-2700

014493P001-1413A-225
MULTI-SERVICE SUPPLY
FERRY STREET & AVE C
LEETSDALE PA 15056-1141

037725P001-1413A-225
MULTI-SERVICE SUPPLY
RALPH SCOTT
FERRY STREET & AVE C
LEETSDALE PA 15056-1141

043474P001-1413A-225
MULTI-VENTAS Y SVC
ANGELIS / RAFAEL
P O BOX 6012
CAGUAS PR 00726-6012

031020P001-1413A-225
MULTI-WALL
TRANZACT TECHNOLOGIES
LORI
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

021937P001-1413A-225
MULTICELL NORTH
DLS WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

028316P001-1413A-225
MULTICELL PACKAGING
240 BROAD ST
KUTZTOWN PA 19530-1502

041746P001-1413A-225
MULTICELL PACKAGING
R R DONNELLEY LOGISTICS
P O BOX 932721
CLEVELAND OH 44193-0015

021481P001-1413A-225
MULTICOAT PRODUCTS INC
1 PUTNAM BUSINESS PK DR
FRAZIERS BOTTOM WV 25082-0010

028907P001-1413A-225
MULTIPET INT'L
SERGIO URIBE
265 W COMMERCIAL AVE
MOONACHIE NJ 07074-1609

040038P001-1413A-225
MULTIPLEX MANUFACTUR
STEPHANIE A/P
P O BOX 427
BERWICK PA 18603-0427

030389P001-1413A-225
MULTISORB TECHNOLOGIES
WENDY P
325 HARLEM RD
BUFFALO NY 14224-1825

025717P001-1413A-225
MULTITRANS NEW YORK
ALAN YIP
161-15 ROCKAWAY BLVD
STE 113
JAMAICA NY 11434-5136

021770P001-1413A-225
MULTY HOME
JOHN   IRINA
100 PIPPIN RD
CONCORD ON L4K4X9
CANADA

014494P001-1413A-225
MUMPOWER SIGH SUPPLY
IKE MUMPOWER
4257 GATE CITY HWY
BRISTOL VA 24202-1203

043625P001-1413A-225
MUNAGORRY
LUIS MUÑAGORRY
URB PEREYO C24 RAMON GOMEZ
HUMACAO PR 00791

038867P001-1413A-225
MUNCY MACHINE AND TOOL
P O BOX 205
MUNCY PA 17756-0205

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1008 of 1608

038865P001-1413A-225
MUNCY MARINE
ARCHITECTURAL
DAVID SHOEMAKER
P O BOX 205
MUNCY PA 17756-0205

038864P001-1413A-225
MUNCY MEASUREMENTS
DAVID SHOEMAKER
P O BOX 205
MUNCY PA 17756-0205

014495P001-1413A-225
MUNDO ALARM SUPPLY
CELRA CANEL
1273 JESUS T PINERO AVE
SAN JUAN PR 00920

044142P001-1413A-225
MUNI TECH INC
344 JOHN DIETSCH BLVD UNIT #3
NORTH ATTLEBORO MA 02760

014496P001-1413A-225
MUNICH RE STOP LOSS
8333 NORTHWEST 53 ST STE 501
DORAL FL 33166

014497P001-1413A-225
MUNICIPAL AND SCHOOL INCOME TAX
2790 WEST FOURTH ST
WILLIAMSPORT PA 17701

014498P001-1413A-225
MUNICIPAL AUTHOF WESTMORELAND
PO BOX 800
GREENSBURG, PA 15601

014499P001-1413A-225
MUNICIPAL COURT
100 FAIRWAY DR
NORTH KINGSTOWN RI 02852

014500P001-1413A-225
MUNICIPAL COURT ENGLEWOOD
73 SO VAN BRUNT ST
ENGLEWOOD NJ 07631

014501P001-1413A-225
MUNICIPAL COURT OF FORT LEE
309 MAIN ST
FORT LEE NJ 07024

014502P001-1413A-225
MUNICIPAL COURT OF HACKENSACK
227 PHILLIPS AVE
SO HACKENSACK NJ 07606

014503P001-1413A-225
MUNICIPAL COURT OF NEWARK
31 GREEN ST
NEWARK NJ 07102

014504P001-1413A-225
MUNICIPAL COURT OF RAHWAY
AUTOMATED ENFRCEMENT PROGRAM
1 CITY PLZ HALL
RAHWAY NJ 07065

014505P001-1413A-225
MUNICIPAL COURT OF RINGWOOD
60 MARGARET KING AVE
RINGWOOD NJ 07456

014506P001-1413A-225
MUNICIPAL COURT-VIOLATIONS
710 HERMANN RD
NORTH BRUNSWICK NJ 08902

014507P001-1413A-225
MUNICIPAL CT CARNEYS PT
303 HARDING HWY
CARNEYS POINT NJ 08069

032922P001-1413A-225
MUNIR FAISAL
48 GERRISH ST
BRIGHTON MA 02135-1705

006420P001-1413A-225
MUNIYA THOMPSON
ADDRESS INTENTIONALLY OMITTED

037954P001-1413A-225
MUNRO DISTRIBUTING
CTL
C/OSHPANDSAVE
P O BOX 1010
NASHUA NH 03061-1010

037958P001-1413A-225
MUNRO DISTRIBUTING
CTL
P O BOX 1010
NASHUA NH 03061-1010

037980P001-1413A-225
MUNRO DISTRIBUTORS
CTL
JOHN PACHECO CTL
P O BOX 1010
NASHUA NH 03061-1010

038009P001-1413A-225
MUNRO ELECTRIC
CTL
P O BOX 1010
NASHUA NH 03061-1010

014508P002-1413A-225
MUNTERS CORP
79 MONROE ST
AMESBURY MA 01913-3204

040869P002-1413A-225
MUNTERS CORP
EARNIE PERKINS
79 MONROE ST
AMESBURY MA 01913-3204

002980P001-1413A-225
MUQTADIR SHABAZZ
ADDRESS INTENTIONALLY OMITTED

007293P001-1413A-225
MURAD ANDERSON
ADDRESS INTENTIONALLY OMITTED

007166P001-1413A-225
MURAD MOSELEY
ADDRESS INTENTIONALLY OMITTED

014509P002-1413A-225
MURATEC AMERICA INC
14800 LANDMARK BLVD STE 720
DALLAS TX 75254-7010

040905P001-1413A-225
MURPHY AND NOLAN
CIKE DUKAT
P O BOX 6689
SYRACUSE NY 13217-6689

014510P001-1413A-225
MURPHY TRACTOR
JOHN DEERE DEALER
60611 HULSE RD
CAMBRIDGE OH 43725-8937

014511P001-1413A-225
MURPHY TRACTOR
JOHN DEERE DEALER
590 E WESTERN RESERVE RD
POLAND OH 44514-3354

021369P001-1413A-225
MURPHY TRACTOR
1 DEERE WAY
JACKSON OH 45640-7801

022104P001-1413A-225
MURPHY TRACTOR
WM BLOOM
1015 INDUSTRIAL PK DR
VANDALIA OH 45377-3117

022973P001-1413A-225
MURPHY TRACTOR
11441 MOSTELLER RD
CINCINNATI OH 45241-1829

027595P001-1413A-225
MURPHY TRACTOR
BILL BLUM
2121 WALCUTT RD
COLUMBUS OH 43228-9575

030899P001-1413A-225
MURPHY TRACTOR
3550 SAINT JOHNS RD
LIMA OH 45804-4017

034623P001-1413A-225
MURPHY TRACTOR
60611 HULSE RD
CAMBRIDGE OH 43725-8937

014512P001-1413A-225
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
1015 INDUSTRIAL PK DR
VANDALIA OH 45377-3117

014513P001-1413A-225
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
5255 N DEERE RD
PARK CITY KS 67219-3308

019463P001-1413A-225
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
11441 MOSTELLER RD
CINCINNATI OH 45241-1829

044355P002-1413A-225
MURPHY TRACTOR AND EQUIPMENT
CHRIS VOTH
5375 N DEERE RD
PARK CITY KS 67219

033459P001-1413A-225
MURRAY EQUIPMENT
510 W BRANNEN RD
LAKELAND FL 33813-2726

041795P001-1413A-225
MURRAY FEISS IMPORTS
L M I
P O BOX 9490
FALL RIVER MA 02720-0009

031623P001-1413A-225
MURRAY-BENJAMIN ELEC
EDWARD STOTO
397 WEST AVE
STAMFORD CT 06902-6340

014514P001-1413A-225
MURRAYS FREIGHTLINER
1844 RICH HWY
DU BOIS PA 15801

043572P001-1413A-225
MUSEO DE ARTE DE
PUERTO RICO
TIENDA
PO BOX 41209
SAN JUAN PR 00940-1209

032092P001-1413A-225
MUSEUM RESOURCES
4101 S MOUNTCASTLE R
PROVIDENCE FORGE VA 23140-3235

025360P001-1413A-225
MUSIC PEOPLE
JOHN
154 WOODLAWN RD
BERLIN CT 06037

027002P001-1413A-225
MUSSELMAN LUMBER
200 BRIMMER AVE
NEW HOLLAND PA 17557-1706

028831P001-1413A-225
MUSSER FARMS
2604 HOSSLER RD
MANHEIM PA 17545-8111

035399P001-1413A-225
MUSSEY CORP
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

029105P001-1413A-225
MUSTANG MOTORCYCLE
278 TOWN HILL RD
TERRYVILLE CT 06786-6711

014519P001-1413A-225
MUSTANGS UNLIMITED
ROBERT SHARP
440 ADAMS ST
MANCHESTER CT 06042

042874P001-1413A-225
MUSTEE AND SONS
5431 W 164TH ST
CLEVELAND OH 44142

034420P001-1413A-225
MUSTELA
A/P VERONICA
60 EAST 56TH ST
6TH FLOOR
NEW YORK NY 10022-3345

014515P001-1413A-225
MUTAL SALES
STEVE SCRUTO
2 CORPORATE PK DR
DERRY NH 03038-2275

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1010 of 1608

026908P001-1413A-225
MUTCHLER CHEM CO
JANNETTE
20 ELM ST
HARRINGTON PARK NJ 07640-1902

033739P001-1413A-225
MUTH ASSOCIATES INC
ED BRIGGS
53 PROGRESS AVE
SPRINGFIELD MA 01104-3266

026113P001-1413A-225
MUTUAL
1745 MAIN STREE UNIT
WEST WARWICK RI 02893

031099P001-1413A-225
MUTUAL HARDWARE
36-27 VERNON BLVD
LONG ISLAND CITY NY 11106-5123

031100P001-1413A-225
MUTUAL HARDWARE
JOHN GIBBONS
36-27 VERNON BLVD
LONG ISLAND CITY NY 11101-5686

035570P001-1413A-225
MUTUAL IND NORTH
BARBARA MONTRELLA
707 W GRANGE ST
PHILADELPHIA PA 19120-2218

035568P001-1413A-225
MUTUAL INDUSTRIES
707 W GRANGE AVE
PHILADELPHIA PA 19120-2218

014516P001-1413A-225
MUTUAL PHARMACEUTICA
7722 DUNGAN RD
PHILADELPHIA PA 19111-2733

036080P001-1413A-225
MUTUAL PHARMACEUTICALS
7722 DUNGAN RD
PHILADELPHIA PA 19111-2733

014517P001-1413A-225
MUTUAL SALES
STEVE SCRUTO
2 CORPORATE PK DR
DERRY NH 03038

026814P001-1413A-225
MUTUAL SALES
2 CORPORATE DR
DERRY NH 03038-9999

007472P001-1413A-225
MUZAFFAR THOMAS
ADDRESS INTENTIONALLY OMITTED

035076P001-1413A-225
MVERMONT NATUTAL
656 VT RT 108 S
JEFFERSONVILLE VT 05464-6550

014518P001-1413A-225
MVP GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE  725
CHICAGO IL 60654-2801

022162P001-1413A-225
MVP LOGISTICS
10205 10TH AVE NORTH
STE A
PLYMOUTH MN 55441-4939

029328P001-1413A-225
MW INDUSTRIES
29 DAPAOLO DR
25841272
SOUTHINGTON CT 06489-1021

029329P001-1413A-225
MW INDUSTRIES
29 DAPAOLO DR
26276644
SOUTHINGTON CT 06489-1021

043008P001-1413A-225
MW ROBERTSON
M AND M COLL
RHONDA
PO BOX 101
OCALA FL 34478

043009P001-1413A-225
MW ROBERTSON
M AND M COLL
PO BOX 101
OCALA FL 34478

013868P001-1413A-225
MW ROOSEVELT AND SON INC
210 ERIE BLVD
CANAJOHARIE NY 13317

014520P001-1413A-225
MW TRANSPORTATION SYSTEMS INC
PO BOX 388077
CHICAGO IL 60638

030558P001-1413A-225
MWAVE INDUSTRIES
33R MAIN STREET
UNIT 1
WINDHAM ME 04062-4474

043710P001-1413A-225
MY 3 BORDERS LLC
230 BACK ST
NEWPORT NC 28570-5222

014521P001-1413A-225
MYBAR LABOR SVC
MARIA FRESCHI
PO BOX 5178
NORTH BRANCH STATION
SOMERVILLE NJ 08876

036332P001-1413A-225
MYDENT
DEBBIE
80 SUFFOLK CT #
HAUPPAUGE NY 11788-3714

032433P001-1413A-225
MYERS POWER PRODUCTS
AL BREWSTER - TRAFFIC
44 S COMMERCE WAY
BETHLEHEM PA 18020-8963

037016P001-1413A-225
MYERS SHEETMETAL
8930 CARLISLE RD
WELLSVILLE PA 17365-9735

023950P001-1413A-225
MYGRANT GLASS
1325 WESTERN AVE
BALTIMORE MD 21230-1711

002412P001-1413A-225
MYKHAILO BARAN
ADDRESS INTENTIONALLY OMITTED

004951P001-1413A-225
MYRA LAZARO-ECKL
ADDRESS INTENTIONALLY OMITTED

030699P001-1413A-225
MYRIAD INDUSTRIES
3454 E ST
SAN DIEGO CA 92102-3336

014522P001-1413A-225
MYRON CORP
PO BOX 660888
DALLAS TX 75266-0888

040816P001-1413A-225
MYRON CORP
DM TRNAS MGMT
RESHA -AP
P O BOX 621
BOYERTOWN PA 19512-0621

043478P001-1413A-225
MYRON CORP
DM TRANS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

023888P001-1413A-225
MYRON FINE FOODS
EILEEN MARTIN
131 W MAIN ST
STE 320
ORANGE MA 01364-1161

014523P001-1413A-225
MYRON HICKMAN
920 METCALF AVE
APT 18
BRONX NY 10473

026284P001-1413A-225
MYRON MIXON SMOKERS
ROB MARELLI
180 CROSS RD
WATERFORD CT 06385-1215

008976P001-1413A-225
MYRON P SHEVELL
WHITEFORD TAYLOR & PRESTON LLP
PAUL M NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202-1636

044455P003-1413A-225
MYRON P SHEVELL
BRENT STRICKLAND
WHITEFORD TAYLOR & PRESTON
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

000347P001-1413A-225
MYRON SHEVELL
ADDRESS INTENTIONALLY OMITTED

018749P001-1413A-225
MYRON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000067P001-1413S-225
MYRON SHEVELL
C/O NEW ENGLAND MOTOR FREIGHT INC
ZACHARY W. COHEN
1-71 NORTH AVENUE E
ELIZABETH NJ 07201

007968P001-1413A-225
MYRTO LAMADIEU
ADDRESS INTENTIONALLY OMITTED

032584P001-1413A-225
MYSON INC
GEORGE LEDDICK
45 KRUPP DR
WILLISTON VT 05495-8911

039380P001-1413A-225
MYSTIC INDUSTRIES
PETER MARKUS
P O BOX 296
WAKEFIELD MA 01880-0696

027687P001-1413A-225
MYSTIC LOGISTICS INC
STARR KERNOZEK
2187 NEW LONDON TURNPIKE
SOUTH GLASTONBURY CT 06073-2623

027688P001-1413A-225
MYSTIC LOGISTICS INC
2187 NEW LONDON TURNPIKE
SOUTH GLASTONBURY CT 06073-2623

036732P001-1413A-225
N A C
854 BEDFORD ST
CLAYSBURG PA 16625

043673P001-1413A-225
N A C
1460 CANTILLON BLVD
MAYS LANDING NJ 08330-2030

026617P001-1413A-225
N A C A
CTS PAYMENT PLAN
1915 VAUGHN RD
KENNESAW GA 30144-4502

040199P001-1413A-225
N A C A
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040202P001-1413A-225
N A C A
CTS PAYMENT PLAN
P O BOX 441326
KENNESAW GA 30160-9527

042335P001-1413A-225
N A C A
C T S
CARL VOLPE
PO BOX 441326
KENNESAW GA 30160-9527

024675P001-1413A-225
N A C NORTH AMERICA
1460 CANTILLON BLVD
MAYS LANDING NJ 08330-2030

024676P001-1413A-225
N A C-NORTH AMER COMPOSITES
1460 CANTILLON BLVD
MAYS LANDING NJ 08330-0775

041183P001-1413A-225
N A S G HOLDINGS LLC
ED SKEARS
P O BOX 70
TRUMBAUERSVILLE PA 18970-0070

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1012 of 1608

027009P001-1413A-225
N AND N DRILLING SUPPLY
200 CLARKSON AVE
JESSUP PA 18434-1608

027331P001-1413A-225
N AND S SUPPLY INC
CENTRAL PURCHASE CO
LYNN
205 OLD RTE 9
FISHKILL NY 12524

041155P001-1413A-225
N B C SOLID SURFACES
P O BOX 69
SPRINGFIELD VT 05156-0069

034532P001-1413A-225
N B F ATLANTA'S YOU
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2801

034551P001-1413A-225
N B F LOS ANGELES
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2801

034531P001-1413A-225
N B F MILWAUKEE
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2801

029312P001-1413A-225
N B T Y INC
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD #200
WESTLAKE OH 44145-1122

041642P001-1413A-225
N B T Y INC
CAROL
P O BOX 9014
RONKONKOMA NY 11779-9014

014524P001-1413A-225
N C DEPT OF REVENUE
PAYMENT PROC-GARNISHMENT
P O BOX 27431
RALEIGH NC 27611-7431

026415P001-1413A-225
N C G
CHRLTL
MARK STREICHER
1840 N MARCEY STREE
CHICAGO IL 60614-4820

029041P001-1413A-225
N C H CORP
TRANSPORTATION
JULIA OGLESBY
2727 CHEMSERCH BLVD
IRVING TX 75062-6454

029408P001-1413A-225
N C PROMOTIONS LLC
DBA LANCO
2905 VETERANS MEMORIAL HWY #3
RONKONKOMA NY 11779-7655

032750P001-1413A-225
N C S
465 W CROSSROADS PKWY
BOLINGBROOK IL 60440-4937

032794P001-1413A-225
N C S
JULIE GREY
465 W CROSSROADS PKWY
BOLINGBROOK IL 60440-4937

032795P001-1413A-225
N C S NATL CONSOLIDATION
465 W CROSSROADS PKWY
BOLINGBROOK IL 60440-4937

036761P001-1413A-225
N C S SUPPLY
DRT TRANSPORTATION
850 HELEN DR
LEBANON PA 17042-7456

032253P001-1413A-225
N C Y WORLD TRANSPOR
425 CARR # 693
PMB # 276
DORADO PR 00646

043200P001-1413A-225
N C Y WORLD TRANSPORT
NANCY MEJIAS
425 CARR # 693
PMB # 276
DORADO PR 00646

041399P001-1413A-225
N E L
P O BOX 788
WATERVILLE ME 04901

033035P001-1413A-225
N E L C
490 MOUNT PLEASANT R
HARRISVILLE RI 02830-1719

033036P001-1413A-225
N E L C
490 MT PLEASANT
HARRISVILLE RI 02830-1719

033037P001-1413A-225
N E L C
490 MT PLEASANT RD
HARRISVILLE RI 02830-1719

033038P001-1413A-225
N E L C
490 MT PLEASANT RD
PAWTUCKET RI 02860

029147P001-1413A-225
N E M F
2800 APPLETON ST
CAMP HILL PA 17011-8001

033759P001-1413A-225
N E M F - JORDAN
5302 WHEELER RD
JORDAN NY 13080-9510

026027P001-1413A-225
N E M F 01
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

026032P001-1413A-225
N E M F 01
NEMF
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

031798P001-1413A-225
N E M F 02
400 DIVISION ST
PAWTUCKET RI 02860-4504

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1013 of 1608

037104P001-1413A-225
N E M F 03
90 CONCORD ST
NORTH READING MA 01864-2607

023903P001-1413A-225
N E M F 08
1311 UNION ST
WEST SPRINGFIELD MA 01089-4024

023905P001-1413A-225
N E M F 08
1311 UNION ST EX
WEST SPRINGFIELD MA 01089-4024

023906P001-1413A-225
N E M F 08 DK DROP
1311 UNION ST EX
WEST SPRINGFIELD MA 01089-4024

030107P001-1413A-225
N E M F 12
310 HOLLYWOOD AVE
SOUTH PLAINFIELD NJ 07080-4202

021371P001-1413A-225
N E M F 14
1 IMPERATORE DR
OLD BETHPAGE NY 11804-1320

032892P001-1413A-225
N E M F 16
475 RESEARCH PKWY
MERIDEN CT 06450-7148

022516P001-1413A-225
N E M F 17
1087 AVE D EXTENSION
WILLISTON VT 05495-7112

035396P001-1413A-225
N E M F 18
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

023117P001-1413A-225
N E M F 20
118 HALL ST
CONCORD NH 03301-3425

025980P001-1413A-225
N E M F 31
1700 GEORGESVILLE RD
COLUMBUS OH 43228-3620

028602P001-1413A-225
N E M F 32
2500 COMMERCE BLVD
CINCINNATI OH 45241-1504

029952P001-1413A-225
N E M F 33
3024 BRECKSVILLE RD
STE A
RICHFIELD OH 44286-9389

023622P001-1413A-225
N E M F 34
1260 MATZINGER RD
TOLEDO OH 43612-3849

028082P001-1413A-225
N E M F 37
2300 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2604

034686P001-1413A-225
N E M F 38
6110 JEFFERSON DAVIS HWY
RICHMOND VA 23234-5117

031068P001-1413A-225
N E M F 40
3600 GEORGETOWN RD
BALTIMORE MD 21227-1658

029507P001-1413A-225
N E M F 43
3 CENTER RD
NORTHEAST MD 21901-2406

025815P001-1413A-225
N E M F 47
16503 HUNTERS GREEN PKWY
HAGERSTOWN MD 21740-2190

033232P001-1413A-225
N E M F 51
50 LOUISE ST
ROCHESTER NY 14606-1318

026679P001-1413A-225
N E M F 52
194 NEELYTOWN RD
MONTGOMERY NY 12549-2821

026681P001-1413A-225
N E M F 52
194 NEELYTOWN RD
315 271 8407
MONTGOMERY NY 12549-2821

037225P001-1413A-225
N E M F 53
91 SULPHER SPRINGS R
OWEGO NY 13827-6201

035710P001-1413A-225
N E M F 55
7201 SCHUYLER RD
EAST SYRACUSE NY 13057-9742

032341P001-1413A-225
N E M F 56
FRANK J DYER
4315 ALBANY ST
COLONIE NY 12205-4610

028732P001-1413A-225
N E M F 57
2550 SOUTH WORK ST
FALCONER NY 14733-1759

032074P001-1413A-225
N E M F 58
410 GRAND ISLAND BLV
TONAWANDA NY 14150-6505

025723P001-1413A-225
N E M F 60
1618 UNION AVE
PENNSAUKEN NJ 08110-2458

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1014 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1012 of 1605                                                          02/03/2020 11:44:16 AM

022684P001-1413A-225
N E M F 62
110 SODOM RD
MILTON PA 17847-9762

042649P001-1413A-225
N E M F 65
ROUTE 30 WEST
IRWIN PA 15642-1324

032702P001-1413A-225
N E M F 68
457 MAHONING DR W
LEHIGHTON PA 18235-9736

043103P001-1413A-225
N E M F REFUND
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

029658P001-1413A-225
N E MECHANICAL
30 LINDEMAN DR
TRUMBULL CT 06611-4755

029129P001-1413A-225
N E S RENTALS
28 PAUL RD
ROCHESTER NY 14624-5112

033821P001-1413A-225
N E TIRE
BOB BODNARUK
54 WINTER ST
MALDEN MA 02148-1426

032199P001-1413A-225
N E WINE AND SPIRITS
420 FRONTAGE RD
UTE 3
WEST HAVEN CT 06516-4154

025268P001-1413A-225
N F I GLOBAL
MICHELLE PIERCE
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

019464P001-1413A-225
N F I INDUSTRIES
CENNIE LAPORTE
P O BOX 855
CHAMPLAIN NY 12919-0855

033113P001-1413A-225
N F I INDUSTRIES
LINDA BOYSE
5 COTON LN
P O BOX 855
CHAMPLAIN NY 12919-0855

025267P001-1413A-225
N F I INTERACTIVE
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

025257P001-1413A-225
N F I L
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

025254P001-1413A-225
N F I LOGISTICS
GLEN OWENS
DERRICK
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

028762P001-1413A-225
N F S
NATIONWIDE
MARTY
2580 NORTHWEST PKWY
ELGIN IL 60124-7865

021639P001-1413A-225
N FERRARA INC
10 RIVERSIDE AVE
SOMERSET MA 02725-2869

021640P001-1413A-225
N FERRERA
10 RIVERSIDE AVE
SOMERSET MA 02725-2869

023692P001-1413A-225
N G L SUPPLY TERMINAL CO LLC
1275 UNION ST EXT
WEST SPRINGFIELD MA 01089-4022

029748P001-1413A-225
N H B B
TECH LOGISTICS
CHERYL
300 ELM ST #1
MILFORD NH 03055-4715

024036P001-1413A-225
N J HARDWOODS
1340 W FRONT ST
PLAINFIELD NJ 07063-1127

022323P001-1413A-225
N K HURST CO
ALEX PARRISH
10505 BENNETT PKWY
ZIONSVILLE IN 46077-7847

034009P001-1413A-225
N K S ALLOYS-NATL KWIKMETAL
KRISTIN A/P
560 SANTA ROSA DR
DES PLAINES IL 60018-2602

034008P001-1413A-225
N K S-NATL KWIKMETAL
KRISTIN A/P
560 SANTA ROSA DR
DES PLAINES IL 60018-2602

040218P001-1413A-225
N M C LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024058P001-1413A-225
N M G AEROSPACE
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

029769P001-1413A-225
N N INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

037734P001-1413A-225
N N R AIR CARGO SVC
PETER AP
HOOK CREEK BLVD
145TH AVE UNIT C-1A
VALLEY STREAM NY 11581

026004P001-1413A-225
N N R GLOBAL
1701 NICHOLAS BLVD
ELK GROVE VILLAGE IL 60007-5901

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1015 of 1608

021750P001-1413A-225
N P C GLOBAL CORP
100 MIDDLESEX AVE
STE 2
CARTERET NJ 07008-3499

037785P001-1413A-225
N P C INC
DIANE
OLD RT 220
CLAYSBURG PA 16625-0373

037786P001-1413A-225
N P C INC
OLD RT 220
CLAYSBURG PA 16625

040510P001-1413A-225
N P MEDICAL
TRANS ANALYSIS INC
P O BOX 5060
FALL RIVER MA 02723-0404

023300P001-1413A-225
N POWER CONST WEST
1201 BOSTON POST RD
MILFORD CT 06460-2703

026600P001-1413A-225
N R B
191 QUALITY CIR
NEW HOLLAND PA 17557-9007

026599P001-1413A-225
N R B USA
191 QUALITY CIR
NEW HOLLAND PA 17557-9007

039163P001-1413A-225
N R F DISTRIBUTORS
TODD KELLEY
P O BOX 2467
AUGUSTA ME 04330

021561P001-1413A-225
N R S LOGISTICS
10 BANK ST
WHITE PLAINS NY 10606-1933

021616P001-1413A-225
N S A INDUSTRIES
CACK DAVIS
10 MECHANIC ST
GROVETON NH 03582-4194

027501P001-1413A-225
N S A INDUSTRIES
210 PIERCE RD
ST JOHNSBURY VT 05819-8343

034346P001-1413A-225
N S K CORP
TRANS MGMT CO-OP
5988 S 50TH WEST
TRAFALGAR IN 46181-8922

041377P001-1413A-225
N S K INDUSTRIES
RATELINX
P O BOX 77065
MADISON WI 53707-1065

026084P001-1413A-225
N S M LOGISTICS
SANDY A/P
173 ROUTE 526
ALLENTOWN NJ 08501-2017

014525P001-1413A-225
N SYRACUSE LAWN AND SNOW
8279 RTE 11
CICERO NY 13039

036628P001-1413A-225
N SYRACUSE LAWN AND SNOW INC
JOHN DEERE DEALER
8279 RTE 11
CICERO NY 13039

026313P001-1413A-225
N T A ENTERPRISE INC
1800 PREEBLE AVE
R J CASEY IND PARK
PITTSBURGH PA 15233-2242

033265P001-1413A-225
N T I GLOBAL
50 WILLOW ST
AMSTERDAM NY 12010-4219

033266P001-1413A-225
N T I
RACHAL BENAL
50 WILLOW ST
DOCK 7
AMSTERDAM NY 12010-4219

033268P001-1413A-225
N T I GLOBAL
50 WILLOW ST
AMSTERDAM NY 12010-4219

028864P001-1413A-225
N T RUDDOCK CO
MARY APPROVES INVOICES
26123 BROADWAY AVE
CLEVELAND OH 44146-6512

034548P001-1413A-225
N V C CHAIR LIFT
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

014526P001-1413A-225
N W GRAINGER INC
401 S WRIGHT RD
JANESVILLE WI 53546

030142P001-1413A-225
N W L TRANSFORMERS
ACCTS PAYABLE FREIGHT DEP
312 RISING SUN SQUARE RD
BORDENTOWN NJ 08505-9626

023376P001-1413A-225
N W TECHGLASS
12125 ELLINGTON COUR
CINCINNATI OH 45249-1000

023806P001-1413A-225
N Y C T A
130 LIVINGTON ST
ACCT PAYABLE 7TH FLR
BROOKLYN NY 11201-5106

023333P001-1413A-225
N Y DISCOUNT STORE
1207 STATE ST
ERIE PA 16501-1913

023196P001-1413A-225
N Y E LUBRICANTS
12 HOWLAND RD
FAIRHAVEN MA 02719-3453

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1014 of 1605                                                                02/03/2020 11:44:16 AM

034882P001-1413A-225
N Y I BUILDING PRODS
632 PLANK RD
STE 202
CLIFTON PARK NY 12065-4883

042498P001-1413A-225
N Z B
IPS WORLDWIDE
PO BOX 730321
EL PASO TX 79998

044436P002-1413A-225
N/A
N/A
HAUPPAUGE NY 11788

044545P002-1413A-225
N/A
N/A
CHERRY HILL NJ 08002

006617P001-1413A-225
NAASIR EARP
ADDRESS INTENTIONALLY OMITTED

024832P001-1413A-225
NABCO
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

004867P001-1413A-225
NABIH AKARY
ADDRESS INTENTIONALLY OMITTED

004004P001-1413A-225
NABIL MANSOUR
ADDRESS INTENTIONALLY OMITTED

038877P001-1413A-225
NABISCO BISCUIT
JUDY
P O BOX 208
SLATERSVILLE RI 02876-0208

024515P001-1413A-225
NABORS DRILLING TECH
143 CRESWOOD DR
CLEARFIELD PA 16830-6127

032942P001-1413A-225
NABSON INC
480 NEPONSET ST
UNIT 11E
CANTON MA 02021-1990

014536P001-1413A-225
NAC
KATHERINE BERTRAM
300 APOLLO DR
LINO LAKES MN 55014

028811P001-1413A-225
NAC MARKETING
VINCENT TRICARICO
260 SMITH ST
FARMINGDALE NY 11735-1113

014537P001-1413A-225
NAC-MAYS LANDING
5 PINEWOOD BLVD
MAYS LANDING NJ 08330

027103P001-1413A-225
NAFCO INC
JERRY DUSHARM
200 WESTSHORE BLVD
NEWARK NY 14513-1258

014538P001-1413A-225
NAFCO PRODUCTS
GAIL ROBECK
5600 N HWY 169
NEW HOPE MN 55428-3027

014539P001-1413A-225
NAHANCO
PO BOX 818
276 WATER ST
NORTH BENNINGTON VT 05257

041489P001-1413A-225
NAHANCO
LINDA
P O BOX 818
NORTH BENNINGTON VT 05257-0818

035492P001-1413A-225
NAIGAI NITTO AMERICA
TAKESHI TANAKA
700 MORSE AVE
ELK GROVE VILLAGE IL 60007-5104

014540P002-1413A-225
NAIGAI NITTO AMERICA INC
700 MORSE AVE
ELK GROVE VLG IL 60007-5104

043778P001-1413A-225
NAIGAI NITTO AMERICA INC
55 BROAD ST  28F
NEW YORK NY 10004-2629

037571P001-1413A-225
NAILOR IND INC
98 TORYORK DR
NORTH YORK ON M9L1X6
CANADA

014541P002-1413A-225
NAILOR INDUSTRIES
98 TORYORK DR
NORTH YORK ON M9L1X6
CANADA

014542P001-1413A-225
NAILOR INDUSTRIES
ELIZABETH BRUCE
98 TORYORK DR
TORONTO ON M9L1X6
CANADA

003275P001-1413A-225
NAIM MASSENBURG
ADDRESS INTENTIONALLY OMITTED

001396P001-1413A-225
NAIM ROBINSON
ADDRESS INTENTIONALLY OMITTED

024860P001-1413A-225
NAIS INTERNATIONAL
NATALIYA TUR
148-36 GUY BREWER
STE 200
JAMAICA NY 11434-5601

043080P001-1413A-225
NAIS INTERNATIONAL
148-36 GUY BREWER
STE 200
JAMAICA NY 11434-5601

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1017 of 1608

007027P001-1413A-225
NAJEE ENOCH
ADDRESS INTENTIONALLY OMITTED

004568P001-1413A-225
NAKIA CABRERA
ADDRESS INTENTIONALLY OMITTED

005971P001-1413A-225
NAKYLE WALTON
ADDRESS INTENTIONALLY OMITTED

014543P001-1413A-225
NALCO CO
ODYSSEY LOG AND TECH
PO BOX 19749 DEPT 4
CHARLOTTE NC 28219

020308P001-1413A-225
NALCO CO
P O BOX 19749 DEPT 4
CHARLOTTE NC 28219-9749

039375P001-1413A-225
NALCO CO
P O BOX 2927
CHESTERTON IN 46304-5427

035906P001-1413A-225
NALGE NUNC INTL
75 PANORAMA CREEK DR
ROCHESTER NY 14625-2303

018612P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018613P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018614P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018615P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018616P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018617P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018618P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018619P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018620P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018621P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018622P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018623P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018624P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018625P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018626P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018627P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018628P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018629P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018630P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018631P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018632P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018633P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018634P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018635P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018636P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018637P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018638P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018639P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018640P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018641P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018642P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018643P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018644P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018645P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018646P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018647P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018648P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018649P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018650P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018651P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018652P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018653P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018654P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018655P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018656P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018657P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018658P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018659P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018660P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018661P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018662P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018663P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018664P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018665P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018666P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018667P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018668P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018669P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018670P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018671P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018672P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018673P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018674P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018675P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018676P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018677P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018678P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018679P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018680P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018681P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018682P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018683P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018684P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018685P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018686P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018687P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018688P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1020 of 1608

018689P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018690P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018691P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018692P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018693P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018694P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018695P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018696P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018697P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018698P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018699P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018700P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018701P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018702P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018703P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018704P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018705P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018706P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018707P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018708P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018709P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018710P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018711P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018712P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018713P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018714P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018715P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018716P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1021 of 1608

018717P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018718P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018719P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018720P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018721P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018722P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018723P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018724P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018725P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018726P002-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018727P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018728P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018729P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018730P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018731P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018732P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018733P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018734P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018735P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018736P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018737P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018738P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018739P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018740P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018741P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018742P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

018743P001-1413A-225
NAME AND ADDRESS INTENTIONALLY OMITTED

014544P001-1413A-225
NAMPAC
PO BOX 1806
CIDRA PR 00739

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1022 of 1608

043540P001-1413A-225
NAMPAC
ANA IRIS RIOS
PO BOX 1806
CIDRA PR 00739-1806

030369P001-1413A-225
NANCY ARABIAN
324 NORTHWEST ST
ACUSHNET MA 02743-1705

000784P001-1413A-225
NANCY BAKER
ADDRESS INTENTIONALLY OMITTED

014545P001-1413A-225
NANCY BLAKEMAN 2002 TRUST
P O BOX 6031
ELIZABETH NJ 07201

014546P001-1413A-225
NANCY BLAKEMAN GRANTOR TRUST
P O BOX 6031
ELIZABETH NJ 07201

002232P001-1413A-225
NANCY CARRERA
ADDRESS INTENTIONALLY OMITTED

033824P001-1413A-225
NANCY EDMUNDS
540 JAMES MAXWELL RD
COMMERCE GA 30529-7242

004965P001-1413A-225
NANCY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

026615P001-1413A-225
NANCY JACOBSEN
1914 W OAKDALE AVE
CHICAGO IL 60657-4026

001620P001-1413A-225
NANCY JUSTINO
ADDRESS INTENTIONALLY OMITTED

003460P001-1413A-225
NANCY LEITE SILVA
ADDRESS INTENTIONALLY OMITTED

006916P001-1413A-225
NANCY MILEWSKI
ADDRESS INTENTIONALLY OMITTED

001376P001-1413A-225
NANCY NAPOLEON
ADDRESS INTENTIONALLY OMITTED

014547P001-1413A-225
NANCY NAPOLEON
NANCY
13 TALBOT ST
MALDEN MA 02148

019992P002-1413A-225
NANCY S B CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

018263P001-1413A-225
NANCY SB CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019992S002-1413A-225
NANCY SB CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019983P001-1413A-225
NANCY SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000322P001-1413A-225
NANCY SHEVELL MCCARTNEY
ADDRESS INTENTIONALLY OMITTED

044456P001-1413A-225
NANCY SHEVELL MCCARTNEY
BRENT STRICKLAND
WHITEFORD TAYLOR AND PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

014548P001-1413A-225
NANCY SHEVELL MCCARTNEY 2016
NON-GST TRUST
P O BOX 6031
ELIZABETH NJ 07201

002637P001-1413A-225
NANCY VILLI
ADDRESS INTENTIONALLY OMITTED

043229P001-1413A-225
NANDANSONS INTL INC
55 MAYFIELD AVE
EDISON NJ 08837-3820

022523P001-1413A-225
NANTUCKET BEADBOARD CO
CAROL GAVIN C
109 CHESTNUT HILL RD
ROCHESTER NH 03867-5122

035585P001-1413A-225
NANTUCKET PAVERS
71 FALL RIVER AVE
REHOBOTH MA 02769-1009

014549P001-1413A-225
NAOMI CHAPMAN
12 COGSWELL CT
ESSEX MA 01929

023444P001-1413A-225
NAOS
EMIL COHN
1229 RED RAMBLEN RD
RYDAL PA 19046-2916

014550P001-1413A-225
NAPA AUTO PART
3030 JACKSRUN RD
RT 48
WHITEOAK PA 15131

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1023 of 1608

014551P001-1413A-225
NAPA AUTO PARTS
PO BOX 414988
BOSTON MA 02241-4988

014552P001-1413A-225
NAPA AUTO PARTS
CHARLES MORSCHER
401 LEIGH GAP ST
WALNUTPORT PA 18088

014553P001-1413A-225
NAPA CANONSBURG
27 S CENTRAL AVE
CANONSBURG PA 15317

014554P001-1413A-225
NAPA HOME AND GARDEN
CAROLE WOOD
815 CHAPMAN WAY
NEWPORT NEWS VA 23608

029921P001-1413A-225
NAPA HOME AND GARDEN
COREY SHOEMATE
301 W PK LN
HAMPTON VA 23666-5035

036574P001-1413A-225
NAPA HOME AND GARDEN
819 BLUECRAB RD
NEWPORT NEWS VA 23606-4220

043806P001-1413A-225
NAPA HOME AND GARDEN
819 BLUECRAB RD
NEWPORT NEWS VA 23608

014555P001-1413A-225
NAPAC INC
DAVID KEDDY
229 SOUTHBRIDGE ST
WORCESTER MA 01608

030034P001-1413A-225
NAPC
KELLY SHAW  X1022
307 WAVERLEY OAKS RD
WALTHAM MA 02452-8413

028819P001-1413A-225
NAPCO MARTINSBURG
PLYGEM ASHLEY
2600 GRAND BLVD
STE 900
KANSAS CITY MO 64108-4626

005029P002-1413A-225
NAPOLEAN MCCLELLAN
ADDRESS INTENTIONALLY OMITTED

014556P001-1413A-225
NAPOLEON LYNX
BARB BUTLER/KAREN SCHMIDT
111 WEIRES DR
ARCHBOLD OH 43502-9153

022789P001-1413A-225
NAPOLEON LYNX
MARV BUENGER
111 WEIRES DR
ARCHBOLD OH 43502-9153

021608P001-1413A-225
NAPOLI FOODS INC
10 KNOTTER DR
CHESHIRE CT 06410-1103

014557P001-1413A-225
NAPPGRECCO CO
1500 MCCARTER BLVD
NEWARK NJ 07104

003726P001-1413A-225
NARELL SCOTT
ADDRESS INTENTIONALLY OMITTED

006761P001-1413A-225
NARI DAVIS
ADDRESS INTENTIONALLY OMITTED

014558P001-1413A-225
NARRAGANSETT BAY COMMISSION
PO BOX 9668 DEPT25
PROVIDENCE RI 02940-9668

029332P001-1413A-225
NARRAGANSETT BUSINES
29 DRYDEN LN
PROVIDENCE RI 02904

027226P001-1413A-225
NARROFLEX
201 SOUTH MAIN ST
STUART VA 24171-3960

021562P001-1413A-225
NARS LOGISTICS
10 BANK ST SUITE1110
WHITE PLAINS NY 10606-1946

043565P001-1413A-225
NAS CORP
ALEJANDRO
PO BOX 3660
JUNCOS PR 00777-6660

014527P001-1413A-225
NAS SECURITY SYSTEMS INC
13 BEDFORD AVE
MIDDLETOWN NY 10940

007579P001-1413A-225
NASHON WHITE
ADDRESS INTENTIONALLY OMITTED

031912P001-1413A-225
NASHUA CORP
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031924P001-1413A-225
NASHUA CORP RAW CHEMICALS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

040629P001-1413A-225
NASHUA FOUNDRIES INC
PETER LYONS
P O BOX 552
NASHUA NH 03061-0552

043125P001-1413A-225
NASHUA LOGISTICS
AND TRANS SVCS
22 CONCORD ST
NASHUA NH 03063-1704

014559P001-1413A-225
NASHUA LOGISTICS AND TRANS SVC
DIANA TOBIN
22 CONCORD ST
NASHUA NH 03063

030486P001-1413A-225
NASHUA OUTDOOR POWER
EQUIPMENT
DAVE SAGI
332 AMHERST ST
NASHUA NH 03064-2013

030488P001-1413A-225
NASHUA OUTDOOR POWER
JOHN DEERE DEALER
332 AMHERST ST
NASHUA NH 03063-1720

014560P001-1413A-225
NASHUA OUTDOOR POWER EQUIP
332 AMHERST ST
NASHUA NH 03063-1720

004431P002-1413A-225
NASIR MUHAMMED
ADDRESS INTENTIONALLY OMITTED

037819P001-1413A-225
NASOYA FOODS USA LLC
ATTN:TRANSPORTATION DEPT
ONE NEW ENGLAND WAY
AYER MA 01432-1514

014561P001-1413A-225
NASSAU CANDY
300 DUFFY AVE
HICKSVILLE NY 11801-3612

019465P001-1413A-225
NASSAU CANDY
TRACY MCLAUGHLIN
530 W JOHN ST
HICKSVILLE NY 11801-1039

019466P001-1413A-225
NASSAU CANDY
530 W JOHN ST
HICKSVILLE NY 11801-1039

008940P001-1413A-225
NASSAU COUNTY CLERK'S OFFICE
240 OLD COUNTRY RD
MINEOLA NY 11501

008941P001-1413A-225
NASSAU COUNTY DEPT OF HEALTH
JOHN L LOVEJOY 140500 BEP/X1
200 COUNTY SEAT DR
MINEOLA NY 11501

014562P001-1413A-225
NASSAU COUNTY NY
RED LIGHT CAMERA DIVISION
998 EOLD COUNTRY RD STE C
PMB #260
PLAINVIEW NY 11803

014563P001-1413A-225
NASSAU COUNTY NY RED LIGHT DIV
998 EAST OLD COUNTRY RD
STE CPMB 260
PLAINVIEW NY 11803

023251P001-1413A-225
NASSAU FIRE APPARATU
120 OTIS ST
WEST BABYLON NY 11704-1426

028742P001-1413A-225
NASSAU SEAFOOD
256 NASSAU ST
PRINCETON NJ 08542-4623

014564P001-1413A-225
NASSTRAC
DEPARTMENT 3002
WASHINGTON DC 20042-3002

029548P001-1413A-225
NASTRA AUTOMOTIVE
JAIR GROTHER
3 SIDNEY CT
LINDENHURST NY 11757-1011

014565P001-1413A-225
NAT
GEODIS
7101 EXECUTIVE CTR DR
BRENTWOOD TN 37027-5236

004099P001-1413A-225
NATALIA MUNOZ
ADDRESS INTENTIONALLY OMITTED

014566P001-1413A-225
NATALIE MCELROY
38 ROGERS DR
PORT WASHINGTON NY 11050

002158P002-1413A-225
NATALIE PETERSON
ADDRESS INTENTIONALLY OMITTED

018557P001-1413A-225
NATALIE PETERSON
ADDRESS INTENTIONALLY OMITTED

001214P001-1413A-225
NATAN EDELSHTEIN
ADDRESS INTENTIONALLY OMITTED

002312P001-1413A-225
NATANIEL DEPINA
ADDRESS INTENTIONALLY OMITTED

044143P001-1413A-225
NATASHA A STOVER
39 CHESTNUT AVE
IRVINGTON NJ 07111

008634P001-1413A-225
NATASHA BONAKER
ADDRESS INTENTIONALLY OMITTED

020925P001-1413A-225
NATCO HOME GROUP
P O BOX 9133
CHELSEA MA 02150-9133

037476P001-1413A-225
NATCO HOME GROUP
96 GATEHOUSE RD
SANFORD ME 04073-2484

041682P001-1413A-225
NATCO HOME GROUP
TABS
P O BOX 9133
CHELSEA MA 02150-9133

014567P001-1413A-225
NATCO PRODUCTS
CHARLOTTE SMITH
155 BROOKSIDE AVE
WEST WARWICK RI 02893-3800

019467P001-1413A-225
NATCO PRODUCTS
JENNIFER KNEATH
155 BROOKSIDE AVE
WEST WARWICK RI 02893-3800

014568P001-1413A-225
NATE BLAIR
PO BOX  204
FAIRFIELD ME 04937

028422P001-1413A-225
NATES TYPEWRITERS
NATE JR
2442 PINE AVE
NIAGARA FALLS NY 14301-2402

006182P001-1413A-225
NATHALIE DELICE
ADDRESS INTENTIONALLY OMITTED

021229P001-1413A-225
NATHAN A MARKELL
ADDRESS INTENTIONALLY OMITTED

005579P001-1413A-225
NATHAN BERRY
ADDRESS INTENTIONALLY OMITTED

004389P001-1413A-225
NATHAN BROWN
ADDRESS INTENTIONALLY OMITTED

005221P001-1413A-225
NATHAN CLOSE
ADDRESS INTENTIONALLY OMITTED

007698P001-1413A-225
NATHAN CLOSE
ADDRESS INTENTIONALLY OMITTED

002249P001-1413A-225
NATHAN FORCE
ADDRESS INTENTIONALLY OMITTED

006594P002-1413A-225
NATHAN FORNWALT
ADDRESS INTENTIONALLY OMITTED

002370P001-1413A-225
NATHAN HAMM
ADDRESS INTENTIONALLY OMITTED

004257P001-1413A-225
NATHAN HARDY
ADDRESS INTENTIONALLY OMITTED

007774P001-1413A-225
NATHAN HODGE
ADDRESS INTENTIONALLY OMITTED

001725P001-1413A-225
NATHAN HUFFNAGLE
ADDRESS INTENTIONALLY OMITTED

021212P001-1413A-225
NATHAN HUFFNAGLE
ADDRESS INTENTIONALLY OMITTED

006913P001-1413A-225
NATHAN HURST
ADDRESS INTENTIONALLY OMITTED

005632P001-1413A-225
NATHAN LOWER
ADDRESS INTENTIONALLY OMITTED

001948P001-1413A-225
NATHAN MARKELL
ADDRESS INTENTIONALLY OMITTED

001818P001-1413A-225
NATHAN MOULTON
ADDRESS INTENTIONALLY OMITTED

014569P001-1413A-225
NATHAN PECK
202 DEER RUN TRL
MANCHESTER CT 06042

001050P001-1413A-225
NATHAN PREDIX
ADDRESS INTENTIONALLY OMITTED

002919P001-1413A-225
NATHAN ROGACHESKY
ADDRESS INTENTIONALLY OMITTED

008131P001-1413A-225
NATHAN SCAVONE
ADDRESS INTENTIONALLY OMITTED

007964P001-1413A-225
NATHAN SCOTT
ADDRESS INTENTIONALLY OMITTED

018363P001-1413A-225
NATHAN SPEARMAN V
NEW ENGLAND MOTOR FREIGHT INC
ATTORNEY FOR THE DEFENDANT KEVIN J HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD STE25B
WARWICK RI 02886

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1026 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1024 of 1605                                                                02/03/2020 11:44:16 AM

008381P002-1413A-225
NATHAN STAGGERT
ADDRESS INTENTIONALLY OMITTED

004146P001-1413A-225
NATHAN STRAINING
ADDRESS INTENTIONALLY OMITTED

001458P001-1413A-225
NATHAN SWAILS
ADDRESS INTENTIONALLY OMITTED

007792P001-1413A-225
NATHAN ZWILLICH
ADDRESS INTENTIONALLY OMITTED

008473P001-1413A-225
NATHANIEL BLISS
ADDRESS INTENTIONALLY OMITTED

005935P001-1413A-225
NATHANIEL GOSSETT
ADDRESS INTENTIONALLY OMITTED

002792P001-1413A-225
NATHANIEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

003401P001-1413A-225
NATHANIEL METZ
ADDRESS INTENTIONALLY OMITTED

006875P001-1413A-225
NATHANIEL SIMPSON
ADDRESS INTENTIONALLY OMITTED

005791P001-1413A-225
NATHANIEL WILSON
ADDRESS INTENTIONALLY OMITTED

028482P001-1413A-225
NATICURA
249 HILLHURST BLVD
TORONTO ON M5N1P3
CANADA

034574P001-1413A-225
NATION PIZZA
601 E ALGONQUIN RD
SCHAUMBURG IL 60173-3803

035225P001-1413A-225
NATIONAL 5 AND 10
68 EAST MAIN ST
NEWARK DE 19711

035224P001-1413A-225
NATIONAL 5 AND 10 STO
68 EAST MAIN ST
NEWARK DE 19711

034577P001-1413A-225
NATIONAL AIR AND SPACE
L JONES
601 INDEPENDENCE AVE
WASHINGTON DC 20001

014570P001-1413A-225
NATIONAL ARBITRATION AND
MEDIATION INC
990 STEWART AVE FIRST FL
GARDEN CITY NY 11530

033672P001-1413A-225
NATIONAL AUTO TOOLS
5217 AZLE AVE
FORT WORTH TX 76114-1311

014571P001-1413A-225
NATIONAL BOOK
34 MAIN ST
PLYMOUTH MA 02360-8302

014572P001-1413A-225
NATIONAL BUSINESS EQUIPMENT
NATIONAL BUSINESS
505 BRADFORD ST
ALBANY NY 12206

019468P001-1413A-225
NATIONAL BUSINESS EQUIPMENT
505 BRADFORD ST
ALBANY NY 12206

014573P001-1413A-225
NATIONAL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019469P001-1413A-225
NATIONAL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

034080P001-1413A-225
NATIONAL CELLULAR
5620 1ST AVE 3RD FL
BROOKLYN NY 11220-2519

014574P001-1413A-225
NATIONAL CHECKING CO
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

044144P001-1413A-225
NATIONAL COMMERCIAL SVC
6644 VALJEAN AVE STE 100
VAN NUYS CA 91406

043799P001-1413A-225
NATIONAL COMPRESSOR EXCHANGE
75 ONDERDONK AVE
RIDGEWOOD NY 11385-1054

018083P001-1413A-225
NATIONAL CONSOLIDATION SVC
SILVIA PEREZ
465 WEST CROSSROADS PKWY
BOLLINGBROOK IL 60440

020230P001-1413A-225
NATIONAL CONTAINER
N C G
CHRLTL
1840 N MARCEY STREE
CHICAGO IL 60614-4820

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1027 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1025 of 1605                                                                02/03/2020 11:44:16 AM

014575P001-1413A-225
NATIONAL DCP LLC
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745

036885P001-1413A-225
NATIONAL DELIVERY
8700 ROBERT FULTON
STE 600 HEATHER
COLUMBIA MD 21046-2660

014576P001-1413A-225
NATIONAL DISTRIBUTORS
CARGO CLAIMS
116 WALLACE AVE RD
SOUTH PORTLAND ME 04106

014577P001-1413A-225
NATIONAL ELECTRONIC TRANSIT
P O BOX 128
RUTHERFORD NJ 07070

014578P001-1413A-225
NATIONAL EMPLOYERS COUNCIL
DAVID H JOHNSON  X 249
PO BOX 4816
SYRACUSE NY 13221-4816

028133P001-1413A-225
NATIONAL EXTRUSION
231 ORCHARD & ELM ST
BELLEFONTAINE OH 43311

020051P001-1413A-225
NATIONAL FIRE AND MARINE INSURANCE
1314 DOUGLAS ST STE 1400
OMAHA NE 68102-1944

000151P001-1413A-225
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

035297P001-1413A-225
NATIONAL FIREPROOFIN
69 CENTURY DR
CLIFTON NJ 07011

014579P001-1413A-225
NATIONAL FOODS PACKAGING
EVE HALKIAS
8200 MADISON AVE
CLEVELAND OH 44102-2727

014580P001-1413A-225
NATIONAL FREIGHT SVC
JOEL KATZ
34 FRANKLIN AVE
BROOKLYN NY 11205-1524

020744P001-1413A-225
NATIONAL FREIGHT SVC
ABALINE
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

020745P001-1413A-225
NATIONAL FREIGHT SVC
AMERIDERM
145 ROSS ST
BROOKLYN NY 11211-7718

020746P001-1413A-225
NATIONAL FREIGHT SVC
PIONEER
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

020747P001-1413A-225
NATIONAL FREIGHT SVC
SHIELDLINE
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

008901S001-1413A-225
NATIONAL FUEL
AKA NATIONAL FUEL GAS DISTRIBUTION CORP
PO BOX 371835
PITTSBURG PA 15250-7835

008901P004-1413A-225
NATIONAL FUEL GAS DISTRIBUTION CORP
NATHANIEL EHRMAN
6363 MAIN ST
WILLIAMSVILLE NY 14221

044145P001-1413A-225
NATIONAL GENERAL
SUBROGATION DEPT
PO BOX 89476
CLEVELAND OH 44101

044640P001-1413A-225
NATIONAL GENERAL
SUBROGEE FOR DEANNA MONGE
PO BOX 98476
CLEVELAND OH 44101

014581P001-1413A-225
NATIONAL GENERAL INS AS SUB OF
ALIOULIN DIAO
PO BOX 1623
WINSTON SALEM NC 27102-1623

014582P001-1413A-225
NATIONAL GENERAL INS SUB OF
TROY LITTLE
P O BOX 89476
CLEVELAND OH 44101-6476

014583P001-1413A-225
NATIONAL GENERAL INSURANCE AS
SUBROGEE OF JEFFREY SMITH
PO BOX 89476
CLEVELAND OH 44101-6476

014584P001-1413A-225
NATIONAL GRANGE MUTUAL INS CO
27B MIDSTATE DR STE 100
AUBURN MA 01501

008902P001-1413A-225
NATIONAL GRID
PO BOX 11739
NEWARK NJ 07101-4739

008902S001-1413A-225
NATIONAL GRID
40 SYLVAN RD
WALTHAM MA 02451

008903P001-1413A-225
NATIONAL GRID
PO BOX 11742
NEWARK NJ 07101-4742

008904P001-1413A-225
NATIONAL GRID
PO BOX 11735
NEWARK NJ 07101-4735

008905P001-1413A-225
NATIONAL GRID
PO BOX 1791
NEWARK NJ 07101-4791

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Main Document    Page 1028 of 1608

014585P001-1413A-225
NATIONAL GRID
JULIE BROWN
PO BOX 11735
NEWARK NJ 07101-4735

014586P001-1413A-225
NATIONAL GRID
JULIE BROWN
PO BOX 11737
NEWARK NJ 07101-4737

014587P001-1413A-225
NATIONAL GRID
JULIE BROWN
PO BOX 11739
NEWARK NJ 07101-4739

014588P001-1413A-225
NATIONAL GRID
JULIE BROWN
PO BOX 11742
NEWARK NJ 07101-4742

014589P001-1413A-225
NATIONAL GRID
KIM
PO BOX 11791
NEWARK NJ 07101-4791

018482P001-1413A-225
NATIONAL GRID
POB 29793
NEW YORK NY 10087-9793

044146P002-1413A-225
NATIONAL GRID
VALERIE IVES
300 ERIE BLVD W
SYRACUSE NY 13202

042777P001-1413A-225
NATIONAL GYPSUM
2001 REXFORD RD
CHARLOTTE NC 28211

014590P002-1413A-225
NATIONAL GYPSUM COM
2001 REXFORD RD
CHARLOTTE NC 28211

014591P001-1413A-225
NATIONAL IAM
BENEFIT TRUST LODGE
PO BOX 64607
BALTIMORE MD 21264

044587P001-1413A-225
NATIONAL LABOR RELATIONS BOARD
NANCY WILSON
1000 LIBERTY AVE RM 904
PITTSBURGH PA 15222

033045P001-1413A-225
NATIONAL LUMBER CO
4901 PULASKI HIGHWAY
PH 410 675 4740  RICK HOYT
BALTIMORE MD 21224-1609

014592P001-1413A-225
NATIONAL MOTOR FREIGHT
TRAFFIC ASSOCIATION  INC
1001 NORTH FAIRFAX ST STE 600
ALEXANDRIA VA 22314-1798

014593P001-1413A-225
NATIONAL PACKAGING CORP
JERRY CANTONE
1000 NEW COUNTRY RD
SECAUCUS NJ 07094-1643

014594P001-1413A-225
NATIONAL PEN CO LLC
12121 SCRIPPS SUMMIT DR
STE 200
SAN DIEGO CA 92131

014595P001-1413A-225
NATIONAL POLICE DEFENSE
MEMBERSHIP PROCESSING CENTER FOUNDATION
PO BOX 318
ENGLISHTOWN NJ 07726

014596P001-1413A-225
NATIONAL POLYMERS
RACHEL BALDWIN MATE
9 GUTTMAN AVE
CHARLEROI PA 15022-1016

014597P001-1413A-225
NATIONAL PUBLIC SEATING
SASHA SANTO
149 ENTIN RD
CLIFTON NJ 07014-1424

019470P001-1413A-225
NATIONAL PUBLIC SEATING
VEETA ISRAEL
149 ENTIN RD
CLIFTON NJ 07014-1424

019471P001-1413A-225
NATIONAL PUBLIC SEATING
EVELYN AMEERULLAH
149 ENTIN RD
CLIFTON NJ 07014-1424

044532P001-1413A-225
NATIONAL RAILROAD PASSENGER CORP
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BROADWAY 13TH FL
NEW YORK NY 10271

037599P001-1413A-225
NATIONAL REFRIGERATI
985 WHEELER WAY
LANGHORNE PA 19047-1705

019472P001-1413A-225
NATIONAL REFRIGERATION
JANELLE CARR
539 DUNKSFERRY RD
BENSALEM PA 19020-5908

014598P001-1413A-225
NATIONAL RETAIL SYSTEMS
1624 16TH ST
NORTH BERGEN NJ 07047

014599P001-1413A-225
NATIONAL RETAIL TRANSPORTATION
PO BOX 2697
SECAUCUS NJ 07096

027330P001-1413A-225
NATIONAL SCIENTIFIC
205 EAST PALETOWN RD
QUAKERTOWN PA 18951-2830

039634P001-1413A-225
NATIONAL SINTERED
DIANE A/P
P O BOX 332
CLINTON CT 06413-0332

014600P001-1413A-225
NATIONAL SUBROGATION
100 CROSSWAYS PK WEST
STE 415
WOODBURY NY 11797

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 1029 of 1608

000152P001-1413A-225
NATIONAL SURETY CORP
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606

027275P001-1413A-225
NATIONAL TAPE
2025 JOSHUA RD
LAFAYETTE HILL PA 19444-2431

014601P001-1413A-225
NATIONAL TOBACCO
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

025156P001-1413A-225
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDU
BON PKWY
AMHERST NY 14228-1185

025158P001-1413A-225
NATIONAL TRAFFIC SVC
IKON OFFICE SOLUTION
151 JOHN JAMES AUDUB
AMHERST NY 14228-1185

014602P001-1413A-225
NATIONAL UNION FIRE INS CO OF
PITTSBURGH PA AS SUB OF STATE OF WV
PO BOX 105795
ATLANTA GA 30348-5795

000153P001-1413A-225
NATIONAL UNION FIRE INS CO OF PITTSBURG PA
175 WATER ST
NEW YORK NY 10038-4969

020125P001-1413A-225
NATIONAL UNION FIRE INSURANCE CO
175 WATER ST
NEW YORK NY 10038-4969

020125S001-1413A-225
NATIONAL UNION FIRE INSURANCE CO
AIG FINANCIAL LINES CLAIMS
PO BOX 25947
SHAWNEE MISSION KS 66225

014603P001-1413A-225
NATIONAL WRECKER SVC
295 WEST RD
PORTSMOUTH NH 03801

028103P001-1413A-225
NATIONAL XPRESS LOGI
KRIS
2301-B COMPUTER AVE
WILLOW GROVE PA 19090-1746

044261P001-1413A-225
NATIONWIDE
SUBROGEE SARAH HELMICK
TRUST DEPT
1200 LOCUST ST DEPT 6176
DES MOINES IA 50391

044654P001-1413A-225
NATIONWIDE
SUBROGEE FOR SARAH HELMICK
PO BOX 182068
COLUMBUS OH 43218

014604P001-1413A-225
NATIONWIDE A/S/O ESTHER MORTON
TRUST DEPT
1100 LOCUST ST DEPT 2019
DES MOINES IA 50391-2019

014605P001-1413A-225
NATIONWIDE AUTO RECYCLING
LARRY RINTOUL
1340 LUNENBURG RD
LANCASTER MA 01523-2729

024033P001-1413A-225
NATIONWIDE AUTO RECYCLING INC
MARIA
1340 LUNENBURG RD
LANCASTER MA 01523-2719

024218P001-1413A-225
NATIONWIDE FREIGHT
SYSTEMS
MARTY  BETH
1385 MADELINE LAND #100
ELGIN IL 60124

014607P001-1413A-225
NATIONWIDE INS
TRUST DEPT
1100 LOCUST ST  DEPT 2019
DES MOINES IA 50391

014606P001-1413A-225
NATIONWIDE INS CO AS SUB OF
PAULA DISABATINO--TRUST DEPT
1100 LOCUST ST DEPT 2019
DES MOINES IA 50391-2019

014608P001-1413A-225
NATIONWIDE INS CO SUB OF
JUSTIN R PASTOR
1100 LOCUST STDEPT 2019
DES MOINES IA 50391-2019

014609P001-1413A-225
NATIONWIDE INSAS SUB OF
ANTHONY TORIO- ATTN:TRUST DEPT
1100 LOCUST ST DEPT2019
DES MOINES IA 50391-2019

014610P001-1413A-225
NATIONWIDE INSCORPAS SUB OF
NCB INC  TRUST DEPT
1100 LOCUST ST  DPT 2019
DES MOINES IA 50391-2019

014611P001-1413A-225
NATIONWIDE MUTUAL INS CO
AS SUB FOR BARBARA A BARKER
1100 LOCUST ST DEPT 2019
DE MOINES IA 50391-2019

014612P001-1413A-225
NATIONWIDE PROP AND CASUALTY INS
AS SUB FOR AMERICA'S BEST
HEATING AND AIR
1100 LOCUST ST
DES MOINES IA 50391-2019

029964P001-1413A-225
NATIONWIDE SALES AND SVC
ARK GENOA
303 SMITH ST
STE 4
FARMINGDALE NY 11735-1110

033267P001-1413A-225
NATIONWIDE TARPS INC
RANDY RAMUNDO
50 WILLOW ST
DOCK 7
AMSTERDAM NY 12010-4219

014613P001-1413A-225
NATIONWIDE TRANS
1999 W 75TH ST
STE 100
WOODRIDGE IL 60517-2666

019473P001-1413A-225
NATIONWIDE TRANSPORTATION INC
ERICA FAX 331-481-5007
1999 W 75TH ST
#100
WOODRIDGE IL 60517-2666

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1028 of 1605                                                                02/03/2020 11:44:16 AM

026787P001-1413A-225
NATIONWIDE TRANSPORTATION INC
ERICA
1999 W 75TH ST
#100
WOODRIDGE IL 60517-2666

014614P001-1413A-225
NATIONWIDE TRUCK REPAIR CENTER
WADE/PETE
95 IRON MOUNTAIN RD
MINE HILL NJ 07803

029971P001-1413A-225
NATIVE AMER LOGISTICS
WORLDWIDE
3039 AIRPARK DR N
FLINT MI 48507-3471

032494P001-1413A-225
NATIVE TRADING
442 FROGTOWN RD
HOGANSBURG NY 13655-3135

035093P001-1413A-225
NATL 5 AND 10
66 EAST MAIN ST
3023581646
NEWARK DE 19711-4640

023942P001-1413A-225
NATL BATTERY
13208A 11TH AVENUE
COLLEGE POINT NY 11356-1958

014615P002-1413A-225
NATL BEARINGS CO
311 W STIEGEL ST
MANHEIM PA 17545-1747

040395P002-1413A-225
NATL BEARINGS CO
JOHN PIOSA
311 W STIEGEL ST
MANHEIM PA 17545-1747

036356P001-1413A-225
NATL BOOK CO
800 KEYSTONE INDUSTR
DUNMORE PA 18509

038748P001-1413A-225
NATL BOOK NETWORK
CINDY GORMAN AP
P O BOX 190
BLUE RIDGE SUMMIT PA 17214-0190

034530P001-1413A-225
NATL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

040532P001-1413A-225
NATL BUSINESS FURNT
MARGRET
P O BOX 514052
MILWAUKEE WI 53203-3452

034079P001-1413A-225
NATL CELLULAR USA
5620 1ST AVE
3RD FLOOR
BROOKLYN NY 11220-2519

014616P001-1413A-225
NATL COATINGS AND SUPPLIES
LEONARD JACKSON
6539 ARLINGTON BLVD
FALLS CHURCH VA 22042

024250P001-1413A-225
NATL COMMUNICATIONS
LUCY
13930 NW 60TH AVE
MIAMI LAKES FL 33014-3127

035904P001-1413A-225
NATL COMPRESSOR
EXCHANGE
ANASTASIA
75 ONDERDONK AVE
RIDGEWOOD NY 11385-1054

043269P001-1413A-225
NATL COMPRESSOR
EXCHANGE
KATHY AP
75 ONDERDONK AVE
RIDGEWOOD NY 11385-1054

026018P001-1413A-225
NATL CORRUGATE LLC
1707 RIDGE RD
LEWISTON NY 14092-9754

026017P001-1413A-225
NATL CRATE
1707 RIDGE RD
LEWISTON NY 14092-9754

023062P001-1413A-225
NATL DISTRIBUTORS INC
116 WALLACE AVE
SOUTH PORTLAND ME 04106-6198

034618P001-1413A-225
NATL DIVERSIFIED SAL
DATA2 LOGISTICS
6056 SO FASHION SQUA
SALT LAKE CITY UT 84107-7360

033963P001-1413A-225
NATL ELECTRIC CARBON
UNIVERSAL TRAFFIC
5500 INT'L PKWY
GRAND RAPIDS MI 49512

042034P001-1413A-225
NATL ENVELOPE
M I T E
YSTAL CREECH MITE
PO BOX 1288
MARION IN 46952-7688

030341P001-1413A-225
NATL EXPOSURE TESTING
CHRISTA LAMMERS
3211 CENTENNIAL RD
SYLVANIA OH 43560-9688

030342P001-1413A-225
NATL EXPOSURE TESTING
CONNIE AP
3211 CENTENNIAL RD
SYLVANIA OH 43560-9688

022211P001-1413A-225
NATL FENCE SYSTEMS
1033 RTE 1
AVENEL NJ 07001

037384P001-1413A-225
NATL FILTER MEDIA
GLOBAL LOGISTICS
9400 SW BARNES RD
PORTLAND OR 97225-6608

037056P001-1413A-225
NATL FILTER MEDIA CO
INA
9 FAIRFIELD BLVD    D
WALLINGFORD CT 06492-1828

024429P001-1413A-225
NATL FOAM
141 JUNNY RD
ANGIER NC 27501-8625

031592P001-1413A-225
NATL FOAM INC
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

041952P001-1413A-225
NATL FREIGHT AUDIT AND
PAYMENT SERVICE INC
P O BOX 948
MAYWOOD NJ 07607-0948

030573P001-1413A-225
NATL FREIGHT SVC
JOEL KATZ
34 FRANKLIN AVE
STE 315
BROOKLYN NY 11205-1223

035521P001-1413A-225
NATL FRUIT PRODUCTS
NANCY JENKINS AP
701 FAIRMONT AVE
WINCHESTER VA 22601-4987

022277P001-1413A-225
NATL FULFILLMENT SVC
COB ELWIS
105 COMMERCE DR
ASTON PA 19014-3204

025204P001-1413A-225
NATL GRID
NATL TRAFFIC SVCS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1185

021131P001-1413A-225
NATL GYPSUM
OFFICER GENERAL OR MANAGING AGENT
2001 REXFORD RD
CHARLOTTE NC 28211

028102P001-1413A-225
NATL GYPSUM
2301 S NEWKIRK ST
BALTIMORE MD 21224-6410

042776P001-1413A-225
NATL GYPSUM--BILL TO ONLY
2001 REXFORD RD
CHARLOTTE NC 28211

041487P001-1413A-225
NATL HANGERS
CRYSTAL
P O BOX 818
NORTH BENNINGTON VT 05257-0818

037135P001-1413A-225
NATL IMPRINT
900 GRAND BLVD
DEER PARK NY 11729-5745

023892P001-1413A-225
NATL INDUSTRY BLIND
1310 BRADDOCK PL
ALEXANDRIA VA 22314-1691

025691P001-1413A-225
NATL MACHINERY
DAVE KLEINHENZ
161 GREENFIELD ST
TIFFIN OH 44883-2471

036578P001-1413A-225
NATL MAINTENANCE
ALBRIGHT
82 CANTIAGUE ROCK RD
WESTBURY NY 11590-1708

023209P001-1413A-225
NATL MANUFACTURI
12 RIVER RD
CHATHAM NJ 07928-1989

014617P001-1413A-225
NATL METALS LLC
5-47 47TH RD
LONG ISLAND CITY NY 11101-5511

033865P001-1413A-225
NATL METALS LLC
GRACE A/P
5-47 47TH ROAD
LONG ISLAND CITY NY 11101-5511

023208P001-1413A-225
NATL MFG CO INC
12 RIVER RD
CHATHAM NJ 07928-1916

031064P001-1413A-225
NATL NAIL CO
FREEDOM LOGISTICS
360 WEST BUTTERFIELD RD
ELMHURST IL 60126-5068

020606P001-1413A-225
NATL NAIL CORP
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031003P001-1413A-225
NATL NAIL CORP
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030997P001-1413A-225
NATL OAK DISTRIBUTOR
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

021888P001-1413A-225
NATL PACKAGING SVC
1000 NEW COUNTY RD
SECAUCUS NJ 07094-1643

027378P001-1413A-225
NATL PAPER CONVERTIN
207 CORPORATE DR
OWEGO NY 13827-3249

041561P001-1413A-225
NATL PERMACRETE
P O BOX 866
DEVON PA 19333-0866

041589P001-1413A-225
NATL PERMACRETE
JOHN
P O BOX 886
DEVON PA 19333-0886

030680P001-1413A-225
NATL PIPE AND PLASTIC
DON PETCOSKY
3421 OLD VESTAL RD
VESTAL NY 13850-2188

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1032 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1030 of 1605                                                      02/03/2020 11:44:16 AM

027003P001-1413A-225
NATL PIPE HANGER
200 CAMPUS DR
MOUNT HOLLY NJ 08060-9663

037060P001-1413A-225
NATL POLYMERS INC
BERNIE SHERANEK
9 GUTTMAN AVE
CHARLEROI PA 15022-1016

043295P001-1413A-225
NATL POLYMERS INC
9 GUTTMAN AVE
CHARLEROI PA 15022-1016

037584P001-1413A-225
NATL PRINTING AND
PACKAGING
SEAN MCDONALD
9801 WALFORD AVE STE B
CLEVELAND OH 44102-4797

024970P001-1413A-225
NATL PROCESS SYSTEM
WALTER JARONSKI
15 PERWAL ST
STE 200
WESTWOOD MA 02090-1920

014618P001-1413A-225
NATL PUBLIC SEATING
IVETTE MENDEZ / SASHA SANTO
149 ENTIN RD
CLIFTON NJ 07014-1424

020441P001-1413A-225
NATL PUBLIC SEATING
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

031225P001-1413A-225
NATL PUBLIC SEATING
ECONOMY FREIGHT INC
YIDEL KAUFMAN
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

025410P001-1413A-225
NATL RADIO
155 OBSERVATORY RD
GREEN BANK WV 24944

022960P001-1413A-225
NATL REFRIGERANTS INC
CHARLIE HESTON
11401 ROOSEVELT BLVD
PHILADELPHIA PA 19154-2102

014619P001-1413A-225
NATL REFRIGERATION
JANELLE CARR
539 DUNKSFERRY RD
BENSALEM PA 19020-5908

033803P001-1413A-225
NATL REFRIGERATION
RICK A/P
539 DUNKSFERRY RD
BENSALEM PA 19020-5908

025653P001-1413A-225
NATL SYSTEMS
1600 WASHINGTON ST
STOUGHTON MA 02072-3347

040614P001-1413A-225
NATL TICKET CO
SHARON  AP
P O BOX 547
SHAMOKIN PA 17872-0547

033774P001-1413A-225
NATL TOBACCO
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

027027P001-1413A-225
NATL WIRE
LEE HAZELTON
200 HARRISON ST
JAMESTOWN NY 14701

022169P001-1413A-225
NATL YIDDISH BOOK
OWALLA FACTEAU
1021 WEST ST
AMHERST MA 01002-3375

031757P001-1413A-225
NATURAL CHEMISTRY
DAVE HILTBRAND
40 RICHARDS AVE
NORWALK CT 06854

014620P001-1413A-225
NATURAL ESSENTIALS
STEPHANIE COLE
115 LEAN DR
AURORA OH 44202-9202

019474P001-1413A-225
NATURAL ESSENTIALS
STEPHANIE COLE
1199 S CHILLICOTHE RD
AURORA OH 44202-8001

023168P001-1413A-225
NATURAL ESSENTIALS
CORY FELIXSON
1199 S CHILLICOTHE RD
AURORA OH 44202-8001

023543P001-1413A-225
NATURAL ESSENTIALS
125 LENA DR
AURORA OH 44202-9202

014621P001-1413A-225
NATURAL FOODS
MATTHEW NANIA
3040 HILL AVE
TOLEDO OH 43607-2931

035295P001-1413A-225
NATURAL FOODS EVER Y
6891 RIDGE RD
90895908
SODUS NY 14551

039721P001-1413A-225
NATURAL GRILLING AND
FUELS INC
P O BOX 368
EAST DERRY NH 03041-0368

014622P001-1413A-225
NATURAL INGREDIENT CORP
155 N  LAKE AVE FL 8
LAURENA XU STE 808
PASADENA CA 91101-1849

033179P001-1413A-225
NATURAL NYDEGGER
50 BROADWAY
LYNBROOK NY 11563-2519

014623P001-1413A-225
NATURAL NYDEGGER TRA
29 WEST 30TH ST
12TH FLOOR
NEW YORK NY 10001-4454

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1033 of 1608

039488P001-1413A-225
NATURAL PACK INC
P O BOX 30352
SANTA BARBARA CA 93130-0352

029310P001-1413A-225
NATURAL PRODUCTS
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD #200
WESTLAKE OH 44145-1122

041644P001-1413A-225
NATURAL PRODUCTS INC
GERRIE FARINA
P O BOX 9014
RONKONKOMA NY 11779-9014

037097P002-1413A-225
NATURAL PRODUCTS SOLUTIONS
10923 MCCORMICK RD #25
HUNT VALLEY MD 21031-1401

018483P001-1413A-225
NATURAL SOURCE NUTITION
11135 WALDEN AVE
WALDEN NY 14004

044147P001-1413A-225
NATURAL SOURCE NUTRITION
11135 WALDEN AVE
ALDEN NY 14004

030664P001-1413A-225
NATURAL SOURCING
MARY AP X
341 CHRISTIAN ST
OXFORD CT 06478-1023

035645P001-1413A-225
NATURE FRESH
7167 STATE HIGHWAY 1
DELTA OH 43515

033456P001-1413A-225
NATURE S CURE
510 TERRITORIAL DRIV
BOLINGBROOK IL 60440-4818

018505P001-1413A-225
NATURE SECOND CHANCE HAULING LLC
2410 STATE ST
ALTON IL 62002

032816P001-1413A-225
NATURE'S VALUE
IZZY ALVARADO
468 MILL RD
CORAM NY 11727-4108

025902P001-1413A-225
NATUREPEDIC
TRISHA
16925 PARK CIR DR
CHAGRIN FALLS OH 44023-6502

034807P001-1413A-225
NATURES ANIMALS INC
628 WAVERLY AVE
MAMARONECK NY 10543-2236

014624P001-1413A-225
NATURES BOUNTY
COMMERICAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130

019475P001-1413A-225
NATURES BOUNTY
TRICIA BATJER
4320 VETERANS MEMORIAL HWY
HOLBROOK NY 11741-4504

029308P001-1413A-225
NATURES BOUNTY INC
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD #200
WESTLAKE OH 44145-1177

041643P001-1413A-225
NATURES BOUNTY INC
NBTY ACCTS PAYABLE
CAROL SANZOTTA  A/P MGR
P O BOX 9014
RONKONKOMA NY 11779-9014

041646P001-1413A-225
NATURES BOUNTY INC
NBTY ACCTS PAYABLE
P O BOX 9014
RONKONKOMA NY 11779-9014

005542P001-1413A-225
NAUSHARWAN ADIL
ADDRESS INTENTIONALLY OMITTED

033298P001-1413A-225
NAUTICA
DEBBIE MARTINS
500 NAUTICA
MARTINSVILLE VA 24112-7692

019476P001-1413A-225
NAUTILUS INC
AMANDA FRANCIS
17750 SE 6TH WAY
VANCOUVER WA 98683-7565

034876P001-1413A-225
NAV-TECH
63-15 TRAFFIC AVE
RIDGEWOOD NY 11385-2629

042496P001-1413A-225
NAVACO
PO BOX 728
PHILIPSBURG PA 16866-0728

014625P001-1413A-225
NAVADA DAVIS
1515 BAIRD BLVD
CAMDEN NJ 08103

022011P001-1413A-225
NAVAL RESEARCH LAB
DUFFEY SOUTHEAST
10050 BLOSSOM PT
WELCOME MD 20693-3303

036818P001-1413A-225
NAVEPOINTCOM
859 E PK AVE
LIBERTYVILLE IL 60048-2980

024725P001-1413A-225
NAVIGATIONAL LOGISTC
147-35 183RD STREET
JAMAICA NY 11413-4011

014626P001-1413A-225
NAVIGATIONAL LOGISTICS INC
JOANNA KOUSTERIS
147-35 183RD STREET
JAMAICA NY 11405-0001

029195P001-1413A-225
NAVILLUS WINES LLC
PAUL BAUDUCCO
28306 LEWES-GEORGETOWN HWY
UNIT 4
MILTON DE 19968-3115

044148P001-1413A-225
NAVIN MANOO
64 BRIGHTON 1ST PL
BROOKLYN NY 11235

040664P001-1413A-225
NAVISTAR
P O BOX 57990-0990
SALT LAKE CITY UT 84107

022305P001-1413A-225
NAVISTAR YORK
105 STEAMBOAT BLVD
MANCHESTER PA 17345-9339

032962P001-1413A-225
NAWCAD
48150 SHAW RD BLDG
PATUXENT RIVER MD 20670-1907

005443P002-1413A-225
NAXON JEUDI
ADDRESS INTENTIONALLY OMITTED

044602P001-1413A-225
NAYADJA RAFFAELO ALVES RICARDO
1 STEWART AVE
DELRAN NJ 08075

014627P001-1413A-225
NAYLOR CANDIES INC
CRAIG NAYLOR
289 CHESTNUT ST
MOUNT WOLF PA 17347-7502

038082P001-1413A-225
NAYLOR CANDIES INC
DENNIS C NAYLOR
P O BOX 1018
MOUNT WOLF PA 17347-0918

002600P001-1413A-225
NAYROLIZA RODRIGUEZ-JORGE
ADDRESS INTENTIONALLY OMITTED

035559P001-1413A-225
NAZ DAR EAST
7055 CENTRAL HIGHWAY
PENNSAUKEN NJ 08109-4312

014628P001-1413A-225
NAZIA ZAMAN
38 CRISPUS ATTUCKS PLA
ROXBURY MA 02119

008216P001-1413A-225
NAZIR BROWN
ADDRESS INTENTIONALLY OMITTED

018484P001-1413A-225
NB MGMT
7373 WESTSIDE AVE
NORTH BERGEN NJ 07047

014629P001-1413A-225
NBF
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019477P001-1413A-225
NBF
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014630P001-1413A-225
NBIMC
201 LYONS AVE
NEWARK NJ 07112

014631P001-1413A-225
NC CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900012
RALEIGH NC 27675-9012

014528P001-1413A-225
NC DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

014529P001-1413A-225
NC DEPT OF REVENUE
WITHHOLDING SECTION
PO BOX 25000
RELEIGH NC 27640-0615

014632P001-1413A-225
NC DMV
FISCAL SECTION
PO BOX 29615
RALEIGH NC 27626

014637P001-1413A-225
NC STATE HIGHWAY PATROL
MOTOR CARRIER ENFORCEMENT
4231 MAIL SERVICE CTR
RALEIGH NC 27699-4231

028725P001-1413A-225
NCC AUTOMATED SYSTEM
255 SCHOOLHOUSE RD
SOUDERTON PA 18964-2430

014633P001-1413A-225
NCDOR
PO BOX 25000
RALEIGH NC 27640-0520

014634P001-1413A-225
NCH CORP
JULIA OGLESBY/JANE DUGYON
2727 CHEMSEARCH BLVD
IRVING TX 75062

019478P001-1413A-225
NCH CORP
STEPHANIE LYON
2727 CHEMSEARCH BLVD
IRVING TX 75062-6454

019479P001-1413A-225
NCH CORP
JANE DUGYON
2727 CHEMSEARCH BLVD
IRVING TX 75062-6454

014635P001-1413A-225
NE TIRE WHOLESALE
BOB BODNARU
54 WINTER ST
MALDEN MA 02148-1426

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1035 of 1608

035714P001-1413A-225
NE TRANSFORMER SERVI
7209 RT 281
PREBLE NY 13141

024988P001-1413A-225
NEAL ADAMS
15 W 39TH ST 9TH FL
NEW YORK NY 10018-0631

007750P001-1413A-225
NEAL JACKSON
ADDRESS INTENTIONALLY OMITTED

005283P001-1413A-225
NEAL KELLER
ADDRESS INTENTIONALLY OMITTED

000991P001-1413A-225
NEAL PEARSON
ADDRESS INTENTIONALLY OMITTED

005575P002-1413A-225
NEAL RODEMOYER
ADDRESS INTENTIONALLY OMITTED

003206P001-1413A-225
NEAL STEWART
ADDRESS INTENTIONALLY OMITTED

008341P001-1413A-225
NEAL WILKINS
ADDRESS INTENTIONALLY OMITTED

014636P001-1413A-225
NEALS RADIATOR SVC INC
116 GRAND ISLAND BLVD
TONAWANDA NY 14150

014638P001-1413A-225
NEBERT BRISTOL
MR N BRISTOL
679 AUTUMN AVE
BROOKLYN NY 11208-3911

036779P001-1413A-225
NEBRASKA BOOK CO
LOGISTICS RESOURCE
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

014639P001-1413A-225
NECCO
LISA DOUCHETTE
135 AMERICAN LEGION HIGH
REVERE MA 02151-2405

019481P001-1413A-225
NECCO
JAY STOKEL
135 AMERICAN LEGION HWY
REVERE MA 02151-2405

022135P001-1413A-225
NECTAR CAPPICINO
ADAM PAXMAN
102 KIMBALL AVE
STE 2
SOUTH BURLINGTON VT 05403-6800

022145P001-1413A-225
NECTAR CAPPUCCINO
A/P BECKY
102 KIMBALL AVE
STE 2
SOUTH BURLINGTON VT 05403-6800

022146P001-1413A-225
NECTAR CAPPUCCINO
102 KIMBALL AVE
STE 2
SOUTH BURLINGTON VT 05403-6800

007529P001-1413A-225
NED HILLERS
ADDRESS INTENTIONALLY OMITTED

003681P001-1413A-225
NED JIMERSON
ADDRESS INTENTIONALLY OMITTED

036090P001-1413A-225
NEDRAC
77-62 ENFIELD LANE
#3
PALM DESERT CA 92211

014640P002-1413A-225
NEDRAC INC
77933 LAS MONTANAS RD STE 205
PALM DESERT CA 92211-4131

014641P001-1413A-225
NEEDHAM ELECTRIC SUPPLY
MICHAEL GORDON
5 SHAWMUT RD
CANTON MA 02021

033660P001-1413A-225
NEEDLETECH PRODS INC
5203 BRISTOL INDUSTRIAL WAY
BUFORD GA 30518-1799

014642P001-1413A-225
NEENAH FOUNDRY CO
COLLEEN REEVES
SENIOR BILLING CLERK
PO BOX 74007026
CHICAGO IL 60674-7026

019482P001-1413A-225
NEENAH FOUNDRY CO
PO BOX 74007026
CHICAGO IL 60674-7026

025697P001-1413A-225
NEENAH PAPER INC
NEENAH NORTHEAST LLC
161 WELLINGTON RD
BRATTLEBORO VT 05301-7052

041101P001-1413A-225
NEENAH WIRE
P O BOX 670
LINCOLN ME 04457-0670

038027P001-1413A-225
NEFCO CORP
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

039361P001-1413A-225
NEFCO CORP
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1036 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1034 of 1605                                                02/03/2020 11:44:16 AM

043319P001-1413A-225
NEFTALI BURGOS MORAL
BO CEDIO ARRIBA CARR
NARANJITO PR 00719

008670P001-1413A-225
NEFTALI NEGRON
ADDRESS INTENTIONALLY OMITTED

043226P001-1413A-225
NEFTALI TORRES
525 HARRINGTON ST
XDOCK DELIVERYX ELIZ
PERTH AMBOY NJ 08861-2534

022908P001-1413A-225
NEHEMIAH MFG CO
AN WALL JANE
1130 FINDLAY ST
CINCINNATI OH 45214-2052

043656P001-1413A-225
NEHEMIAH MFG CO
1130 FINDLAY ST
CINCINNATI OH 45214-2052

014643P002-1413A-225
NEHEMIAH MFG CO LLC
1907 SOUTH ST
CINCINNATI OH 45204-2033

031298P001-1413A-225
NEIGHBORS HOME AND GARDEN CTR
JOHN DEERE DEALER
38 SOUTH MAIN
HELLERTOWN PA 18055-1743

001745P001-1413A-225
NEIL BROWN
ADDRESS INTENTIONALLY OMITTED

000663P001-1413A-225
NEIL CHARBONNEAU
ADDRESS INTENTIONALLY OMITTED

003594P001-1413A-225
NEIL GIBBS
ADDRESS INTENTIONALLY OMITTED

007045P001-1413A-225
NEIL GILSON
ADDRESS INTENTIONALLY OMITTED

014644P001-1413A-225
NEIL GOPAL
9109 210TH ST
QUEENS VILLAGE NY 11428

004053P001-1413A-225
NEIL MCCARRON
ADDRESS INTENTIONALLY OMITTED

005478P001-1413A-225
NEIL THOMAS
ADDRESS INTENTIONALLY OMITTED

014645P001-1413A-225
NEIMAN BROTHERS
JAMIE KMIECIK
3322 W NEWPORT AVE
CHICAGO IL 60601

030492P001-1413A-225
NEIMAN BROTHERS CO
3322 W NEWPORT AVE
CHICAGO IL 60618-5510

028099P001-1413A-225
NEIMAN MARCUS
A/P
2301 NEIMAN MARCUS
PARKWAY
LONGVIEW TX 75602-4738

027435P001-1413A-225
NELIPAK
21 AMFLEX DR
CRANSTON RI 02921-2028

043604P001-1413A-225
NELIPAK PUERTO RICO INC
LYDIA
PO BOX 993
JUNCOS PR 00777-0993

001850P001-1413A-225
NELSON AYENDE
ADDRESS INTENTIONALLY OMITTED

004675P001-1413A-225
NELSON BARROS
ADDRESS INTENTIONALLY OMITTED

000683P001-1413A-225
NELSON BROADDUS
ADDRESS INTENTIONALLY OMITTED

008156P001-1413A-225
NELSON CHAIKE
ADDRESS INTENTIONALLY OMITTED

003953P002-1413A-225
NELSON DIAZ
ADDRESS INTENTIONALLY OMITTED

008355P001-1413A-225
NELSON LABOY
ADDRESS INTENTIONALLY OMITTED

014646P001-1413A-225
NELSON LANCHERO
613 4TH ST
FAIRLAWN NJ 07410

022122P001-1413A-225
NELSON LINE
BBSUSAN LENTZ
102 COMMERCE DR
MOORESTOWN NJ 08057-4205

004665P001-1413A-225
NELSON MALBONE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1035 of 1605

02/03/2020 11:44:16 AM

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document    Page 1038 of 1608

014647P001-1413A-225
NELSON PAINT CO
CLAIMS DEPT
PO BOX 2040
KINGSFORD MI 49802-2040

028631P001-1413A-225
NELSON PRECAST
ARI LICHTMAN
2501 WEST LEXINGTON ST
BALTIMORE MD 21223-1439

008567P001-1413A-225
NELSON ROSA
ADDRESS INTENTIONALLY OMITTED

030006P001-1413A-225
NELSON STEEL PRODUCT
MARILYN MELLON
3051 PENN AVE
HATFIELD PA 19440-1763

018134P002-1413A-225
NELSON VASQUEZ
THE BONGIORNO LAW FIRM
RICHARD M BONGIORNO ESQ
1415 KELLUM PL
STE 205
GARDEN CITY NY 11530

043932P001-1413A-225
NELSON WIRE AND STEEL
1015 NEW SALEM RD
NEW SALEM PA 15468

022828P001-1413A-225
NEM-PAK
1117 CEDAR AVE
CROYDON PA 19021-7507

041615P001-1413A-225
NEMCO FOOD EQUIPMENT
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

027153P001-1413A-225
NEMERA
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

003569P001-1413A-225
NEMESIO GUZMAN
ADDRESS INTENTIONALLY OMITTED

021132P001-1413A-225
NEMF
OFFICER GENERAL OR MANAGING AGENT
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

022456P001-1413A-225
NEMF
1078 AVENUE D
WILLISTON VT 05495

014648P001-1413A-225
NEMF LOGISTICS LLC
P O BOX 6031
ELIZABETH NJ 07201

018761P001-1413A-225
NEMF LOGISTICS LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

042765P001-1413A-225
NEMF WORLD TRANSPORT
LUIS ALMANZAR
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07207

026183P001-1413A-225
NEMO TILE CO
MARGARET
177-02 JAMAICA AVE
JAMAICA NY 11432-5590

014649P001-1413A-225
NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM IL 60197-6813

020729P001-1413A-225
NEON ENGINEERING
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

038724P001-1413A-225
NEOPERL INC
P O BOX 1862
WATERBURY CT 06722-1862

014650P001-1413A-225
NEOPOST NORTHEAST
NEOPOST
30 BATTERSON PK RD STE 100
FARMINGTON CT 06032

014651P001-1413A-225
NEOPOST USA INC
BILLING
6 CAMPUS DR
PARSIPPANY NJ 07054

014652P001-1413A-225
NEOPOST USA INC
DEPT 3689
PO BOX 123689
DALLAS TX 75312-3689

014653P001-1413A-225
NEOVIA LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 72
CHICAGO IL 60654-2801

019483P001-1413A-225
NEOVIA LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

034544P001-1413A-225
NEOVIA SAMSUNG
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

031422P001-1413A-225
NEP PENNINGTON
3895 EASTGATE BLVD B
EASTON PA 18040

023528P001-1413A-225
NEPCO
A/P
125 AMARAL ST
EAST PROVIDENCE RI 02915-2221

041805P001-1413A-225
NEPTCO INC
TOTAL LOGISTICS
P O BOX 9506
AMHERST NY 14226-9506

029449P001-1413A-225
NEPTUNE CHEMICAL PUM
LORI WATTERS
295 DEKALB PIKE
NORTH WALES PA 19454-1806

038236P001-1413A-225
NEPTUNES HARVEST
ANN MALLOY
P O BOX 1183
GLOUCESTER MA 01931-1183

020757P001-1413A-225
NER MITSVAH INC
145 ROSS ST
BROOKLYN NY 11211-7718

044149P001-1413A-225
NERITA ORTIZ
1215 DOGWOOD CT
NEW BRUNSWICK NJ 08901

014654P001-1413A-225
NEROS AUTO BODYLLC
NEROS AUTO BODY
927 FOXTON RD
EAST HAVEN CT 06513

014655P001-1413A-225
NES GEORGIA INC
PO BOX 277329
ATLANTA GA 30384-7329

023934P001-1413A-225
NESCO CARPET AND RUG
132 ST RT 17
WAVERLY NY 14892

014656P001-1413A-225
NESHAMINY ELECTRIC
TONY CROOKS
1700 BYBERRY RD
BENSALEM PA 19020-4532

005402P001-1413A-225
NESHANTA MITCHELL
ADDRESS INTENTIONALLY OMITTED

005799P001-1413A-225
NESLAN FERRO-CABRERA
ADDRESS INTENTIONALLY OMITTED

036782P001-1413A-225
NEST FRAGRANCES
LOGISTICS RESOURCE GROUP
LOU ANN ALEXNADER
8500 W 110TH ST STE 300
OVERLAND PARK KS 66210-1874

040761P001-1413A-225
NEST01/ESSENDANT
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

026629P001-1413A-225
NESTER SALES
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

027131P001-1413A-225
NESTLE
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

040959P001-1413A-225
NESTLE PURINA
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

040963P001-1413A-225
NESTLE PURINA
CASS INFO SYS
SUE PALMER
P O BOX 67
SAINT LOUIS MO 63166-0067

041030P001-1413A-225
NESTLE PURINA
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

041057P001-1413A-225
NESTLE PURINA PET CA
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040988P001-1413A-225
NESTLE PURINA PETCAR
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040964P001-1413A-225
NESTLE PURINA PETCARE
CASS INFO SYS
TAMIHITCHCOCK
P O BOX 67
SAINT LOUIS MO 63166-0067

019484P001-1413A-225
NESTLE SKIN HEALTH
VICKIE CONDREAY
14501 N FWY
FORT WORTH TX 76117

042939P001-1413A-225
NESTLE WATERS NO AMERICA
CASS INFORMATION
PO BOX 17772
SAINT LOUIS MO 63178-7772

022541P001-1413A-225
NESTLE WATERS NORTH
AMERICA
ALAN MCKINNEY
109 POLAND SPRING DR
POLAND ME 04274-5327

014657P001-1413A-225
NESTLE WATERS NORTH AMERICA
NESTLE
DBA NESTLE PURE LIFE
PO BOX 856192
LOUISVILLE KY 40285

019485P001-1413A-225
NESTLE WATERS NORTH AMERICA
DBA NESTLE PURE LIFE
PO BOX 856192
LOUISVILLE KY 40285

021133P001-1413A-225
NESTLE WATERS NORTH AMERICA
OFFICER GENERAL OR MANAGING AGENT
900 LONG RIDGE RD
STAMFORD CT 06902

014658P001-1413A-225
NESTLE WATERS/POLAND SPRING
109 POLAND SPRING DR
POLAND SPRING ME 04274

000898P001-1413A-225
NESTOR ARANDA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1037 of 1605                                                                                                           02/03/2020 11:44:16 AM

043512P001-1413A-225
NESTOR REYES ICN
PLAZA DEL CARMEN MAL
CAGUAS PR 00725

043327P001-1413A-225
NESTOR REYES PRO DEN
CALLE 14 #621 BO OBR
SANTURCE PR 00907

029687P001-1413A-225
NETCO
PAM JONES
30 TOWER ST
HUDSON MA 01749-1721

014659P001-1413A-225
NETJETS AVIATION INC
PO BOX 631196
DEPT 1196
CINCINATTI OH 45263-1196

027831P001-1413A-225
NETKRAFT
2210 STATION RD
RICHMOND VA 23234-5133

028499P001-1413A-225
NETRITIONCOM
BERNIE RODDY
25 CORPORATE CIR
STE 118
ALBANY NY 12203-5194

014660P001-1413A-225
NETRUSH
ALLAN RANDELL
2762 CIRCLEPORT DR
ERLANGER KY 41018

029891P001-1413A-225
NETS R US
3007 BUFFALO RD
NEW WINDSOR MD 21776-8330

014662P002-1413A-225
NETS TRAILER LEASING OF PA LP
ANDY SINGER
1810 RIVER RD
BURLINGTON NJ 08016

019486P001-1413A-225
NETS TRAILER LEASING OF PA LP
1810 RIVER RD
BURLINGTON NJ 08016

014663P001-1413A-225
NETWATCH USA LLC
MAIN
90 OAK ST
NEWTON MA 02464

044457P001-1413A-225
NETWATCH USA LLC
BOB JOHNSON
199 WELLS AVE SUITE 106
NEWTON MA 02459

014664P001-1413A-225
NETWORK FOB
P O BOX K
TWO HARBORS MN 55616-0511

041925P001-1413A-225
NETWORK FOB
KYLE
P O BOX K
TWO HARBORS MN 55616-0511

030279P001-1413A-225
NETWORK GLOBAL LOGISTICS
HOLLY STAPLETON
320 INTERLOCKEN PKWY
STE 100
BROOMFIELD CO 80021-3475

030280P001-1413A-225
NETWORK GLOBAL LOGISTICS
ACCTS PAYABLE MANAGER
320 INTERLOCKEN PKWY STE 100
BROOMFIELD CO 80021-3475

023139P001-1413A-225
NETZSCH INC
ROBERT MAYRES
119 PICKERING WAY
EXTON PA 19341-1393

029026P001-1413A-225
NEUBAUER JOHN W
2717 RTE 22
PATTERSON NY 12563-2224

014665P001-1413A-225
NEUCO
GINNY MUDGETT
5101 THATCHER RD
DOWNERS GROVE IL 60515-4029

033556P001-1413A-225
NEUCO
DAVE KUHN
5101 THATCHER
DOWNERS GROVE IL 60515-4072

014666P001-1413A-225
NEUROSENSORY CENTER OF EASTERN
PENNSYLVANIA
250 PIERCE ST STE 317
KINGSTON PA 18704

014667P001-1413A-225
NEUROSURGERY ORTHOPEDICS AND
SPINE SPECIALISTS
500 CHASE PKWY
WATERBURY CT 06708

014668P001-1413A-225
NEUW VENTURES LLC
23 NUTEMEG VLY RD
WOLCOTT CT 06716

044409P002-1413A-225
NEUW VENTURES LLC
DANIEL NEUWIRTH
27 HEWLETT ST
WATERBURY CT 06710

027597P001-1413A-225
NEVULIS BEVERGES
NIKKI CELL
2125 28TH ST SW
ALLENTOWN PA 18103-7380

033015P001-1413A-225
NEW A D E/FINAL MARK
TRINA MCCARTY
49 GARFIELD ST
HOLYOKE MA 01040-5407

030715P001-1413A-225
NEW AGE INDUSTRIES
O D W LOGISTICS INC
345 HIGH ST STE 600
HAMILTON OH 45011-6071

014669P001-1413A-225
NEW AGE TRANSPORTATION
PAUL HOBAN VP OF SALES AND OPERATIONS
DISTRIBUTION AND WAREHOUSING INC
220 N SMITH ST STE 102
PALATINE IL 60067

014670P001-1413A-225
NEW ALLIANCE INSURANCE AGENCY
MARIANGIE BRAS COO
P O BOX 195555
SAN JUAN PR 00919-5555

038228P001-1413A-225
NEW ATTITUDE BEVERAGE
P O BOX 117385
BURLINGAME CA 94010

042395P001-1413A-225
NEW BALANCE ATHLETIC
TRAX MB SJO-888
PO BOX 521299
MIAMI FL 33152-1299

014671P001-1413A-225
NEW BALTIMORE GARAGE
HAROLD DOUGLAS
5340 LEE HWY
WARRENTON VA 20187-9349

035422P001-1413A-225
NEW BRUNSWICK LAMP
SHADE CO INC
PAMELA FAZZIRO
7 TERMINAL RD
NEW BRUNSWICK NJ 08901-3615

014672P001-1413A-225
NEW BRUNSWICK LAMP SHADE CO
ELAINE BASSET
7 TERMINAL RD
NEW BRUNSWICK NJ 08901-3615

024303P001-1413A-225
NEW CAL AVIATION
14 RYSER RD
LITTLE FERRY NJ 07643

039972P002-1413A-225
NEW CAN CO
2900 VINCENT ST
CYAHOGA FALLS OH 44221-1913

043933P001-1413A-225
NEW CASTLE BUILDING PRODUCTS
535 OLD TARRYTOWN RD
WHITE PLAINS NY 10603

026069P001-1413A-225
NEW COVER MARKET
1723 COVE RD ROANO
ROANOKE VA 24017-3331

028263P001-1413A-225
NEW DIREX INC
JULIE
239 LAUREL RD
EAST NORTHPORT NY 11731-1118

043129P001-1413A-225
NEW DIREX INC
239 LAUREL RD
EAST NORTHPORT NY 11731-1118

014673P001-1413A-225
NEW ENERGY SOLUTIONS LLC
P O BOX 550
STANDISH ME 04084

035610P001-1413A-225
NEW ENGLAND
711 PARK ST
ATTLEBORO MA 02703-3211

028322P001-1413A-225
NEW ENGLAND BIOLABS
JOSHUA NEWMAN
240 COUNTY RD
IPSWICH MA 01938-2723

030570P001-1413A-225
NEW ENGLAND CHIMNEY
SUPPLY
LAUDETTE
34 COMMERCE ST
WILLISTON VT 05495-8125

014674P001-1413A-225
NEW ENGLAND CLOSETS
RAFFI ISKENDERIAN
287 SALEM ST
WOBURN MA 01801

020181P001-1413A-225
NEW ENGLAND COFFEE
400 POYDRAS ST 10TH
NEW ORLEANS LA 70130-3245

021695P001-1413A-225
NEW ENGLAND COFFEE
100 CHARLES ST
MALDEN MA 02148-6704

031822P001-1413A-225
NEW ENGLAND COFFEE
C/OREILY FOODS
400 POYDRAS ST 10TH FL
NEW ORLEANS LA 70130-3245

029553P001-1413A-225
NEW ENGLAND COMPRESSOR
EXCHANGE
3 TALLWOOD DR #4
BOW NH 03304-3301

021443P001-1413A-225
NEW ENGLAND CONTAINER
1 LEMNAH DR
SAINT ALBANS VT 05478-2327

014675P001-1413A-225
NEW ENGLAND CONTAINER CO
CRAID BERTRAND
1 LEMNAH DR
SAINT ALBANS VT 05478-2327

037085P001-1413A-225
NEW ENGLAND CONTROLS
ACCT PAYABLE
LOW BOONE
9 OXFORD RD
MANSFIELD MA 02048-1126

031452P001-1413A-225
NEW ENGLAND COPY
AP
39 SIXTH RD
WOBURN MA 01801-1757

032349P001-1413A-225
NEW ENGLAND DDA
432 WARREN AVENE
PORTLAND ME 04103-1109

014676P001-1413A-225
NEW ENGLAND DELIVERIES INC
4 CORPORATE DR
ESSEX JUNCTION VT 05452

032348P001-1413A-225
NEW ENGLAND DETROIT
DIESEL-ALLISON INC
CANDACE
432 WARREN AVE
PORTLAND ME 04103-1199

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1041 of 1608

028757P001-1413A-225
NEW ENGLAND DISTILLI
26 EVERGREEN DR
PORTLAND ME 04103-1066

028756P001-1413A-225
NEW ENGLAND DISTILLING
26 EVERGREEN DR
UNIT B
PORTLAND ME 04103-1066

014677P001-1413A-225
NEW ENGLAND ELECTRIC LLC
JOHNATHAN QUONG
277 BLAIR PK
STE 210
WILLISTON VT 05495

027208P001-1413A-225
NEW ENGLAND ENTRANCE
201 E JOHNSON AVE
CHESHIRE CT 06410-1240

040092P001-1413A-225
NEW ENGLAND GROUPAGE
CTS PAYMENT PLAN
CIANE
P O BOX 441326
KENNESAW GA 30144

035609P001-1413A-225
NEW ENGLAND I
711 PARK ST
ATTLEBORO MA 02703-3211

035608P001-1413A-225
NEW ENGLAND I C
711 PARK ST
ATTLEBORO MA 02703-3211

035611P001-1413A-225
NEW ENGLAND IC/ATTLE
711 PARK ST
ATTLEBORO MA 02703-3211

022460P001-1413A-225
NEW ENGLAND JOURNAL
DEBRA L VISCO
108 CLEMATIS AVE
UNIT 6
WALTHAM MA 02453-7064

014678P001-1413A-225
NEW ENGLAND KENWORTH
CONCORD OFFICE
MARK BAILEY
24 HALL ST
CONCORD NH 03301-3414

014679P001-1413A-225
NEW ENGLAND KENWORTH
KEVIN WARREN
SVC MANAGER
42 WALLACE AVE
SOUTH PORTLAND ME 04106

014679S001-1413A-225
NEW ENGLAND KENWORTH
CAROL A BAGGALEY
47 HALL ST
CONCORD NH 03301

019487P001-1413A-225
NEW ENGLAND KENWORTH
42 WALLACE AVE
SOUTH PORTLAND ME 04106

019488P001-1413A-225
NEW ENGLAND KENWORTH
MARK BAILEY
24 HALL ST
CONCORD NH 03301-3414

028137P001-1413A-225
NEW ENGLAND KITCHEN
CYNTHIA GIARD
231 WESTON ST
HARTFORD CT 06120-1209

014680P001-1413A-225
NEW ENGLAND KUSTOM AND COLLISION
P O BOX 1611
HILLSBORO NH 03244-1611

022595P001-1413A-225
NEW ENGLAND MACHINE
11 DUNANDEERY WAY
PAXTON MA 01612-1518

037329P001-1413A-225
NEW ENGLAND MAT
REFINISHING CO
LINDA
93 BOLTON VLY RD
WATERBURY VT 05671-0001

025829P001-1413A-225
NEW ENGLAND MECHANIC
166 TONELLE RD
VERNON ROCKVILLE CT 06066

029656P001-1413A-225
NEW ENGLAND MECHANIC
HASSELL 203-373-0004
30 LINDEMAN DR
TRUMBULL CT 06611

029659P001-1413A-225
NEW ENGLAND MECHANIC
30 LINDMAN DR
TRUMBULL CT 06611

018762P001-1413A-225
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008857P001-1413A-225
NEW ENGLAND MOTOR FREIGHT, INC
171 N AVE EAST
ELIZABETH NJ 07021

031294P001-1413A-225
NEW ENGLAND NATURAL
38 INDUSTRIAL BLVD
RETURN TO SHIPPER PE
TURNERS FALLS MA 01376-1617

014681P001-1413A-225
NEW ENGLAND NATURAL BAKERS
74 FAIRVIEW ST EAST
GREENFIELD MA 01301

033052P001-1413A-225
NEW ENGLAND PIC
TIM HANNAN
491 E INDUSTRIAL PK
STE B
MANCHESTER NH 03109-5322

030114P001-1413A-225
NEW ENGLAND PLASTICS CORP
310 SALEM ST
WOBURN MA 01801-2065

032009P001-1413A-225
NEW ENGLAND POTTERY
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

042499P001-1413A-225
NEW ENGLAND POTTERY
IPS WORLDWIDE
PO BOX 730321
EL PASO TX 79998

031783P001-1413A-225
NEW ENGLAND POWER EQ INC
JOHN DEERE DEALER
400 BOSTON POST RD
OLD SAYBROOK CT 06475-1550

014682P001-1413A-225
NEW ENGLAND POWER EQUIP
JOHN DEERE DEALER
400 BOSTON POST RD
OLD SAYBROOK CT 06475-1550

029167P001-1413A-225
NEW ENGLAND PRECISIO
DONNA BECKER
281 BEANVILLE RD #1
RANDOLPH VT 05060-9300

029010P001-1413A-225
NEW ENGLAND RACING FUEL
GARY BYINGTON
271 SPIELMAN HIGHWAY
BURLINGTON CT 06013-1745

014661P001-1413A-225
NEW ENGLAND REMEDIATION
SVC LLC
180 HOIT RD
CONCORD NH 03301

030214P001-1413A-225
NEW ENGLAND RESIN
316 NEW BOSTON ST
WOBURN MA 01888-6212

014683P001-1413A-225
NEW ENGLAND RESINS
RICHARD O'CONNOR
316 NEW BOSTON ST
WOBURN MA 01801-6212

024087P001-1413A-225
NEW ENGLAND SHIRT CO
135 ALDEN ST
FALL RIVER MA 02723-1801

014684P001-1413A-225
NEW ENGLAND SIGN SUPPLY
KYLE BERUBE
7 ROESSLER RD
WOBURN MA 01801-6208

031101P001-1413A-225
NEW ENGLAND SLATE CO
GARY OTTO
363 ROUTE 30 SOUTH
POULTNEY VT 05764-9016

030569P001-1413A-225
NEW ENGLAND SUPPLY
CLAUDETTE
34 COMMERCE ST
WILLISTON VT 05495-8125

025538P001-1413A-225
NEW ENGLAND TECH AIR
CEREMY QUALEY
16 MANSON LIBBY RD
SCARBOROUGH ME 04074-9820

034737P001-1413A-225
NEW ENGLAND TREAD AND CUSTOM
MILLWORKS INC
62 SANFORD DR
GORHAM ME 04038-2646

041185P001-1413A-225
NEW ENGLAND UNION
JIM FIDDLER
P O BOX 70
WEST WARWICK RI 02893-0070

042684P001-1413A-225
NEW ENGLAND WINE AND
SPIRITS - UNIT 3
420 FRONTAGE RD
WEST HAVEN CT 06516-4154

023810P001-1413A-225
NEW ENGLAND WIRE
TECHNOLOGIES
JIM ELLIOTT
130 N MAIN ST
LISBON NH 03585-6603

042179P001-1413A-225
NEW ENGLAND WIRE
A/P
PO BOX 276
WESTON MA 02193

042178P001-1413A-225
NEW ENGLAND WIRE PROD
JOHN DEDIAN
PO BOX 276
WESTON MA 02193

038465P001-1413A-225
NEW ENGLAND WOODCRAFT
OB GEARWAR
P O BOX 165
FOREST DALE VT 05745-0165

027333P001-1413A-225
NEW ENGLAND WOODEN
RANNIE
205 SCHOOL ST STE 201
GARDNER MA 01440-2781

023873P001-1413A-225
NEW ENGLANF LIFT
131 COMSTOCK PKWY
CRANSTON RI 02921-2002

014685P001-1413A-225
NEW ENTERPRISE STONE AND LIME
CO INC
POB77
3912 BRUMBAUGH RD
NEW ENTERPRISE PA 16664

034668P001-1413A-225
NEW ERA CAP
TRACY CAKE
6111 GRAYSON RD
HARRISBURG PA 17111-3385

024016P001-1413A-225
NEW GROUP INC
1339 SUNDAY DR
MARION
INDIANAPOLIS IN 46217-9334

000259P001-1413A-225
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

020607P001-1413A-225
NEW HAMPSHIRE BALL
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020808P001-1413A-225
NEW HAMPSHIRE BALL
N H B B
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

014686P001-1413A-225
NEW HAMPSHIRE BALL BEARING
TECH LOGISTICS
PO BOX 431
MILFORD NH 03055

036499P001-1413A-225
NEW HAMPSHIRE BINDERY
81 DOW RD
BOW NH 03304-3607

000171P001-1413A-225
NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

000217P001-1413A-225
NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
95 PLEASANT ST
CONCORD NH 03301

000200P001-1413A-225
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

035012P001-1413A-225
NEW HAMPSHIRE DIST
65 REGIONAL DR
CONCORD NH 03301-8542

030755P001-1413A-225
NEW HAMPSHIRE INDS
35 CONNECTICUT RIVEREND PL
CLAREMONT NH 03743-5631

014687P001-1413A-225
NEW HAMPSHIRE INS CO
A/S/O INTERIOR MOVING
PO BOX 105795
ATLANTA GA 30348-5795

014688P001-1413A-225
NEW HAMPSHIRE PETERBILT INC
CHRIS/LIZ
1548 ROUTE 3A
BOW NH 03304

019489P001-1413A-225
NEW HAMPSHIRE PETERBILT INC
1548 ROUTE 3A
BOW NH 03304

040866P001-1413A-225
NEW HAMPSHIRE PLASTICS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

000305P001-1413A-225
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

014689P001-1413A-225
NEW HAMPSHIRE TROOPERS ASSOC
111 LOCK ST
NASHUA NH 03064

022004P001-1413A-225
NEW HARVEST COFFEE
1005 MAIN ST #108
PAWTUCKET RI 02860-7803

022005P001-1413A-225
NEW HARVEST COFFEE
1005 MAIN ST
UNIT 108
PAWTUCKET RI 02860-7803

022007P001-1413A-225
NEW HARVEST COFFEE
1005 MIIN ST 108
PAWTUCKET RI 02860-7803

022003P001-1413A-225
NEW HARVEST COFFEE R
1005 MAIN ST #108
PAWTUCKET RI 02860-7803

014690P001-1413A-225
NEW HARVESTOR COFFEE
1005 MAIN ST 108
PAWTUCKET RI 02860

031495P001-1413A-225
NEW HAVEN BODY
395 STATE ST
NORTH HAVEN CT 06473-3115

036994P001-1413A-225
NEW HAVEN BODY
89 STODDARD DR
NORTH HAVEN CT 06473-2526

014691P001-1413A-225
NEW HAVEN BODY INC
MICHAEL CASEY
89 STODDARD DR
NORTH HAVEN CT 06473-2526

040400P001-1413A-225
NEW HAVEN BODY INC
REGINA
P O BOX 474
NORTH HAVEN CT 06473

032070P001-1413A-225
NEW HAVEN MOVING
EQUIPMENT CORP
41 WASHINGTON ST
EAST HAVEN CT 06512-3796

014692P001-1413A-225
NEW HORIZON SURGICAL CNTR LLC
680 BROADWAY STE 201
PATERSON NJ 07514

008942P001-1413A-225
NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250-7476

000260P001-1413A-225
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000009P002-1413S-225
NEW JERSEY ATTORNEY GENERAL OFFICE
DIVISION OF LAW
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET ST
TRENTON NJ 08625-0112

033934P001-1413A-225
NEW JERSEY BUSINESS
FORMS
BILL AP
55 W SHEFFIELD AVE
ENGLEWOOD NJ 07631-4804

000172P001-1413A-225
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

000218P001-1413A-225
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000122P001-1413A-225
NEW JERSEY DEPT OF THE TREASURY
SALES TAX
PO BOX 002
TRENTON NJ 08625-0002

014693P001-1413A-225
NEW JERSEY DIVISION OF MOTOR
VEHICLES
225 EAST STATE ST  CN0013
TRENTON NJ 08666

000201P001-1413A-225
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

000010P002-1413S-225
NEW JERSEY DIVISION OF TAXATION
COMPLIANCE & ENFORCEMENT UNIT
BANKRUPTCY UNIT
50 BARRACK STREET, 9TH FLOOR
TRENTON NJ 08695-0267

035271P001-1413A-225
NEW JERSEY DOOR WORK
689 RAMSEY AVE
HILLSIDE NJ 07205-1009

014694P001-1413A-225
NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
CN 4880
TRENTON NJ 08650

018449P001-1413A-225
NEW JERSEY MANUFACTURERS
JOYCE REISER
301 SULLIVAN WAY
WEST TRENTON NJ 08628

020058P001-1413A-225
NEW JERSEY MANUFACTURERS INS
301 SULLIVAN WAY
WEST TRENTON NJ 08628

000154P002-1413A-225
NEW JERSEY MANUFACTURERS INS CO
ERIN MILITCH
301 SULLIVAN WAY
WEST TRENTON NJ 08628

000154S001-1413A-225
NEW JERSEY MANUFACTURERS INS CO

018449S001-1413A-225
NEW JERSEY MANUFACTURERS INS CO
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

044493P001-1413A-225
NEW JERSEY MANUFACTURERS INSURANCE CO
CO ROBERT K SCHEINBAUM ESQ
CONNELL FOLEY LLP
56 LIVINGSTON AVE
ROSELAND NJ 07068

000011P001-1413S-225
NEW JERSEY MOTOR VEHICLE COMMISSION
ADMINISTRATIVE UNIT
225 EAST STATE STREET
TRENTON NJ 08666

041553P001-1413A-225
NEW JERSEY SHELL
CASTING CORP
P O BOX 86
MARIETTA PA 17547-0086

027468P001-1413A-225
NEW JERSEY SHELL CAS
21 S DECATUR ST
MARIETTA PA 17547-1007

027469P001-1413A-225
NEW JERSEY SHELL CAS
21 SOUTH DECATOR ST
MARIETTA PA 17547-1007

014695P001-1413A-225
NEW JERSEY TELECOM EXCHANGE
375 MCCARTER HWY
NEWARK NJ 07114

044150P002-1413A-225
NEW JERSEY TURNPIKE AUTHORITY
MARK SCHNEIDER ESQ
1 TURNPIKE PLZ
P O BOX 5042
WOODBRIDGE NJ 07095

000296P001-1413A-225
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

036382P001-1413A-225
NEW LEAF PAPER
CECILY KING
800 S BROADWAY
STE 209
WALNUT CREEK CA 94596-5227

031804P001-1413A-225
NEW LIFE TRANSPORT P
400 GORDON INDUSTRIA
BYRON CENTER MI 49315-8354

018364P002-1413A-225
NEW LONDON HOSPITALITY LLC
MCNAMARA AND MCNAMARA PC
JEFFREY A MCNAMARA
100 PENNSYLVANIA AVE
NIANTIC CT 06357

018285P001-1413A-225
NEW LONDON HOSPITALITY LLC V NEMF
ELYCIA D SOLIMENE
1501 EAST MAIN ST STE204
MERIDEN CT 06450

019490P001-1413A-225
NEW LONDON HOSPITALITY LLC V NEMF
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

040169P001-1413A-225
NEW MARINE CONSOLIDATOR
C T S
P O BOX 441326
KENNESAW GA 30160-9527

014696P001-1413A-225
NEW PALTZ RESCUE SQUAD
PO BOX 10606
NEWBURGH NY 12552

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1045 of 1608

014697P001-1413A-225
NEW PENN MOTOR EXPRESS INC
MARTY RAGUCKAS
625 SOUTH 5TH AVE
LEBANON PA 17042-0630

014698P001-1413A-225
NEW PIG CORP
JOHN WALLS JR
ONE PORK AVENUE
TIPTON PA 16684

021477P001-1413A-225
NEW PIG CORP
ACCTS PAYABLE
1 PORK AVE
TIPTON PA 16684-9001

037825P001-1413A-225
NEW PIG CORP
ONE PORK AVE
TIPTON PA 16684-9001

028260P001-1413A-225
NEW PORT
239 BANKS ST
NEW LONDON CT 06320-6042

025786P001-1413A-225
NEW PRO CONTAINERS
16460 SOUTHPARK DR
WESTFIELD IN 46074-8396

032923P001-1413A-225
NEW ROCHELLE SHOE INC
48 N DEAN ST
ENGLEWOOD NJ 07631-2807

032528P001-1413A-225
NEW SEASONS AT DEVON
445 N VLY FORGE R
DEVON PA 19333-1239

035818P001-1413A-225
NEW STANDARD CO
74 COMMERCE WAY
88739370
YORK PA 17406-8038

014699P001-1413A-225
NEW VIRGINIA TRACTOR
JOHN DEERE DEALER
12524 JAMES MADISON HWY
ORANGE VA 22960-2804

025996P001-1413A-225
NEW VIRGINIA TRACTOR
17000 BERLIN TURNPIK
PURCELLVILLE VA 20132-9605

025997P001-1413A-225
NEW VIRGINIA TRACTOR
17000 BERLIN TURNPIKE
PURCELLVILLE VA 20132-9605

025998P001-1413A-225
NEW VIRGINIA TRACTOR
17000 BERLING PKE
PURCELLVILLE VA 20132

025051P001-1413A-225
NEW WAREHOUSE
150 WILLIAM F MCLELL
BOSTON MA 02128-1583

025052P001-1413A-225
NEW WAREHOUSE
150 WM F MCCLELLAN
BOSTON MA 02128

014700P001-1413A-225
NEW WORLD PASTA
TRAFFIC CONTROL SVC
PO BOX 18
DILLSBURG PA 17019-0018

036748P001-1413A-225
NEW WORLD PASTA
85 SHANNON RD
HARRISBURG PA 17112-2787

040949P001-1413A-225
NEW WORLD PASTA
CASS INFO SYSTEMS
MELISSA WITMER
P O BOX 67
SAINT LOUIS MO 63166-0067

021778P001-1413A-225
NEW WORLD STAINLESS
LEONARD J PIENIK
100 RANDOLPH RD
SOMERSET NJ 08873-1384

000150P002-1413S-225
NEW YORK  STATE DEPARTMENT OF LABOR
JESSICA  AGARWAL, ASST ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
28 LIBERTY STREET
NEW YORK NY 10005

023648P001-1413A-225
NEW YORK AIR BRAKE
DATA2 LOGISTICS
12631 WESTLINKS DR #3
FORT MYERS FL 33913-8627

021316P001-1413A-225
NEW YORK AIR BRAKE L
1 ARTHUR PECK DR
WESTMINSTER MD 21157-3074

000261P001-1413A-225
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL, 2ND FLOOR
ALBANY NY 12224-0341

025588P001-1413A-225
NEW YORK BARBELL
JENNIFER EASTWOOD
160 HOME ST
ELMIRA NY 14904-1811

032076P001-1413A-225
NEW YORK BLOWER
N E M F
410 GRAND ISLAND BLV
TONAWANDA NY 14150-6505

036442P001-1413A-225
NEW YORK BOILER
BURNHAM T B B GLOBAL
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014701P001-1413A-225
NEW YORK CITY CRIMINAL COURT
1 CENTRE ST16TH FL
ROOM 1604
NEW YORK NY 10007

000202P001-1413A-225
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1046 of 1608

021283P001-1413A-225
NEW YORK CITY TRANSIT
130 LIVINGSTON ST
BROOKLYN NY 11201

000203P001-1413A-225
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

014706P001-1413A-225
NEW YORK DOWNTOWN ORTHOPAEDIC
ASSOCIATES
170 WILLIAM ST
NEW YORK NY 10038

026644P001-1413A-225
NEW YORK EXPRESS
192 MOTT AVE
INWOOD NY 11096-2117

014707P001-1413A-225
NEW YORK FRIARS CLUB
57 EAST 55TH ST
NEW YORK NY 10022-3291

037658P001-1413A-225
NEW YORK HAT AND CAP
ADAM
999 S OYSTER BAY RD
STE 420
BETHPAGE NY 11714-1038

026653P001-1413A-225
NEW YORK METAL MOLDING
LARSON  HANDLES
19-22 45TH STREET
ASTORIA NY 11105-1117

014708P001-1413A-225
NEW YORK ONCOLOGY HEMATOLOGY
3 CROSSING BLVD STE 1
CLIFTON PARK NY 12065

014709P001-1413A-225
NEW YORK PAIN MANAGEMENT
9 OLD PLANK RD STE 100
CLIFTON PARK NY 12065

014702P001-1413A-225
NEW YORK POLICE CHIEFS
BENEVOLENT ASSOCIATION INC
2570 N JERUSEALEM RD STE 301
NORTH BELLMORE NY 11710

025888P001-1413A-225
NEW YORK POPULAR
168TH 39TH ST
3RD FL
BROOKLYN NY 11232

014703P001-1413A-225
NEW YORK PRESBYTERIAN QUEENS
56-45 MAIN STREET
FLUSHING NY 11355

014704P001-1413A-225
NEW YORK SPINE INSTITUTE
761 MERRICK AVE
WESTBURY NY 11590

014705P001-1413A-225
NEW YORK SPINE SPECIALIST
2001 MARCUS AVE W STE 170
LAKE SUCCESS NY 11042

000277P001-1413A-225
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

000154P001-1413S-225
NEW YORK STATE ATTORNEY GENERAL
LABOR BUREAU
120 BROADWAY
NEW YORK NY 10271

014710P001-1413A-225
NEW YORK STATE BRIDGE AUTHORIT
PO BOX 1010
HIGHLAND NY 12528

000297P001-1413A-225
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

014711P001-1413A-225
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST 8TH FL
ALBANY NY 12236

000173P001-1413A-225
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

000219S001-1413A-225
NEW YORK STATE DEPT OF LABOR
JOAN K HARRIS, SR ATTORNEY
STATE OFFICE CAMPUS BLDG 12 RM 509
ALBANY NY 12240

014712P001-1413A-225
NEW YORK STATE DEPT OF TAX
AND FINANCE    CORP-V
P O BOX 15163
ALBANY NY 12212-5163

014713P001-1413A-225
NEW YORK STATE DOT- UCR
50 WOLF RD
POD 53
ALBANY NY 12232-0879

000020P001-1413A-225
NEW YORK STATE INCOME TAX
PAYROLL TAX DEPOSIT
OFFICE OF COMPTROLLER
110 STATE ST
ALBANY NY 12236

008819P002-1413A-225
NEW YORK STATE INCOME TAX
PO BOX 15119
NEW YORK NY 12212-5119

019491P001-1413A-225
NEW YORK STATE INSURANCE FUND
THOMAS P ETZEL
225 OAK ST
BUFFALO NY 14203

014714P001-1413A-225
NEW YORK STATE THRUWAY
PO BOX 189
ALBANY NY 12201-0189

019492P001-1413A-225
NEW YORK STATE THRUWAY
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

021267P03-1413A-225
NEW YORK STATE THRUWAY AUTHORITY
KATHLEEN CLARK
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201-0189

021268P001-1413A-225
NEW YORK STATE THRUWAY AUTHORITY
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201

038590P001-1413A-225
NEW YORK TECH SUPPLY
BUEL JACKSON
P O BOX 180
LAFAYETTE NY 13084-0180

014715P001-1413A-225
NEW YORK TRUCK PARTS INC
GARY MANN
12 O'GORMAN RD
WURTSBORO NY 12790

019493P001-1413A-225
NEW YORK TRUCK PARTS INC
12 O'GORMAN RD
WURTSBORO NY 12790

037460P001-1413A-225
NEW YORK WINE AND SPIR
955 EAST 149TH ST
BRONX NY 10455-5021

036445P001-1413A-225
NEW YORKER BOILER CO
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014716P001-1413A-225
NEW YORKERS BOILER CO
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

024599P001-1413A-225
NEWAGE INDUSTRIES
KEVIN LOGUE
145 JAMES WAY
SOUTHAMPTON PA 18966-3817

022760P001-1413A-225
NEWAGE PRODUCTS
SAMANTHA RANDAZZO
111 CREDITVIEW RD
VAUGHAN ON L4L9T1
CANADA

021510P001-1413A-225
NEWARK BRUSH CO
RAMON MATTI
1 SILVER CT
UNION NJ 07083-3113

028070P001-1413A-225
NEWARK DE 284
230 EXECUTIVE DR STE
NEWARK DE 19702-3338

014717P001-1413A-225
NEWARK LICK CTY MUN COURT
40 WEST MAIN ST
NEWARK OH 43055

019494P001-1413A-225
NEWARK POOL CO LLC
GINA CLIFFORD
682 PASSAIC AVE
NUTLEY NJ 07110-1230

022230P001-1413A-225
NEWARK REFRIGERATED
104 AVE C
NEWARK NJ 07114-2487

022231P001-1413A-225
NEWARK REFRIGERT
104 AVE C
NEWARK NJ 07114-2451

014718P001-1413A-225
NEWBURGH AUTO GLASS II
155 ORANGE AVE
WALDEN NY 12586

000074P001-1413A-225
NEWBURGH ENLARGED CITY SCHOOL DISTRICT
124 GRAND ST
NEWBURGH NY 12550

014719P001-1413A-225
NEWELL BRANDS
FREIGHT SETTLE
29 E STEPHENSON ST
FREEPORT IL 61032

014720P001-1413A-225
NEWELL RUBBERMAID
29 E STEPHENSON ST
FREEPORT IL 61032-4235

043888P001-1413A-225
NEWELL RUBBERMAID
29 EAST STEPHENSON ST
FREEPORT IL 61032

037317P001-1413A-225
NEWFAB
DENNIS
928 MINOT AVE
AUBURN ME 04210-3719

027561P001-1413A-225
NEWJPORT DIST SERVIC
2110 STATE RTE #27
EDISON NJ 08817

039802P001-1413A-225
NEWLEYWEDS FOODS
JENNIFER RYAN
P O BOX 39358
CHICAGO IL 60639-0358

014721P001-1413A-225
NEWLY WEDS FOODS
ROSIO RUIZ TONY MARCHOK
4140 W FULLERTON AVE
CHICAGO IL 60639-2106

019495P001-1413A-225
NEWLY WEDS FOODS
ROSIO RUIZ
4140 W FULLERTON AVE
CHICAGO IL 60639-2106

039800P001-1413A-225
NEWLY WEDS FOODS
P O BOX 39357
CHICAGO IL 60639-0357

014726P001-1413A-225
NEWMAN AND ANDRIUZZI
ASO FOR STATE FARM
1200 RT 46 WEST 2ND FL
CLIFTON NJ 07015-2547

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1046 of 1605                                            02/03/2020 11:44:16 AM

034679P001-1413A-225
NEWMAN AND CO
6101 TACONY ST
PHILADELPHIA PA 19135-2998

034681P001-1413A-225
NEWMAN AND CO
JACKIE ISSLER
6101 TACONY ST
PHILADELPHIA PA 19135-2904

035774P001-1413A-225
NEWMAN BEAMIS
JOHN RENY
731 ROUTE 1
NEWCASTLE ME 04553-3923

027038P001-1413A-225
NEWMAN'S  TYLER D
200 LIBERTY WAY
CRANBURY NJ 08512-3621

027402P001-1413A-225
NEWMAN'S OWN
GLOBAL TRANS LOG
VINCENT RINALDI
208 HARRISTOWN RD
GLEN ROCK NJ 07452-3308

034680P001-1413A-225
NEWMAN-COMPANY
DANA FLACCO
6101 TACONY ST
PHILADELPHIA PA 19135-2904

014727P001-1413A-225
NEWMAN'S OWN
GLOBAL TRANS LOG
208 HARRISTOWN RD
GLEN ROCK NJ 07452

037817P001-1413A-225
NEWMANS OWN ORGANICS
ONE MORNINGSIDE DR N
WESTPORT CT 06880

014728P001-1413A-225
NEWMONT SLATE CO
ROBERT WILLIAMS
1075 FERNCLIFF RD
POULTNEY VT 05764-9166

033732P001-1413A-225
NEWPORT DIST SVCS IN
MITCH MYLITE
53 HOOK RD
BAYONNE NJ 07002-5006

032621P001-1413A-225
NEWPORT FURNITURE
450 MAIN ST
NEWPORT VT 05855-5535

041922P001-1413A-225
NEWPORT INDUSTRIAL
FABRICATION
FRED SPRAGUE
P O BOX D
NEWPORT ME 04953-0423

042804P001-1413A-225
NEWPORT TRAFFIC SERVIES
2592 WESTERN AVE
STE 204
ALTAMONT NY 12009-9401

036888P001-1413A-225
NEWPORT WHOLESALERS
8751 WEST BROWARD BL
STE 306
PLANTATION FL 33324-2632

036911P001-1413A-225
NEWPORT WHOLESALERS
8751 W BROWARD BLVD
STE 306
PLANTATION FL 33324-2632

036912P001-1413A-225
NEWPORT WHOLESALERS
8751 W BROWARD BLVD
PLANTATION FL 33324-2632

014729P001-1413A-225
NEWPRO CONTAINERS
ANTHONY MACKOVIC
16460 SOUTHPARK DR
WESTFIELD IN 46074-8396

029406P001-1413A-225
NEWSHINE GLAZORS
29-01 BQE WEST
FLUSHING NY 11377

023499P001-1413A-225
NEWTECHWOOD
DENISE
1240 CRANBURY SOUTH
RIVER RD
CRANBURY NJ 08512

014730P001-1413A-225
NEWTECHWOOD LTD
EVELYN BOUTTE
19111 WADDEN FOREST DR STE B
HUMBLE TX 77346-3921

036067P001-1413A-225
NEWTON BUYING CORP
TJ MAXX TRANSP DEPT
CAVICK
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

014731P001-1413A-225
NEWTON DISTRIBUTING CO
CRAIG FULONE
ACCOUNT MANAGER
245 WEST CENTRAL ST
NATICK MA 01760

014732P001-1413A-225
NEWTOWN FOODS USA
JOHN MC DONALD
6 PENNS TR STE 215
NEWTOWN PA 18940-1889

031686P002-1413A-225
NEXAMP INC
101 SUMMER ST FL 2
BOSTON MA 02110-1287

025115P001-1413A-225
NEXANS
NATL TRAFFIC
151 AUDUBON PKWY
AMHERST NY 14228-1111

025130P001-1413A-225
NEXANS
NATL TRAFFIC
GORDAN FISK
151 J JAMES AUDUBON
AMHERST NY 14228

042748P001-1413A-225
NEXANS  NATL TRAFFIC
NATL TRAFFIC
151 JOHN JAMES AUDUBON PK
AMHERST NY 14228-1111

043638P001-1413A-225
NEXANS CANADA
NATIONAL TRAFFIC
GARY OSWALD
151 JOHN JAMES PKWY
AMHERST NY 14228

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc

014733P001-1413A-225
NEXANS CANADA INC
ROSINA HEWITT
140 ALLSTATE PKWY
MARKHAM ON L3R0Z7
CANADA

014734P001-1413A-225
NEXANS ENERGY USA
ROMAN MATOS
25 OAKLAND AVE
CHESTER NY 10918

027135P001-1413A-225
NEXEO CHEMICAL CANADAA
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019496P001-1413A-225
NEXEO SOLUTIONS
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

027136P001-1413A-225
NEXEO SOLUTIONS
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027106P001-1413A-225
NEXEO SOLUTIONS EMPTY DRUMS
UNYSON LOGISTICS
DRUM ACCT-CINDY ROBINSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

025157P001-1413A-225
NEXT DAY GOURMET
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025126P001-1413A-225
NEXANS ENERGY U S A
NATL TRAFFIC SVC
JOHN DE PASS
151 J JAMES AUDOBON
AMHERST NY 14228

024804P001-1413A-225
NEXEO
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024791P001-1413A-225
NEXEO SOLUTIONS
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024773P001-1413A-225
NEXEO SOLUTIONS
CHRLTL
CCH ROB
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

033653P001-1413A-225
NEXEO SOLUTIONS
ENVIRONMENTAL SVCS
5200 BLAZER PKWY DS-3
DUBLIN OH 43017-3309

014737P001-1413A-225
NEXGISTICS
AUDREY MUSCARELLA
425 CAYUGA RD
BUFFALO NY 14225-1946

025159P001-1413A-225
NEXT DAY GOURMET
NATL TRAFFIC SVC
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025133P001-1413A-225
NEXANS ENERGY U S A
NATL TRAFFIC SVC
151 J JAMES AUDUBON
AMHERST NY 14228-1125

041027P001-1413A-225
NEXEO
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

014735P001-1413A-225
NEXEO SOLUTIONS
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

024776P001-1413A-225
NEXEO SOLUTIONS
CHRLTL
CH ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

038705P001-1413A-225
NEXEO SOLUTIONS
CASS INFO SYSTEMS
P O BOX 183079
COLUMBUS OH 43218-3079

043203P001-1413A-225
NEXGISTICS INC
425 CAYUGA RD
BUFFALO NY 14225-1946

014738P002-1413A-225
NEXT DAY TONER SUPPLIES INC
AKA NEXT DAY PLUS
MEREDITH CHRISTOFORAKIS
11411 W 183RD ST STE A
ORLAND PARK IL 60467

025197P001-1413A-225
NEXANS ENERGY U S A
NATL TRAFFIC SVCS
SHUTTLE MOVES
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

027134P001-1413A-225
NEXEO CHEMICAL CANADA
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

014736P001-1413A-225
NEXEO SOLUTIONS
CASS INFORMATION SYSTEM
PO BOX 17600
SAINT LOUIS MO 63178

024790P001-1413A-225
NEXEO SOLUTIONS
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

027137P001-1413A-225
NEXEO SOLUTIONS CANADA
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

025138P001-1413A-225
NEXT DAY GORMET
151 JOH JAMES AUDOBO
PKWY C/O NATL TRAFFI
BUFFALO NY 14228-1111

025706P001-1413A-225
NEXT GENERATION
LOGISTICS
1611 COLONIAL PKWY
INVERNESS IL 60067-4828

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1050 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1048 of 1605                                                                02/03/2020 11:44:16 AM

039255P001-1413A-225
NEXT GENERATION FILMS
TRANSPLACE TEXAS
P O BOX 26277
GREENSBORO NC 27402-6277

021699P001-1413A-225
NEXT PRESS
100 CORPORATE DR
MAHWAH NJ 07430-2041

014739P001-1413A-225
NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

014740P001-1413A-225
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036428P001-1413A-225
NEXTERUS INTL DIVISON
REBILL - TBB
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014741P001-1413A-225
NEXTOW TOWING AND RECOVERY INC
PO BOX 97
MAUGANSVILLE MD 21767

034766P001-1413A-225
NEXUS DISTRIBUTION
FRT PAYABLES
KELSEY
6220 W 73RD ST
BEDFORD PARK IL 60638-6117

034767P001-1413A-225
NEXUS DISTRIBUTION
FRT PAYABLES
6220 W 73RD ST
BEDFORD PARK IL 60638-6117

030445P001-1413A-225
NEY METALS
CHRISTIAN-TRAFFIC
330 BELMONT AVE
BROOKLYN NY 11207-4010

032828P001-1413A-225
NFA HOLDINGS INC
47 CHERRYWOOD CIR
BRICK NJ 08724-5202

014742P001-1413A-225
NFADA WHSE DIST
PAUL DUBIUKAS
1144 WEHRLE DR
WILLIAMSVILLE NY 14231

034691P001-1413A-225
NFC INDUSTRIES INC
6124 POTTERS LN
PO BOX 10
PLUMSTEADVILLE PA 18949-0010

014743P001-1413A-225
NFI GLOBAL
220 LAUREL RD
VOORHESS TOWN CENTER
VOORHEES NJ 08043

014744P001-1413A-225
NFI INDUSTRIES
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

014745P001-1413A-225
NFI INDUSTRIES FOR A/C HAIN
JON PETERSON
1515 BURNT HILL RD
CHERRY HILL NJ 08003-3637

025252P001-1413A-225
NFI INTERACTIVE
HAIN FRT AUDIT
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

014746P001-1413A-225
NFI TRANSPORTATION
SEAN NELSON
1515 BURNT MILL RD
CHERRY HILL NJ 08003

014747P001-1413A-225
NFI TRANSPORTATION
SEAN NELSON
10 MARTINGALE RD STE 61
SCHAUMBURG IL 60173-2099

023691P001-1413A-225
NGL
1275 UNION ST
WEST SPRINGFIELD MA 01089-4022

014748P001-1413A-225
NGM INSURANCE COMP
PURSUIT GROUP
PO BOX 40569
JACKSONVILLE FL 32203-0569

002516P001-1413A-225
NGOC NGUYEN
ADDRESS INTENTIONALLY OMITTED

014749P001-1413A-225
NGT D/B/A COVERALL SERV CO-HBG
8965 GUILFORD RD STE 100
COLUMBIA MD 21046

014750P001-1413A-225
NH CHILD SUPPORT REGIONAL
PROCESSING CTR
PO BOX 9501
MANCHESTER NH 03108-9501

044582P001-1413A-225
NH- DEPT OF REVENUE ADMINISTRATION
NH DRA - LEGAL BUREAU
PO BOX 457
CONCORD NH 03302

014751P001-1413A-225
NHDOT E-PASS
PROCESSING CENTER
54 REGIONAL DR
CONCORD NH 03301-8502

014752P001-1413A-225
NHTI- CONCORD'S COMMUNITY
COLLEGE
31 COLLEGE DR
CONCORD NH 03301

031774P001-1413A-225
NIACET CORP
C ARLY RUBBILY
400 47TH ST
NIAGARA FALLS NY 14304-2102

014753P001-1413A-225
NIAGARA FIBERBOARD
CARGO CLAIMS
140 VANBURREN
LOCKPORT NY 14094-2437

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1051 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1049 of 1605                                                02/03/2020 11:44:16 AM

040563P001-1413A-225
NIAGARA FIBERBOARD
BOB RUSSELL
P O BOX 520
LOCKPORT NY 14095-0520

037388P001-1413A-225
NIAGARA GEAR CORP
ANITA TURTON
941 MILITARY RD
BUFFALO NY 14217

041635P001-1413A-225
NIAGARA LABEL CO INC
P O BOX 90
AKRON NY 14001-0090

039726P001-1413A-225
NIAGARA LUBRICANT CO
EVIN MORRSEY
P O BOX 369
BUFFALO NY 14207-0369

014754P001-1413A-225
NIAGARA MOHAWK POWER CORP
DBA NATIONAL GRID
300 ERIE BLVD WEST
SYRACUSE NY 13202

043443P001-1413A-225
NIBA INTL CORP
ANIBAL MENDEZ NIBAINT@PR
P O BOX 362975
SAN JUAN PR 00936-2975

042211P001-1413A-225
NIBCO
SYNCADA-CPS
PO BOX 3001
NAPERVILLE IL 60566-7001

026092P001-1413A-225
NIBMOR
1732 1ST AVE
NEW YORK NY 10128-5177

026091P001-1413A-225
NIBMOR IN
1732 1ST AVE
NEW YORK NY 10128-5177

031401P001-1413A-225
NIBSCO SUPPLY
KEVIN OCONNOR
3865 TAYLOR RD
ORCHARD PARK NY 14127

014755P001-1413A-225
NIC FEDERAL (DOT)
P O BOX 219907
KANSAS CITY MO 64121-9907

030357P001-1413A-225
NIC+ZOE
323 SPEEN ST
NATICK MA 01760-1500

007337P001-1413A-225
NICANOR MARTINEZ
ADDRESS INTENTIONALLY OMITTED

033391P001-1413A-225
NICE LEGS
CHARLES DUNN
506 SHAW RD
#329
STERLING VA 20166-9445

029635P001-1413A-225
NICE-PAK PROD
TECH TRAFFIC CONSUL
30 HEMLOCK DR
CONGERS NY 10920-1402

037820P001-1413A-225
NICEPAK PRODUCTS
ONE NICE PAK RD
MOORESVILLE IN 46158-1367

021307P001-1413A-225
NICHE CHEM INC
0-100 27TH
FAIR LAWN NJ 07410

021308P001-1413A-225
NICHE CHEM INC
0-100 27TH ST
FAIR LAWN NJ 07410-4228

032579P001-1413A-225
NICHE IMPORT CO
45 HORSEHILL RD
STE 106A
CEDAR KNOLLS NJ 07927-2009

001163P001-1413A-225
NICHOLAS ARGULEWICZ
ADDRESS INTENTIONALLY OMITTED

014756P001-1413A-225
NICHOLAS B STRANGE
131 NEW RD
RIDGEFIELD CT 06877

004815P001-1413A-225
NICHOLAS BABBIDGE
ADDRESS INTENTIONALLY OMITTED

008729P001-1413A-225
NICHOLAS BURLINGAME
ADDRESS INTENTIONALLY OMITTED

004631P001-1413A-225
NICHOLAS CARPENTER
ADDRESS INTENTIONALLY OMITTED

008513P001-1413A-225
NICHOLAS CEFFALIA
ADDRESS INTENTIONALLY OMITTED

002246P001-1413A-225
NICHOLAS CHUPKO
ADDRESS INTENTIONALLY OMITTED

004074P001-1413A-225
NICHOLAS DEL PEZZO
ADDRESS INTENTIONALLY OMITTED

005747P001-1413A-225
NICHOLAS DEMAIO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1050 of 1605                                                            02/03/2020 11:44:16 AM

005953P001-1413A-225
NICHOLAS DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

003184P001-1413A-225
NICHOLAS DOWNING
ADDRESS INTENTIONALLY OMITTED

006441P001-1413A-225
NICHOLAS FERRARA
ADDRESS INTENTIONALLY OMITTED

000402P001-1413A-225
NICHOLAS GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

007541P001-1413A-225
NICHOLAS GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

003094P001-1413A-225
NICHOLAS GASSAWAY
ADDRESS INTENTIONALLY OMITTED

001004P001-1413A-225
NICHOLAS GEORGE
ADDRESS INTENTIONALLY OMITTED

006480P001-1413A-225
NICHOLAS GOMEZ
ADDRESS INTENTIONALLY OMITTED

001786P001-1413A-225
NICHOLAS HACKETT
ADDRESS INTENTIONALLY OMITTED

007198P001-1413A-225
NICHOLAS HALE
ADDRESS INTENTIONALLY OMITTED

008070P001-1413A-225
NICHOLAS HARTMANN
ADDRESS INTENTIONALLY OMITTED

002051P001-1413A-225
NICHOLAS KRZANOWSKI
ADDRESS INTENTIONALLY OMITTED

003234P002-1413A-225
NICHOLAS MADDAN
ADDRESS INTENTIONALLY OMITTED

008800P001-1413A-225
NICHOLAS MANN
ADDRESS INTENTIONALLY OMITTED

014757P001-1413A-225
NICHOLAS MANZIE
1 IOWA CT
JACKSON NJ 08527

002323P001-1413A-225
NICHOLAS MENDOZA
ADDRESS INTENTIONALLY OMITTED

004570P001-1413A-225
NICHOLAS MUOIO
ADDRESS INTENTIONALLY OMITTED

000853P001-1413A-225
NICHOLAS NEFF
ADDRESS INTENTIONALLY OMITTED

004131P001-1413A-225
NICHOLAS ORSINI
ADDRESS INTENTIONALLY OMITTED

007209P001-1413A-225
NICHOLAS OUANO
ADDRESS INTENTIONALLY OMITTED

007096P001-1413A-225
NICHOLAS PERKINS
ADDRESS INTENTIONALLY OMITTED

001072P001-1413A-225
NICHOLAS SCIALLO
ADDRESS INTENTIONALLY OMITTED

005879P001-1413A-225
NICHOLAS SHUTE
ADDRESS INTENTIONALLY OMITTED

001348P001-1413A-225
NICHOLAS STANGELAND
ADDRESS INTENTIONALLY OMITTED

006905P001-1413A-225
NICHOLAS STEIGERWALT
ADDRESS INTENTIONALLY OMITTED

006886P001-1413A-225
NICHOLAS STEINLIGHT
ADDRESS INTENTIONALLY OMITTED

008300P001-1413A-225
NICHOLAS SUTTON
ADDRESS INTENTIONALLY OMITTED

004087P001-1413A-225
NICHOLAS TUGGLE
ADDRESS INTENTIONALLY OMITTED

033411P001-1413A-225
NICHOLS CONTRACTING
508 OLNEY SANDY SPRI
STE 200
SANDY SPRING MD 20860

038053P001-1413A-225
NICHOLS PORTLAND
CTL
P O BOX 1010
NASHUA NH 03061-1010

020922P001-1413A-225
NICHOLS PORTLAND CTL
NICHOLS PORTLAND
P O BOX 1010
NASHUA NH 03061-1010

014758P001-1413A-225
NICHOLSON LUMBER CO INC
BRUCE HERRON
PO BOX 310
NICHOLSON PA 18446

005139P001-1413A-225
NICK AUGUST
ADDRESS INTENTIONALLY OMITTED

037156P001-1413A-225
NICK CEFFALIA
901 POPE AVE
UNIT 10
HAGERSTOWN MD 21740-6751

000401P001-1413A-225
NICK MANZIE
ADDRESS INTENTIONALLY OMITTED

014759P001-1413A-225
NICK WITKO
2307 SPRINGTOWN RD
HELLERTOWN PA 18055

022557P001-1413A-225
NICKA K COSMETICS
JOHN K
109-15 178TH ST
JAMAICA NY 11433-2626

036481P001-1413A-225
NICKEL CITY SALES
DARREN R ANDREWS
8060 WHERLE DR
BUFFALO NY 14221-7203

003873P001-1413A-225
NICKLAS PARRISH
ADDRESS INTENTIONALLY OMITTED

005806P001-1413A-225
NICKOLAS ROBINSON
ADDRESS INTENTIONALLY OMITTED

014760P002-1413A-225
NICKS TOWING SVC INC
NICOLAS F TESTA
158 E PASSAIC AVE
RUTHERFORD NJ 07070

014761P001-1413A-225
NICKSON INDUSTRIES
COURTNEY HOLYST
336 WOODFORD AVE
PLAINVILLE CT 06062

030537P001-1413A-225
NICKSON INDUSTRIES
MARCIA
336 WOODFORD AVE
PLAINVILLE CT 06062-2487

025643P001-1413A-225
NICOAT
1600 GLENLAKE AVE
ITASCA IL 60143-1005

007137P001-1413A-225
NICOLA CARICOLA CHIRINOS
ADDRESS INTENTIONALLY OMITTED

005090P001-1413A-225
NICOLAS DOWNEY
ADDRESS INTENTIONALLY OMITTED

007518P001-1413A-225
NICOLAS WONG
ADDRESS INTENTIONALLY OMITTED

018365P002-1413A-225
NICOLE BOYD
CHRISTINE LASALVIA
ATTORNY FOR THE PLAINTIFF
614 W SUPERIOR AVE 820
CLEVELAND OH 44113

019497P001-1413A-225
NICOLE BOYD V JACK C LINDERMAN ET AL
GALLAGHER SHARP LLP
TODD M MAEMMERLE
6TH FLOOR BUCKLEY BUILDING
1501EUCLID AVE
CLEVELAND OH 044115

018286P001-1413A-225
NICOLE BOYD V NEMF ET AL
TODD MAEMMERLE ESQ
1501 EUCLID AVE
SIXTH FL BULKLEY BLDG
CLEVELAND OH 44113

008364P001-1413A-225
NICOLE BULLOCK
ADDRESS INTENTIONALLY OMITTED

004785P001-1413A-225
NICOLE CHATMAN
ADDRESS INTENTIONALLY OMITTED

008725P001-1413A-225
NICOLE CHESEBRO
ADDRESS INTENTIONALLY OMITTED

005728P001-1413A-225
NICOLE CLARIDGE
ADDRESS INTENTIONALLY OMITTED

004760P001-1413A-225
NICOLE DECKER
ADDRESS INTENTIONALLY OMITTED

008750P001-1413A-225
NICOLE DELLIGATTI
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1052 of 1605                                                        02/03/2020 11:44:16 AM

008521P001-1413A-225
NICOLE DOMIZIO
ADDRESS INTENTIONALLY OMITTED

005448P001-1413A-225
NICOLE FRAZIA
ADDRESS INTENTIONALLY OMITTED

003651P001-1413A-225
NICOLE HAHN
ADDRESS INTENTIONALLY OMITTED

006754P001-1413A-225
NICOLE LAFAVE
ADDRESS INTENTIONALLY OMITTED

005477P001-1413A-225
NICOLE MARCHETTI
ADDRESS INTENTIONALLY OMITTED

006122P001-1413A-225
NICOLE MORRIS
ADDRESS INTENTIONALLY OMITTED

007979P001-1413A-225
NICOLE WALLACE
ADDRESS INTENTIONALLY OMITTED

036694P001-1413A-225
NICOLOCK
PAM HOLTZMAN
8400 PROGRESS CT
FREDERICK MD 21701-4957

037630P001-1413A-225
NICOLOCK PAVING STONE
KELLY COX
99 STODDARD AVE
NORTH HAVEN CT 06473-2527

008906P001-1413A-225
NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197-5407

008906S001-1413A-225
NICOR GAS
1844 W FERRY RD
NAPPERVILLE IL 60563

014762P001-1413A-225
NIDICO GROUP INC
SHASHI KHANNA
775 AMERICAN DR
BENSALEM PA 19020-7342

029430P001-1413A-225
NIEDAX-KLEINHUIS
2970 CHARTER ST
COLUMBUS OH 43228-4606

027268P001-1413A-225
NIEHOFF C E
2021 LEE ST
EVANSTON IL 60202-1557

037816P001-1413A-225
NIEHOFF ENDEX
ONE MALLARD COURT
SWEDESBORO NJ 08085-1728

039578P001-1413A-225
NIELSEN ENGINEERED HARDWARE
SOLUTIONS
P O BOX 310954
NEWINGTON CT 06131-0954

014763P001-1413A-225
NIELSEN MEDIA RESEARCH
CINDY KUNKEL
7351 COCA COLA DR STE F
HANOVER MD 21076-1802

038449P001-1413A-225
NIFTY PACKAGING PROD
ERY THURS
P O BOX 161
MARLBORO NJ 07746-0161

043408P001-1413A-225
NIFTY PACKAGING PROD
P O BOX 161
MARLBORO NJ 07746-0161

021231P001-1413A-225
NIGEL D MARTIN
ADDRESS INTENTIONALLY OMITTED

002499P002-1413A-225
NIGEL MARTIN
ADDRESS INTENTIONALLY OMITTED

004878P001-1413A-225
NIGEL PERMELL
ADDRESS INTENTIONALLY OMITTED

037947P001-1413A-225
NIGHT HAWKS INC
P O BOX 101
LEONIA NJ 07605-0101

037948P001-1413A-225
NIGHT HAWKS TRANSPORT
P O BOX 101
LEONIA NJ 07605-0101

008064P001-1413A-225
NIKI BROOKS
ADDRESS INTENTIONALLY OMITTED

029155P001-1413A-225
NIKO CONSTRUCTION SUPPLY
MARK KRISS
2800 TURNPIKE DR
STE 1
HATBORO PA 19040-4222

006841P001-1413A-225
NIKO KONOMI
ADDRESS INTENTIONALLY OMITTED

006106P001-1413A-225
NIKO RAYA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1053 of 1605                                                                02/03/2020 11:44:16 AM

007446P002-1413A-225
NIKODA SMITH
ADDRESS INTENTIONALLY OMITTED

030197P001-1413A-225
NILFISK  TMC
TODD
315 N RACINE AVE
CHICAGO IL 60607-1227

030198P001-1413A-225
NILFISK TMC
315 N RACINE AVE
CHICAGO IL 60607-1227

040019P001-1413A-225
NILIT
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

043818P001-1413A-225
NILIT
C/O M33  PO BOX 26277
GREENSBORO NC 27402-6277

014764P001-1413A-225
NILIT AMERICA INC
HELEN BOYD
420 INDUSTRIAL PK
RIDGEWAY VA 24148-4439

003799P001-1413A-225
NILTON GOMES
ADDRESS INTENTIONALLY OMITTED

002295P001-1413A-225
NINA RILEY
ADDRESS INTENTIONALLY OMITTED

037322P001-1413A-225
NINE PIN CIDER WORKS
929 BROADWAY
ALBANY NY 12207-1305

027364P001-1413A-225
NINE WEST
US BANK POWERTRACK
JACKIE
206 S 6TH ST #1900
MINNEAPOLIS MN 55401

024302P001-1413A-225
NINI LOMEDICO
14 PONDCREST RD
24958829
DANBURY CT 06811-2814

022797P001-1413A-225
NINO'S EQUIPMENT INC
NALD NINO
1110 MITCHELL DR
SCHENECTADY NY 12303-2254

033334P001-1413A-225
NINON
501 FINNEGANS LN
NORTH BRUNSWICK NJ 08902-3458

014765P001-1413A-225
NINOS EQUIPTMENT
SUSAN LAWRENCE
1110 MITCHELL RD
SCHENECTADY NY 12303-2254

029640P001-1413A-225
NIPPON
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

014766P001-1413A-225
NIPPON EXPRESS
3545 ELLICOTT MILLS
STE 309
ELLICOTT CITY MD 21043

020608P001-1413A-225
NIPPON EXPRESS
NY OCEAN CARGO
#201
SECAUCUS NJ 07094-2302

027881P001-1413A-225
NIPPON EXPRESS
2233 E GRAND AVE
TRAFFIC DEPT CS TEAM
EL SEGUNDO CA 90245-2837

027882P001-1413A-225
NIPPON EXPRESS
TRAFFIC DEPT CS TEAM
2233 E GRAND AVE
EL SEGUNDO CA 90245-2837

027883P001-1413A-225
NIPPON EXPRESS
2233 EAST GRAND AVE
EL SEGUNDO CA 90245-2837

029064P001-1413A-225
NIPPON EXPRESS
275 PICKETTS LINE
NEWPORT NEWS VA 23606

033609P001-1413A-225
NIPPON EXPRESS
5176 PELICAN DR
ATLANTA GA 30349-5980

031212P001-1413A-225
NIPPON EXPRESS USA
JASON FIELDS
3705 URBANCREST IND DR
GROVE CITY OH 43123-1772

034279P001-1413A-225
NIPPON EXPRESS USA
590 MADISON AVE
24TH FLOOR
NEW YORK NY 10020

028356P001-1413A-225
NIPRO CONSUMER HEALTHCARE
ACCTS PAYABLE
LISA POTTER
2400 NW 55TH CT
FORT LAUDERDALE FL 33309-2672

023288P001-1413A-225
NIPRO GLASS AMER CORP
1200 N 10TH ST
MILLVILLE NJ 08332-2032

008907P001-1413A-225
NIPSCO
PO BOX 13007
MERRILLVILLE IN 46411-3007

008907S001-1413A-225
NIPSCO
801 E 86TH AVE
MERRILLVILLE IN 46410

025929P001-1413A-225
NIRAX INC
17 EMPIRE BLVD
SOUTH HACKENSACK NJ 07606-1805

014767P001-1413A-225
NIRMAL DEBNATH
1105 CHRISTOPHER CT
WEST HEMPSTEAD NY 11552

018116P001-1413A-225
NIRMAL DEBNATH
LAW OFFICES OF JOHN TROPP
RENEE ODWYER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710

044151P001-1413A-225
NISCHAL SANJEEV
1756 ALADDIN AVE
NEW HYDE PARK NY 11040

022603P001-1413A-225
NISCO EQUIP SOLUTION
11 FJ CLARK CIR
BETHEL CT 06801

039670P001-1413A-225
NISSIN FOODS
YUSEN LOGISTICS
ADAM RAJAHN
P O BOX 3477
CORDOVA TN 38088-3477

020956P001-1413A-225
NISSIN FOODS CO YUSEN LOGISTICS
NISSIN FOODS
P O BOX 3477
CORDOVA TN 38088-3477

019498P001-1413A-225
NISSIN INTERNATIONAL TRANSPORT
ANATOLIO BAGNOL
172-47 BAISLEY BLVD
JAMAICA NY 11434-2614

014768P001-1413A-225
NISSIN INTL TRANSPORT
JESSICA CHENG
172-47 BAISLEY BLVD
JAMAICA NY 11434-2614

026071P001-1413A-225
NISSIN INTL TRANSPORT
BUY FELTON
172-47 BAISLEY BLVD
JAMAICA NY 11434-2697

024228P001-1413A-225
NITTANY BEVERAGE
139 NORTH PATTERSON
STATE COLLEGE PA 16801-3757

028911P001-1413A-225
NITTERHOUSE MASONRY
PRODUCTS
DENICE RYDER
2655 MOLLY PITCHER
CHAMBERSBURG PA 17201-9203

020477P001-1413A-225
NITTO DENKO AMER
NITTO DENKO AMERICA
P O BOX 270509
SAINT LOUIS MO 63127-0509

031612P001-1413A-225
NITTO DENKO AMERICA
RYDER LOGISTICS
39550 W 13 MILE RD
NOVI MI 48377-2360

039300P001-1413A-225
NITTO DENKO AMERICA
SUNSET FINANCIAL
P O BOX 270509
SAINT LOUIS MO 63127-0509

039302P001-1413A-225
NITTO DENKO AMERICA
FINA  PAULA
P O BOX 270509
SAINT LOUIS MO 63127-0509

031611P001-1413A-225
NITTO INC
RYDER LOGISTICS
39550 W 13 MILE RD
NOVI MI 48377-2360

039298P001-1413A-225
NITTO INC
SUNSET FINANCIAL
P O BOX 270509
SAINT LOUIS MO 63127-0509

039832P001-1413A-225
NIVEL
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039855P001-1413A-225
NIVEL PARTS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039876P001-1413A-225
NIVEL PARTS AND MFG
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

014772P001-1413A-225
NIVERT METAL SUPPLY INC
JAMES M GRIFFITHS
ACCOUNTING
1100 MARSHWOOD RD
THROOP PA 18512

007050P001-1413A-225
NIYANNA MCLEOD
ADDRESS INTENTIONALLY OMITTED

014769P001-1413A-225
NJ BIA
NJM BANK
PO BOX 1728
WEST TRENTON NJ 08628-0925

014771P001-1413A-225
NJ DEPT OF LABOR AND WORKFORCE
WORKFORCE DEV
PO BOX 392
TRENTON NJ 08625-0379

014770P001-1413A-225
NJ DEPT OF TREASURY
DIVISION OF REVENUE
PO BOX 417
TRENTON NJ 08646-0417

014530P001-1413A-225
NJ DIVISION OF FIRE SAFETY
PO BOX 809
TRENTON NJ 08625-0809

014722P001-1413A-225
NJ DIVISION OF REVENUE
ANNUAL REPORT REVIEW UNIT
PO BOX 302
TRENTON NJ 08646

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1055 of 1605

02/03/2020 11:44:16 AM

014723P001-1413A-225
NJ E-Z PASS
VIOLATIONS PROCESSING CENTER
PO BOX 4971
TRENTON NJ 08650

014531P001-1413A-225
NJ EMPLOYMENT SECURITY
STATE OF NJ NJ-927
PO BOX 632
TRENTON NJ 08646-0632

018169P001-1413A-225
NJ MANUFACTUERS INSUR CO V NEMF ET AL
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

014532P001-1413A-225
NJ MANUFACTURERS INSCO
PO BOX 70167
PHILADELPHIA PA 19176-0167

018149P001-1413A-225
NJ MANUFACTURERS INSUR CO FOR PHYLLIS A TROY
LYNCH TRAUB KEEFE AND ERRANTE PC
DONN A SWIFT ESQ
52 TRUMBULL ST
NEW HAVEN CT 06510

014533P001-1413A-225
NJ MOTOR TRUCK ASSOC
160 TICES LN
EAST BRUNSWICK NJ 08816-1745

014724P001-1413A-225
NJ MOTOR VEH COMM-IFTA SECTION
MAIN
225 E STATE ST
PO BOX 133
TRENTON NJ 08666

014725P001-1413A-225
NJ MOTOR VEH COMM-IRP SECTION
120 SOUTH STOCKTON ST
P O BOX 133
TRENTON NJ 08666-0133

014534P001-1413A-225
NJ MOTOR VEHICLE SVC
BUSINESS LIC SERV PIF PFF
LORRI
PO BOX 680
TRENTON NJ 08666-0680

014773P001-1413A-225
NJ MVC-SPECIAL SERV TITLES
PO BOX 008
TRENTON NJ 08646-0008

044152P001-1413A-225
NJ TURNPIKE AUTHORITY
PO BOX 5042
WOODBRIDGE NJ 07095

027663P001-1413A-225
NJ WHSE
217 WASHINGTON AVE
CARLSTADT NJ 07072-2909

014774P001-1413A-225
NJBIZ
220 DAVIDSON AVE STE 302
SOMERSET NJ 08873

035920P001-1413A-225
NJENTERPRISEGROUP INC
750 AIRPORT RD
LAKEWOOD NJ 08701-5907

014775P001-1413A-225
NJM  INS CO  AS SUB FOR
KENNETH B  HOLMAN
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014776P001-1413A-225
NJM INS ASO RICARDO HENRIQUES
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014777P001-1413A-225
NJM INS CO AS SUB FOR PRIME
UNIFORM SUPPLY
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014778P001-1413A-225
NJM INS GROUP AS SUB FOR
FOR ASHLEY G CALDERINI
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014779P001-1413A-225
NJM INS GROUP AS SUB FOR
SUZANNE AND ROBERT P GIRONDA
301 W SULLIVAN WAY
WEST TRENTON NJ 08628

014780P001-1413A-225
NJM INS GROUP AS SUBROGEE FOR
DOMINIK KRZYSIK
301 SULLIVAN WAY
WEST TRENTON NJ 08628

020059P001-1413A-225
NJM INSURANCE GROUP
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014781P001-1413A-225
NJM INSURANCE GROUP AS SUB FOR
JAMES SLOAN
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014782P001-1413A-225
NJMTA
160 TICES LN
EAST BRUNSWICK NJ 08816

014783P001-1413A-225
NJMTA PEC
NJMTA- PRESIDENT'S CLUB
160 TICES LN
EAST BRUNSWICK NJ 08816

014784P001-1413A-225
NMTC INC
DBA VERONICA BROWN
4403 ALLEN RD
STOW OH 44224-1033

032973P001-1413A-225
NNODUM PHARMACUTICALS
PAULINE AP
483 NORTHLAND BLVD
CINCINNATI OH 45240-3210

043763P001-1413A-225
NNODUM PHARMACUTICALS
483 NORTHLAND BLVD
CINCINNATI OH 45240-3210

014785P001-1413A-225
NNR GLOBAL LOGISTICS
CARGO CLAIMS
145 HOOK CREEK BLVD UNIT
VALLEY STREAM NY 11581-2299

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1056 of 1605

02/03/2020 11:44:16 AM

031492P001-1413A-225
NO INSURANCE MEDICAL
395 BROAD AVE
RIDGEFIELD NJ 07657-2333

019499P001-1413A-225
NO IT BEST CORP
CLAIMS DEPT
PO BOX 868
FORT WAYNE IN 46801-0868

024248P001-1413A-225
NO-BURN INC
1392 HIGH ST
WADSWORTH OH 44281-8257

001076P001-1413A-225
NOAH REHM
ADDRESS INTENTIONALLY OMITTED

026641P001-1413A-225
NOAH RENNO
1919 PLANTATION RD
ROANOKE VA 24014

004021P001-1413A-225
NOAH VALADE
ADDRESS INTENTIONALLY OMITTED

040569P001-1413A-225
NOBEL CARGO SYSTEMS
P O BOX 52-0961
MIAMI FL 33152

032130P001-1413A-225
NOBILIUM
CMP INDUSTRIES
413 NORTH PEARL ST
ALBANY NY 12207-1311

036736P001-1413A-225
NOBLE GRAPE
JONATHAN
85 HOULTON RD
PRESQUE ISLE ME 04769-5207

029515P001-1413A-225
NOBLE HARVEST
3 DISTRIBUTION AVE
BLDG 139
KEARNY NJ 07032-6501

028323P001-1413A-225
NOBLE PINE PRD
NILDA BRITO
240 EAST 7TH ST
MOUNT VERNON NY 10550-4615

029945P001-1413A-225
NOBLE SUPPLY AND LOGIS
302 WAYMOUTH ST
ROCKLAND MA 02370-1171

028450P001-1413A-225
NOBLELIFT NORTH AMER
2461 S WOLF RD
DES PLAINES IL 60018-2603

014786P001-1413A-225
NOBLELIFT NORTH AMERICA
ECHO GLOBAL
600 W CHICAGO AVE
STE 7
CHICAGO IL 60654-2801

029677P001-1413A-225
NOBULL
CHRIS
30 POND PK RD
UNIT 3B
HINGHAM MA 02043-4339

029678P001-1413A-225
NOBULL
30 POND PK RD
UNIT 3B
HINGHAM MA 02043-4339

029679P001-1413A-225
NOBULL
30 POND PK RD
UNIT 38
HINGHAM MA 02043-4340

028420P001-1413A-225
NOCO ENERGY
2440 SHERIDAN DR
TONAWANDA NY 14150

039892P001-1413A-225
NOCO ENERGY
JOHNSON  TAMMY
P O BOX 401
TONAWANDA NY 14151-0401

039893P001-1413A-225
NOCO ENERGY
WENDY
P O BOX 401
TONAWANDA NY 14151-0401

042317P001-1413A-225
NOCO ENERGY
TAMMY A/P
PO BOX 401
TONAWANDA NY 14151-0401

014787P001-1413A-225
NOCO ENERGY CORP
NOCO ENERGY CORP  FUEL
DEPT116218 PO BOX 5211
BINGHAMTON NY 13902-5211

014788P001-1413A-225
NOCO ENERGY CORP
PO BOX 401
TONAWANDA NY 14151-0401

001883P001-1413A-225
NOE CRUZ
ADDRESS INTENTIONALLY OMITTED

003707P001-1413A-225
NOEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003160P001-1413A-225
NOELLE CAOUETTE
ADDRESS INTENTIONALLY OMITTED

014789P001-1413A-225
NOISE SUPPRESION TECHNOLOGIES
RANDY KNAPP
4182 FISCHER RD
COLUMBUS OH 43228-1024

026694P001-1413A-225
NOKIAN TYRES
1945 MAIN ST
COLCHESTER VT 05446-7652

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1059 of 1608

031119P001-1413A-225
NOLAN TRANS GROUP
MICHELLE MOUA
365 NORTHRIDGE RD
#100-B
ATLANTA GA 30350-6100

014790P001-1413A-225
NOLAND CO
BRIAN LOBBAN
307 RIDGE ST
CHARLOTTESVILLE VA 22902-5553

008427P001-1413A-225
NOMAN IMTIAZ
ADDRESS INTENTIONALLY OMITTED

014791P001-1413A-225
NOMID REALTY
2350 TURNPIKE ST BLDG B
NORTH ANDOVER MA 01845

026491P001-1413A-225
NON-FERROUS TRADERS
ROBIN SCHWARTZ
1890 PALMER AVE
STE 206
LARCHMONT NY 10538-3031

043109P001-1413A-225
NON-FERROUS TRADERS
1890 PALMER AVE
STE 206
LARCHMONT NY 10538-3031

019500P001-1413A-225
NON-FERROUS TRADERS INC
DANIEL SCHWARTZ
1890 PALMER AVE STE 206
LARCHMONT NY 10538-3059

034555P001-1413A-225
NONNIE'S
ECHO GLOBAL LOGISTICS
JIMMY CHEUNG NEW AP
600 W CHIGAGO #830
CHICAGO IL 60610

014792P001-1413A-225
NONNIS FOODS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

027120P001-1413A-225
NONSTOP DELIVERY
UNYSON LOGISTICS
SARAH
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027121P001-1413A-225
NONSTOP DELIVERY
UNYSON LOGISTICS
SARAH KRENNING
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027119P001-1413A-225
NONSTOP DELVIERY
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

033079P001-1413A-225
NOOK INDUSTRIES
MARK LACONA
4950 E 49TH ST
CLEVELAND OH 44125-1016

014793P001-1413A-225
NOONAN BROTHERS PETROLEUM
PRODUCTS INC
415 WEST ST PO BOX 400
W BRIDGEWATER MA 02379

032803P001-1413A-225
NOONCY CONTROLS
466 DRY BRIDGE RD
NORTH KINGSTOWN RI 02852-5211

023874P001-1413A-225
NORA
131 E AMES CT
PLAINVIEW NY 11803-2317

035049P001-1413A-225
NORA LIGHTING
6505 GAYHART ST
COMMERCE CA 90040-2507

014794P001-1413A-225
NORA SYSTEMS INC
DENISE TAYLOR
9 NORTHEASTERN BLVD
SALEM NH 03079-1952

037083P001-1413A-225
NORA SYSTEMS INC
ROY KENNY
9 NORTHEASTERN BLVD
SALEM NH 03079-1996

043296P001-1413A-225
NORA SYSTEMS INC
9 NORTHEASTERN BLVD
SALEM NH 03079-1996

036397P001-1413A-225
NORAMPAC/THOMPSON
LISA SHARPE
801 CORPORATE PK
SCHENECTADY NY 12302

005650P001-1413A-225
NORBERTO LAGUNA
ADDRESS INTENTIONALLY OMITTED

006802P001-1413A-225
NORBERTO MADERA
ADDRESS INTENTIONALLY OMITTED

006883P001-1413A-225
NORBERTO VEGUILLA
ADDRESS INTENTIONALLY OMITTED

003737P001-1413A-225
NORBERTO VELEZ
ADDRESS INTENTIONALLY OMITTED

032473P001-1413A-225
NORCOLD
MODE TRANS SVCS
4407J MERAMEC BOTTOM RD
SAINT LOUIS MO 63129-2567

034610P001-1413A-225
NORCOTE I
605 LAFAYETTE AVE
CRAWFORDSVILLE IN 47933-1339

026522P001-1413A-225
NORDICA USA CORP
19 TECHNOLOGY DR
WEST LEBANON NH 03784-1673

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1060 of 1608

021337P001-1413A-225
NORDON INC
1 CABOT BLVD EAST
LANGHORNE PA 19047-1801

039541P001-1413A-225
NORDSON CORP
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

036667P001-1413A-225
NORDSTROM
DENISE
BRENDA
839 COMMERCE DR
UPPER MARLBORO MD 20774-8793

030326P001-1413A-225
NORFAB CORP
TRANS LOGISTICS
COTT MCDEULT
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

018485P001-1413A-225
NORFOLK AND DEDHAM MUTUAL A/S/O JOHN CORTESE
222 AMES ST
DEDHAM MA 02026

014795P001-1413A-225
NORFOLK SOUTHERN RAILWAY CO
PO BOX 532797
ATLANTA GA 30353-2797

021162P002-1413A-225
NORGUARD
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

032226P001-1413A-225
NORIMOOR
42-23 235 ST
FLUSHING NY 11363-1526

028675P001-1413A-225
NORKAN
25200 EASY ST
WARREN MI 48089-6200

038898P001-1413A-225
NORMA CRAIG ASSEMBLY
CERASIS INC
C  CERASIS
P O BOX 21248
EAGAN MN 55121-0248

038933P001-1413A-225
NORMA GROUP
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

038899P001-1413A-225
NORMA PENNSYLVANIA
CERASIS INC
CERASIS
P O BOX 21248
EAGAN MN 55121-0248

038931P001-1413A-225
NORMA PRODUCTS
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

014796P001-1413A-225
NORMA RAMIREZ
244E 13 ST  APT 5
NEW YORK NY 10003

004794P001-1413A-225
NORMAN BARNES
ADDRESS INTENTIONALLY OMITTED

014797P002-1413A-225
NORMAN E BUCK AND SONS
ANGELA M CROMLEY
200 MAIN ST
WATSONTOWN PA 17777

023334P002-1413A-225
NORMAN GLASS
3 INDUSTRIAL DR
TRENTON NJ 08619-3244

001099P001-1413A-225
NORMAN GREY
ADDRESS INTENTIONALLY OMITTED

001200P001-1413A-225
NORMAN GUILMETTE
ADDRESS INTENTIONALLY OMITTED

000538P001-1413A-225
NORMAN HOULDAY
ADDRESS INTENTIONALLY OMITTED

007306P001-1413A-225
NORMAN JOLLY
ADDRESS INTENTIONALLY OMITTED

026894P001-1413A-225
NORMAN KRIEGER INC
20 COMMERCE DR
STE 135
CRANFORD NJ 07016-3614

040221P001-1413A-225
NORMAN KRIEGER INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

002922P001-1413A-225
NORMAN MEIGHAN
ADDRESS INTENTIONALLY OMITTED

006451P001-1413A-225
NORMAN MURPHY
ADDRESS INTENTIONALLY OMITTED

002277P001-1413A-225
NORMAN SEITZ
ADDRESS INTENTIONALLY OMITTED

003016P001-1413A-225
NORMAND RODRIGUE
ADDRESS INTENTIONALLY OMITTED

028507P001-1413A-225
NORPRO
ED MONDELCI   OWNER
25 FALLS RD
MOODUS CT 06469-1265

000106P001-1413S-225
NORRIS MCLAUGHLIN PA
MORRIS S BAUER,ESQ
400 CROSSING BOULEVARD,8TH FLOOR
BRIDGEWATER NJ 08807

000107P001-1413S-225
NORRIS MCLAUGHLIN PA
CATHERINE L COREY,ESQ
400 CROSSING BOULEVARD, 8TH FLOOR
BRIDGEWATER NJ 08807

028187P001-1413A-225
NORRIS SCREEN AND MFG
FLAT WORLD SUPPLY CHAIN
2342 TECHNOLOGY DR #
O FALLON MO 63366

032417P001-1413A-225
NORSK TITANIUM
APRIL
44 MARTINA DR
PLATTSBURGH NY 12901-7420

014798P001-1413A-225
NORTEC
AN DERINGER INC
835 COMMERCE PK DR
OGENSBURG NY 13669-2209

019501P001-1413A-225
NORTEC
AN DERINGER INC
835 COMMERCE PK DR
OGDENSBURG NY 13669-2209

019502P001-1413A-225
NORTECH LABORATORIES
JONATHAN NAZARIEH
125 SHERWOOD AVE
FARMINGDALE NY 11735-1717

023561P001-1413A-225
NORTECH LABS INC
DAVID NANARIEH
125 SHERWOOD AVE
FARMINGDALE NY 11735-1717

032242P001-1413A-225
NORTH AMER AUTOMOTIVE
EQUIPMENT
BECKY HOBIN
424 E WASHINGTON ST
NORTH ATTLEBORO MA 02760-2383

014799P001-1413A-225
NORTH AMER COMPOSITES
BRENDA DUETHMAN
300 APOLLO DR
LINO LAKES MN 55014-3018

035004P001-1413A-225
NORTH AMER ENCLOSURE
65 JETSON LN
CENTRAL ISLIP NY 11722-1202

027099P001-1413A-225
NORTH AMER FILTER
SANDY AP
200 WESTSHORE BLVD
NEWARK NY 14513-1258

022771P001-1413A-225
NORTH AMER HOGANAS
JEN
111 HOGANAS RD
HOLLSOPPLE PA 15935-6416

035243P001-1413A-225
NORTH AMER WAREHOUSE
KATHY
6800 W 68TH ST
BEDFORD PARK IL 60638-4838

028031P001-1413A-225
NORTH AMERICA
23 COMMERCE RD
UNIT A
FAIRFIELD NJ 07004-1609

014800P001-1413A-225
NORTH AMERICAN COMPOSITES
LOCKBOX 774330
4330 SOLUTIONS CTR
CHICAGO IL 60677

019503P001-1413A-225
NORTH AMERICAN COMPOSITES
BRENDA DUETHMAN
300 APOLLO DR
LINO LAKES MN 55014-3018

014801P001-1413A-225
NORTH AMERICAN FILTER CORP
JERRY DUSHARM
200 WESTSHORE BLVD
NEWARK NY 14513

014802P001-1413A-225
NORTH AMERICAN KELP
FOSTER STROUP
41 CROSS ST
WALDOBORO ME 04572-5634

032037P001-1413A-225
NORTH AMERICAN KELP
FOSTER
41 CROSS ST
WALDOBORO ME 04572-5634

022435P001-1413A-225
NORTH AMERICAN MANUF
1074 BARRING AVE
SCRANTON PA 18508-2501

026513P001-1413A-225
NORTH AMERICAN STERI
19 PARK DR
FRANKLIN NJ 07416-9758

026155P001-1413A-225
NORTH AMERICAN SUPPLY
1756 FOX BAY DR
F-103
HEBER CITY UT 84032-4272

018238P001-1413A-225
NORTH AMERICAN TERMINALS
23348 W EAMES
CHANNAHON IL 60410

032165P001-1413A-225
NORTH AND SOUTH LOGISTICS
4167 CRESCENT DR
STE 104
SAINT LOUIS MO 63129-3643

022170P001-1413A-225
NORTH ANNA PWOER STA
1022 HALEY DR
33833273
MINERAL VA 23117-4527

014803P002-1413A-225
NORTH AVE EAST LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

014803S001-1413A-225
NORTH AVE EAST LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1060 of 1605

02/03/2020 11:44:16 AM

018264P001-1413A-225
NORTH AVENUE EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020009P001-1413A-225
NORTH AVENUE EAST LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014804P001-1413A-225
NORTH BERGEN MUNICIPAL COURT
4225 BERGEN TURNPIKE
NORTH BERGEN NJ 07047

041523P001-1413A-225
NORTH CAPE INTL
ROAR LOGISTICS
P O BOX 82940
PHOENIX AZ 85071-2940

043417P001-1413A-225
NORTH CARIBE INC
P O BOX 1921
CAROLINA PR 00984-1921

000075P001-1413A-225
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

014805P001-1413A-225
NORTH CAROLINA STATE HIGHWAY
PATROLMOTOR CARRIER ENFORCEM
SECTION 4231 MAIL SERCENTER
RALEIGH NC 27699-4231

040965P001-1413A-225
NORTH COAST COMMERCIAL ROOFING
CASS INFO SYS
TIM FLURY
P O BOX 67
SAINT LOUIS MO 63166-0067

030295P001-1413A-225
NORTH COAST CONDUIT
3200 W 22ND ST
ERIE PA 16506-2308

027722P001-1413A-225
NORTH COUNTRY DAIRY
SUPPLY INC
RICHARD CHAPMAN
22 COUNTY RTE 53
NORTH LAWRENCE NY 12967

038420P001-1413A-225
NORTH COUNTRY MALT
ROBIN BECHARD
P O BOX 1529
VANCOUVER WA 98668-1529

014806P001-1413A-225
NORTH COUNTRY ORGANICS
DEB ZAMBON
203 DEPOT ST
BRADFORD VT 05033-9001

024875P001-1413A-225
NORTH COUNTRY TRACTOR
DIANE
149 SHEEP DAVIS RD
PEMBROKE NH 03275-3710

024876P001-1413A-225
NORTH COUNTRY TRACTOR
149 SHEEP DAVIS RD
PEMBROKE NH 03275-3710

014807P001-1413A-225
NORTH COUNTRY TRACTOR INC
JOHN DEERE DEALER
149 SHEEP DAVIS RD
PEMBROKE NH 03275-3710

014808P002-1413A-225
NORTH COUNTY TRACTOR
JOHN DEERE DEALER
149 SHEEP DAVIS RD
PEMBROKE NH 03275

014809P001-1413A-225
NORTH EAST FIRE COMPANYINC
210 S MAULDEN AVE
P O BOX 770
NORTH EAST MD 21901-0770

032285P001-1413A-225
NORTH EAST BUILD
4280 ARAMINGO AVE
PHILADELPHIA PA 19124-5007

042430P001-1413A-225
NORTH EAST COMMRCIAL
PO BOX 62
COLCHESTER VT 05446-0062

019504P001-1413A-225
NORTH EAST GROUP
ASHLEY BURDO
12 NEPCO WAY
PLATTSBURGH NY 12903-3961

040669P001-1413A-225
NORTH EAST KNITTING
FRANK KURDA
P O BOX 5808
PAWTUCKET RI 02860

040391P001-1413A-225
NORTH EAST UNDERLAYMENTS
LAUREN AP
P O BOX 471
WARRENSBURG NY 12885-0471

042891P001-1413A-225
NORTH EAST UNDERLAYMENTS
7 ROCKY RIDGE
PO BOX 471
WARRENSBURG NY 12885

040616P001-1413A-225
NORTH END COMPOSITES
DOTTIE JOHNSON OR ROD
P O BOX 548
ROCKLAND ME 04841-0548

014810P001-1413A-225
NORTH HAVEN ELECTRIC
12 SUSAN LN
NORTH HAVEN CT 06473

014811P001-1413A-225
NORTH HAVEN PAINT AND HARDWARE
MAIN
87 QUINNIPIAC AVE
NORTH HAVEN CT 06473

019505P001-1413A-225
NORTH HAVEN PAINT AND HARDWARE
87 QUINNIPIAC AVE
NORTH HAVEN CT 06473

014812P001-1413A-225
NORTH HUNTINGDON TOWNSHIP
MUNICIPAL AUTHORITY
11265 CENTER HWY
NORTH HUNTINGDON, PA 15642

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

038814P001-1413A-225
NORTH INDUSTRIAL
CHEMICALS INC
SANDIE ECKENRODE
P O BOX 1985
YORK PA 17405-1985

014813P001-1413A-225
NORTH JERSEY TRAILER AND TRUCK
SVC INC
975 BELMONT AVE
NORTH HALEDON NJ 07508

038819P001-1413A-225
NORTH METAL AND CHEMICAL
SANDIE ECKENRODE
P O BOX 1985
YORK PA 17405-1985

014814P001-1413A-225
NORTH METAL AND CHEMICAL COMP
SANDIE ECKENRODE
PO BOX 1985
YORK PA 17405-1985

026436P001-1413A-225
NORTH POINT
MARK LEVINSTEIN
185 S PLANK RD
NEWBURGH NY 12550-3037

026435P001-1413A-225
NORTH POINT CARPET
SUPPLIES
MARK LEVINSTEIN
185 S PLANK RD
NEWBURGH NY 12550-3037

014815P001-1413A-225
NORTH READING AUTO/BAYSTATE
NORTH TOWING
112 HAVERHILL ST
NORTH READING MA 01864

014816P001-1413A-225
NORTH READING FIRE DEPT
152 PARK ST
NORTH READING MA 01864

018265P001-1413A-225
NORTH RED TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019996P002-1413A-225
NORTH RED TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019996S002-1413A-225
NORTH RED TRUCK CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

023554P001-1413A-225
NORTH SAILS
CLOTH DIVISION
SOPHIA
125 OLD GATE LN
MILFORD CT 06460-3611

014817P001-1413A-225
NORTH SHORE AGENCY
P O BOX 9205
OLD BETHPAGE NY 11804

014818P001-1413A-225
NORTH SHORE LIJ HEALTH SYSTEM
450 LAKEVILLE RD
LAKE SUCCESS NY 11042

014819P001-1413A-225
NORTH SHORE LIJ MEDICAL PC
PO BOX 5051
NEW YORK NY 10087

014820P001-1413A-225
NORTH SHORE POWER ELECTRONICS LLC
7 LANE L
HUNTINGTON NY 11743

027969P001-1413A-225
NORTH SHORE TRANSPOR
JOHN    TIM FARRELL
2262 LANDMEIER RD
STE 2
ELK GROVE VILLAGE IL 60007-2644

014821P001-1413A-225
NORTH SHORE TRANSPORTATION
JOHN GRAF
2262 A LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2644

014822P001-1413A-225
NORTH SHORE UNIVERSITY AT
PLAINVIEW
PO BOX 95000  7465
PLAINVIEW NY 11803

014823P001-1413A-225
NORTH SIDE PLUMBING AND HEATING CO INC
TARA HARTMAN
VICE PRESIDENT
2234 NORTH CLINTON ST
FORT WAYNE IN 46805

033427P001-1413A-225
NORTH STAR FOUNDATIO
51 HIGGINSON AVE
CENTRAL FALLS RI 02863-2412

014824P001-1413A-225
NORTH STAR RANCH INC
CONTACT
3575 W GRAND RIVER AVE
HOWELL MT 48855

014825P001-1413A-225
NORTH STAR SUPPLY CO
TCHEPPARD PWILDE SSKUZA
55 THIELMAN DR
BUFFALO NY 14206-2365

014826P001-1413A-225
NORTH STATE SUPPLY
1122 MILITARY RD
PO BOX 70
BUFFALO NY 14217

014827P001-1413A-225
NORTH TIMBER CABINET
IVY HERR CLAIMS DEPT
10 PANAS RD
FOXBORO MA 02035-1068

014828P001-1413A-225
NORTH TIMBER CABINETRY
CLAIMS DEPT
10 PANAS RD
FOXBORO MA 02035-1068

018266P001-1413A-225
NORTH TURBO CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020127P003-1413A-225
NORTH TURBO CORP
AMZ MANAGEMENT LLC ZACH COHEN
MYRON P SHEVELL
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020127S002-1413A-225
NORTH TURBO CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

014829P001-1413A-225
NORTH UNION TOWNSHIP
7 SOUTH EVANS STATION RD
LEMONT FURNACE PA 15456

041774P001-1413A-225
NORTH WIND
ELLIOTT MOREHARDT
P O BOX 94
MILFORD NH 03055-0094

014830P001-1413A-225
NORTHAMPTON PEANUT CO
DENISE DUNLOW
PO BOX 149
SEVERN NC 27877-0149

031228P001-1413A-225
NORTHAMPTON PLUMBING
372 PASCO RD
SPRINGFIELD MA 01119-1220

014831P001-1413A-225
NORTHBRIDGE COMMERCIAL INS AS
SUB FOR TRANSPORT SERGE
BEAUREGARD 1000 RUE DE LA
GAUCHETIERE OUEST
MONTREAL QC H3B 4W5
CANADA

031717P001-1413A-225
NORTHBROOK CONTRACT
4 WORLD TRADE CTR
NEW YORK NY 10006

029533P001-1413A-225
NORTHEAST AIR SOLUTIONS
BRET HAMMEL
3 LOPEZ RD
WILMINGTON MA 01887-2563

014832P001-1413A-225
NORTHEAST BATTERY AND ALTERNATOR
LAURA HAST
P O BOX 842238
BOSTON MA 02284-2238

019506P001-1413A-225
NORTHEAST BATTERY AND ALTERNATOR
P O BOX 842238
BOSTON MA 02284-2238

044356P002-1413A-225
NORTHEAST BATTERY AND ALTERNATOR LLC
CHARLES ADAMS
240 WASHINGTON ST
AUBURN MA 01501

030265P001-1413A-225
NORTHEAST BEVERAGE
CHERYL. A/P
32 ROBINSON BLVD
ORANGE CT 06477-3622

038375P001-1413A-225
NORTHEAST BEVERAGE CORP
OF RI
P O BOX 1437
COVENTRY RI 02816-0026

038376P001-1413A-225
NORTHEAST BEVERAGE O
P O BOX 1437
COVENTRY RI 02816-0026

014833P001-1413A-225
NORTHEAST BEVERAGE OF CT
MICHELLE MEENAGH/CLAIMS DEPT
32 ROBINSON BLVD
ORANGE CT 06477-3622

042746P001-1413A-225
NORTHEAST CARTAGE CO
147 SUMMIT ST STE 102
PEABODY MA 01960

041079P001-1413A-225
NORTHEAST CENTRAL WH
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

020025P003-1413A-225
NORTHEAST COMMERCE CENTER LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020025S001-1413A-225
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020025S002-1413A-225
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

037391P001-1413A-225
NORTHEAST COMMERICAL
A/P
949 TROY SCHENECTADY
ROAD
LATHAM NY 12110-1180

021679P001-1413A-225
NORTHEAST DOCUMENT
100 BRICKSTONE SQUAR
4TH FLOOR
ANDOVER MA 01810

014834P001-1413A-225
NORTHEAST ELECTRIC DIST
PO BOX 415931
BOSTON MA 02041-5931

014835P001-1413A-225
NORTHEAST ELECTRICAL
MELISSA MICHEL
560 OAK ST
BROCKTON MA 02301-1346

041777P001-1413A-225
NORTHEAST ELECTRICAL
P O BOX 945650
MAITLAND FL 32794-5650

028496P001-1413A-225
NORTHEAST FIRESHIELD
25 CARLOUGH RD
BOHEMIA NY 11716-2917

034788P001-1413A-225
NORTHEAST GENERATOR
625 JOHN ST
BRIDGEPORT CT 06604-3929

018220P001-1413A-225
NORTHEAST GREAT DANE
FRANK KORN VP
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1065 of 1608

019507P001-1413A-225
NORTHEAST GREAT DANE
PO BOX 5847
HILLSBOROUGH NJ 08844

014836P002-1413A-225
NORTHEAST GREAT DANE LLC
FRANK KORN
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844

023201P001-1413A-225
NORTHEAST GROUP
MARSHA  BD
12 NEPCO WAY
PLATTSBURGH NY 12903-3961

023202P001-1413A-225
NORTHEAST GROUP
MICHAEL CARPENTER
12 NEPCO WAY
PLATTSBURGH NY 12903-3961

014837P002-1413A-225
NORTHEAST INDUSTRIAL BATTERIES INC
DAWN LEE
2300 DAVID DR
BRISTOL PA 19007

038766P001-1413A-225
NORTHEAST LAB
BOB MACHIN
P O BOX 1937
TORRINGTON CT 06790-1937

041398P001-1413A-225
NORTHEAST LAB SVC
MELISSA HIGGINS  A/P
P O BOX 788
WATERVILLE ME 04901

034359P001-1413A-225
NORTHEAST LANTERN
GORDON (SKIP) HEAL
6 COMMERCE WAY
EXETER NH 03833-4588

014838P001-1413A-225
NORTHEAST LUMBER
FRANCES JUSKEVIZIUS
140 GOLDEN ST
MERIDEN CT 06450-2313

024335P001-1413A-225
NORTHEAST LUMBER
CRAIG REYNOLDS
140 GOLDEN ST
STAIN
MERIDEN CT 06450-2397

024336P001-1413A-225
NORTHEAST LUMBER
140 GOLDEN ST
RAILING
MERIDEN CT 06450-2397

031851P001-1413A-225
NORTHEAST MACHINE AU
4009 ROUTE 9
PLATTSBURGH NY 12901-5640

036907P001-1413A-225
NORTHEAST PACKAGING
875 SKYWAY ST
PRESQUE ISLE ME 04769-2063

036908P001-1413A-225
NORTHEAST PACKAGING CO
875 SKYWAY ST
PRESQUE ISLE ME 04769-2063

041033P001-1413A-225
NORTHEAST PAPER SERV
CASS PAYMENT SVC
P O BOX 67
SAINT LOUIS MO 63166-0067

014841P001-1413A-225
NORTHEAST PETROLEUM TECHNOLOGY
VICKI HOOVER
2940 CURRY RD
SCHENECTADY NY 12303

014839P001-1413A-225
NORTHEAST POLY BAG
2 NORTHEAST BLVD
STERLING MA 01564

027252P001-1413A-225
NORTHEAST POOL AND SPA
202 COMMERCE PK
SHARON VT 05065

035895P001-1413A-225
NORTHEAST PROMOTIONAL
JAMIE AP IN WISCONSIN
75 MAIN ST
SOUTH GLENS FALLS NY 12803-4706

040518P001-1413A-225
NORTHEAST PUBLISHING
BOB MAYNARD
P O BOX 510
PRESQUE ISLE ME 04769-0510

035394P001-1413A-225
NORTHEAST REG
7 LOGISTICS DR
CARLISLE PA 17013-7936

014840P001-1413A-225
NORTHEAST SERIES OF LOCKTON COMPANIES LLC
BOA
PO BOX 3207
BOSTON MA 02241-3207

014843P001-1413A-225
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOTS WAY
OXFORD CT 06478-1274

019508P001-1413A-225
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOT WAY
OXFORD CT 06478-1274

022972P001-1413A-225
NORTHEAST STIHL
A L C LOGISTICS
11440 CARMEL COMMONS BLVD #202
CHARLOTTE NC 28226-5308

037433P001-1413A-225
NORTHEAST STITCHES
AND INK
95 MAIN ST
SOUTH GLENS FALLS NY 12803-4706

014842P001-1413A-225
NORTHEAST SVC
OF JAMESTOWN LLC
JAMES  MARUCCI
78 CLIFTON AVE
JAMESTOWN NY 14701

026563P001-1413A-225
NORTHEAST TRANSPORT INC
1900 EMPIRE BLVD
#115
WEBSTER NY 14580

026564P001-1413A-225
NORTHEAST TRANSPORT INC
1900 EMPIRE BLVD #115
585-259-2230
WEBSTER NY 14580-1934

035418P001-1413A-225
NORTHEAST UNDERLA
MARY FULLER
7 ROCKY RIDGE RD
WARRENSBURG NY 12885-4742

008943P001-1413A-225
NORTHEAST WATER WORKS
106 SOUTH MAIN ST
PO BOX 528
NORTHEAST MD 21901-0528

035363P001-1413A-225
NORTHEASTERN
NONWOVENS
GENE SCATAMACCHIA
7 AMAROSA DR
ROCHESTER NH 03868-8638

037752P001-1413A-225
NORTHEASTERN ENVELOP
LINDA
MAXSON DR & GRACE ST
OLD FORGE PA 18518

014844P001-1413A-225
NORTHEASTERN EQUIPMENT
UNLIMITED INC
PO BOX 1620
640 LOVE LN
MATTITUCK NY 11952

023804P001-1413A-225
NORTHEASTERN METALS
DOREEN CLIFFORD
130 LENOX AVE
UNIT #23
STAMFORD CT 06906-2337

032104P001-1413A-225
NORTHEASTERN SHAPED
WIRE INC
FRANCISCA CARRINGTON
411 NORTH MAIN ST
SOUTHINGTON CT 06489-2519

025587P001-1413A-225
NORTHEASTERN SUPPLY
160 GOVERNOR RITCHIE
SEVERNA PARK MD 21146-1120

014845P001-1413A-225
NORTHEASTERN SUPPLY CO
SHERRY DAVIS
504 ADVANTAGE AVE
ABERDEEN MD 21001

034764P001-1413A-225
NORTHERN ADHESIVE
6215 60TH LN
MASPETH NY 11378-3510

020951P001-1413A-225
NORTHERN AIR SYSTEMS
P O BOX 3065
SYRACUSE NY 13220-3065

039561P001-1413A-225
NORTHERN AIR SYSTEMS
MOHAWK GLOBAL LOGISTICS
JAMIE
P O BOX 3065
SYRACUSE NY 13220-3065

014846P001-1413A-225
NORTHERN BUSINESS MACHINESINC
24 TERRY AVE
BURLINGTON MA 01803

022149P001-1413A-225
NORTHERN COMPOSITES
KIM DELISLE
102 TIDE MILL RD
STE 12
HAMPTON NH 03842-2704

032033P001-1413A-225
NORTHERN EAGLE BEVERAGE INC
41 BROWNE ST
ONEONTA NY 13820-1472

038349P001-1413A-225
NORTHERN FACTORY SUPPLY
ESHIPPING
P O BOX 14126
PARKVILLE MO 64152-0626

027643P001-1413A-225
NORTHERN HASEROT
21580 ALEXANDER RD
CLEVELAND OH 44146-5511

027642P001-1413A-225
NORTHERN HASEROT CO
21580 ALEXANDER RD
CLEVELAND OH 44146-5511

014847P002-1413A-225
NORTHERN LANDSCAPING ALL YOUR
PROPERTY NEEDS LLC
PAUL J WELLS II
98 ASHBURNHAM RD
NEW IPSWICH NH 03071

014848P001-1413A-225
NORTHERN LIGHTS AND CANDLES
3474 ANDOVER RD
WELLSVILLE NY 14895-9525

030734P001-1413A-225
NORTHERN LIGHTS ENTERPRISES
KATRINA
3474 ANDOVER RD
WELLSVILLE NY 14895-9525

025202P001-1413A-225
NORTHERN MATTRESS CO
151 MAIN ST
FAIRFIELD ME 04937-1547

027623P001-1413A-225
NORTHERN NEC MARINE
215 CHESAPEAKE DR
WHITE STONE VA 22578

044153P001-1413A-225
NORTHERN NURSERIES
DAVID WILLENBROCK
487 ELIZABETH AVE
SOMERSET NJ 08873

014849P001-1413A-225
NORTHERN OHIO PETERBILT
MAIN
3993 E ROYALTON RD
BROADVIEW HEIGHTS OH 44147

023439P001-1413A-225
NORTHERN PASS
SIMMONS ELEVATOR
1226 LOUDON RD
LATHAM NY 12110

032401P001-1413A-225
NORTHERN POWDERED
METALS
DAVE
439B WEST MAIN ST
RIDGWAY PA 15853-1527

Case 19-12809-JKS　Doc 1159　Filed 02/04/20　Entered 02/04/20 15:42:08　Desc
Document　Page 1067 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1065 of 1605

02/03/2020 11:44:16 AM

028995P001-1413A-225
NORTHERN RADIATOR
2701 4TH AVE SW
WILLMAR MN 56201-2778

038348P001-1413A-225
NORTHERN RADIATOR
ESHIPPING
P O BOX 14126
PARKVILLE MO 64152-0626

028144P001-1413A-225
NORTHERN SAFETY CO
JOB LONGO
232 INDUSTRIAL PK
FRANKFORT NY 13340

014850P001-1413A-225
NORTHERN SUPPLY INC
PO BOX 69
2959 ASHMAN RD
BLOOMFIELD NY 14469-9341

041150P001-1413A-225
NORTHERN SUPPLY INC
CHRIS GIGLIO
P O BOX 69
BLOOMFIELD NY 14469-0069

041156P001-1413A-225
NORTHERN SUPPLY INC
P O BOX 69
BLOOMFIELD NY 14469-0069

014851P002-1413A-225
NORTHERN TRUCKING AND LOG INC
TAYLOR MCVITTY
15 GRUMMAN RD W STE 1060
BETHPAGE NY 11714-5028

028488P001-1413A-225
NORTHLAND FILTER INT
DAWN  AP
249A MITCHELL ST
OSWEGO NY 13126-1279

042959P001-1413A-225
NORTHLAND FOREST PRODUCTS
PO BOX 369
KINGSTON NH 03848-0369

042930P001-1413A-225
NORTHLAND HARDWOOD
PO BOX 1411
BEMIDJI MN 56619

022937P001-1413A-225
NORTHLAND IND TRUCK
114 HALL ST
CONCORD NH 03301-3425

034377P001-1413A-225
NORTHLAND IND TRUCK
ATT CAROL
NOREEN SHIRKOFF  A/P
6 JONSPIN RD
WILMINGTON MA 01887-4408

028043P001-1413A-225
NORTHLAND INDUSTRIAL
TRUCK CO
DAVID LEIGHTON
23 FOSS RD
LEWISTON ME 04240-1303

014852P001-1413A-225
NORTHLAND INDUSTRIAL TRUCK
PO BOX 845534
BOSTON MA 02284-5534

044429P002-1413A-225
NORTHLAND INSURANCE CO
MARY WHITEHILL
PO BOX 5076
HARTFORD CT 06102

027955P001-1413A-225
NORTHPOINT TRADING
2258 RIVER RD
FIELDALE VA 24089

030728P001-1413A-225
NORTHPOINT TRADING
347 FIFTH AVE
STE 201
NEW YORK NY 10016-5010

030064P001-1413A-225
NORTHROCK INDUSTRIES
BRIAN ROBERTSON
31 CROSSWAYS EAST
BOHEMIA NY 11716-1204

031586P001-1413A-225
NORTHROP GRUMMAN
RYDER
PETER HAAS
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

031580P001-1413A-225
NORTHROP GRUMMAN ES
RYDER
JANA
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

042642P001-1413A-225
NORTHSHIPCO INC
ROCKY GLEN RD 590
MOOSIC PA 18507

025498P001-1413A-225
NORTHSHORE TRANS
JOHN GRAF DENISE AP
1585 ELLINWOOD
STE 215
DES PLAINES IL 60016-4544

027970P001-1413A-225
NORTHSHORE TRANSP
JOHN GRAF
2262 LANDMEIER RD
STE 2
ELK GROVE VILLAGE IL 60007-2644

034673P001-1413A-225
NORTHSIDE IMPORTS
PAUL VON LENSKI
610 PLEASANT ST
WATERTOWN MA 02472-2422

036659P001-1413A-225
NORTHSIDE IMPORTS
835 NEW DURHAM RD
EDISON NJ 08817-2827

014853P001-1413A-225
NORTHSTAR AUTO AND SALVAGE
SCOTT SHOEN
28722 NYS RT 37
EVANS MILLS NY 13637

023610P001-1413A-225
NORTHSTAR INDUSTRIES
126 MERRIMACK ST
METHUEN MA 01844

029629P001-1413A-225
NORTHTEC (BRI)
TECH TRAFFIC CONSUL
KRISTY SUTTON
30 HEMLOCK DR
CONGERS NY 10920-1402

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1068 of 1608

021628P001-1413A-225
NORTHTIMBER CABINETRY INC
10 PANAS RD
FOXBORO MA 02035-1068

031146P001-1413A-225
NORTHTOWN HYUNDAI
3675 SHERIDAN
AMHERST NY 14226-1788

014854P001-1413A-225
NORTHUMBERLAND COUNTY
HAZ MAT LEPC ACCOUNT
911 GREENOUGH ST STE 2
SUNBURY PA 17801

039317P001-1413A-225
NORTHWAY INDUSTRIES
BOB RICHARDS
P O BOX 277
MIDDLEBURG PA 17842-0277

014855P001-1413A-225
NORTHWAY TRANS REFRIGERATION
ARNIE HOCH
SVC MANAGER
1601 PAGE BLVD
SPRINGFIELD MA 01104

032712P001-1413A-225
NORTHWEST EXCHANGE A
459 RT 146
BALLSTON SPA NY 12020

014856P001-1413A-225
NORTHWEST TRACTOR
JOHN DEERE DEALER
799 US 224
OTTAWA OH 45875-9238

036214P001-1413A-225
NORTHWEST TRACTOR
799 US 224
OTTAWA OH 45875-9238

014857P001-1413A-225
NORTHWEST TRAILER SALE AND SERV
DIANE MCGHEE
120 W ALEXIS RD
TOLEDO OH 43612

019509P002-1413A-225
NORTHWEST TRAILER SALE AND SVCS
120 W ALEXIS RD
TOLEDO OH 43612

029380P001-1413A-225
NORTHWESTERN MEDICIN
2900 FOXFIELD RD
SAINT CHARLES IL 60174-5799

024344P001-1413A-225
NORTHWOODS MFG
BILL RUTHERFORD
140 PROSPECT ST
LANCASTER NH 03584-3221

022014P001-1413A-225
NORTON SANDBLASTING
1006 EXECUTIVE BLVD
CHESAPEAKE VA 23320-3648

028537P001-1413A-225
NORTON SMITH HARDWOODS INC
25 MORNINGSIDE DR
SALAMANCA NY 14779-1210

031902P002-1413A-225
NORTRAX
DNITA JOHN
396 COUNTY RD
WESTBROOK ME 04092-1900

031903P002-1413A-225
NORTRAX
JESSICA HSUN
396 COUNTY RD
WESTBROOK ME 04092-1900

031904P002-1413A-225
NORTRAX
396 COUNTY RD
WESTBROOK ME 04092-1900

031905P002-1413A-225
NORTRAX
JILL
396 COUNTY RD
WESTBROOK ME 04092-1900

014858P001-1413A-225
NORTRAX INC
JOHN DEERE DEALER
375 ENGINEERS DR
WILLISTON VT 05495

014859P001-1413A-225
NORTRAX INC
JOHN DEERE DEALER
PO BOX 433
CLIFTON PARK NY 12065

014860P001-1413A-225
NORTRAX NORTHEAST
JOHN DEERE DEALER
98 SHEEP DAVIS RD
PEMBROKE NH 03275-3709

014861P001-1413A-225
NORTRAX NORTHEAST
JOHN DEERE DEALER
106 NORTH ST
HOULTON ME 04730

014862P001-1413A-225
NORTRAX NORTHEAST
375 ENGINEERS DR
WILLISTON VT 05495-8955

031906P002-1413A-225
NORTRAX NORTHEAST
4042 PARK OAKS BLVD
STE 200
TAMPA FL 33610-9538

026233P001-1413A-225
NORVIK CARGO
NORMAN
179-02 150TH AVE
JAMAICA NY 11430

036146P001-1413A-225
NORWALK
784 N LEXINGTON SPRI
MANSFIELD OH 44906

036587P001-1413A-225
NORWELL MFG CO
KATHY MONIZ
82 STEVENS ST
EAST TAUNTON MA 02718-1398

019510P001-1413A-225
NORWICH PHARMACEUTICAL
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1069 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1067 of 1605                                                                                       02/03/2020 11:44:16 AM

038868P001-1413A-225
NORWOOD INDUSTRIES
P O BOX 2056
HADDONFIELD NJ 08033-0816

027700P001-1413A-225
NOSCO
2199 DELAY RD
GURNEE IL 60031-1208

033804P001-1413A-225
NOTATIONS INC
539 JACKSONVILLE RD
WARMINSTER PA 18974-4826

024418P001-1413A-225
NOTES AND QUERIES INC
MARK STANLEY
1405C TANGIER DR
BALTIMORE MD 21220-2891

039061P001-1413A-225
NOTES INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

019511P001-1413A-225
NOURISON
FANY GAMERO
5 SAMSON ST
SADDLE BROOK NJ 07663

014863P001-1413A-225
NOURS AUTO SALES
ABELQADER ELYOUBI
5375 ALLENTOWN PIKE
TEMPLE PA 19560

021674P001-1413A-225
NOV CANONSBURG
100 BETA DR
CANONSBURG PA 15317-8700

027201P001-1413A-225
NOV FLUID CONTROL
201 CENTER DR
LEETSDALE PA 15056-1313

021552P001-1413A-225
NOV PENNSYLVANIA SPA
10 1ST ST
LEETSDALE PA 15056-1001

033124P001-1413A-225
NOV WILSON
5 GRAMBLE RD
WASHINGTON PA 15301

040894P001-1413A-225
NOVA BIOMEDICAL
CASS LOGISTICS
P O BOX 6543
CHELMSFORD MA 01824-6543

031955P001-1413A-225
NOVA BUS CORP
WILLIAMS AND ASSOCIATES
PART OF VOLVO MASTER
405 E 78TH ST
BLOOMINGTON MN 55420-1251

035946P001-1413A-225
NOVA FASTENERS CO
DONNA
7500 NEW HORIZONS
AMITYVILLE NY 11701-1151

043271P001-1413A-225
NOVA FASTENERS CO
7500 NEW HORIZONS
AMITYVILLE NY 11701-1151

040848P001-1413A-225
NOVA MACHINE PRODS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

037988P001-1413A-225
NOVA POLYMERS
CTL
RANDY GOTSHALL
P O BOX 1010
NASHUA NH 03061-1010

023195P001-1413A-225
NOVA PRECISION CASTI
BARBARA CASTIGLIONE
12 HICKORY DR
AUBURN PA 17922-9777

034376P001-1413A-225
NOVA SPORTS USA
DAVE COMMITO
6 INDUSTRIAL RD
BLDG 2
MILFORD MA 01757-3594

043174P001-1413A-225
NOVADAQ
300 MYLES STSANDISH B
TAUNTON MA 02780-7364

043219P001-1413A-225
NOVADAQ CORP
5090 EXPLORER DR
STE 202
MISSISSAUGA ON L4W4T9
CANADA

026896P001-1413A-225
NOVAFLEX INDUSTRIES
20 COMMERCE PK N
BEDFORD NH 03110-6911

028809P001-1413A-225
NOVARTIS
EXEL
KAREN LUTZ
260 SALEM CHURCH RD
MECHANICSBURG PA 17050-2895

035237P001-1413A-225
NOVASOLO
680 GROVE RD
PAULSBORO NJ 08066-1849

039834P001-1413A-225
NOVATEC INC
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

042630P001-1413A-225
NOVAVISION
SIMPLIFIED LOGISTIC
PO BOX40088
BAY VILLAGE OH 44140

014864P001-1413A-225
NOVELIS
CONDATA
9830 WEST 190TH ST
MOKENA IL 60448-5602

026314P001-1413A-225
NOVELIS CORP
1800 SPEEDWAY
FAIRMONT WV 26554-3350

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1068 of 1605                                                   02/03/2020 11:44:16 AM

033749P001-1413A-225
NOVELIS CORP
530 N 2ND ST
CAMBRIDGE OH 43725-1214

014865P001-1413A-225
NOVELIS INC
BECKY MEAKER
3560 LENOX RD STE 2000
ATLANTA GA 30326

039328P001-1413A-225
NOVELIS INC
DAVE BUSKY
P O BOX 28
OSWEGO NY 13126-0028

014866P001-1413A-225
NOVELTY CRYSTAL CORP
JASON MICHAELI
30-15 48TH AVE
LONG ISLAND CITY NY 11101-3419

029934P001-1413A-225
NOVELTY CRYSTAL CORP
RIVKA- OWNER -
30-15 48TH AVE
LONG ISLAND CITY NY 11101-3419

021465P001-1413A-225
NOVIA ASSOCIATES
RICHARD NOVIA
1 NORTHEASTERN DR
SALEM NH 03079-1983

039984P001-1413A-225
NOVOLEX
TRANSPLACE TEXAS
M33
P O BOX 425
LOWELL AR 72745-0425

039986P001-1413A-225
NOVOLEX
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

014867P001-1413A-225
NOVOLEX ACCUTECH
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745-0518

014869P001-1413A-225
NOVOLEX DUROBAG
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745

014870P001-1413A-225
NOVOLEX FORTUNE PLASTICS INC
TRANSPLACE CLAIMS
PO BOX 518
LOWELL AR 72745

014871P001-1413A-225
NOVOLEX HERITAGE BAG
TRANSPLACE
PO BOX 518
LOWELL AR 72745-0518

014872P001-1413A-225
NOVOLEX SHIELDS LLC
KAREN EDWARDS
101 E CAROLINA AVE
HARTSVILLE SC 29550

043341P001-1413A-225
NOVUS INC
ATTN:CARMEN DIAZ
CALLE CUBITA # 655
GUAYNABO PR 00969-2802

019512P001-1413A-225
NOW FOODS
ARTHUR BANASZEWSKI
244 KNOLLWOOD DR
BLOOMINGDALE IL 60108-2257

024158P001-1413A-225
NOW PLASTICS INC
C DEBBIE A/P
136 DENSLOW RD
EAST LONGMEADOW MA 01028-3188

022740P001-1413A-225
NOXELL CORP
11050 YORK RD
HUNT VALLEY MD 21030-2005

018450P001-1413A-225
NP FOODS
3845 STERN AVE
SAINT CHARLES IL 60174

019513P001-1413A-225
NPC GLOBAL CORP
100 MIDDLESEX AVE
CARTERET NJ 07008

014873P001-1413A-225
NRF DIST
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

014874P001-1413A-225
NRF DISTRIBUTORS
PO BOX 2467
AUGUSTA ME 04330

021560P001-1413A-225
NRS LOGISTICS
10 BANK ST
STE 1110
WHITE PLAINS NY 10606-1946

030764P001-1413A-225
NRT / ENVOUGE
35 HENRY ST
SECAUCUS NJ 07094-2103

014875P002-1413A-225
NRT/ENVOUGE
35 HENRY ST
SECAUCUS NJ 07094-2103

035991P001-1413A-225
NT DEPT PUBLIC WORKS
758 ERIE AVE
NORTH TONAWANDA NY 14120-4487

035990P001-1413A-225
NT DPW
758 ERIE AVE
NORTH TONAWANDA NY 14120-4407

014876P001-1413A-225
NTI GLOBAL
RANDY RAMUNDO
50 WILLOW ST
AMSTERDAM NY 12010

014877P001-1413A-225
NU PRODUCTS SEASONING
LISA OLWELL
20 POTASH RD
OAKLAND NJ 07436-3100

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1071 of 1608

026963P001-1413A-225
NU PRODUCTS SEASONING
TIM RICHARDS
20 POTASH RD
OAKLAND NJ 07436-3100

029822P001-1413A-225
NU WORLD
300 MILIK ST
CARTERET NJ 07008-1113

038691P001-1413A-225
NU WORLD
SIMS GLOBAL
P O BOX 1824
MANHATTAN KS 66505-1824

022631P001-1413A-225
NU-IMAGE INTL CO
11 SPACE CT
ISLANDIA NY 11749-1404

014887P001-1413A-225
NU-WAY TRANSPORTATION SVC
MELISSA STICH
2 ACCESS WAY
BOOMINGTON IL 61705

042769P001-1413A-225
NU-WAY TRANSPORTATION SVC
2 ACCESS WAY
BLOOMINGTON IL 61705

029821P001-1413A-225
NU-WORLD CORP
SUZANNE MEYERS
300 MILIK ST
CARTERET NJ 07008-1113

031241P001-1413A-225
NUC02 SUPPLY LLC
3746 DISTRIPLES DR N
MEMPHIS TN 38118-7299

021134P001-1413A-225
NUCOR CORP
OFFICER GENERAL OR MANAGING AGENT
1915 REXFORD RD
CHARLOTTE NC 28211

042798P001-1413A-225
NUCOR STEEL
25 QUARRY RD
AUBURN NY 13021

042836P001-1413A-225
NUCOR STEEL
35 TOELLES RD
WALLINGFORD CT 06492

014878P001-1413A-225
NUCOR STEEL CONNECTICUT
TRACY GUYETTE
35 TOELLES RD
WALLINGFORD CT 06492

036254P001-1413A-225
NULOOM
8 SANTA FE WAY
DOCK 2
CRANBURY NJ 08512-3260

034968P001-1413A-225
NUMA CO
646 THOMPSON RD
THOMPSON CT 06277-2214

034961P002-1413A-225
NUMA TOOL CO
ED DARLING
P O BOX 348
THOMPSON CT 06277-0348

034962P001-1413A-225
NUMA TOOL CO
646 THOMPSON RD
THOMPSON CT 06277-2214

014879P001-1413A-225
NUMBER ONE PARTS
RYAN BRANNEN
486 MAIN ST
FOREST PARK GA 30298

014880P001-1413A-225
NUNES AUTO BODY AND SALES
DBA SENSIBLE CAR RENTAL
840 SOUTH AVE
BRIDGEPORT CT 06604

001086P001-1413A-225
NUNO GASPAR
ADDRESS INTENTIONALLY OMITTED

026177P001-1413A-225
NUPAK PRINTING
ROXY
177 E WALNUT ST
RED LION PA 17356-2523

025648P001-1413A-225
NUTEC
PAUL  A/P
1600 PROVIDENCE HWY CE HWY
WALPOLE MA 02081-2553

042298P001-1413A-225
NUTECH HYDRONIC SPECIALTY
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

039299P001-1413A-225
NUTEK DISPOSABLE
SHIPPING
DAVE
P O BOX 270
MC ELHATTAN PA 17748-0270

039311P001-1413A-225
NUTIS PRESS
GARY FERGUSON
P O BOX 27248
COLUMBUS OH 43227-0248

043427P001-1413A-225
NUTIS PRESS
HEATHER
P O BOX 27248
COLUMBUS OH 43227-0248

014881P001-1413A-225
NUTMEG INTERNATIONAL
130 BRAINARD RD
HARTFORD CT 06114

025730P001-1413A-225
NUTRA BLEND
JENNIFER KEMPSTED
162 SAVAGE RD
CAMBRIDGE ON N1T1S4
CANADA

018084P001-1413A-225
NUTRA FOOD INGREDIENTS
JANET FRISKE
4683 50TH ST SE
KENTWOOD MI 49512-5403

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Main Document    Page 1072 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1070 of 1605

02/03/2020 11:44:16 AM

014882P001-1413A-225
NUTRA MED PACKAGING
SAGAR CHOKSHI
385 FRANKLIN AVE
ROCKAWAY NJ 07866

031384P001-1413A-225
NUTRA MED PACKAGING
385 FRANKLIN AVE
STE E
ROCKAWAY NJ 07866-4037

014883P001-1413A-225
NUTRABLEND FOODS
JENNIFER KEMPSTON
3805 WALDEN AVE
LANCASTER NY 14086-1407

025729P001-1413A-225
NUTRABLEND FOODS
162 SAVAGE DR
CAMBRIDGE ON N1T1S4
CANADA

027810P001-1413A-225
NUTRAMAX LABORATORIES
MATHEW LASARKO
2208 LAKESIDE BLVD
EDGEWOOD MD 21040-1102

027980P001-1413A-225
NUTRI PET RESEARCH
227 HIGHWAY 33
MANALAPAN NJ 07726

027981P001-1413A-225
NUTRI PET RESEARCH
227 HIGHWAY 33  STE 2
MANALAPAN NJ 07726-8363

035181P001-1413A-225
NUTRI SPORT
CRIS PADUANO
6710 COMMERCE BLVD
SYRACUSE NY 13211-2205

030021P001-1413A-225
NUTRIAD INC
K L S SVCS INC
3061 INDEPENDENCE DR #F
LIVERMORE CA 94550

023475P001-1413A-225
NUTRITION BAR
CONFECTIONERS
JIM TIMBERS
12351 STATE RT 34
CATO NY 13033-8621

026216P001-1413A-225
NUTRIVO
1785 N EDGELAWN
AURORA IL 60506-1078

014884P001-1413A-225
NUTRIVO LLC
JENNIFER HIGUERA JESTRELL
1785 N EDGELAW DR
AURORA IL 60506-1078

033170P001-1413A-225
NUTRON MFG INC
US BANK
5 WISCONIN AVE
NORWICH IND PARK
NORWICH CT 06360-1515

032539P001-1413A-225
NUTS TO YOU
MANNY
4454 PENN ST
PHILADELPHIA PA 19124-3625

019514P001-1413A-225
NUUN CO
LESAINT LOGISTICS
4487 LESAINT CT
FAIRFIELD OH 45014-5486

014885P001-1413A-225
NUVIDA PLASTIC TECH
KRISTIN GRASSO
925 GEORGE RD
MONMOUTH JUNCTION NJ 08852

037311P001-1413A-225
NUVIDA PLASTICS  TEC
925 GEORGES RD
MONMOUTH JUNCTION NJ 08852-3061

014886P001-1413A-225
NUVORA
JERRY GIN
3350 SCOTT BLVD 502
SANTA CLARA CA 95054

022803P001-1413A-225
NUVTENTURE CREATIONS
MARK HARRIS
1111 FENCE ROW DR
FAIRFIELD CT 06824-7006

030056P001-1413A-225
NUZEN NAVA
3095 LAWSON BLVD
OCEANSIDE NY 11572-2939

030055P001-1413A-225
NUZEN NAVA-OCEANSIDE
3095 LAWSON BLVD
OCEANSIDE NY 11572-2939

014888P001-1413A-225
NUZZO HEATING AND COOLING INC
DAVE NUZZO
518 FRANKLIN AVE
UNIT B
NUTLEY NJ 07110

025380P001-1413A-225
NVELOPE RAINSCREEN SYSTEMS
1546 NW 56TH ST
SEATTLE WA 98107-5209

014889P001-1413A-225
NVISION GLOBAL
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

003716P001-1413A-225
NWORA ILOKA
ADDRESS INTENTIONALLY OMITTED

014890P001-1413A-225
NY MARINE AND GEN INS A/S/O
MULLEN IND PROSIGHT SPECIALTY
412 MT KEMBLE AVE STE 300C
MORRISTOWN NJ 07960

014891P001-1413A-225
NY MEDICAL IMAGING ASSOCIATES
165 EAST 84TH ST
NEW YORK NY 10028

034821P001-1413A-225
NY ORTHAPEDIC USA
63 FLUSHING RD
BROOKLYN NY 11205

014892P001-1413A-225
NY STATE COUNCIL OF MACHINISTS
RONALD J WERNER
9017A MAIN ST PO BOX 221
RUSHFORD NY 14777

018539P001-1413A-225
NY STATE INSURANCE FUND
FELDMAN AND FELDMAN
225 OAK ST
BUFFALO NY 14023

014893P001-1413A-225
NY URGENT CARE PRACTICE PC
PO BOX 500
ELLICOTTVILLE NY 14731

044592P001-1413A-225
NY- COUNTY OF MONROE
MONROE COUNTY DEPT OF WEIGHTS
AND MEASURES
39 W MAIN ST RM 307
ROCHESTER NY 14614

044564P001-1413A-225
NY- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

008961P003-1413A-225
NY- TOWN OF MONTGOMERY
WATER AND SEWER DEPT
RODNEY WINCHELL
110 BRACKEN RD
MONTGOMERY NY 12549

000076P001-1413A-225
NYC DEPT OF FINANCE
GENERAL CORP TAX
PO BOX 3922
NEW YORK NY 10008-3922

014894P001-1413A-225
NYC DEPT OF FINANCE
SCHOOL ZONE CAMERA UNIT
POB 3641CHURCH STSTATION
NEW YORK NY 10008-3641

014895P001-1413A-225
NYC DEPT OF FINANCE
HEARING BY MAIL UNIT
PO BOX 29021
BROOKLYN NY 11202-5021

014896P001-1413A-225
NYC DEPT OF FINANCE
OATH HEARING DIVISION
66 JOHN ST
NEW YORK NY 10038

044567P002-1413A-225
NYC DEPT OF FINANCE
TAX AUDIT AND ENFORCEMENT DIV
BANKRUPTCY UNIT
375 PEARL ST
NEW YORK NY 10038

014897P001-1413A-225
NYC DEPT OF FINANCE PARKING VIOLATIONS
CHURCH ST STATION
PO BOX 3600
NEW YORK NY 10008-3600

014898P001-1413A-225
NYC DEPT OF FINANCE RED LIGHT
LANE CAMERA UNIT
PO BOX 3641 CHURCH ST STATION
NEW YORK NY 10008-3641

044154P001-1413A-225
NYC DEPT OF HOMELESS SVC
33 BEAVER ST
NEW YORK NY 10004

014899P001-1413A-225
NYC FIRE DEPT
PO BOX 412014
BOSTON MA 02241-2014

014900P001-1413A-225
NYC FIRE DEPT
NYC FIRE
CHURCH STREET STATION
PO BOX 840
NEW YORK NY 10008-0840

028069P001-1413A-225
NYC GENERAL MARCHAND
230 ENGINEER DR
HICKSVILLE NY 11801-6544

044410P001-1413A-225
NYC OFFICE OF ADMINISTRATIVE TRIALS AND
HEARINGS
NICHOLAS DIETZ
100 CHURCH ST 12TH FL
NEW YORK NY 10007

044365P001-1413A-225
NYC OFFICE OF COMPTROLLER
1 CENTRE STREET RM 1200
NEW YORK NY 10007

018486P001-1413A-225
NYC TRANSIT
130 LIVINGSTON ST
BROOKLYN NY 11201

020420P001-1413A-225
NYCO
NYCO PRODUCTS CO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

031031P001-1413A-225
NYCO PRODUCTS CO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

030508P001-1413A-225
NYCOA NYLON CORP OF AMER
TOM JACOBS
333 SUNDIAL AVE
MANCHESTER NH 03103-7216

006636P001-1413A-225
NYEEMA THOMAS
ADDRESS INTENTIONALLY OMITTED

014901P001-1413A-225
NYETECH
PO BOX 24398
ROCHESTER NY 14624

023003P001-1413A-225
NYGALA CORP - FLOMO
LAURA VALLE
115 MOONACHIE AVE
MOONACHIE NJ 07074-1822

034622P001-1413A-225
NYLE SYSTEMS LLC
606 POST RD E 559
WESTPORT CT 06880-4540

042349P001-1413A-225
NYLOPLAST
C T S
PO BOX 441326
KENNESAW GA 30160-9527

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1074 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1072 of 1605                                                                      02/03/2020 11:44:16 AM

014902P001-1413A-225
NYP OF MICHIGAN INC
7001 NORTH LOCUST STE 230
GLADSTONE MO 64118

022066P001-1413A-225
NYPRO
VOSEPH LILLIE
101 UNION ST
CLINTON MA 01510-2908

031057P001-1413A-225
NYPRO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD 4TH FL
ELMHURST IL 60126-5068

014903P001-1413A-225
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

014904P001-1413A-225
NYS CHILD SUPPORT PROCESSING CENTER
PO BOX 15363
ALBANY NY 12212-5363

014905P001-1413A-225
NYS CORP TAX
PROCESSING UNIT
PO BOX 22094
ALBANY NY 12201-2092

000126P001-1413A-225
NYS DEPT OF TAXATION AND FINANCE
SALES TAX
FINANCE BLDG
9 W A HARRIMAN CAMPUS
ALBANY NY 12227

014906P001-1413A-225
NYS DMV (QUEENS SOUTH TVB)
168-35 ROCKAWAY BLVD
2ND FLOOR
JAMAICA NY 11434

014907P001-1413A-225
NYS DOT
GRADY DAVIS-REG DAM REC
100 SENECA ST
BUFFALO NY 14203

014908P001-1413A-225
NYS TAX DEPT
RPC HUT
PO BOX 15166
ALBANY NY 12212-5166

014535P001-1413A-225
NYS UNEMPLOYMENT INS
PO BOX 4301
BINGHAMTON NY 13902-4301

000219P003-1413A-225
NYS- DEPT OF LABOR
NYS ATTORNEY GENERAL LABOR BUREAU
120 BROADWAY
NEW YORK NY 10271

043900P001-1413A-225
NYS- DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
STATE OFFICE CAMPUS BLDG 12 RM 256
ALBANY NY 12240

018576P002-1413A-225
NYS- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

028212P001-1413A-225
NYSCO PRODS INC
2350 LAFAYETTE AVE
BRONX NY 10473-1104

044339P001-1413A-225
NYSDEC REGION 3
21 SOUTH PUTT CORNERS RD
NEW PALTZ NY 12561-1696

014909P001-1413A-225
NYSDEC REGION 4
1130 NORTH WESTCOTT RD
SCHENECTADY NY 12306

014910P001-1413A-225
NYSDEC REGION 9
270 MICHIGAN AVE
BUFFALO NY 14203-2999

014911P001-1413A-225
NYSDEC-REGION 7
615 ERIE BLVD WEST
SYRACUSE NY 13204

014912P001-1413A-225
NYSDEC-REGION 8
6274 E AVON LIMA RD
AVON NY 14414

008908P001-1413A-225
NYSEG
PO BOX 847812
BOSTON MA 02284-7812

008908S001-1413A-225
NYSEG
JAMES A CARRIGG CENTER 18 LINK DR
BINGHAMTON NY 13902

014913P001-1413A-225
NYSHESC
AWG LOCKBOX
PO BOX 645182
CINCINNATI OH 45265-5182

014914P001-1413A-225
NYSMTA TRUCKING ASSOCIATION OF NY
MARK
A/R
7 CORPORATE DR
CLIFTON PARK NY 12065

038592P001-1413A-225
NYTECH SUPPLY CO
BEN
P O BOX 180
LAFAYETTE NY 13084-0180

014915P001-1413A-225
NYU LANGONE HEALTH
RADIOLOGY FILE ROOM SUITE
5800 3RD FL
BROOKLYN NY 11220

014916P001-1413A-225
NYU LANGONE INFECTIOUS DISEASE
530 FIRST AVE
HCC STE 7F
NEW YORK NY 10016

014917P001-1413A-225
O AND K TRUCK REAPIRS LTD
350 GRAND ISLAND BLVD
TONAWANDA NY 14150

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1073 of 1605                                                    02/03/2020 11:44:16 AM

029718P001-1413A-225
O BERK
MARY A/P
300 CALLEGARI D
WEST HAVEN CT 06516-6255

022226P001-1413A-225
O BERK CO
TRINITY LOGISTICS
10380 N AMBASSADOR DR
KANSAS CITY MO 64153-1378

022227P001-1413A-225
O BERK CO
TRINITY LOGISTICS
10380 N AMBASSADOR DR #102
KANSAS CITY MO 64153-1499

029537P001-1413A-225
O BERK CO
3 MILLTOWN CT
UNION NJ 07083-8108

038907P001-1413A-225
O D L INC
NOLAN AND CUNNINGS INC
P O BOX 2111
WARREN MI 48090-2111

026924P001-1413A-225
O D W LOGISTICS INC
20 HIGH ST
OFFICE 207
HAMILTON OH 45011-2709

030708P001-1413A-225
O D W LOGISTICS INC
TRACY
345 HIGH ST
STE 600
HAMILTON OH 45011-6071

030716P001-1413A-225
O D W LOGISTICS INC
345 HIGH ST
STE 600
HAMILTON OH 45011-6071

023989P001-1413A-225
O E C GROUP
A/P
133-33 BROOKVILLE BLVD
STE 306
ROSEDALE NY 1422-1465

025761P001-1413A-225
O H L
MARCO CHINCILLA
1631 OPUS DR
PLAINFIELD IN 46168-7735

038886P001-1413A-225
O H M
A R TRAFFIC
P O BOX 2100
NEW YORK NY 10272

038896P001-1413A-225
O H M
A R TRAFFIC CONSULTANTS
P O BOX 2110
NEW YORK NY 10272-2110

043421P001-1413A-225
O H M
A R TRAFFIC
SAUDIA BADRUDEEN
P O BOX 2100
NEW YORK NY 10272

042502P001-1413A-225
O H M LAB
PO BOX 7587
PRINCETON NJ 08543-7587

038885P001-1413A-225
O H M LABORATORIES
A R TRAFFIC
P O BOX 2100
NEW YORK NY 10272

043420P001-1413A-225
O H M LABORATORIES
A R TRAFFIC
CARLOS PEREZ
P O BOX 2100
NEW YORK NY 10272

014918P001-1413A-225
O I A GLOBAL LOGISTICS
2100 S W RIVER PKWAY
STE 800
PORTLAND OR 97201

035444P001-1413A-225
O I A GLOBAL LOGISTICS
70 E SUNRISE HIGHWAY
STE 612
VALLEY STREAM NY 11581-1233

035755P001-1413A-225
O K INTERNATIONAL
DAVID THOMPSON
73 BARTLETT ST
MARLBOROUGH MA 01752-3071

032500P001-1413A-225
O M G AMERICAS
ODYSSEY LOGISTICS
4421 STUART ANDREW B
CHARLOTTE NC 28217-1544

041504P001-1413A-225
O M G AMERICAS INC
DISTRIBUTION DATA
P O BOX 818019
CLEVELAND OH 44181-8019

025319P001-1413A-225
O M G INC
153 BOWLES RD
AGAWAM MA 01001-2908

036470P001-1413A-225
O R GOURMET
803B WALDEN AVE
BUFFALO NY 14211-2670

040775P001-1413A-225
O R S NASCO
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040733P001-1413A-225
O R S NASCO (ORS001)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

030484P001-1413A-225
O ROURKE SALES
3319 SOUTHWEST BLVD
GROVE CITY OH 43123-2237

031716P001-1413A-225
O S F FLAVORS INC
BEE
40 BAKER HOLLOW RD
WINDSOR CT 06095-2133

030233P001-1413A-225
O S M CORP
LINDA CLAYTON
317 WAYNE ST
OLEAN NY 14760-2442

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1077 of 1608

023326P001-1413A-225
O S T LOGISTICS
KELLY WILCZYNSKI
1205 68TH ST
BALTIMORE MD 21237-2516

038751P001-1413A-225
O S WALKER
C T S
P O BOX 190
WINDHAM NH 03087-0190

026843P001-1413A-225
O T C
2 MANHATTEN DR
BURLINGTON NJ 08016-4120

026261P001-1413A-225
O T DELIVERY SYS INC
ZNNA  REINSTATED
18 FORD PRODUCTS
VALLEY COTTAGE NY 10989-1238

026567P001-1413A-225
O T P INDUSTRIAL SOLUTIONS
KEN HAERTLING
1900 JETWAY BLVD
COLUMBUS OH 43219-1681

040296P001-1413A-225
O T S ASTRACON LLC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

028123P001-1413A-225
O T X LOGISTICS
230-59 INTL AIRPORT CTR BLVD
STE 290
JAMAICA NY 11413

028124P001-1413A-225
O T X LOGISTICS
230-59 INTL AIRPORT CTR BLVD
STE 285
JAMAICA NY 11413

039732P001-1413A-225
O W HUBBELL AND SONS
P O BOX 37
NEW YORK MILLS NY 13417-0037

037327P001-1413A-225
OCONNELL ELECTRIC
929 B RANSOM RD
LANCASTER NY 14086-9784

035545P001-1413A-225
O'DELL BALL
703 RANDOLPH ST
CHARLESTON WV 25302-1809

014952P001-1413A-225
OHARA MACHINERY
JOHN DEERE DEALER
1289 CHAMBERLAIN RD
AUBURN NY 13021-6501

023809P001-1413A-225
OIRELAND
130 N BROADWAY
SOUTH AMBOY NJ 08879-1642

033741P001-1413A-225
O'LOUGHLIN ELECTRIC
53 SHERRY ANN AVE
NASHUA NH 03064-1546

031416P001-1413A-225
O'ROURKE SALES
3885 ELMORE AVE
DAVENPORT IA 52807-2581

026692P001-1413A-225
O'SULLIVAN FILMS INC
RICK SENSENEY
1944 VALLEY AVE
WINCHESTER VA 22601-6306

041232P001-1413A-225
O-AT-KA MILK PRODUCTS
P O BOX 718
BATAVIA NY 14021-0718

035756P001-1413A-225
O/K INTERNATIONAL
73 BARTLETT ST
MARLBORO MA 01752-3071

042103P001-1413A-225
O2 MARKETING COMMUNI
PO BOX 193
BRIELLE NJ 08730-0193

034940P001-1413A-225
OAK BARREL CO
6400 N HONEYTOWN RD
SMITHVILLE OH 44677-9567

021397P001-1413A-225
OAK BEVERAGE INC
DEBBIE BOENING
1 FLOWER LN
BLAUVELT NY 10913-1139

014919P001-1413A-225
OAK HARBOR FREIGHT
MISTY GABLEHOUSE
PO BOX 1469
AUBURN WA 98071-1469

014920P001-1413A-225
OAK HARBOR FREIGHT
TERI RAMSDELL
PO BOX 1469
AUBURN WA 98071-1469

019515P001-1413A-225
OAK HARBOR FREIGHT
CARRIE HULL
PO BOX 1469
AUBURN WA 98071-1469

038393P001-1413A-225
OAK HARBOR FREIGHT
GREG GOMMENGINGER
P O BOX 1469
AUBURN WA 98071-1469

038394P001-1413A-225
OAK HARBOR FREIGHT
SUSAN EVANS
P O BOX 1469
AUBURN WA 98071-1469

043899P001-1413A-225
OAK HARBOR FREIGHT
PO BOX 1469
AUBURN WA 98071-1469

014921P002-1413A-225
OAK HARBOR FREIGHT LINES INC
JASON PETERSON
PO BOX 1469
AUBURN WA 98071-1469

014921S001-1413A-225
OAK HARBOR FREIGHT LINES INC
OAK HARBOR FREIGHT
MISTY GABLEHOUSE
PO BOX 1469
AUBURN WA 98071-1469

019516P002-1413A-225
OAK HARBOR FREIGHT LINES INC
TERI RAMSDELL/J MC CRACKEN
PO BOX 1469
AUBURN WA 98071-1469

019516S001-1413A-225
OAK HARBOR FREIGHT LINES INC
MISTY GABLEHOUSE
PO BOX 1469
AUBURN WA 98071-1469

014922P001-1413A-225
OAK HARBOR FREIGHT+
CARRIE HULL
PO BOX 1469
AUBURN WA 98071-1469

021331P001-1413A-225
OAK LOGISTICS
WAIDI YINUSA
1 C TERMINAL WAY
AVENEL NJ 07001-2228

043696P001-1413A-225
OAK LOGISTICS INC
1C TERMINAL WAY
AVENEL NJ 07001-2228

034295P001-1413A-225
OAK MITSUI
T F M
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

031108P001-1413A-225
OAKHURST DAIRY
WILLIAM BENNETT
364 FOREST AVE
PORTLAND ME 04101-2035

014923P002-1413A-225
OAKS AUTO TRUCK SVC LLC
THOMAS A OCKAS JR
1706 PITTSBURGH ST
CHESWICK PA 15024

039139P001-1413A-225
OAKWORKS
LEE COOPER
P O BOX 238
SHREWSBURY PA 17361-0238

024082P001-1413A-225
OASIS SUPPLY
1349 FORD RD
BENSALEM PA 19020-4501

027105P001-1413A-225
OATEY/AUDACIOUS
UNYSON LOGISTICS
CHARLES  UNYSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027118P001-1413A-225
OATEY/AUDACIOUS
UNYSON LOGISTICS
RICHARD RICE
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027140P001-1413A-225
OATEY/AUDACIOUS
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

014924P001-1413A-225
OATKA MILK PROD
CLAIMS DEPT
PO BOX 718
BATAVIA NY 14020-3409

014925P001-1413A-225
OBADIAHS WOOD STOVES
ANNETTE CHAIN
1660 WHALEBONE DR
KALISPELL MT 59901

029062P001-1413A-225
OBERG INDUSTRIES
275 NORTH PIKE RD
SARVER PA 16055-9209

006384P001-1413A-225
OBRIAN DYCE
ADDRESS INTENTIONALLY OMITTED

025374P001-1413A-225
OCCUNOMIX
ALL PHASE
ROB
1545 OCEAN AVE
BOHEMIA NY 11716-1917

033248P001-1413A-225
OCCUNOMIX
GROUND FORCE LOGISITCS
50 PARK PL #820
NEWARK NJ 07102-4301

014926P001-1413A-225
OCCUPATIONAL HEALTH CENTERS
PO BOX 8750
ELKRIDGE MD 21075-8750

014927P001-1413A-225
OCCUPATIONAL HEALTH CENTERS
PO BOX  18277
BALTIMORE MD 51488

014928P001-1413A-225
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST
PO BOX 20127
CRANSTON RI 02920-0942

014929P001-1413A-225
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST  PA
PO BOX 488
LOMBARD, IL 60148

000231P001-1413A-225
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST ROOM E340
BOSTON MS 2203

000232P001-1413A-225
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
201 VARICK ST
ROOM 670
NEW YORK NY 10014

000233P001-1413A-225
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106-3309

000234P001-1413A-225
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1078 of 1608

000235P001-1413A-225
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

000236P001-1413A-225
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

025943P001-1413A-225
OCCUPATIONAL SVC
17 REDWOOD ST
CHAMBERSBURG PA 17201-3295

028374P001-1413A-225
OCEAN ACCESSORIES
2415 BOSTON POST RD
GUILFORD CT 06437-4348

014930P001-1413A-225
OCEAN ACCESSORIES LLC
CHRIS BEAUDRY
2415 BOSTON POST RD
GUILFORD CT 06437-4348

026621P001-1413A-225
OCEAN AIR
C T S
ROBERT SORRENTINO
1915 VAUGHN RD
KENNESAW GA 30144-4502

028653P001-1413A-225
OCEAN AIR INC
GERT AP
251 US RTE 1
FALMOUTH ME 04105-1322

043138P001-1413A-225
OCEAN AIR INC
251 US RTE 1
FALMOUTH ME 04105-1322

014931P001-1413A-225
OCEAN COMPUTER GROUP INC
JONI WOJDYLAK
90 MATAWAN RD
STE 105
MATAWAN NJ 07747

038235P001-1413A-225
OCEAN CREST SEAFOODS
P O BOX 1183
GLOUCESTER MA 01931-1183

038237P001-1413A-225
OCEAN CREST SEAFOODS
ANN MALLOY
P O BOX 1183
GLOUCESTER MA 01931-1183

026185P001-1413A-225
OCEAN DESERT SALES
MR JASON SCHIFF
1771 TOMLINSON RD
PHILADELPHIA PA 19116-3856

040275P001-1413A-225
OCEAN EXPRESS NACA LOGISTIC
C T S
P O BOX 441326
KENNESAW GA 30144

040283P001-1413A-225
OCEAN EXPRESS SHIPPING
C T S
P O BOX 441326
KENNESAW GA 30144

037654P001-1413A-225
OCEAN LAM FILMS
MICHAEL OCONNOR
999 PONTIAC AVE
CRANSTON RI 02920-7934

021452P001-1413A-225
OCEAN LINK
1 MARITIME DR #10
PORTSMOUTH RI 02871-6100

029498P001-1413A-225
OCEAN LINK
3 AMERICAN DR
PORTSMOUTH RI 02871

029510P001-1413A-225
OCEAN LINK
3 MARITIME DR
PORTSMOUTH RI 02871-6145

029511P001-1413A-225
OCEAN LINK INC
3 MARITIME DR #6
PORTSMOUTH RI 02871-6145

038382P001-1413A-225
OCEAN ORGANICS
JESSICA SPROUL
P O BOX 1448
WALDOBORO ME 04572-1448

038383P001-1413A-225
OCEAN ORGANICS
P O BOX 1448
WALDOBORO ME 04572-1448

029990P001-1413A-225
OCEAN POWER
305 RT 35 NORTH
POINT PLEASANT BEACH NJ 08742-9999

026414P001-1413A-225
OCEAN SPRAY CRANBERRY
CHR LTL
MELISSA
1840 N MARCEY ST
CHICAGO IL 60614-4820

027927P001-1413A-225
OCEAN STATE BOOK BIN
BRUCE BOYARSKY
225 DUPONT DR
PROVIDENCE RI 02907-3149

030960P001-1413A-225
OCEAN STATE JOBBERS
BARABRA
360 CALLAHAN RD
NORTH KINGSTOWN RI 02852-7739

014932P001-1413A-225
OCEAN STATE JOBBERS INC
AS SUBROGEE OF PPG PAINTS
375 COMMERCE PK RD
N KINGSTOWN RI 02852

042845P001-1413A-225
OCEAN STEEL AND CONSTRUCT
400 CHESLEY DR
SAINT JOHN NB E2K5L6
CANADA

040201P001-1413A-225
OCEANA GLOBAL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1079 of 1608

040265P001-1413A-225
OCEANAIR
C T S
P O BOX 441326
KENNESAW GA 30144

014933P001-1413A-225
OCEANAIR INC
MARK BUTLER
186A LEE BURBANK HWY
REVERE MA 02151-4000

024012P001-1413A-225
OCEANAIRE
1338 GINGER CIR
WESTON FL 33326-3628

034772P001-1413A-225
OCEANAIRE
TERRY  A/P
6228 OAKTON ST
MORTON GROVE IL 60053-2721

024011P001-1413A-225
OCEANAIRE CUSTOM BROKER
AP RAGINI
1338 GINGER CIR
WESTON FL 33326-3628

019517P001-1413A-225
OCEANIC LINKWAYS INC
NEMF#00980
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

019518P001-1413A-225
OCEANIC LINKWAYS INC
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

023829P001-1413A-225
OCEANIC LINKWAYS INC
PEDRO PENA
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

032524P001-1413A-225
OCHI LOGISTICS
445 BROAD HOLLOW RD
STE 25
MELVILLE NY 11747-3645

014934P001-1413A-225
OCHI LOGISTICS INC
ERIC OCHI
445 BROAD HOLLOW RD STE 25
MELVILLE NY 11747

008805P001-1413A-225
OCIE BOWEN
ADDRESS INTENTIONALLY OMITTED

036650P001-1413A-225
OCKER'S
830 WEST CHESTNUT ST
BROCKTON MA 02301-5539

014935P001-1413A-225
OCONNOR GMC
JASON KNOWLAN
187 RIVERSIDE DR
AUGUSTA ME 04330-4133

001186P002-1413A-225
ODALIS GARCIA
ADDRESS INTENTIONALLY OMITTED

005101P001-1413A-225
ODI PEREZ PUELLO
ADDRESS INTENTIONALLY OMITTED

002421P001-1413A-225
ODILON RIVERA
ADDRESS INTENTIONALLY OMITTED

021058P001-1413A-225
ODW LOG - WIN WHOLESALE
WINSUPPLY
345 HIGH ST #600
HAMILTON OH 45011-6071

021059P001-1413A-225
ODW LOG - WIN WHOLESALE
WINWHOLESALE
345 HIGH ST #600
HAMILTON OH 45011-6071

014936P001-1413A-225
ODW LOGISTICS INC
NATE PARSONS
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019519P001-1413A-225
ODW LOGISTICS INC
CLAIMS DEPT
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019520P001-1413A-225
ODW LOGISTICS INC
SCOTT PURELL
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019521P001-1413A-225
ODW LOGISTICS INC
ROBERT MAUPIN
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019522P001-1413A-225
ODW LOGISTICS INC
BRIAN BANTEL
345 HIGH ST STE 600
HAMILTON OH 45011-6072

044411P001-1413A-225
ODW LTS LLC ON BEHALF OF BLANCO
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

044412P001-1413A-225
ODW LTS LLC ON BEHALF OF HIPPEAS
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

044413P001-1413A-225
ODW LTS LLC ON BEHALF OF NATIONAL IMPORTERS
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

044414P001-1413A-225
ODW LTS LLC ON BEHALF OF WINSUPPLY
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

019523P001-1413A-225
ODYSSEY
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1080 of 1608

039941P001-1413A-225
ODYSSEY COMPUTER
550 CRAIN HWY N
STE 15
GLEN BURNIE MD 21061-3058

020683P001-1413A-225
ODYSSEY LANXESS
ARLANXEO USA LLC
P O BOX 441326
KENNESAW GA 30160-9527

020687P001-1413A-225
ODYSSEY LANXESS
INTL DIOXCIDE INC
P O BOX 441326
KENNESAW GA 30160-9527

020977P001-1413A-225
ODYSSEY LANXESS
LANXESS CORP
P O BOX 441326
KENNESAW GA 30160-9527

014937P001-1413A-225
ODYSSEY TRANSPORTLLC
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

042823P001-1413A-225
OEG BUILDING MATERIALS
395 RT 34
MATAWAN NJ 07747-2100

014938P001-1413A-225
OESCO INC
KERRY WILLIAMSON
8 ASHFIELD RD
CONWAY MA 01341

040604P001-1413A-225
OESCO INC
PAT
P O BOX 540
CONWAY MA 01341-0540

032513P001-1413A-225
OETIKER NY INC
4437 WALDEN AVE
LANCASTER NY 14086-9754

027557P001-1413A-225
OEUF
FULFILLMENT HOUSE
CRAIG
211 YARDVILLE-HAMILTON SQ
YARDVILLE NJ 08620-1740

024505P001-1413A-225
OFF PRICE STORE
1425 US RTE 202
WINTHROP ME 04364-3812

038114P001-1413A-225
OFF THE WALL CO
STAPLES SHARED SVC CTR
P O BOX 102411
COLUMBIA SC 29224-2411

041188P001-1413A-225
OFFICE DEPOT
C/OHARTE HANKS
P O BOX 700367
DALLAS TX 75370-0367

020781P001-1413A-225
OFFICE DEPOT HARTE HANKS
OFFICE DEPOT
P O BOX 700367
DALLAS TX 75370-0367

014939P001-1413A-225
OFFICE EQUIPMENT SOURCE INC
OFFICE EQUIPMENT SOURCE
227 WWATER ST
ELMIRA NY 14901

019524P001-1413A-225
OFFICE EQUIPMENT SOURCE INC
227 WWATER ST
ELMIRA NY 14901

033593P001-1413A-225
OFFICE EXCHANGE
516 BROADWAY
LAWRENCE MA 01843

037002P001-1413A-225
OFFICE IMAGES INC
MIKE DOCTOROFF
89 WASHINGTON AVE
NATICK MA 01760-3441

014940P001-1413A-225
OFFICE LEADER CORP
P LANDAU F SCHWARTZ
199 LEE AVE STE 134
BROOKLYN NY 11211-8036

028096P001-1413A-225
OFFICE MAX
BIRDDOG SOLUTIONS
2301 N 117TH AVE #201
OMAHA NE 68154

028097P001-1413A-225
OFFICE MAX
BIRDDOG SOLUTIONS
SCHNEIDER CONNIE
2301 N 117TH AVE #201
OMAHA NE 68154

039428P001-1413A-225
OFFICE MAX
C/OUS BANK SYNCADA
SCHNEIDER  CONNIE
P O BOX 3001
NAPERVILLE IL 60566-7001

042170P001-1413A-225
OFFICE MAX
US BANK FREIGHT PAY
POWERTRACK
PO BOX 3001
NAPERVILLE IL 60566-7001

000077P001-1413A-225
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE
RM 152
TOWSON MD 21204-4665

014941P001-1413A-225
OFFICE OF CHAPTER 13 TRUSTEE
PO BOX 290
MEMPHIS TN 38101-0290

014942P001-1413A-225
OFFICE OF CHAPTER 13 TRUSTEE
KEITH L RUCINSKI TRUSTEE
3600 MOMEMTUM PL
CHICAGO IL 60689-5336

014943P001-1413A-225
OFFICE OF CHILD SUPPORT
PO BOX 1310
WILLISTON VT 05495-1310

014944P001-1413A-225
OFFICE OF PARKING MANAGEMENT
PO BOX 230157
HARTFORD CT 06123-0157

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1079 of 1605

02/03/2020 11:44:16 AM

000271P001-1413A-225
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000273P001-1413A-225
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

000274P001-1413A-225
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

000284P001-1413A-225
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FLOOR
PO BOX 1789
CHARLESTON WV 25326-1789

000156P001-1413S-225
OFFICE OF THE ATTORNEY GENERAL
JULIE ULMET
ACTING CHIEF OF LABOR BUREAU
28 LIBERTY STREET
NEW YORK NY 10005

000157P001-1413S-225
OFFICE OF THE ATTORNEY GENERAL
SETH KUPFERBERG
SECTION CHIEF, GENERAL LABOR SECTION
28 LIBERTY STREET
NEW YORK NY 10005

014945P001-1413A-225
OFFICE OF THE INDIANA ATTORNEY
GENERAL UNCLAIMED PROPERTY DIV
35 SOUTH PK BLVD
GREENWOOD IN 46143

014946P001-1413A-225
OFFICE OF THE SHERIFF
320 VEEDER AVE
SCHENECTADY NY 12307

014947P001-1413A-225
OFFICE OF THE SHERIFF
COUNTY OF ONEIDA CIVIL DIV
200 ELIZABETH ST
UTICA NY 13501

000080P001-1413S-225
OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES
DEB SECREST,AUTHORIZED AGENT
PA-DEPT OF LABOR & INDUSTRY
COLLECTIONS SUPPORT UNIT
851 BOAS ST RM 702
HARRISBURG PA 17121

043019P001-1413A-225
OFFICE SHOP
11 CHARDON AVE
HATO REY PR 00918

014948P001-1413A-225
OFFICE TEAM
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

034540P001-1413A-225
OFFICEFURNITURECOM
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2801

042391P001-1413A-225
OFFICEFURNITURECOM
PO BOX 510050
MILWAUKEE WI 53203-0017

040904P001-1413A-225
OFFICEMATE INTL
HOWARD
P O BOX 6680
EDISON NJ 08818-6680

024132P001-1413A-225
OFFIX
KAREN VALENTA
13525 WELLINGTON CIR
STE 107
GAINESVILLE VA 20155

033970P001-1413A-225
OFFIX
5505 ROBIN HOOD
NORFOLK VA 23513-2423

014949P001-1413A-225
OFFIX LC
13525 WELLINGTON CTR
#1 JULIE JOHNSON
GAINESVILLE VA 20155-4062

024133P001-1413A-225
OFFIX LC
13525 WELLINGTON CTR
OFFIX-IMAGE SMARTE S
GAINESVILLE VA 20155-4062

041527P001-1413A-225
OFFSET HOUSE
DIANE
P O BOX 8329
ESSEX VT 05451-8329

021630P001-1413A-225
OFFSET PAPERBACK MFG
ELANIE NICKERSON
10 PASSAN DR
BUILDING 10
LAFLIN PA 18702-7321

035316P001-1413A-225
OFI OVERLAND FREIGHT INTL
6900 TRANMERE DR
MISSISSAUGA ON L5S1L9
CANADA

035315P001-1413A-225
OFI OVERLAND FRT INT
6900 TRANMERE DR
MISSISSAUGA ON L5S1L9
CANADA

014950P001-1413A-225
OFICINA REGIONAL DE SAN JUAN
PO BOX 42006
SAN JUAN PR 00940-2006

014951P001-1413A-225
OFS FITEL LLC
RETRANS
P O BOX 907
MOCKSVILLE NC 27028

031481P001-1413A-225
OGDEN HYDRAULICS
393 W MAIN ST
PORTAGE OH 43451

004256P001-1413A-225
OGU OSIAS
ADDRESS INTENTIONALLY OMITTED

044155P001-1413A-225
OGUZ BALIK
604 YORK CT APT 812
EDGEWATER PRK NJ 08010

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1080 of 1605

02/03/2020 11:44:16 AM

044283P002-1413A-225
OH- BUREAU OF WORKERS COMPENSATION
PO BOX 15567
COLUMBUS OH 43215-0567

044283S001-1413A-225
OH- BUREAU OF WORKERS COMPENSATION
JILL A WHITWORTH
30 W SPRING ST 26TH FL
COLUMBUS OH 43215

029229P001-1413A-225
OHANA DEPOT
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

000174P001-1413A-225
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000268P001-1413A-225
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

000119P001-1413A-225
OHIO BUSINESS GATEWAY
OFFICE OF THE PROGRAM DIRECTOR
SALES TAX
30 E BROAD ST
19TH FL
COLUMBUS OH 43215

014953P001-1413A-225
OHIO BUSINESS SYSTEMS
MIKE RUSSEL
2309 W DUBLIN GRANVILLE
WORTHINGTON OH 43085-0094

033699P001-1413A-225
OHIO CAT
RON TUCKER
5252 WALCUTT CT
COLUMBUS OH 43228-9641

014954P001-1413A-225
OHIO CHILD SUPPORT PAYMENT CEN
PO BOX 182394
COLUMBUS OH 43218

014955P001-1413A-225
OHIO COMMERCIAL DOOR CO
OHIO COMMERCIAL DOOR
962 FREEWAY DR NORTH
COLUMBUS OH 43229

000220P001-1413A-225
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FLOOR
COLUMBUS OH 43215-6123

000298P001-1413A-225
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

014957P001-1413A-225
OHIO DEPT OF JOB AND FAMILY SERV
PO BOX 182404
COLUMBUS OH 43218-2404

000175P001-1413A-225
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

000078P001-1413A-225
OHIO DEPT OF TAXATION
PO BOX 1090
COLUMBUS OH 43216-0347

000079P001-1413A-225
OHIO DEPT OF TAXATION
PO BOX 182402
COLUMBUS OH 43218-2403

000204P001-1413A-225
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

008830P001-1413A-225
OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS OH 43218-2101

008831P001-1413A-225
OHIO DEPT OF TAXATION
PO BOX 16158
COLUMBUS OH 43216-6158

014956P001-1413A-225
OHIO DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

014958P001-1413A-225
OHIO DIVISION- UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FLOOR
COLUMBUS OH 43215-6108

014959P001-1413A-225
OHIO DOT
BRENNA K SMATHERS
1980 WEST BROAD ST 4TH FL
COLUMBUS OH 43223

000176P001-1413A-225
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

014960P001-1413A-225
OHIO EPA-FISCAL ADMINISTRATION
DAWN TROVATO
50 WTOWN STSTE 700
COLUMBUS OH 43215

020271P001-1413A-225
OHIO FEATHER CO
1 KOVACH DR
CINCINNATI OH 45215-1000

038658P001-1413A-225
OHIO GRATINGS
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

040603P001-1413A-225
OHIO MAGNETICS
ADVANCED SHIPPING TECH
ED MENIE AST
P O BOX 540
EBENSBURG PA 15931-0540

014961P001-1413A-225
OHIO MUTUAL INS GROUP AS SUB
FOR NICHOLAS LOMBARDI
1725 HOPLEY AVE POB 111
BUCYRUS OH 44820-0111

014962P002-1413A-225
OHIO OVERNIGHT EXPRESS LLC
WILLIAM WARNER
3201 ALBERTA ST
COLUMBUS OH 43204

019527P001-1413A-225
OHIO OVERNIGHT EXPRESS LLC
3201 ALBERTA ST
COLUMBUS OH 43204

037552P001-1413A-225
OHIO OVERNITE
977 FRANK RD
COLUMBUS OH 43223-3856

027209P001-1413A-225
OHIO POLYTECH
201 EAST BEAL AVE
BUCYRUS OH 44820-3491

028752P001-1413A-225
OHIO STEEL INDUSTRIES
2575 FERRIS RD
COLUMBUS OH 43224-2540

030579P001-1413A-225
OHIO STONEWARE
34 N 3RD ST
ZANESVILLE OH 43701-3404

026566P001-1413A-225
OHIO TRANSMISSION CORP
KEN HAERTLING
1900 JETWAY BLVD
COLUMBUS OH 43219-1681

014963P001-1413A-225
OHIO TRANSPORT INC
PO BOX 826
BATH OH 44210

014964P001-1413A-225
OHIO TURNPIKE AND INFRASTRUCTURE
COMMISSION-COMPTROLLERS OFFICE
PO BOX 75517
CLEVELAND OH 44101-4755

014965P001-1413A-225
OHIO TURNPIKE COMMISSION
COMPTROLLER'S OFFICE
PO BOX 75517
CLEVELAND OH 44101-4755

042897P001-1413A-225
OHIO VALLEY BROKERAGE
750 ECONOMY DR
CLARKSVILLE TN 37043

014966P001-1413A-225
OHIO VALLEY FLOORING
PAULA MADDEN
4333 BETHANY RD
MASON OH 45040-9659

014967P001-1413A-225
OHIO VALLEY FLOORING
OHIO VALLEY
3079 SOLUTIONS CTR
CHICAGO IL 60677

019528P001-1413A-225
OHIO WORKERS COMPENSATION INSURANCE
PO BOX 89492
CLEVELAND OH 44101-6492

014968P001-1413A-225
OHIOPYLE PRINTS INC
SUSAN SNYDER
410 DINNER BELL RD
OHIOPYLE PA 15470-1002

014969P001-1413A-225
OHL FUEL OILINC
400 INTERCHANGE RD
LEHIGHTON PA 18235

014970P001-1413A-225
OHL INTERNATIONAL
DONNA RIZZO
390 FRANKLIN AVE
FRANKLIN SQUARE NY 11010-1256

014971P001-1413A-225
OHSERASE MANU LLC
393 FROGTOWN RD
HOGANSBURG NY 13655

019529P001-1413A-225
OHSERASE MANU LLC
AUTUMN CAJIGAS
PO BOX 550
HOGANSBURG NY 13655

019530P001-1413A-225
OHSERASE MANUFACTURING LLC
BRITTANY SMYTHE
26 EAGLE DR
HOGANSBURG NY 13655

019531P001-1413A-225
OHSERASE MANUFACTURING LLC
CHRYSTAL NEVERETTE
26 EAGLE DR
HOGANSBURG NY 13655

019532P001-1413A-225
OHSERASE MFG
CHRYSTAL AP
26 EAGLE DR
HOGANSBURG NY 13655

029875P001-1413A-225
OIL AND VINEGAR
301 SOUTH HILLS VILL
PITTSBURGH PA 15241-1400

029917P001-1413A-225
OIL AND VINEGAR PITT
301 S HILLS VLG
PITTSBURGH PA 15241-1400

039783P001-1413A-225
OIL CREEK PLASTICS
ANN
P O BOX 385
TITUSVILLE PA 16354-0385

032553P001-1413A-225
OIL STATES ENERGY
449 E 8TH ST
WATSONTOWN PA 17777-8821

028883P001-1413A-225
OK AUTO 4WD AND TIRE
2621 STATE RTE 57
STEWARTSVILLE NJ 08886-3157

027102P001-1413A-225
OKIDATA
JANIS LOGAN
2000 BISHOPS GATE BL
MOUNT LAUREL NJ 08054-4620

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1084 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1082 of 1605

02/03/2020 11:44:16 AM

014972P001-1413A-225
OKLAHOMA SOUND CORPORATIO
SASHA SANTO
149 ENTIN RD
CLITON NJ 07014-1424

005520P001-1413A-225
OLAF DUKE
ADDRESS INTENTIONALLY OMITTED

004683P001-1413A-225
OLANDO HAYES
ADDRESS INTENTIONALLY OMITTED

018267P001-1413A-225
OLD BETH  LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019994P003-1413A-225
OLD BETH LLC
AMZ MANAGEMENT LLC ZACH COHEN
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019994S001-1413A-225
OLD BETH LLC
OLD BETH II WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019994S002-1413A-225
OLD BETH LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

030518P001-1413A-225
OLD BRICK FURNITURE
33-37 WARHOUSE RD
ALBANY NY 12205

014973P001-1413A-225
OLD BRIDGE TWP MUNICIPAL COURT
ONE OLD BRIDGE PLAZA
OLD BRIDGE NJ 08857

042862P001-1413A-225
OLD CASTLE
481 POLAND SPRING RD
POLAND SPRING ME 04274

025865P001-1413A-225
OLD CASTLE ENCLOSURE
1675 INDUSTRIAL DR
NAPOLEON OH 43545-9734

020609P001-1413A-225
OLD DOMINION BRUSH
P O BOX 1162
HICKORY NC 28603-1162

038224P001-1413A-225
OLD DOMINION BRUSH
BIRDDOG SOLUTIONS
P O BOX 1162
HICKORY NC 28603-1162

014974P001-1413A-225
OLD DOMINION FREIGHT LINE INC
P O BOX 415202
BOSTON MA 02241-5202

034158P001-1413A-225
OLD DOMINION PEANUT
C/OHAMMONDS CANDIES
5735 N WASHINGTON ST
DENVER CO 80216-1321

043702P001-1413A-225
OLD DOMINION PEANUT
208 W 25TH ST
NORFOLK VA 23517-1308

032215P002-1413A-225
OLD DUTCH INTL
TOMMY
777 TERRACE AVE STE 507
HASBROUCK HTS NJ 07604-3114

036134P001-1413A-225
OLD GRAND
781 RIVER ST
PATERSON NJ 07501

014975P001-1413A-225
OLD MILL
UNISHIPPERS
2323 VICTORY AVE
#1600
DALLAS TX 75219-7657

036975P001-1413A-225
OLD QUARRY OLIVE OIL
887 W MAIN ST
BRANFORD CT 06405-3425

029441P001-1413A-225
OLD TIME AUTO SALES
294 WEST ST
MILFORD MA 01757-1247

021594P001-1413A-225
OLD TIME SPORTS
LAUREN CROWLEY
10 FANARAS DR
SALISBURY MA 01952-1443

014976P001-1413A-225
OLD WILLIAMSBURGH CANDLE
143 ALABAMA AVE
BROOKLYN NY 11207-3427

043447P001-1413A-225
OLDACH ASSOCIATES
GLADY LIZ
P O BOX 364603
SAN JUAN PR 00936-4603

023424P001-1413A-225
OLDCASTLE
123 COUNTY RTE 101
SELKIRK NY 12158-2606

021453P001-1413A-225
OLDE GRANDAD
1 MARKET ST LOADING
PASSAIC NJ 07055-7311

036137P001-1413A-225
OLDE GRANDAD
781-823 RIVER STREET
PATERSON NJ 07524

021373P001-1413A-225
OLDE GRANDDAD
1 MARKET ST
BLDG 12
PASSAIC NJ 07055-7366

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 1085 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1083 of 1605                                                02/03/2020 11:44:16 AM

032507P001-1413A-225
OLE PLANTATION
RONALD
443 DAKOTA DR
LOWER BURRELL PA 15068-3305

025500P001-1413A-225
OLEAN WHOLESALE
JACKIE A/P
1587 HASKELL RD
OLEAN NY 14760-9229

043682P001-1413A-225
OLEAN WHOLESALE
1587 HASKELL RD
OLEAN NY 14760-9229

001312P001-1413A-225
OLEG KARETNY
ADDRESS INTENTIONALLY OMITTED

043116P001-1413A-225
OLGA IRIS PEREZ
199 MIDFIELD RD
X DOCK DELIVERED X E
COLONIA NJ 07067-3634

025246P001-1413A-225
OLINDO FOOD SVC
1510 LYELL AVE
ROCHESTER NY 14606

031869P001-1413A-225
OLIVAMED
JOE HOPPLE  KARA AP
401 SHOTWELL DR
FRANKLIN OH 45005-4660

043728P001-1413A-225
OLIVAMED LLC
401 SHOTWELL DR
FRANKLIN OH 45005-4660

029844P001-1413A-225
OLIVE OIL CONNECT
3000 NE 30TH PL
STE 301
FORT LAUDERDALE FL 33306-1905

027308P001-1413A-225
OLIVER GAL
2040 WASHINGTON ST
HOLLYWOOD FL 33020-6930

006574P001-1413A-225
OLIVER GLOVER
ADDRESS INTENTIONALLY OMITTED

003682P001-1413A-225
OLIVER THOMASSON
ADDRESS INTENTIONALLY OMITTED

008752P001-1413A-225
OLIVER WATTS
ADDRESS INTENTIONALLY OMITTED

037187P001-1413A-225
OLIVER-TOLAS HEALTHCARE
905 PENNSYLVANIA BLVD
FEASTERVILLE PA 19053-7815

014977P002-1413A-225
OLIVERIE FUNERAL HOME
GERI OLIVERIE
2925 RIDGEWAY RD
MANCHESTER NJ 08759

007104P001-1413A-225
OLIVIA HILPERT
ADDRESS INTENTIONALLY OMITTED

014978P001-1413A-225
OLIVIA MCLELLAN
5 ZAKELO RD
HARRISON ME 04040

006366P002-1413A-225
OLIVIA NUNLEY
ADDRESS INTENTIONALLY OMITTED

034812P001-1413A-225
OLLIES BARGAIN OUTL
CIKE HALL
6295 ALLENTOWN BLVD
STE 1
HARRISBURG PA 17112-2694

043298P001-1413A-225
OLRANDO GONZALEZ
90 DIX ST
ROCHESTER NY 14606-2553

023933P001-1413A-225
OLSON TECH
132 LINDEN ST
ALLENTOWN PA 18101-1945

021808P001-1413A-225
OLSON TECHNOLOGIES
MODE TRANSPORTATION
100 STEWART LN
CHALFONT PA 18914-1834

042303P001-1413A-225
OLSON TECHNOLOGIES
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

034410P001-1413A-225
OLYMPIA MARBLE AND GRA
60 CHARLES ST
NEEDHAM HEIGHTS MA 02494-2930

037986P001-1413A-225
OLYMPIA SPORT
CTL-ASCENT GLOBAL LOGISTICS
MIKE FERGUSON
P O BOX 1010
NASHUA NH 03061-1010

014979P001-1413A-225
OLYMPIA SPORTS
K WOOD
5 BRADLEY DR
WESTBROOK ME 04092-2013

020231P001-1413A-225
OLYMPIA SPORTS
OLYMPIA SPORT
P O BOX 1010
NASHUA NH 03061-1010

020675P001-1413A-225
OLYMPIA SPORTS
OLYMPIA SPORTS CENTE
PO BOX 1010
NASHUA NH 03061-1010

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1086 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1084 of 1605                                                02/03/2020 11:44:16 AM

026076P001-1413A-225
OLYMPIA SPORTS
PO BOX 1010
NASHUA NH 03061-1010

041979P001-1413A-225
OLYMPIA SPORTS
CTL-ASCENT GLOBAL LOGISTICS
PO BOX 1010
NASHUA NH 03061-1010

041974P001-1413A-225
OLYMPIA SPORTS CENTER INC
CTL-ASCENT GLOBAL LOGISTICS
WANDA
PO BOX 1010
NASHUA NH 03061-1010

035169P001-1413A-225
OLYMPIC ADHESIVES
KIMBERLY PALLET PRICING
670 CANTON ST
NORWOOD MA 02062-2671

014980P001-1413A-225
OLYMPIC ADHESIVES INC
MARK CORNDELL
670 CANTON AVE
NORWOOD MA 02062-2671

014981P001-1413A-225
OLYMPIC COLOR RODS INC
MARIA PAZMINO
PO BOX 9240
SEATTLE WA 98109

042846P001-1413A-225
OLYMPIC INDUSTRIES
402-221 W ESPLANADE
NORTH VANCOUVER BC V7M 1A7
CANADA

025320P001-1413A-225
OLYMPIC MFG GROUP IN
DENNIS LAPAIGE
153 BOWLES RD
AGAWAM MA 01001-3824

025522P001-1413A-225
OLYMPIC STEEL
JOHN CARBAUGH
1599 NITTERHOUSE DR
CHAMBERSBURG PA 17201-4825

039187P001-1413A-225
OLYMPUS AMERICA
C/OPRIORITY LOGISTICS
P O BOX 25157
OVERLAND PARK KS 66225-5157

001942P001-1413A-225
OMAR ARANGO
ADDRESS INTENTIONALLY OMITTED

002454P001-1413A-225
OMAR CORTEZ FELICIANO
ADDRESS INTENTIONALLY OMITTED

002776P001-1413A-225
OMAR DAVILA MENJIVAR
ADDRESS INTENTIONALLY OMITTED

005593P002-1413A-225
OMAR DOBOSU
ADDRESS INTENTIONALLY OMITTED

005603P001-1413A-225
OMAR DURAN
ADDRESS INTENTIONALLY OMITTED

007180P001-1413A-225
OMAR EVANS
ADDRESS INTENTIONALLY OMITTED

002471P001-1413A-225
OMAR GREEN
ADDRESS INTENTIONALLY OMITTED

005848P001-1413A-225
OMAR LEDESMA SANDOVAL
ADDRESS INTENTIONALLY OMITTED

002723P001-1413A-225
OMAR MCCATTY
ADDRESS INTENTIONALLY OMITTED

005397P001-1413A-225
OMAR MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

044156P001-1413A-225
OMAR PERSOMO GUZMAN
1077 NEPPERHAN AVE
YONKERS NY 10703

026964P001-1413A-225
OMAR RIVERA
20 PRATT OVAL
GLEN COVE NY 11542-1413

003652P001-1413A-225
OMAR SAYAH
ADDRESS INTENTIONALLY OMITTED

043379P001-1413A-225
OMARY'S CANDY
WILSON ROJAS
HC 74 BOX 6003
NARANJITO PR 00719-7422

027616P001-1413A-225
OMAX CORP
21409 72ND AVE SO
KENT WA 98032-1944

014982P001-1413A-225
OMEGA ACQUISITION CORP
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036431P001-1413A-225
OMEGA BRANDLESS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

032641P001-1413A-225
OMEGA FLEX INC
451 CREAMERY WAY
EXTON PA 19341-2508

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1087 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1085 of 1605                                                          02/03/2020 11:44:16 AM

014983P001-1413A-225
OMEGA MOULDING CO
DEE DEE LONG
1 SAWGRASS DR
BELLPORT NY 11713-1547

021502P001-1413A-225
OMEGA MOULDING CO
ANN AP
1 SAWGRASS DR
BELLPORT NY 11713-1547

043016P001-1413A-225
OMEGA MOULDING CO
1 SAWGRASS DR
BELLPORT NY 11713-1547

027461P001-1413A-225
OMEGA OPTICAL INC
AURIE DANIELS
21 OMEGA DR
BRATTLEBORO VT 05301-4444

038029P001-1413A-225
OMEGA PACKAGING
CTL
P O BOX 1010
NASHUA NH 03061-1010

041461P001-1413A-225
OMEGA PLASTICS CORP
P O BOX 808
LYNDHURST NJ 07071-0808

014984P001-1413A-225
OMEGA PLUMBING INC
521 OAK LEAK CT UNIT A
JOLIET IL 60436

020610P001-1413A-225
OMEGA PRECISION
127 W RENAISSANCE BL
FARMINGDALE NJ 07727-4335

023663P001-1413A-225
OMEGA PRECISION
NEW ERA LOGISTICS
LOU DIBELLO
127 W RENAISSANCE BLVD
FARMINGDALE NJ 07727-4335

014985P002-1413A-225
OMEGA SIGN AND LIGHTING INC
YESCO CHICAGO
CARMELA P MENNA
100 W FAY
ADDISON IL 60101

036432P001-1413A-225
OMEGA/ARKAY
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

004899P001-1413A-225
OMER OMEROGLU
ADDRESS INTENTIONALLY OMITTED

036539P001-1413A-225
OMG'S CANDY INC
CHARLOTTE MORTENSEN
8-1377 BORDER ST
WINNIPEG MB R3H0N1
CANADA

014986P001-1413A-225
OMIN FINISHING INC
DONNA FOSTER
163 RAILROAD DR
WARMINSTER PA 18974-1456

026829P001-1413A-225
OMNI CABLE CORP
2 HAGERTY BLVD
WEST CHESTER PA 19382-7594

039707P001-1413A-225
OMNI CARGO
LYNDEE GUIDICI
P O BOX 36368
LAS VEGAS NV 89133-6368

021448P001-1413A-225
OMNI CONTROL TECHNOL
1 MAIN ST
STE 4
WHITINSVILLE MA 01588-2201

023210P001-1413A-225
OMNI ELECTRO MOTIVE
KRISTI ALLEN
12 SEELY HILL RD
NEWFIELD NY 14867-9756

037207P001-1413A-225
OMNI FASTENERS INC
909 TOWPATH RD
BROADVIEW HEIGHTS OH 44147-3676

025827P001-1413A-225
OMNI INC
166 NATIONAL RD
EDISON NJ 08817-2811

014987P001-1413A-225
OMNI INTERNATIONAL
MICHELLE MOORE
25 CONSTITUTION DR STE 1D
BEDFORD NH 03110-6059

034889P001-1413A-225
OMNI SERV LLC
DIANE
634 FRELINGHUYSEN AV
NEWARK NJ 07114-1365

023190P001-1413A-225
OMNI SVC
12 EAST WORCESTER ST
WORCESTER MA 01604-3612

014988P001-1413A-225
OMNI SVC INC
PO BOX 350016
BOSTON MA 02241-0516

023211P001-1413A-225
OMNI TURBINE PARTS LLC
12 SEELY RD
NEWFIELD NY 14867

038255P001-1413A-225
OMNIMAX
CONSUMER DIV OF AFS
P O BOX 1208
MAULDIN SC 29662-1208

042928P001-1413A-225
OMNIMAX C O AFS LLC
BERGER  AFS
PO BOX 1208
MAULDIN SC 29662-1208

014989P001-1413A-225
OMNIMAX INTERNATIONAL
DONNA GOLDER
4455 RIVER GREEN PKWY
DULUTH GA 30096-2565

014990P001-1413A-225
OMNIPAK IMPORT
ELISABETTA PLANTERA
29-16 120TH ST
FLUSHING NY 11354-2506

029414P001-1413A-225
OMNIPAK IMPORT
ENTERPRISES
ELISABETTA PLANTERA
2916 120TH ST
FLUSHING NY 11354-2506

014991P001-1413A-225
OMNITRACS LLC
SHERION BISHOP
FILE NO 54210
LOS ANGELES CA 90074-4210

019533P001-1413A-225
OMNITRACS LLC
FILE NO 54210
LOS ANGELES CA 90074-4210

019533S001-1413A-225
OMNITRACS LLC
FROST BROWN TODD LLC
MARK A PLATT
100 CRESCENT CT STE 350
DALLAS TX 75201

044494P001-1413A-225
OMNITRACS LLC
MARK A PLATT
FROST BROWN TODD LLC
100 CRESCENT CT STE 350
DALLAS TX 75201

032323P001-1413A-225
OMNITRANS
4300 JEAN TALON WEST
MONTREAL QC H4P1W5
CANADA

029361P001-1413A-225
OMNITRANS CORP LTD
NAROL KREPS-HERMAN OWNER
29 W 30TH ST
12TH FL
NEW YORK NY 10001

014992P001-1413A-225
OMNITRANS INC
QUEST
4300 RUE JEAN-TALON
MONTREAL QC H4P1W5
CANADA

024803P001-1413A-225
OMNOVAS SOLUTIONS
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

037770P001-1413A-225
OMRON
TRANS INTERNATIONAL
N93 W16288 MEGAL DR
MENOMONEE FALLS WI 53051

014993P001-1413A-225
OMRON HEALTHCARE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019534P001-1413A-225
OMRON HEALTHCARE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

034552P001-1413A-225
OMRON HEALTHCARE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

037773P001-1413A-225
OMRON HEALTHCARE
TRANS INTERNATIONAL
N93 W16288 MEGAL DRIVE
MENOMONEE FALLS WI 53051

041959P001-1413A-225
OMYA INC
DIV OF PLUESS STAUFE
LINDA
PO BOX 10
FLORENCE VT 05744-0010

029996P001-1413A-225
ON CAMPUS MARKETING
305 W COMMERCE STREE
CHAMBERSBURG PA 17201-1119

036107P001-1413A-225
ON FLOOR TECHNOLOGIES
777 SOUTH ST
NEWBURGH NY 12550-4100

026102P001-1413A-225
ON THE RIGHT TRACK
MOE THOMPSON
174 HUDSON ST
4TH FLOOR
NEW YORK NY 10013-2161

036720P001-1413A-225
ON TIME DIST INC
85 5TH AVE
STE 30
PATERSON NJ 07524-1112

033225P001-1413A-225
ON TRACK
50 JEFRYN BLVD
DEER PARK NY 11729-5714

033226P001-1413A-225
ON TRACK FREIGHT SYSTEMS
50 JEFRYN BLVD
DEER PARK NY 11729-5714

043554P001-1413A-225
ON-SITE ENVIROMENTAL
JONATHAN MARTINEZ THUR
PO BOX 249
DORADO PR 00646-0249

040045P001-1413A-225
ONCE AGAIN NUT AND
BUTTER
P O BOX 429
NUNDA NY 14517-0429

042329P001-1413A-225
ONCE AGAIN NUT AND
BUTTER
KIM A/P
PO BOX 429
NUNDA NY 14517-0429

014994P001-1413A-225
ONCE AGAIN NUT AND BUTTER
SCOTT OWENS
12 S STATE ST
NUNDA NY 14517-0429

014995P001-1413A-225
ONCE AGAIN NUT BUTTER
MC INTYRE JMONTGOMERY SOWENS
12 S STATE ST
NUNDA NY 14517

033043P001-1413A-225
ONDULINE NORTH AMER
4900 ONDURA DR
FREDERICKSBURG VA 22407-8773

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1089 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1087 of 1605                                                                02/03/2020  11:44:16 AM

014996P001-1413A-225
ONE CALL NOW
6450 POE AVE
STE 500
DAYTON OH 45414

014997P001-1413A-225
ONE FITNESS AND WELLNESS
6 COLLINS DR
QUEENSBURY NY 12804

025960P001-1413A-225
ONE JEANSWEAR GROUP
170 BUTTS ST
SOUTH HILL VA 23970-3322

038339P001-1413A-225
ONE JEANSWEAR GROUP
C/OAC LOGISTICS
P O BOX 1389
CONCORD NC 28026-1389

041730P001-1413A-225
ONE KINGS LANE
BERMAN BLAKE
P O BOX 9282
OLD BETHPAGE NY 11804

030846P001-1413A-225
ONE STOP
3504 BROADWAY
GROVE CITY OH 43123-1941

014998P001-1413A-225
ONE STOP AUTO
2920  ORANGE AVE
ROANOKE VA 24012

031153P001-1413A-225
ONE STOP FREIGHTWAYS
3680 EAST 52ND AVE
DENVER CO 80216-2405

014999P001-1413A-225
ONE STOP LITIGATION SVC
19 THOMAS ST
EAST HARTFORD CT 06108

036014P001-1413A-225
ONE STOP SHOP SUPPL
761 NEPPERHAN AVE
YONKERS NY 10703-2313

030847P001-1413A-225
ONE STOP TABACCO
3504 BROADWAY
GROVE CITY OH 43123-1941

030848P001-1413A-225
ONE STOP TOBACCO SHO
3504 BROADWAY
GROVE CITY OH 43123-1941

022380P002-1413A-225
ONE TON BAG
BRIAN BRADLEY
1060 MONROE ST
HOBOKEN NJ 07030-6481

029226P001-1413A-225
ONE TON BAG
AND BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

026248P001-1413A-225
ONE VILLAGE COFFE
18 CASSEL RD STE
SOUDERTON PA 18964-2603

032895P001-1413A-225
ONE WORLD COFFEE AND T
475 RESEARCH PKWY
MERIDEN CT 06450-7148

015000P001-1413A-225
ONEIDA HEALTHCARE CENTER
PO BOX 350
PLAINVIEW NY 11803

025763P001-1413A-225
ONEIDA LTD
ANNT KAREN ROSETTA
163-181 KENWOOD AVE
ONEIDA NY 13421

032022P001-1413A-225
ONEIDA LTD
INTELLIGENT AUDIT
MELANIE GRAY
4080 MCGINNIS FERRY RD #1102
ALPHARETTA GA 30005-1740

025764P001-1413A-225
ONEIDA LTD SILVER
ANNT KAREN ROSETTA
163-181 KENWOOD AVE
ONEIDA NY 13421

015001P001-1413A-225
ONEIDA MEDICAL IMAGING CTR
321 GENESEE ST
ONEIDA NY 13421

041316P001-1413A-225
ONEIDA MOLDED PLASTICS
K D L
P O BOX 752
CARNEGIE PA 15106-0752

020923P001-1413A-225
ONEIDA MOLDED PLASTICS KDL
ONEIDA MOLDED PLASTI
P O BOX 752
CARNEGIE PA 15106-0752

015002P001-1413A-225
ONEMAIN FINANCIAL GROUP LLC
600 BALTIMORE AVE
STE 208
TOWSON MD 21204

036678P001-1413A-225
ONEX
84 HARBOR DR
92306580
JERSEY CITY NJ 07305-4504

041540P001-1413A-225
ONEX
STEVE HUZAR
P O BOX 8436
ERIE PA 16505-0436

040824P001-1413A-225
ONLINE DIRECT
D M TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

042787P001-1413A-225
ONLINE FREIGHT
2275 WATERS DR
MENDOTA HEIGHTS MN 55120

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1090 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1088 of 1605                                                                02/03/2020 11:44:16 AM

021936P001-1413A-225
ONLINE STORES
CORI FYE
1000 WESTINGHOUSE DR
STE 1
NEW STANTON PA 15672-9600

030953P001-1413A-225
ONLY MANNEQUINS
36 SUMMIT ST
EAST ORANGE NJ 07017-2556

015003P001-1413A-225
ONONDAGA COUNTY SHERIFF'S
CIVIL DIVISION
POBOX 5252
BINGHAMTON NY 13902-5252

008944P001-1413A-225
ONONDAGA COUNTY WATER AUTH
PO BOX 4949
SYRACUSE NY 13221-4949

031420P001-1413A-225
ONTARIO ARC
3891 COUNTY RD 46
CANANDAIGUA NY 14424

020285P001-1413A-225
ONTARIO KNIFE
ONTARIO KNIFE CO
P O BOX 100
RANSOMVILLE NY 14131-0100

037901P001-1413A-225
ONTARIO KNIFE CO
FRANKIN TRAFFIC SVC
P O BOX 100
RANSOMVILLE NY 14131-0100

026925P001-1413A-225
ONTARIO PLYWOOD
20 HORSESHOE LN
LEMONT IL 60439-9153

033801P001-1413A-225
ONTELAUNEE MUSHROOM
5379 ALLENTOWN PIKE
TEMPLE PA 19560-1257

008068P001-1413A-225
ONTONIO OWENS
ADDRESS INTENTIONALLY OMITTED

026960P001-1413A-225
ONVIO LLC
20 NORTHWESTERN DR
SALEM NH 03079-4810

038697P001-1413A-225
ONYX PACKAGING
CASS
P O BOX 182463
COLUMBUS OH 43218-2463

022442P001-1413A-225
ONYX PAPER
1075 PLEASANT ST
LEE MA 01238-9999

042824P001-1413A-225
ONYX SPEC PAPERS
40 WILLOW ST
SO LEE MA 01260

019535P001-1413A-225
ONYX SPECIALTY PAPER
CARGO CLAIMS
PO BOX 188
SOUTH LEE MA 01260-0188

038739P001-1413A-225
ONYX SPECIALTY PAPER
P O BOX 188
SOUTH LEE MA 01260-0188

038734P001-1413A-225
ONYX SPECIALTY PAPERS INC
IAN ROBERTS
P O BOX 188
SOUTH LEE MA 01260-0188

043833P001-1413A-225
ONYX SPECIALTY PAPERS INC
PO BOX 188
SOUTH LEE MA 01260-0188

022730P001-1413A-225
OOSTORE
1101 BUSSE RD
ELK GROVE VILLAGE IL 60007-4838

015004P001-1413A-225
OPEN MRI AND IMAGING OF ROCHELLE PARK
251 ROCHELLE AVE
ROCHELLE PARK NJ 07662

015005P001-1413A-225
OPENTEXT INC
NEFELI TOPOUZA
JP MORGAN LOCKBOX
24685 NETWORK PL
CHICAGO IL 60673-1246

003729P001-1413A-225
OPHELIA WHEAT
ADDRESS INTENTIONALLY OMITTED

024164P001-1413A-225
OPTERRA ENERGY SERVI
136 LONGWATER DR
NORWELL MA 02061-1648

029982P001-1413A-225
OPTICAL PHUSION CO
DON MILLER
305 FOSTER ST
LITTLETON MA 01460-2021

015006P001-1413A-225
OPTILINE ENTERPRISES
157 MAIN DUNSTABLE R
STE # 202
NASHUA NH 03060-3641

025467P001-1413A-225
OPTILINE ENTERPRISES
157 MAIN DUNSTABLE R
NASHUA NH 03060-3641

024996P001-1413A-225
OPTIMA
15 WEST JEFRYN BLVD
DEER PARK NY 11729-5715

015007P001-1413A-225
OPTIMA ENVIRONMENTAL SVC
LEE ANN FEMENELLA
A/R MANAGER
92 STEWART AVE
NEWBURGH NY 12550

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1091 of 1608

024995P001-1413A-225
OPTIMA FOODS
15 WEST JEFRYN BLVD
DEER PARK NY 11729-5715

034904P001-1413A-225
OPTIMAX SYSTEMS
PETE RODEN- SHIPPING
6367 DEAN PKWY
ONTARIO NY 14519-8939

039998P001-1413A-225
OPTIMUM NUTRITION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

027279P001-1413A-225
OPTIMUM TRAVEL GEAR
2029 83RD ST
NORTH BERGEN NJ 07047-4710

031761P001-1413A-225
OPTISOURCE INTERNATIONAL
40 SAWGRASS DR
STE 1
BELLPORT NY 11713-1558

027766P001-1413A-225
OPTITEC CORP
JOHN
220 MEISTER AVE
BRANCHBURG NJ 08876-6045

015008P001-1413A-225
OPTIVIA
3574 E KEMPER RD
CINCINNATI OH 45241

030909P001-1413A-225
OPTIVIA
HILLARY AP
3574 KEMPER RD
CINCINNATI OH 45241-2009

036548P001-1413A-225
ORACEUTICAL
LARRY BAUMANN
815 PLEASANT ST
LEE MA 01238-9325

043803P001-1413A-225
ORACEUTICAL LLC
815 PLEASANT ST
LEE MA 01238-9325

015009P001-1413A-225
ORACEUTICAL LLC
SUSAN SHIELDS
815 PLEASANT ST
LEE MA 01238-9325

007377P001-1413A-225
ORAN COX
ADDRESS INTENTIONALLY OMITTED

018409P001-1413A-225
ORANGE AND ROCKLAND
390 WEST RT 59
SPRING VALLEY NY 10977

018136P001-1413A-225
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
MICHAEL OGRODNICK ESQ
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876

044585P001-1413A-225
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
JOHN F BRACAGLIA JR
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876

008945P001-1413A-225
ORANGE COUNTY CLERK'S OFFICE
4 GLENMERE COVE RD
GOSHEN NY 10924

015010P001-1413A-225
ORANGE COUNTY SHERIFF'S OFFICE
CARL E DUBOIS SHERIFF
110 WELLS FARM RD
GOSHEN NY 10924

015011P001-1413A-225
ORANGE EMERGENCY SVC PC
PO BOX 731584
DALLAS TX 75373

015012P001-1413A-225
ORANGE RADIOLOGY ASSOCIATES PC
505 ROUTE 208
MONROE NY 10950

015013P001-1413A-225
ORANGE REGIONAL MEDICAL
707 EAST MAIN ST
MIDDLETOWN NY 10940

018268P001-1413A-225
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019987P002-1413A-225
ORANGE TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019987S001-1413A-225
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

028608P001-1413A-225
ORASURE
2500 EMRICK BLVD
STE 100
BETHLEHEM PA 18020-8005

027754P001-1413A-225
ORASURE TECHNOLOGIES
ROBERT J BRUSKO
220 E FIRST ST
BETHLEHEM PA 18015-1360

040012P001-1413A-225
ORBIS RPM
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

032458P001-1413A-225
ORBIS RPM CHICAGO
4400 W 45TH ST
UNIT C
CHICAGO IL 60632-4304

038203P001-1413A-225
ORBIT LOGISTICS
MERIDETH LUDWIG
P O BOX 11409
RICHMOND VA 23230-1409

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1092 of 1608

040397P001-1413A-225
ORCHARD PUMP AND SUPPL
JOE RAUSA
P O BOX 473
LEWISBURG PA 17837-0473

040396P001-1413A-225
ORCHARD PUMPS AND SUPPLY CO
JEFF WALLS
P O BOX 473
LEWISBURG PA 17837-0473

036828P001-1413A-225
ORCHID ORTHOPEDIC SO
86 RATON DR
MILFORD CT 06461-1726

036892P001-1413A-225
ORCON INDUSTRIES CORP
JUDY MILLS
8715 LAKE RD
LEROY NY 14482-9396

029570P001-1413A-225
ORELIKON BALZERS
30 GENERAL ABRAMS DR
AGAWAM MA 01001-2934

026976P001-1413A-225
ORELUBE CORP
DEBBIE DRESPEL
20 SAWGRASS DR
BELLPORT NY 11713-1549

023705P001-1413A-225
ORGANIC APPROACH LLC
128 WEAVER RD
LANCASTER PA 17603-9709

035027P001-1413A-225
ORGANIC DYESTUFF CORP
KEITH GOLDERESI
65 VALLEY ST
EAST PROVIDENCE RI 02914-4423

040566P001-1413A-225
ORGANIC GROWERS SUPPLY
P O BOX 520
CLINTON ME 04927-0520

035195P001-1413A-225
ORGANIZING SHOPPE
6760 U S RTE 9
HOWELL NJ 07731

015014P001-1413A-225
ORGILL INC
P O BOX 140
MEMPHIS TN 38101-0140

033544P001-1413A-225
ORGILL INC
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

001427P001-1413A-225
ORHAN BEKTESHI
ADDRESS INTENTIONALLY OMITTED

042385P001-1413A-225
ORHP
PO BOX 5017
SAN RAMON CA 94583-0917

026150P001-1413A-225
ORIENTAL AIR TRANSPORT
CAROL AP
175-41 148TH ROAD
JAMAICA NY 11434-5512

040084P001-1413A-225
ORIENTAL LOGISTICS GROUP
C T S
P O BOX 441325
KENNESAW GA 30160-9527

025702P001-1413A-225
ORIGIN GLOBAL LOGIST
LANCE FORSYTHE
1610 WOODSTEAD CT
THE WOODLANDS TX 77380-3403

037945P001-1413A-225
ORIGINAL BRADFORD
SOAP WORKS
OTALOGISTIX INC
P O BOX 1007
WEST WARWICK RI 02893-0907

020147P001-1413A-225
ORIGINAL FOOTWEAR CHRLTL
ORIGINAL FOOTWEAR
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

028472P001-1413A-225
ORIGINAL PRODUCTS
JASON
2486 WEBSTER AVE
BRONX NY 10458-5509

028473P001-1413A-225
ORIGINAL PRODUCTS
2486 WEBSTER AVE
BRONX NY 10458-5509

028474P001-1413A-225
ORIGINAL PRODUCTS
2486 WEBSTER AVE
BRONX NY 10453

028475P001-1413A-225
ORIGINAL PRODUCTS
2486 WEBSTER AVE
BRONX NY 10451

030077P001-1413A-225
ORIGINAL SIN CORP
31 JANE ST
APT 3G
NEW YORK NY 10014-1978

035442P001-1413A-225
ORION ROPEWORKS
CANADA CORDAGE
70 DUNDAS ST
DESERONTO ON K0K1X0
CANADA

006085P001-1413A-225
ORION SYKES
ADDRESS INTENTIONALLY OMITTED

015015P001-1413A-225
ORION SYSTEMS INTEGRATORS LLC
MARSHA WOODRUFFE
3759 US HWY 1 SOUTH
STE 104
MONMOUTH JUNCTION NJ 08852

039734P001-1413A-225
ORION WIRE CO
COREY COLLINS
P O BOX 370
NORTH HAVERHILL NH 03774-0370

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1093 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1091 of 1605

02/03/2020 11:44:16 AM

003938P001-1413A-225
ORISTEL PEGUERO
ADDRESS INTENTIONALLY OMITTED

023875P001-1413A-225
ORLANDI INC
131 EXECUTIVE BLVD
FARMINGDALE NY 11735-4719

043297P001-1413A-225
ORLANDO GONZALEZ
90 DIX ST
787 460 8218
ROCHESTER NY 14606-2553

007642P001-1413A-225
ORLANDO MCCOY
ADDRESS INTENTIONALLY OMITTED

015016P001-1413A-225
ORLANDO PRODUCTS
DONNA TRIBULL
2639 MERCHANT DR
BALTIMORE MD 21230-3306

028886P001-1413A-225
ORLANDO PRODUCTS
DONNA TRIBULL EM SPDSHT
2639 MERCHANT DR
BALTIMORE MD 21230-3306

001797P001-1413A-225
ORLANDO VARGAS
ADDRESS INTENTIONALLY OMITTED

038866P001-1413A-225
ORLEANS DIVISION
JIM SWIFT
P O BOX 205
ORLEANS VT 05860-0205

022368P001-1413A-225
ORLY INDUSTRIES
106 LEXINGTON AVE
BROOKLYN NY 11238-1412

027288P001-1413A-225
ORMA-TRANSATLANTIC E
SHARON
20300 SENECA MEADOWS
STE 200
GERMANTOWN MD 20876-7012

021389P001-1413A-225
ORNAMENTAL TURNING W
1 FIELDSTONE ESTATES
22926040
YORK ME 03909-5818

005507P001-1413A-225
ORNAN SOSA
ADDRESS INTENTIONALLY OMITTED

026583P001-1413A-225
ORORA
A/P
1900 W UNIVERSITY DR
STE 101
TEMPE AZ 85281-3292

015017P001-1413A-225
ORS NASCO
RETURNS
907 S DETROIT AVE STE 400
TULSA OK 74120-4205

039973P001-1413A-225
ORTHO CLINICAL
C T LOGISTICS
P O BOX 42121
CLEVELAND OH 44142-0121

041132P001-1413A-225
ORTHO CLINICAL DIAGNOSTICS
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

015018P001-1413A-225
ORTHOPEDICS NY LLP
PO BOX 102594
ATLANTA GA 30368

000669P001-1413A-225
ORVILLE ECHARD
ADDRESS INTENTIONALLY OMITTED

020249P001-1413A-225
ORVIS
872 LEE HIGHWAY
ROANOKE VA 24019-8516

036893P001-1413A-225
ORVIS
LAWRENCE LOGISTICS
CAROL A/P
872 LEE HIGHWAY
ROANOKE VA 24019-8516

040781P001-1413A-225
ORVIS
STRATEGIQ COMMERCE
COREY
P O BOX 617877
CHICAGO IL 60661-7877

043811P001-1413A-225
ORVIS
LAWRENCE LOGISTICS
872 LEE HIGHWAY
ROANOKE VA 24019-8516

003951P001-1413A-225
OSCAR BALDRICHE
ADDRESS INTENTIONALLY OMITTED

007235P001-1413A-225
OSCAR DIAZ
ADDRESS INTENTIONALLY OMITTED

002333P001-1413A-225
OSCAR MARTINEZ
ADDRESS INTENTIONALLY OMITTED

005007P001-1413A-225
OSCAR MORALES
ADDRESS INTENTIONALLY OMITTED

002524P001-1413A-225
OSCAR MUNOZ
ADDRESS INTENTIONALLY OMITTED

005861P001-1413A-225
OSCAR RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008316P001-1413A-225
OSCAR ROSA
ADDRESS INTENTIONALLY OMITTED

007231P001-1413A-225
OSCAR SANTOS-DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

018093P003-1413A-225
OSCAR VALIENTE
FRANK J LANE PC
449 S OYSTER BAY RD
PLAINVIEW NY 11803

015019P001-1413A-225
OSERASE MANUFACTURING LLC
BRITTANY SMYTHE
26 EAGLE DR
HOGANSBURG NY 13655

015020P001-1413A-225
OSHA - US DEPT OF LABOR
1000 LIBERTY AVE RM 905
WILLIAM S MOORHEAD BUILDING
PITTSBURGH PA 15222

015021P001-1413A-225
OSHEAS REPAIR
531 MT HERMON STATION RD
NORTHFIELD MA 01360

038572P001-1413A-225
OSHKOSH CORP
CASS INFO SYSTEMS
P O BOX 17632
SAINT LOUIS MO 63178-7632

020088P001-1413A-225
OSHKOSH CORP CASS
OSHKOSH CORP
P O BOX 17632
SAINT LOUIS MO 63178-7632

006770P001-1413A-225
OSIRIS ACEVEDO
ADDRESS INTENTIONALLY OMITTED

005569P001-1413A-225
OSMAN HAREED
ADDRESS INTENTIONALLY OMITTED

006526P001-1413A-225
OSMOND GUZMAN-NUNEZ
ADDRESS INTENTIONALLY OMITTED

033585P001-1413A-225
OSMONICS
LIZ/LAURIE
5150 CLEARWATER DR
MINNETONKA MN 55343-8995

003333P001-1413A-225
OSNEL MEJIA
ADDRESS INTENTIONALLY OMITTED

015022P001-1413A-225
OSRAM SYLVANIA
DEBBIE FLEMING
835 WASHINGTON ST
ST MARYS PA 15857-3605

040966P001-1413A-225
OSRAM SYLVANIA
CASS INFO SYSTEMS
TIM LESCH
P O BOX 67
SAINT LOUIS MO 63166-0067

041034P001-1413A-225
OSRAM SYLVANIA
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

035236P001-1413A-225
OSSUR AMERICAS
MIKES
680 GROVE RD
WEST DEPTFORD NJ 08066-1849

015023P002-1413A-225
OSTROLENKFABERGERB AND SOFFEN
OSTROLENK FABER LLP
45 3RD AVE RM 800
NEW YORK NY 10022-6627

015024P001-1413A-225
OSTROM ELECTRICAL PLUMBING
HEATING AIR
JENNIFER DOLLMAN
1530 PLANTATION RD
ROANOKE VA 24012

015025P001-1413A-225
OSTROM ENTERPRISES INC
MAIN N#
2459 FALCONER-FREWSBURG RD
JAMESTOWN NY 14701

019536P001-1413A-225
OSTROM ENTERPRISES INC
2459 FALCONER-FREWSBURG RD
JAMESTOWN NY 14701

005952P001-1413A-225
OSVALDO CRUZ
ADDRESS INTENTIONALLY OMITTED

008249P001-1413A-225
OSVALDO RIVERA MALAVE
ADDRESS INTENTIONALLY OMITTED

015026P001-1413A-225
OSWALD ENTERPRISES INC
PO BOX 126
BELFORD NJ 07718

003463P001-1413A-225
OTHO DECKER
ADDRESS INTENTIONALLY OMITTED

042212P001-1413A-225
OTIS ELEVATOR CO
US BANK FREIGHT PAY
PO BOX 3001
NAPERVILLE IL 60566-3001

004706P001-1413A-225
OTIS GRANT
ADDRESS INTENTIONALLY OMITTED

040670P001-1413A-225
OTIS TECHNOLOGIES
JESSICA
P O BOX 582
LYONS FALLS NY 13368-0582

043304P001-1413A-225
OTISTE MOJICA
92 CARR 2 PLZ SUCHVILLE
STE 104
GUAYNABO PR 00966

043309P001-1413A-225
OTO-METRICS
APDO 12248 LOIZA STA
SANTURCE PR 00914

043733P001-1413A-225
OTTAWA PLANT FOOD IN
3076 N IL RT 71
OTTAWA IL 61350-9707

036424P001-1413A-225
OTTENS FLAVORS
T B B GLOBAL LOGISTICS
BOB DEFINO
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036199P001-1413A-225
OTTER CREEK BREWING
793 EXCHANGE ST
MIDDLEBURY VT 05753-1193

007543P001-1413A-225
OTTO DANIEL
ADDRESS INTENTIONALLY OMITTED

005030P001-1413A-225
OTTO GORISH
ADDRESS INTENTIONALLY OMITTED

043258P001-1413A-225
OTTO STYLE FOR MEN
69 CONDADO AVE
SAN JUAN PR 00907

015027P001-1413A-225
OTTOMANSON INC
100 INDUSTRIAL RD
CARLSTADT NJ 07072

003723P001-1413A-225
OUADIA MOUFADDAL
ADDRESS INTENTIONALLY OMITTED

028557P001-1413A-225
OUR DAILY EATS
PAUL A/P
25 WALKER WAY
ALBANY NY 12205-4967

028558P001-1413A-225
OUR DAILY EATS
25 WALKER WAY
ALBANY NY 12205

015028P001-1413A-225
OUR LADY OF LOURDES MED C
PO BOX 822099
PHILADELPHIA PA 19182

015029P001-1413A-225
OUR LADY OF LOURDES MEDCENTER
PO BOX 828315
PHILADELPHIA PA 19182

015030P001-1413A-225
OUR LADY OF LOURDES MEMORIAL HOSPITAL
169 RIVERSIDE DR
BINGHAMTON NY 13905

023826P001-1413A-225
OUR PET'S
CHILIP J BRADSHAW
1300 EAST ST
FAIRPORT HARBOR OH 44077-5573

020186P001-1413A-225
OUR PETS
OUR PET'S
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

015031P001-1413A-225
OURPETS CO ACCTING
1300 EAST ST
FAIRPORT HARBOR OH 44077-5573

030980P001-1413A-225
OUTBOARD MARINE CORP
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

027430P001-1413A-225
OUTDOOR COUNTRY
ROBERT
20994 HWY 19 N
ROSEDALE VA 24280-9999

024851P001-1413A-225
OUTDOOR MOVIES
14803 SOUTHLAWN LN
STE L-N
ROCKVILLE MD 20850-1393

031200P001-1413A-225
OUTDOOR SPORT EQUIP
370 BOYSTON ST
BROOKLINE MA 02445

043092P001-1413A-225
OUTEK CARIBBEAN DIST
1605 JESUS T PINERO
SAN JUAN PR 00920

024465P001-1413A-225
OUTER STUFF LTD
CARMELLA A/P
1412 BROADWAY
19TH FLOOR
NEW YORK NY 10018-9253

034462P001-1413A-225
OUTERSTUFF LLC
60 WALNUT AVE
STE 100  ATTN ACCT
CLARK NJ 07066-1649

036630P001-1413A-225
OUTOTEC
8280 STAYTON DR
STE M
JESSUP MD 20794-9609

022766P001-1413A-225
OUTPOST ORIGINAL
111 GUN SY
POINTE-CLAIRE QC H9R3X2
CANADA

035678P001-1413A-225
OUTSOURCE
72 SHARP ST
UNIT C11/ACCTG DEPT
HINGHAM MA 02043-4351

015032P001-1413A-225
OUTSOURCE FREIGHT
SUSAN MC CARTHY
72 SHARP ST C11
HINGHAM MA 02043

039021P001-1413A-225
OUTSOURCE LOGISTICS
P O BOX 2290
VALDOSTA GA 31604-2290

034216P001-1413A-225
OUTSOURCE TRADING
5815 PRODUCTION WAY
VALDOSTA GA 31606-2405

042383P001-1413A-225
OUTWATER PLASTICS
JOHN
PO BOX 500
BOGOTA NJ 07603-0500

036311P001-1413A-225
OVED APPAREL CORP
BILL GORMAN
80 SAW MILL POND RD
EDISON NJ 08817-6024

015033P001-1413A-225
OVERALL SUPPLY INC
823 EAST GATE DR UNIT 2
MT LAUREL NJ 08054

021469P001-1413A-225
OVERHEAD DOOR
1 OVERHEAD WAY
WARWICK RI 02888-1755

030843P001-1413A-225
OVERHEAD DOOR
3501 CENTURY AVE
BALTIMORE MD 21227-2199

015034P001-1413A-225
OVERHEAD DOOR AUBURN/SYRACUSE
MAIN
PO BOX 107
CORTLAND NY 13045-0107

015036P001-1413A-225
OVERHEAD DOOR CO OF
CONCORD INC
PO BOX 3388
CONCORD NH 03302

015037P001-1413A-225
OVERHEAD DOOR CO OF
HARRISBURG-YORK
576 GRANDVIEW DR
LEWISBERRY PA 17339

015035P001-1413A-225
OVERHEAD DOOR CO OF LYCOMING
633 WEST THIRD ST
WILLIAMSPORT PA 17701

023533P001-1413A-225
OVERSTOCK
125 E UNION AVE
EAST RUTHERFORD NJ 07073-2123

029810P001-1413A-225
OVERTURE PREMIUMS
300 LAKE VIEW PKWY
VERNON HILLS IL 60061-1800

015038P001-1413A-225
OWEGO APALACHIN SCHOOLS
TAX COLLECTOR
PO BOX 9
OWEGO NY 13827

015039P001-1413A-225
OWEGO AUTO PARTS
P O BOX 106
OWEGO NY 13827

003218P001-1413A-225
OWEN BEDNASZ
ADDRESS INTENTIONALLY OMITTED

015040P001-1413A-225
OWENS AND MINOR INC
DIANE TEEFEY
PO BOX 27626
RICHMOND VA 23261-7626

039416P001-1413A-225
OWENS AND MINOR US BANK
GREG GOULD SR  MILLIE
P O BOX 3001
SORT KEY OMDC20
NAPERVILLE IL 60566-7001

039424P001-1413A-225
OWENS AND MINOR US BANK
MIKE TRIPP   POWERTRACK
P O BOX 3001
SORT KEY OMDC20
NAPERVILLE IL 60566-7001

039454P001-1413A-225
OWENS AND MINOR US BANK
P O BOX 3001
SORT KEY OMDC20
NAPERVILLE IL 60566-7001

039457P001-1413A-225
OWENS AND MINOR US BANK
US BANK
P O BOX 3001
SORT KEY OMDC20
NAPERVILLE IL 60566-7001

019538P002-1413A-225
OWENS AND SONS MARINE
KIMBERLY FIELDS
3601 8TH AVE SOUTH
ST PETERSBURG FL 33711-2203

015041P001-1413A-225
OWENS CORNING
FREIGHT CLAIMS
BOX 9158
CANTON MA 02021-9158

029997P001-1413A-225
OWENS CORNING
UNYSON LOGISTICS
3050 HIGHLAND PKWY
DOWNERS GROVE IL 60515-5564

042567P001-1413A-225
OWENS CORNING
PO BOX 9174
CANTON MA 02021-9174

042717P001-1413A-225
OWENS CORNING
1 OWENS CORNING
TOLEDO OH 43659

015042P001-1413A-225
OWENS GENERAL CONTRACTOR INC
142 JARVIS AVE
HOLYOKE MA 01040

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1095 of 1605                                                                    02/03/2020 11:44:16 AM

033861P001-1413A-225
OWENS ILLINOIS
C\OCALIBER LOGISTICS
ED
5455 DARROW RD
HUDSON OH 44236-4009

038771P001-1413A-225
OWL WIRE AND CABLE CO
F S L GROUP
BLAKE BEDNARE
P O BOX 1948
STOCKBRIDGE GA 30281-8900

027148P001-1413A-225
OWNES CORNING
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

030479P001-1413A-225
OX PAPER TUBE AND CORE
ELAINE RICE
331 MAPLE AVE
HANOVER PA 17331-5123

029054P001-1413A-225
OXBOW BREWING CO
GREG JASGUR
274 JONES WOOD RD
NEWCASTLE ME 04553

036249P001-1413A-225
OXFORD AVE
NICOLE
8 OXFORD DEPOT
CHESTER NY 10918-4531

036250P001-1413A-225
OXFORD AVE
MASDA CORP
8 OXFORD DEPOT
CHESTER NY 10918-4531

034663P001-1413A-225
OXFORD ENTERPRISE
RAINY
61 WILLET ST
PASSAIC NJ 07055

021027P001-1413A-225
OXFORD INST
BRUKER-OST LLC
P O BOX 910
CAPE MAY COURT HOUSE NJ 08210-0910

034490P001-1413A-225
OXFORD INSTRUMENTS
600 MILIK ST
CARTERET NJ 07008-1115

027824P001-1413A-225
OXFORD POLYMERS
CHARITY DERITA
221 SOUTH ST
NEW BRITAIN CT 06051-3650

004983P001-1413A-225
OYEARSU SAAR
ADDRESS INTENTIONALLY OMITTED

026943P001-1413A-225
OYO SPORTS
JOHN MARTEL
20 MAIN ST
ACTON MA 01720-3575

026944P001-1413A-225
OYO SPORTS TOYS
JOHN MARTEL
20 MAIN ST
ACTON MA 01720-3575

032064P001-1413A-225
OZ WINE CO
41 ROGERS RD
HAVERHILL MA 01835-6931

015043P001-1413A-225
OZBURN-HESSEY LOGISTICS
JACE MARTIN
7101 EXECUTIVE CTR DR
STE 333
BRENTWOOD TN 37027

034557P001-1413A-225
OZONIA
DALE BRYANT
600 WILLOW TREE RD
LEONIA NJ 07605-2211

003398P001-1413A-225
OZZIE PARKER
ADDRESS INTENTIONALLY OMITTED

027095P001-1413A-225
P A C
200 WALLINS CORNER
AMSTERDAM NY 12010-1819

043398P001-1413A-225
P A C STRAPPING PROD
P O BOX 10200
MATTHEWS NC 28106-0220

038088P001-1413A-225
P A C STRAPPING PRODS
P O BOX 10200
MATTHEWS NC 28106-0220

035464P001-1413A-225
P A G INDUSTRIES
CATHY PANTANELLA
70 PRINCETON ST
NORTH CHELMSFORD MA 01863-1579

027476P001-1413A-225
P A T PRODUCTS
21 WHITE PINE RD
STE 3
HERMON ME 04401-0267

037034P001-1413A-225
P AND B TRANSPORT
8990 PASCAL GAGNON
ST-LEONARD QC H1P1Z3
CANADA

034802P001-1413A-225
P AND D MECHANICAL INC
627 OLD HARTFORD RD
COLCHESTER CT 06415-2418

033579P001-1413A-225
P AND E TECHNOLOGIES
5140 W HURLEY POND RD
WALL TOWNSHIP NJ 07753-9999

043224P001-1413A-225
P AND E TECHNOLOGIES
5140 W HURLEY POND R
WALL TOWNSHIP NJ 07753-9999

031515P001-1413A-225
P AND G
RYDER
HFC
39550 13 MILE RD #101
NOVI MI 48377-2360

031575P001-1413A-225
P AND G
RYDER
ANGELA
39550 13 MILE RO #101
NOVI MI 48377

031504P001-1413A-225
P AND G BEAUTY
RYDER
39550 13 MILE RD
NOVI MI 48377-2360

031523P001-1413A-225
P AND G LIMA DIST CTR
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

037563P001-1413A-225
P AND G METAL COMPONENTS CORP
98 FILLEY ST
BLOOMFIELD CT 06002-1874

031247P001-1413A-225
P AND G PRESTIGE PRODS
375 DAVIDSON MILLS RD
STE 3
JAMESBURG NJ 08831-3037

033810P001-1413A-225
P AND G STEEL PRODUCTS
54 GRUNNER RD
BUFFALO NY 14227-1092

030396P001-1413A-225
P AND P FASTENERS INC
JOHN MERRIT
325 PIERCE ST
SOMERSET NJ 08873-1229

015044P001-1413A-225
P B CONSULTANTS INC
PO BOX 8567
ALBANY NY 12208

039683P001-1413A-225
P B E INC
ROB LAMOREE
P O BOX 35698
RICHMOND VA 23235-0698

029483P001-1413A-225
P B HEAT
METROPOLITAN LOGISTICS
299 MARKET ST STE 300
SADDLE BROOK NJ 07663-5316

029484P001-1413A-225
P B HEAT LLC
METRO LOGISTICS
299 MARKET STREET6
SADDLE BROOK NJ 07663-5316

024294P001-1413A-225
P B I
DENISE A/P
14 N LONG ST
BUFFALO NY 14221-5312

027327P001-1413A-225
P B L S
205 E MAIN ST
BROWNSBURG IN 46112-1268

032382P001-1413A-225
P C A
435 GITTS RUN RD
HANOVER PA 17331-9579

038411P001-1413A-225
P C C
DEBRA NAGEL
P O BOX 15101
YORK PA 17405-7101

024694P001-1413A-225
P C C AIRFOILS
1470 E 289TH ST
WICKLIFFE OH 44092-2306

028289P001-1413A-225
P C C STRUCTURALS
BRIAN KELSO A/P
24 GRANITE ST
TILTON NH 03276-1632

039109P001-1413A-225
P C I
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039045P001-1413A-225
P C I PAPER CONVERSIONS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

033023P001-1413A-225
P C I SALES AND MKG
DAWN DAVITT
49 PELHAM RD
SALEM NH 03079-2827

027502P001-1413A-225
P C L CIVIL CONST
210 RIVERSIDE DR
BRATTLEBORO VT 05301-8680

038279P001-1413A-225
P C P CHAMPION
TIM SCOTT
P O BOX 125
RIPLEY OH 45167-0125

038538P001-1413A-225
P C S D
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

022243P001-1413A-225
P C S S A
D M TRANS LISA
104 PENNSYLVANIA AVE
SINKING SPRING PA 19608-9347

022244P001-1413A-225
P C S S A
104 PENNSYLVANIA AVE
READING PA 19608-9347

028700P001-1413A-225
P C SIGNS
SCOTT SCHARFENBERGER
2534 COMMERCE BLVD
CINCINNATI OH 45241-1504

019540P001-1413A-225
P C X AEROSTRUCTURES
MARK KOZLOWSKI
300 FENN RD
NEWINGTON CT 06111-2277

019540S001-1413A-225
P C X AEROSTRUCTURES
JOE PEDEMONTI
300 FENN RD
NEWINGTON CT 06111-2277

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1097 of 1605                                                    02/03/2020 11:44:16 AM

038051P001-1413A-225
P C X AEROSTRUCTURES
CTL
P O BOX 1010
NASHUA NH 03061-1010

034664P001-1413A-225
P C X CLOTHING CO
61 WILLET ST
PASSAIC NJ 07055-1971

026471P001-1413A-225
P D C MACHINES INC
DAVE WEISS
1875 STOUT DR
WARMINSTER PA 18974-1157

032208P001-1413A-225
P D I
4200 OAKLEYS CT
RICHMOND VA 23223-5938

020768P001-1413A-225
P D I PLASTICS BLUEGRACE
P D I PLASTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

020769P001-1413A-225
P D I PLASTICS BLUEGRACE
SANECK INTL
2846 S FAULKENBURG R
RIVERVIEW FL 33578-2563

034342P001-1413A-225
P E I
598 RED OAK RD
STOCKBRIDGE GA 30281-4366

015045P001-1413A-225
P FLANIGAN AND SONS INC
2444 LOCH RAVEN RD
BALTIMORE MD 21218

030861P001-1413A-225
P H C DISTRIBUTION
MIKE
3538 CALIFORNIA RD
ORCHARD PARK NY 14127-1746

036360P001-1413A-225
P H D MANUFACTURING
KEYSTONE DEDICATED
800 N BELL AVE #100
CARNEGIE PA 15106-4316

038742P001-1413A-225
P I P FOOD SVC
JOE DITORO
P O BOX 19
GUILDERLAND CENTER NY 12085-0019

029183P001-1413A-225
P J DOOLING TIRE CO
JOHN HANNIGAN
2820 E TIOGA ST
PHILADELPHIA PA 19134-6104

028352P001-1413A-225
P J NOYES
ACCTS PAYABLE
LEN BOULANGER/LINDA MAGO
2400 NW 55TH CT
FORT LAUDERDALE FL 33309-2672

037561P001-1413A-225
P J T LOGISTICS
MIKE MECCA
98 EXECUTIVE AVE
EDISON NJ 08817-6016

037302P001-1413A-225
P J TRANS INC
9400 KING ST
FRANKLIN PARK IL 60131-2116

033854P001-1413A-225
P K INTERNATIONAL
ANTHONY KIM A/P
5445 N ELSTON AVE
CHICAGO IL 60630-1456

022126P001-1413A-225
P L C S INC
JOHN KLIMEK
102 GATHER DR
UNIT 2
MOUNT LAUREL NJ 08054-1714

038417P001-1413A-225
P L C/ADVANCED TRANS
MIQ PHILIPS-TRAX MS/Y04
P O BOX 151325
LAKEWOOD CO 80215-1217

021919P001-1413A-225
P L CADVANCED TRANS
US BANK FTGT PYMTS
CHLLCONSOLID CMITCHELL
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

027787P001-1413A-225
P L CUSTOM EMERGENCY
VEHICLES
DANIEL FELICIANO
2201 ATLANTIC AVE
MANASQUAN NJ 08736-1097

034638P001-1413A-225
P L DEVELOPMENT
609-2 CANTIAGUE ROCK RD
WESTBURY NY 11590

038259P001-1413A-225
P L DEVELOPMENT
A F S
P O BOX 1208
MAULDIN SC 29662-1208

024812P001-1413A-225
P L S I DENTAL
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5042

020611P001-1413A-225
P L S LOGISTICS SERV
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

019541P001-1413A-225
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
BLDG 110 SUITE 100
CRANBERRY TWP PA 16066-3437

033543P001-1413A-225
P L Z AEROSCIENCE CORP
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

038574P001-1413A-225
P M BELTS USA INC
P O BOX 180
FLY CREEK NY 13337-0180

037812P001-1413A-225
P M C
ONE KOMO DR
LAKEWOOD NJ 08701

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1100 of 1608

036878P001-1413A-225
P M C IND
87 SPRING LN
PLAINVILLE CT 06062-1167

036879P001-1413A-225
P M C INDUSTRIES
87 SPRING LN
PLAINVILLE CT 06062-1167

021719P001-1413A-225
P M C LIGHTING INC
JIM DI BARI
100 GILBANE ST
WARWICK RI 02886-6902

029097P001-1413A-225
P M I EXACT DIRECT
SABRINA COLLIER
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152-3469

040786P001-1413A-225
P M I FOOD EQUIPMENT
STRATEGIQ COMMERCE
P O BOX 617877
CHICAGO IL 60661-7877

042636P001-1413A-225
P M SUPPLY
MR TODD HARTIES
RD # 4 RT 22
EBENSBURG PA 15931-9804

043100P001-1413A-225
P N A SURPLUS
1697 ELIZABETH AVE
RAHWAY NJ 07065

038270P001-1413A-225
P N G L C
MAURA AP
P O BOX 123
AKRON PA 17501-0123

043402P001-1413A-225
P N G L C
TAMI FELIX
P O BOX 123
AKRON PA 17501-0123

019542P001-1413A-225
P N G LOGISTICS
MAURA AP  71773
P O BOX 123
AKRON PA 17501-0123

031016P001-1413A-225
P O R PRODUCTS
TRANZACT TECH
JEFF
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

022155P001-1413A-225
P P C LUBRICANTS
1020 LOUIS DR
WARMINSTER PA 18974-2822

039039P001-1413A-225
P P C-CONNECTOR DIV
TRANS INSIGHT
MILY HOWLETT
P O BOX 23000
HICKORY NC 28603-0230

037827P001-1413A-225
P P G
CHRIS MORGAN
ONE PPG PLACE 35TH FL
PITTSBURGH PA 15272-0001

038681P001-1413A-225
P P G
CASS INFO SYSTEM
JO ELLEN
P O BOX 182046
COLUMBUS OH 43218-2046

039518P001-1413A-225
P P G
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

042086P001-1413A-225
P P G
CASS INFO SYSTEMS
PO BOX 182046
COLUMBUS OH 43218-2046

038680P001-1413A-225
P P G AEROSPACE
CASS INFO SYSTEMS
P O BOX 182046
COLUMBUS OH 43218-2046

042085P001-1413A-225
P P G AEROSPACE
CASS INFORMATION SYSTEMS
PO BOX 182046
COLUMBUS OH 43218-2046

039536P001-1413A-225
P P G ARCHITECTURAL
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

041051P001-1413A-225
P P G ARCHITECTURAL
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

039512P001-1413A-225
P P G ARCHITECTURAL FINISHES
C T LOGISTICS
JIM GYURE   COM TRAF
P O BOX 30382
CLEVELAND OH 44130-0382

039542P001-1413A-225
P P G ARCHITECTURAL FINISHES
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

036010P001-1413A-225
P P G INDUSTRIES
DESCARTES
760 PITTSBURGH DR
DELAWARE OH 43015-2863

037826P001-1413A-225
P P G INDUSTRIES
DEBBIE
ONE PPG PLACE
35TH FLOOR LOGISTICS
PITTSBURGH PA 15272-0001

037828P001-1413A-225
P P G INDUSTRIES
CHRIS MORGAN
ONE PPG PLACE 35TH FL
PITTSBURGH PA 15272-0001

038682P001-1413A-225
P P G INDUSTRIES
CASS INFO SYSTEMS
P O BOX 182046
COLUMBUS OH 43218-2046

037780P001-1413A-225
P R C LASER
DIANE HAUN
NORTH FRONTAGE RD
BLDG-2
LANDING NJ 07850-1512

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1099 of 1605                                                                                    02/03/2020 11:44:16 AM

025272P001-1413A-225
P R HOFFMAN
ROD ANSEL
1517 COMMERCE AVE
CARLISLE PA 17013

036768P001-1413A-225
P R T CORP
RYAN SYLVERNE
850 SUPREME DR
BENSENVILLE IL 60106-1107

038314P001-1413A-225
P S B ARMOR INC
GENERAL AIR DIV
P O BOX 1318
ERIE PA 16512-1318

035771P001-1413A-225
P S E AND G
L P S
LPS
731 BIELENBERG DR #108
WOODBURY MN 55125-1701

040860P001-1413A-225
P S E AND G
L P S
LPS
P O BOX 6348
SCOTTSDALE AZ 85261-6348

028451P001-1413A-225
P S E G
ARDMORE LOGISTICS
24610 DETROIT AVE #1
WESTLAKE OH 44145-2543

042628P001-1413A-225
P S FURNITURE
LINDA
PO BOX B
801 HIGH ST
CONNEAUTVILLE PA 16406-7129

025788P001-1413A-225
P S I
16461 ELLIOTT PKWY
WILLIAMSPORT MD 21795-4082

036448P001-1413A-225
P S I
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

040027P001-1413A-225
P S P DISTRIBUTION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

028073P001-1413A-225
P S P IMPORTS
230 MEANDOW RD
HYDE PARK MA 02136

025571P001-1413A-225
P S P MANAGEMENT
16 WEST ST
BEVERLY MA 01915-2226

028424P001-1413A-225
P S P UNLIMITED
ROBIN
245 CHERRY ST
ITHACA NY 14850-5024

028425P001-1413A-225
P S P UNLIMITED
245 CHERRY ST
ITHACA NY 14850-5024

039630P001-1413A-225
P S S WAREHOUSING
VICTORIA  AP
P O BOX 329
DAYTON NJ 08810-0329

026208P001-1413A-225
P T A
CHRISTINA SCAPINI
178 CHRISTIAN ST
OXFORD CT 06478-1239

039068P001-1413A-225
P T R BALER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039105P001-1413A-225
P T R BALER AND COMPACTOR
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

023741P001-1413A-225
P T S
129-09 26TH AVE
STE 303-D
FLUSHING NY 11354-1131

037818P001-1413A-225
P V A
LARRY HYNES
ONE MUSTANG DRIVE
COHOES NY 12047-4856

022388P001-1413A-225
P V H CORP
ATT FREIGHT BILL PAY
MISSY
1062 MACARTHUR RD
READING PA 19605-9404

033384P001-1413A-225
P V RACKING
A/P
505 KEYSTONE RD
SOUTHAMPTON PA 18966-4160

041116P001-1413A-225
P W D
JOSEPH BOVINE
P O BOX 6753
BRIDGEWATER NJ 08807-0753

043585P001-1413A-225
P X I INC
JORGE VILLEGAS
PO BOX 5222
CAGUAS PR 00725

044324P001-1413A-225
P&S TRANSPORTATION
RISK MANAGEMENT
1927 1ST AVE NORTH
STE 201
BIRMINGHAM AL 35205

015048P001-1413A-225
PA  DEPT OF TRANSPORTATION
COMPTROLLER OPS AR NONAPRAS
PO BOX 15758
HARRISBURG PA 17105

015049P001-1413A-225
PA  FIRE RECOVERY SVC LLC
7260 PERIWINKLE DR
MACUNGIE PA 18062

008946P001-1413A-225
PA DEP
BUREAU OF CLEAN WATER CH92A
PO BOX 8466
HARRISBURG PA 17105-8466

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1100 of 1605                                                                02/03/2020 11:44:16 AM

015050P001-1413A-225
PA DEP
DIVISION OF STORAGE TANKS
PO BOX 8762
HARRISBURG PA 17105-8762

015051P001-1413A-225
PA DEPT OF AGRICULTURE
FOOD SAFETY
2301 N CAMERON ST
HARRISBURG PA 17110

015052P001-1413A-225
PA DEPT OF LABOR AND INDUSTRY B
PO BOX 68572
HARRISBURG PA 17106-8572

008823P001-1413A-225
PA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 280437
HARRISBURG PA 17128-0437

015053P001-1413A-225
PA DEPT OF REVENUE
DEPT 280414
HARRISBURGH PA 17128-0414

015055P001-1413A-225
PA DEPT OF REVENUE
PO BOX 280403
HARRISBURG PA 17128-0403

000102P001-1413S-225
PA DEPT OF REVENUE
DENISE A KUHN, SEN DEPUTY ATTORNEY GEN
THE PHOENIX BUILDING
1600 ARCH ST., STE 300
PHILADELPHIA PA 19103

015046P001-1413A-225
PA LEONE AND SONS INC
208 BASIN ST
SYRACUSE NY 13208

015054P001-1413A-225
PA SCDU
PO BOX 69112
HARRISBURG PA 17106-9112

044157P001-1413A-225
PA TURNPIKE AUTHORITY
PO BOX 67676
HARRISBURG PA 17105

044672P001-1413A-225
PA TURNPIKE AUTHORITY
PO BOX 67676
HARRISBURGH PA 17106

021293P002-1413A-225
PA TURNPIKE COMMISSION
RISK MANAGEMENT DEPT DC-8759
PO BOX 67676
HARRISBURG PA 17106

044574P001-1413A-225
PA TURNPIKE COMMISSION
PA TURNPIKE COMMISSION
RISK MANAGMENT DC9462
PO BOX 6776
HARRISBURG PA 17106

000095P001-1413S-225
PA- DEPT OF ENVIRONMENTAL PROTECTION
BRIAN GLASS, OFFICE OF THE CHIEF COUNSEL
SOUTHEAST REGIONAL COUNSEL
2 EAST MAIN ST
NORRISTOWN PA 19401-4915

044373P002-1413A-225
PA- DEPT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG PA 17128-0946

044373S001-1413A-225
PA- DEPT OF REVENUE
JENNIFER CRUMLING
4TH AND WALNUT ST
HARRISBURG PA 17128

015056P001-1413A-225
PABLO ARTETA MD PC
426-57TH STREET
WEST NEW YORK NJ 07093

004834P001-1413A-225
PABLO GALLART
ADDRESS INTENTIONALLY OMITTED

005572P001-1413A-225
PABLO SALINAS
ADDRESS INTENTIONALLY OMITTED

003842P001-1413A-225
PABLO TORRES
ADDRESS INTENTIONALLY OMITTED

019543P001-1413A-225
PABST
GEODIS
7101 EXECUTIVE CTR DR STE 333
BRENTWOOD TN 37027-5236

041934P001-1413A-225
PABST
GEODIS
P O BX 2208
BRENTWOOD TN 37024-2208

038990P001-1413A-225
PABST BREWING
GEODIS
P O BOX 2208
BRENTWOOD TN 37024-2208

028122P001-1413A-225
PAC INTL
PAUL CLARK OTX
230-59 INTL AIRPORT CTR BLVD
JAMAICA NY 11413

015057P001-1413A-225
PAC STRAPPING PRODUCT
LOGISOURCE
PO BOX 10200
MATTHEWS NC 28106-0220

025368P001-1413A-225
PAC WORLDWIDE
BILL HANSON
15435 NE 92ND ST
REDMOND WA 98052-3591

015058P001-1413A-225
PACCAR INC
SHARON CAMPBELL
3001 INDUSTRY RD
LANCASTER PA 17603

015059P001-1413A-225
PACCAR PARTS
SHARON CAMPBELL
3001 INDUSTRY DR
LANCASTER PA 17603-4025

029877P001-1413A-225
PACCAR PARTS
DAVID LYNCH
3001 INDUSTRY DR
LANCASTER PA 17604

019544P001-1413A-225
PACCAR PARTS FLEET SVC
P O BOX 731165
DALLAS TX 75373-1165

041997P001-1413A-225
PACE TIRE SUPPLY
PO BOX 1103
HUDSON OH 44236-6303

030596P001-1413A-225
PACER ELECTRONICS
C/OI M S
340 PROGRESS DR
MANCHESTER CT 06042-2280

032045P001-1413A-225
PACER PUMPS
ERNIE STOLTZFUS
41 INDUSTRIAL CIR
LANCASTER PA 17601-5927

015060P001-1413A-225
PACER SVC CENTER
PO BOX 71364
PHILADELPHIA PA 19176-1364

015061P001-1413A-225
PACIFIC ALASKA FREIGHTWAYSINC
2812-70TH AVE E
FIFE WA 98424

037647P001-1413A-225
PACIFIC ALLIANCE
GORDON YONCE
995 INDUSTRY RD
WYTHEVILLE VA 24382-1301

015062P001-1413A-225
PACIFIC BEST INC
BRIAN YU
10725 E RUSH ST
SOUTH EL MONTE CA 91733-3433

019545P001-1413A-225
PACIFIC BEST INC
BRIAN YU
10725 E RUSH ST
SOUTH EL MONTE CA 91733-3433

029294P001-1413A-225
PACIFIC BEST INC
MIA
289 AEROJET AVE
AZUSA CA 91702

033403P001-1413A-225
PACIFIC DISTRIBUTING
DEVIN AND ELENA HOLLANDS
507 WILSON AVE
EAST ROCHESTER NY 14445-1539

034126P001-1413A-225
PACIFIC LINK
570 BROOK ST
GARDEN CITY NY 11530-6416

038637P001-1413A-225
PACIFIC LOGISTICS
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

015064P001-1413A-225
PACIFIC LOGISTICS CO
7255 ROSEMEADE BLVD
PICO RIVERA CA 90660

044631P001-1413A-225
PACIFIC MILLS INDUSTRIAL
MANZI BONANNO AND BOWERS
280 MERRIMACK ST STE B
METHUSEN MA 01844

038002P001-1413A-225
PACIFIC PACKAGING
CTL
P O BOX 1010
NASHUA NH 03061-1010

015065P001-1413A-225
PACIFIC RAIL SVC LLC
1131 SW KLICKITAT WAY
SEATTLE WA 98134

039863P001-1413A-225
PACIFIC RIM AND TRIM
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

033981P001-1413A-225
PACIFIC TRADE INTL
MILOUD SAIDI
5515 SECURITY LN
STE 1100
ROCKVILLE MD 20852-5009

041396P001-1413A-225
PACIFIC TRADING INLAND
P O BOX 786
GLADSTONE OR 97027-0786

041255P001-1413A-225
PACK BASKETS OF MAINE
KATHY CRESSEY
P O BOX 730
LINCOLN ME 04457-0730

030595P001-1413A-225
PACK EDGE
340 PRESUMPSCOT ST
WARMINSTER PA 18974

015066P001-1413A-225
PACKAGE ALL
ANDREA CONDON
655 CHURCH ST
BAYPORT NY 11705-1098

035065P001-1413A-225
PACKAGE ALL
655 CHURCH ST
BAYPORT NY 11705-1098

035064P001-1413A-225
PACKAGE ALL CORP
TERRY AP
655 CHURCH ST
BAYPORT NY 11705-1098

022100P001-1413A-225
PACKAGE DESIGN AND SUP
1014 NORTH HAMPTTON
BUFFALO NY 14211

032140P001-1413A-225
PACKAGE ONE INC
SHAWN MARANO
414 UNION ST
SCHENECTADY NY 12305-1107

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1104 of 1608

039908P001-1413A-225
PACKAGE PAVEMENT
MIKE HOLT
P O BOX 408
STORMVILLE NY 12582

022976P001-1413A-225
PACKAGING CONCEPTS
1145 GLENWOOD AVE
MINNEAPOLIS MN 55405-1431

025079P001-1413A-225
PACKAGING CORP
15-01 POLLITT DRIVE
UNIT 9
FAIR LAWN NJ 07410-2769

039059P001-1413A-225
PACKAGING CORP OF AMERICA
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

015067P001-1413A-225
PACKAGING GRAPHICS
TRANS INSIGHT
PO BOX 1227
PLYMOUTH MA 02362

020323P001-1413A-225
PACKAGING GRAPHICS
P O BOX 23000
HICKORY NC 28603-0230

039110P001-1413A-225
PACKAGING GRAPHICS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

035586P001-1413A-225
PACKAGING PARTNERS
MARIA
71 GLENN ST
LAWRENCE MA 01843-1021

043362P001-1413A-225
PACKAGING PARTNERS LLC
JOSÉ
CARR 869 KM 05
BO PALMAS
CATANO PR 00962

029673P001-1413A-225
PACKAGING SPECIALTIES
GLORIA
30 OPPORTUNITY WAY
NEWBURYPORT MA 01950

029976P001-1413A-225
PACKAGING SUPPLIES B
30405 SOLON RD #9
SOLON OH 44139-3477

025787P001-1413A-225
PACKAGING SVC
16461 ELLIOT PKWY
WILLIAMSPORT MD 21795-4082

023130P001-1413A-225
PACKAGING SYSTEMS
AND SUPPLIES
11830 N LAKERIDGE PKWY
ASHLAND VA 23005-8149

026053P001-1413A-225
PACKAGING WHOLESALER
1717 GIFFORD RD
ELGIN IL 60120-7534

015068P001-1413A-225
PACKAGING WHOLESALERS
CARRIE POIDOMANI
1717 GIFFORD RD
ELGIN IL 60120-7534

019546P001-1413A-225
PACKAGING WHOLESALERS
HEIDI NELSON
1717 GIFFORD RD
ELGIN IL 60120-7534

039794P001-1413A-225
PACKAGING WHOLESALERS
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

020929P001-1413A-225
PACKAGING WHOLESALERS MIHLFELD ASSOC
PACKAGING WHOLESALER
P O BOX 3928
SPRINGFIELD MO 65808-3928

015069P001-1413A-225
PACKARD BUILDING CORP
SHERMAN PARKARD
70 OLD DAIRY RD
LONDONDERRY NH 03053

029949P001-1413A-225
PACKER COMPOUND BOWS
3022 LEE JACKSON HWY
STAUNTON VA 24401-5700

034992P001-1413A-225
PACKGEN
65 FIRST FLIGHT DR
AUBURN ME 04210-9049

032887P001-1413A-225
PACKPRINT GROUP
475 ELM ST
REAR UPPER DOCKS
WEST HAVEN CT 06516-4264

024064P001-1413A-225
PACKSHIP LOGISTICS
JARRETT LOGISTICS
1347 N MAIN STEET
ORRVILLE OH 44667-9761

015070P001-1413A-225
PACKSHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORRVILLE OH 44667-9761

024063P001-1413A-225
PACKSHIP USA
JARRETT LOGISTICS
1347 N MAIN STEET
ORRVILLE OH 44667-9761

024074P001-1413A-225
PACKSHIP USA
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

037030P001-1413A-225
PACLANTIC NATURAL
898 CAROL CT
CAROL STREAM IL 60198

036805P001-1413A-225
PACLANTIC NATURALS
KENNY
855 LONGMEADOW DR
CAROL STREAM IL 60188-2969

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1105 of 1608

036806P001-1413A-225
PACLANTIC NATURALS
855 LONGMEADOW DR
CAROL STREAM IL 60188-2969

037029P001-1413A-225
PACLANTIC NATURALS
898 CAROL CT
CAROL STREAM IL 60188-9408

015071P001-1413A-225
PACOA
ROSA LANAS
7 HABOR PK DR
PORT WASHINGTON NY 11050

035380P001-1413A-225
PACOA
7 HARBOR PK DR
PORT WASHINGTON NY 11050-4655

031852P001-1413A-225
PACON MANUFACTURING
CORRAINE  A/P
400B PIERCE ST
SOMERSET NJ 08873-1216

031176P001-1413A-225
PACOTHANE
37 EAST ST
WINCHESTER MA 01890-1155

027096P001-1413A-225
PACT INC
200 WALLINS CORNER
AMSTERDAM NY 12010-1819

020354P001-1413A-225
PACTIV
MOBIL CHEMICAL CO
P O BOX 61050
FORT MYERS FL 33908

039448P001-1413A-225
PACTIV
U S BANK
P O BOX 3001
NAPERVILLE IL 60540

039451P001-1413A-225
PACTIV
U S BANK FREIGHT PYMT
P O BOX 3001
NAPERVILLE IL 60566-7001

042205P001-1413A-225
PACTIV
US BANK
PO BOX 3001
NAPERVILLE IL 60566-7001

019547P001-1413A-225
PACTIV CORP
LISA MIGNON
1900 W FIELD CT
LAKE FOREST IL 60045-4828

039412P001-1413A-225
PACTIV CORP
US BANK FREIGHT PYMT
ERICA DECARVALHO
P O BOX 3001
NAPERVILLE IL 60566-7001

039469P001-1413A-225
PACTIV CORP
US BANK FREIGHT PAY
P O BOX 3001
NAPERVILLE IL 60566-7001

042188P001-1413A-225
PACTIV CORP
US BANK FREIGHT PAY
BRENDA LAMP
PO BOX 3001
NAPERVILLE IL 60566-7001

042232P001-1413A-225
PACTIVE FOODSERVICE
US BANK FREIGHT PAYMENT SVC
PO BOX 3001 DEPT PTV
NAPERVILLE IL 60566-7001

037452P002-1413A-225
PACTRANS
JEAN A/P
354 DONNA LN
BLOOMINGDALE IL 60108-8800

015072P001-1413A-225
PAD PRINT MACHINERY
KEITH CARPENTER
201 TENNIS WAY
EAST DOREST VT 05253-9649

027227P001-1413A-225
PAD PRINT MACHINERY
OF VERMONT INC
201 TENNIS WAY
EAST DORSET VT 05253-9649

015073P001-1413A-225
PADDAWN INC
MARISSA LA CRUZ
155 JACKSON RD
DEVENS MA 01434

015074P001-1413A-225
PADIANT POOLS
MARILYN SINCO
440 N PEARL ST
ALBANY NY 12207

000413P001-1413A-225
PADRE BURGESS
ADDRESS INTENTIONALLY OMITTED

035481P001-1413A-225
PADULA BROS
700 FORT POND RD
LANCASTER MA 01523-3224

015075P001-1413A-225
PADULA BROS INC
JOHN DEERE DEALER
191 SHELBURNE RD
GREENFIELD MA 01301

026408P001-1413A-225
PADULA BROS INC
184 BROADWAY
RAYNHAM MA 02767-1414

035480P001-1413A-225
PADULA BROS INC
JOHN DEERE DEALER
COLEEN
700 FORT POND RD
LANCASTER MA 01523-3224

035482P001-1413A-225
PADULA BROS INC
ACCTS PAYABLE
DENNIS FORTUNE
700 FORT POND RD
LANCASTER MA 01523-3224

015076P001-1413A-225
PADULA BROTHERS INC
JOHN DEERE DEALER
700 FORT POND RD
LANCASTER MA 01523-3224

015077P001-1413A-225
PAETEC COMMUNICATIONS INC
WINDSTREAM
PO BOX 9001013
LOUISVILLE KY 40290-1013

040145P001-1413A-225
PAGE INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

015078P001-1413A-225
PAGE SEED
RITA SMITH
1A GREEN ST
GREENE NY 13778-1108

038433P001-1413A-225
PAGE SEED
CAROL
P O BOX 158
GREENE NY 13778-0158

015079P001-1413A-225
PAI WAREHOUSE
145-45 156TH STREET
JAMAICA NY 11434

015080P001-1413A-225
PAIA LTL FREIGHT
CLAIMS DEPT
PO BOX A STATION 1
HOUMA LA 70361

015081P001-1413A-225
PAIGE ELECTRIC
CATHY PIWOWARCZYK
1160 SPRINGFIELD RD
UNION NJ 07083-8121

039722P001-1413A-225
PAIGE ELECTRIC
A/P CATHY FX FRT BILLS
P O BOX 368
UNION NJ 07083-0368

015082P001-1413A-225
PAIGE EQUIPMENT SALES AND SERV
MARK BENNETT
PO BOX 272
EAST WILLIAMSON NY 14449-0272

030874P001-1413A-225
PAIN D'AVIGNON III L
3520 9TH ST
LONG ISLAND CITY NY 11106-5104

031410P001-1413A-225
PAINT EXCHANGE
388 V F W DR
ROCKLAND MA 02370-1169

031042P001-1413A-225
PAINT OVER RUST PRODS
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

015083P001-1413A-225
PAINT PERFECT INC
MAIN
P O BOX 91
EAST LONGMEADOW MA 01028

034801P001-1413A-225
PAIR GAIN COMMUNICATIONS
6260 S BAY RD
CICERO NY 13039-7892

025071P001-1413A-225
PAIRWELL FOODS
1501 BROAD ST
UTICA NY 13501-1005

036717P001-1413A-225
PAK LAB
8485 BROADWELL RD
CINCINNATI OH 45244-1644

015084P001-1413A-225
PAK SOLUTIONS
TROY JOHNSON
16 PAGE HILL RD
LANCASTER NH 03584-3618

019548P001-1413A-225
PAK SOLUTIONS
RYAN MCLAUGHLIN
16 PAGE HILL RD
LANCASTER NH 03584-3618

025556P001-1413A-225
PAK SOLUTIONS
16 PAGE HILL RD
LANCASTER NH 03584-3618

043828P001-1413A-225
PAK SOLUTIONS
PO BOX 1370
TILTON NH 03276-1370

034633P001-1413A-225
PAKLAB
6080 JERICHO TNPKE
STE 101
COMMACK NY 11725

034150P001-1413A-225
PAL FLEET
ANDRA
572 WHITE HEND RD
TRENTON NJ 08619-4804

015085P001-1413A-225
PAL TRUCKING
145-45 156TH ST
JAMAICA NY 11430

040544P001-1413A-225
PALADIN AKRON
XPO LOGISTICS
P O BOX 5159
PORTLAND OR 97208-5159

029796P001-1413A-225
PALADIN COMMERCIAL P
300 HARTFORD AVE
NEWINGTON CT 06111-1501

015086P001-1413A-225
PALADONE
ANGELA SHIPLEY
120 RESOURCE AVE
MOUNTAIN LAKE PARK MD 21550-6973

019549P001-1413A-225
PALADONE PRODUCTS
ANGELA KLINK
120 RESOURCE AVE
MOUNTAIN LAKE PARK MD 21550-6973

021278P001-1413A-225
PALADONE PRODUCTS
TOTAL BIZ FULFILLMENT
SHAWNA SHOEMAKE
PO BOX 600
GRANTSVILLE MD 21532

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1107 of 1608

020145P001-1413A-225
PALEEWONG TRADING
C D S LOGISTICS
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020150P001-1413A-225
PALEEWONG TRADING
ARROWPAC
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020151P001-1413A-225
PALEEWONG TRADING
C D S
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020170P001-1413A-225
PALEEWONG TRADING
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020174P001-1413A-225
PALEEWONG TRADING
BROOK WAREHOUSE
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020175P001-1413A-225
PALEEWONG TRADING
U S A CONTAINER
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020276P001-1413A-225
PALEEWONG TRADING
TROY CHEMICAL
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

021028P001-1413A-225
PALEEWONG TRADING
WORLD WIDE WAREHOUSE
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

023676P001-1413A-225
PALEEWONG TRADING
STERLING TRANSPORT
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

024600P001-1413A-225
PALETTI U S A
145 KEYSTONE DR
MONTGOMERYVILLE PA 18936-9638

034152P001-1413A-225
PALFLEET
572 WHITEHEAD RD
TRENTON NJ 08619-4804

034151P001-1413A-225
PALFLEET TRUCK EQUIP
572 WHITEHEAD RD
TRENTON NJ 08619-4804

034879P001-1413A-225
PALFLEET TRUCK EQUIP
632 CEDAR SWAMP RD
JACKSON NJ 08527-3040

021492P001-1413A-225
PALINKERIE
1 REWE ST
BROOKLYN NY 11202

015087P001-1413A-225
PALISADES SAFETY AND INS A/S/O
JOSEPH AFFLITTO
PO BOX 920
LINCROFT NJ 07738

015090P001-1413A-225
PALKO TRUCK AND TRAILER SHOPINC
DBA GARY'S TRUCK REPAIR
SARA O'BRIEN
P O BOX 1774
GREENSBURG PA 15601

032336P001-1413A-225
PALL CORP
DATA 2 LOGISTICS
4310 METRO PKWY
FORT MYERS FL 33916-9462

023627P001-1413A-225
PALL FILTRATE
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33916-9462

015088P001-1413A-225
PALLET CORP
3200 JAMES STREET
BALTIMORE MD 21230

028134P001-1413A-225
PALLETONE OF MAINE
STUART ISAACSON
231 PARK ST
LIVERMORE FALLS ME 04254-4127

015089P001-1413A-225
PALM BEACH YACHT CLUB
800 NORTH FLAGLER DR
WEST PALM BEACH FL 33401

019550P001-1413A-225
PALM CASUAL
ANGIE DICKHOUSE
3001 CHURCH ST
MYRTLE BEACH SC 29577-5820

034806P001-1413A-225
PALMA
628 ROUTE 10 WEST
UNIT 2/3
WHIPPANY NJ 07981

031772P001-1413A-225
PALMA TOOL
40 WRD
716 681 4464
LANCASTER NY 14086-9779

027734P001-1413A-225
PALMER FOUNDRY
BOB BLANKENSHIP
22 MT DUMPLIN RD
PALMER MA 01069-1128

028620P001-1413A-225
PALMER HOLLAND
BO WILSON
25000 COUNTRY CLUB BLVD
STE 444
NORTH OLMSTED OH 44070-5331

029175P001-1413A-225
PALMER TANK
2814 WEST JONES
GARDEN CITY KS 67846-2525

015091P002-1413A-225
PALMERTON AUTO PARTS
MICHAEL S MUMMEY
406 DELAWARE AVE
PALMERTON PA 18071

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document     Page 1108 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1106 of 1605                                                                02/03/2020 11:44:16 AM

015092P001-1413A-225
PALMERTON COMMUNITY AMBULANCE
501 DELAWARE AVE
P O BOX 2
PALMERTON PA 18071

015093P001-1413A-225
PALMERTON GARAGE DOORS INC
3785 FOREST INN RD
PALMERTON PA 18071

015094P001-1413A-225
PALMIERI FOOD PORDUCTS
GREG GORSKI
PO BOX 8696
NEW HAVEN CT 06531

041567P001-1413A-225
PALMIERI FOOD PRODUCTS
ASHLEY
P O BOX 8696
NEW HAVEN CT 06511

043672P001-1413A-225
PALMIERI FOOD PRODUCTS
145 HAMILTON ST
NEW HAVEN CT 06511-5837

024777P001-1413A-225
PALRAM
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

002124P001-1413A-225
PAMELA BLANCHARD
ADDRESS INTENTIONALLY OMITTED

002569P001-1413A-225
PAMELA DETROW
ADDRESS INTENTIONALLY OMITTED

008073P001-1413A-225
PAMELA DILL
ADDRESS INTENTIONALLY OMITTED

004170P001-1413A-225
PAMELA SMITH
ADDRESS INTENTIONALLY OMITTED

040253P001-1413A-225
PAN PACIFIC EXPRESS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

043426P001-1413A-225
PAN PEPIN INC
RUBEN RODRÍGUEZ
P O BOX 26706
BAYAMON PR 00960-0100

040267P001-1413A-225
PAN STAR EXPRESS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023087P001-1413A-225
PAN TECHNOLOGY
117 MOONACHIE AVE
CARLSTADT NJ 07072-2507

015096P001-1413A-225
PAN-PA ASSOCIATION OF NOTARIES
ONE GATEWAY CENTER  SUITE 401
420 FORT DUQUESNE BLVD
PITTSBURGH PA 15222-1498

029019P001-1413A-225
PANACEA PRODUCTS
AP JENNIFER
2711 INTERNATIONAL ST
COLUMBUS OH 43228-4604

043027P001-1413A-225
PANADERIA LA MALLORC
1001 AVE AMERICO MIR
SAN JUAN PR 00926

015095P001-1413A-225
PANADYNE INC
JOSEPH MITROS
516 STUMP RD
MONTGOMERYVILLE PA 18936-9619

041164P001-1413A-225
PANALPINA
CARIE COOK-APPROVAL
P O BOX 696429
SAN ANTONIO TX 78269-6429

041165P001-1413A-225
PANALPINA
P O BOX 696429
SAN ANTONIO TX 78269-6429

041166P001-1413A-225
PANALPINA
MAISHA
P O BOX 696429
SAN ANTONIO TX 78269-6429

041168P001-1413A-225
PANALPINA
MAISHA MITCHELL
P O BOX 696429
SAN ANTONIO TX 78269-6429

041169P001-1413A-225
PANALPINA
SKANDAR RASSAS
P O BOX 696429
SAN ANTONIO TX 78269-6429

041167P001-1413A-225
PANALPINA AIR FREIGHT
MAISHA
P O BOX 696429
SAN ANTONIO TX 78269-6429

041170P001-1413A-225
PANALPINA GROUP
P O BOX 696429
SAN ANTONIO TX 78269-6429

030177P001-1413A-225
PANALPINA INC
LEVI BENNETT
3140 YORKMONT RD
CHARLOTTE NC 28208-7370

034069P001-1413A-225
PANALPINA INC
MAISHA MITCHELL
561 AIRPORT S PKWY
ATLANTA GA 30349-8614

027356P001-1413A-225
PANASONIC NORTH AMER
PNA FRT PMT DEPT
CELL
2055 SANYO AVE STE 100
SAN DIEGO CA 92154-6229

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1109 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1107 of 1605

02/03/2020  11:44:16 AM

027357P001-1413A-225
PANASONIC NORTH AMER
PNA FRT PMT DEPT
2055 SANYO AVE STE 100
SAN DIEGO CA 92154-6229

036345P001-1413A-225
PANCOSMA NORTH AMERI
800 E NORTHWEST HWY
1050
PALATINE IL 60074-6580

043514P001-1413A-225
PANDORA
PLAZA LAS AMERICAS
HATO REY PR 00917

002863P001-1413A-225
PANDORA CARROLL
ADDRESS INTENTIONALLY OMITTED

025474P001-1413A-225
PANEL CLAW
A/P-TONYA
1570 OSGOOD ST
STE 2100
NORTH ANDOVER MA 01845-1022

022426P001-1413A-225
PANELFOLD INC
LUIS HERNANDEZ
10700 NW 36TH AVE
MIAMI FL 33167-3706

030561P001-1413A-225
PANELMATIC INC
34 BLEVINS DR
STE 9
NEW CASTLE DE 19720-4177

028594P001-1413A-225
PANGO SALES
CAROL
250 TOTOKET RD
NORTH BRANFORD CT 06471-1035

021894P001-1413A-225
PANLLUX
1000 RIVERSIDE DR
KEASBEY NJ 08832-1213

040185P001-1413A-225
PANMET GROUP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

031496P001-1413A-225
PANOS BRANDS
ROGER
395 W PASSAIC ST
STE 240
ROCHELLE PARK NJ 07662-3016

028423P001-1413A-225
PANTIES PLUS INC
JOSHUA
245 CARTER DR
EDISON NJ 08817-2098

015097P001-1413A-225
PANTOS USA INC
CARGO CLAIMS
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

015098P001-1413A-225
PANTOS USA INC
AR DEPT
PO BOX 21174
NEW YORK NY 10087-1174

019551P002-1413A-225
PANTOS USA INC
FKA HILOGISTICS NJ INC
JIEUN JANG
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019552P001-1413A-225
PANTOS USA INC
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019553P001-1413A-225
PANTOS USA INCS
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

015099P001-1413A-225
PANZITTA ENTERPRISES INC
PANZITTA
72 GEORGE AVE
WILKES-BARRE PA 18705

030963P001-1413A-225
PAOLA SONTANA
360 HUNTINGTON AVE
BOSTON MA 02115-5005

015100P001-1413A-225
PAPCO COMPANIES
FRANCINE KUSNIR
PO BOX 457
SHARON CENTER OH 44274

015101P001-1413A-225
PAPCO INC
MAIN
4920 SOUTHERN BLVD
VIRGINIA BEACH VA 23462

019554P001-1413A-225
PAPCO INC
4920 SOUTHERN BLVD
VIRGINIA BEACH VA 23462

039056P001-1413A-225
PAPER CONVERSIONS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

015102P001-1413A-225
PAPER ENTERPRISES INC
770 E 132ND ST
BRONX NY 10474

033537P001-1413A-225
PAPER MAGIC GROUP
HATFIELD AND ASSOCIATES
5100 POPLAR AVE #3119
MEMPHIS TN 38137-3106

037255P001-1413A-225
PAPER PRODUCTS CO
9112 LESAINT DR
FAIRFIELD OH 45014-5452

018085P001-1413A-225
PAPER SOLUTIONS
CARGO CLAIMS
465 MAIN ST
EAST HAVEN CT 06512

032526P001-1413A-225
PAPER SOLUTIONS
IMAGE PAPER
DAN OKEEFE JESSE
445 MANSFIELD RD
NORTH HAVEN CT 06473-1213

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1110 of 1608

026942P001-1413A-225
PAPER STORE
LISA GRANT
20 MAIN ST
ACTON MA 01720-3575

019555P001-1413A-225
PAPERSMITHS
432 ELIZABETH AVE
SOMERSET NJ 08873-1236

037681P001-1413A-225
PAPERTEC INC
KEVIN
BLDG 29
141 LANZA AVE
GARFIELD NJ 07026-3530

023728P001-1413A-225
PAPILLON AG
129 N WEST ST
2ND FLOOR
EASTON MD 21601-2774

015103P001-1413A-225
PAPILLON AG CO
JO A EBLING
30 N HARRISON ST # 204
EASTON MD 21601

023726P001-1413A-225
PAPILLON AG CO
JO AP
129 N WEST ST
2ND FLOOR
EASTON MD 21601-2774

023727P001-1413A-225
PAPILLON AG CO
129 N WEST ST
2ND FLOOR
EASTON MD 21601-2774

029668P001-1413A-225
PAPILLON AG CO
BRENDA ROOP
30 N HARRISON ST
STE 204
EASTON MD 21601-3169

015104P001-1413A-225
PAPILLON AGRICULTURAL CO
SHERRY PLUMMER
129 N WEST ST
EASTON MD 21601-2774

019556P001-1413A-225
PAPILLON AGRICULTURAL CO
129 N WEST ST
2ND FLOOR
EASTON MD 21601-2774

044619P001-1413A-225
PAPPAS COX KIMPEL
DODD AND LEVINE PC
MIKE BROWNWELL
614 JAMES ST  STE 100
SYRACUSE NY 13203

031151P001-1413A-225
PAQUETTE ELECTRIC
368 KILLINGLY RD
PO BOX 159
POMFRET CENTER CT 06259-0159

015047P001-1413A-225
PAR CONTRACTORS INC
ENGINEERS CONTRACTORS
370 COMMACK RD STE F
DEER PARK NY 11729

032068P001-1413A-225
PAR LABEL CO
41 SUSSEX ST
PORT JERVIS NY 12771-9999

031326P001-1413A-225
PAR ONE INC GOLF SPECIALTIES
RON- A/P
3807 KING AVE
CLEVELAND OH 44114-3727

021485P001-1413A-225
PAR PHARMACEUTICAL
1 RAM RIDGE RD
SPRING VALLEY NY 10977-6714

029581P001-1413A-225
PAR PHARMACEUTICAL
30 DUNNIGAN DR SU
MONTEBELLO NY 10901-4189

029926P001-1413A-225
PAR TY CITY 596
3010 WHITESTONE EXPY
FLUSHING NY 11354-1927

015114P001-1413A-225
PARA-PLUS TRANSLATIONS INC
2 COLEMAN AVE  FL1
CHERRY HILL NJ 08034

021343P001-1413A-225
PARADIGM COLLECTION I
1 CATTANO AVE
MORRISTOWN NJ 07960-6860

015105P001-1413A-225
PARADIGM PLUMBING HEATING AND
AIR CONDITIONING INC
8 INDUSTRIAL PK DR UNIT 12
HOOKSETT NH 03106

026965P001-1413A-225
PARADIGM PRECISION
20 PROGRESS DR
ORILLIA ON L3V0T7
CANADA

034039P001-1413A-225
PARADIGM WINDOW
SOLUTIONS
56 MILLIKEN ST
PORTLAND ME 04103-1530

034288P001-1413A-225
PARADIIGM
NIHER
5904 MONTELL DR
ALEXANDRIA VA 22310-1303

015106P001-1413A-225
PARADIIGM LLC
NIHAR SINHA
5904 MONTELL DR
ALEXANDRIA VA 22310-1303

034390P001-1413A-225
PARADISE KIDS
6 NORTH PEARL ST
PORT CHESTER NY 10573-4131

027808P001-1413A-225
PARADISE PILLOW
2207 W GLENWOOD AVEN
97138160
PHILADELPHIA PA 19132-4709

043583P001-1413A-225
PARADISE PLAZA INC
FRANK LAVECCHIA
PO BOX 50685
TOA BAJA PR 00950-0685

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1111 of 1608

025355P001-1413A-225
PARADOX
154 STATE RT 9
SCHROON LAKE NY 12870

025357P001-1413A-225
PARADOX
154 US RTE 9
SCHROON LAKE NY 12870-3100

025353P001-1413A-225
PARADOX BREWERY LLC
154 STATE RTE 9
SCHROON LAKE NY 12870-9999

025358P001-1413A-225
PARADOX BREWERY LLC
154 US RT 9
SCHROON LAKE NY 12870-3100

025354P001-1413A-225
PARADOX BREWING
154 STATE RT 9
SCHROON LAKE NY 12870

044611P001-1413A-225
PARAGON CAPITOL INSURANCE
PO BOX 3757
CHATSWORTH CA 91313

015107P001-1413A-225
PARAGON ENVIROMECAL CONSTRUCTION INC
5664 MUD MILL RD
BREWERTON NY 13029

015108P001-1413A-225
PARALLEL EMPLOYMENT GROUP
OF NEW YORK INC
6925 S 6TH STSTE 300
OAK CREEK WI 53154

015109P001-1413A-225
PARALLEL TECHNOLOGIES INC
4868 BLAZER PKWY
DUBLIN OH 43017

037078P001-1413A-225
PARAMOLD MFG CO
KATY KOSTER
90 BOURNE BLVD
SAYVILLE NY 11782-3307

021918P001-1413A-225
PARAMOUNT BUILDERS
1000 VERMILLION ST
ATHENS WV 24712-9027

029666P001-1413A-225
PARAMOUNT GAMES
MARK LIGHTNER
30 MILL ST
WHEATLAND PA 16161

015110P001-1413A-225
PARAMOUNT GROUP
DWIGHT FRY
176 N WEST ST
VERSAILLES OH 45380-1210

026163P001-1413A-225
PARAMOUNT GROUP
DWIGHT FRY AP
176 N WEST ST
VERSAILLES OH 45380-1210

024221P001-1413A-225
PARAMOUNT MACHINE CO
138 SANRICO DR
MANCHESTER CT 06040

032870P001-1413A-225
PARAMOUNT TOOL INC
DOUGLAS OR ANN
473 PLEASANT ST
FALL RIVER MA 02721-3026

029116P001-1413A-225
PARAMOUNT WIRE CO
ROGERT COATES
2-8 CENTRAL AVE
EAST ORANGE NJ 07018-3907

015111P001-1413A-225
PARAMUS CHEVROLET INC
MAIN
194 ROUTE 17 NORTH
PARAMUS NJ 07652

015112P001-1413A-225
PARAMUS MRI
30 WEST CENTURY RD
STE 100
PARAMUS NJ 07652

015113P001-1413A-225
PARAMUS VIOLATIONS BUREAU
P O BOX 187
PARAMUS NJ 07652

015115P001-1413A-225
PARCEL DELIVERY EXPRESS INC
DBA PDX INC
6525 WASHINGTON BLVD
ELKRIDGE MD 21075

032147P001-1413A-225
PARCHEM TRADING
415 HUGUENOT ST
NEW ROCHELLE NY 10801-7003

015116P001-1413A-225
PARDELLO ELECTRIC
AMY NOLAN
401 N PT DR
PITTSBURGH PA 15233

028446P001-1413A-225
PARFUMERIE LLC
246 MAIN ST
DANBURY CT 06810-6643

035002P001-1413A-225
PARFUSE CORP
65 KINKLE ST
WESTBURY NY 11590-4914

028371P001-1413A-225
PARI RESPIRATORY EQUIP
LARRY WEINSTEIN
2412 PARI WAY
MIDLOTHIAN VA 23112-3858

015117P001-1413A-225
PARIATRIX NUTRITION
MARK WALDRON
4905 FAIRWAY
LACHINE QC H8T1B7
CANADA

015118P001-1413A-225
PARICON INC
TED MORTON
PO BOX 157
SOUTH PARIS ME 04281-0157

038431P001-1413A-225
PARICON INC
TOM MORTON
P O BOX 157
SOUTH PARIS ME 04281-0157

015119P001-1413A-225
PARIS BLAKE
44 BENKERT AVE
BALTIMORE MD 21229

019557P001-1413A-225
PARIS BUSINESS PRODCUTS
DIANE HACKNEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

015120P001-1413A-225
PARIS BUSINESS PRODUCTS
DIANE HACKNEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

015121P001-1413A-225
PARIS CORP OF NEW
JERSEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

015122P001-1413A-225
PARIS COURT REPORTING
270 HIXVILLE RD
DARTMOUTH MA 02747

025063P001-1413A-225
PARIS LACE
1500 MAIN AVE
CLIFTON NJ 07011

029591P001-1413A-225
PARISER IND INC
TAMI GALARZA
30 GALESI DR
WAYNE NJ 07470-4812

015123P001-1413A-225
PARISER INDUSTRIES
BELLA BIONDI
91 MICHIGAN AVE
PATERSON NJ 07503

039763P001-1413A-225
PARISER INDUSTRIES
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

015124P001-1413A-225
PARISSA LABORATORIES
VINCENT SAMSON
2400 DOLLARTON HWY
NORTH VANCOUVER BC V7H1A8
CANADA

015125P001-1413A-225
PARK AVE ASSOC IN RADIOLOGY
32 36 HARRISON ST
JOHNSON CITY, NY 13790

037051P001-1413A-225
PARK B SMITH LTD
MICHELLE
9 CORN RD
DAYTON NJ 08810

032945P001-1413A-225
PARK CITY PACKAGING
480 SNIFFENS LN
STRATFORD CT 06615-7559

021844P001-1413A-225
PARK STREET IMPORTS
1000 BRICKELL AVE
STE 915
MIAMI FL 33131-3004

021845P001-1413A-225
PARK STREET IMPORTS
1000 BRICKELL AVE
MIAMI FL 33131-3013

021846P001-1413A-225
PARK STREET IMPORTS
LESLIE DELGADO
1000 BRICKELL AVE STE 915
MIAMI FL 33131-3013

027198P001-1413A-225
PARK STREET IMPORTS
201 91ST ST
NORTH BERGEN NJ 07047

015126P001-1413A-225
PARKER AND BAILEY
BRIAN COFFEY
4 WALPOLE PK S
WALPOLE MA 02081-2532

031708P001-1413A-225
PARKER AND BAILEY
BILL SCHULTZ
4 WALPOLE PK S
WALPOLE MA 02081-2522

039693P001-1413A-225
PARKER AND SONS COFFEE
ROASTING
P O BOX 361
PETERBOROUGH NH 03458-0361

036052P001-1413A-225
PARKER CHOMERICS
MICHAEL SARACO
77 DRAGON CT
WOBURN MA 01801-1039

029950P001-1413A-225
PARKER COMPOUNT BOWS
3022 LEE JACKSON HWY
STAUNTON VA 24401-5700

019558P001-1413A-225
PARKER HANNIFIN
W AND A953 884 9959 F 0218
3700 MAYFLOWER DR
LYNCHBURG VA 24501-5023

031208P001-1413A-225
PARKER HANNIFIN
3700 MAYFLOWER DR
LYNCHBURG VA 24501-5023

031922P001-1413A-225
PARKER HANNIFIN CORP
WILLIAMS AND ASSOCIATES
RYAN WILLIAMS
405 E 78TH ST
BLOOMINGTON MN 55420-1251

033223P002-1413A-225
PARKER HOUSE
166 HANCOCK RD
PETERBOROUGH NH 03458-2106

033222P002-1413A-225
PARKER HOUSE COFFEE
166 HANCOCK RD
PETERBOROUGH NH 03458-2106

042278P001-1413A-225
PARKER HOUSE COFFEE
PO BOX 361
PETERBOROUGH NH 03458-0361

008609P001-1413A-225
PARKER JEANS
ADDRESS INTENTIONALLY OMITTED

029261P001-1413A-225
PARKER LAB
286 ELDRIDGE RD
FAIRFIELD NJ 07004-2509

015127P001-1413A-225
PARKER LAB INC
DIANA ST GEORGE
286 ELDRIDGE RD
FAIFIELD NJ 07004-2509

031702P001-1413A-225
PARKER LAB INC
CATHY ACCTS PAYABLE
4 SPERRY RD
FAIRFIELD NJ 07004-2016

043194P001-1413A-225
PARKER LAB INC
KATHY ACCTS PAYABLE
4 SPERRY RD
FAIRFIELD NJ 07004-2016

019559P001-1413A-225
PARKER LABORATORIES
DIANA ST GEORGE
4 SPERRY RD
FAIRFIELD NJ 07004-2016

015128P001-1413A-225
PARKER LABS
CASEY RODENBERG
4 SPERRY RD
FAIRFIELD NJ 07004-2016

042871P001-1413A-225
PARKER LUMBER
511 MIDDLE RD
BRADFORD ME 04410-3124

015129P001-1413A-225
PARKERS CLASSIC AUTO WORKS
18A CHAPLIN AVE
RUTLAND VT 05701

023332P001-1413A-225
PARKHURST DISTRIBUTING
JOHN M BARBATO
1207 ROUTE 46
LEDGEWOOD NJ 07852-9739

015130P001-1413A-225
PARKING CLERK
CITY OF CAMBRIDGE
PO BOX 399113
CAMBRIDGE MA 02139-9113

015131P001-1413A-225
PARKING CLERK
TOWN OF BROOKLINE
PO BOX 470708
BROOKLINE MA 02447-0708

015132P001-1413A-225
PARKING CLERK
PO BOX 6746
PORTSMOUTH NH 03802-6746

015133P001-1413A-225
PARKING VIOLATIONS OFFICE
888 WASHINGTON BLVD 1ST FL
STAMFORD CT 06901

021720P001-1413A-225
PARKINSON TECHNOLOGI
MICHAEL JOLICOEUR
100 GOLDSTEIN DR
HIGHLAND IND PARK
WOONSOCKET RI 02895-6169

025458P001-1413A-225
PARKSITE PLUNKETT WEBSTER
PENNY CHILDS
CAULETTE - A/P
1563 HUBBARD AVE
BATAVIA IL 60510-1419

022249P001-1413A-225
PARKVIEW HOME TEXTIL
GABI MALE
104 SHERMAN AVE
NEW YORK NY 10034-5525

015134P001-1413A-225
PARKWAY PLASTICS INC
561 STELTON RD
PISCATAWAY NJ 08854

015135P001-1413A-225
PARLOR CITY PAPER
PO BOX 756
BINGHAMTON NY 13902-0756

042501P001-1413A-225
PARLOR CITY PAPER
MARIANNE
PO BOX 756
BINGHAMTON NY 13902-0756

015136P001-1413A-225
PARLUX FRAGRANCES
JEANETTE SARISKY
1000 RIVERSIDE DR STE D
KEASBEY NJ 08832-1213

019560P001-1413A-225
PARLUX FRAGRANCES
DIANE DAWSON
35 SAWGRASS DR
BELLPORT NY 11713-1575

021902P001-1413A-225
PARLUX FRAGRANCES
1000 RIVERSIDE DR
STE D
KEASBEY NJ 08832-1213

019561P001-1413A-225
PARLUX LTD
ALANNAH FRYER
35 SAWGRASS DR
BELLPORT NY 11713-1575

007457P001-1413A-225
PARMANAND RAMSARRAN
ADDRESS INTENTIONALLY OMITTED

015137P002-1413A-225
PAROLVINI US CORP
PREFERRED PRECISION
19 FOREST PKWY
SHELTON CT 06484-6135

019562P001-1413A-225
PAROLVINI US CORP
GIULIANO PAROLIN
74 LINWOOD AVE
FAIRFIELD CT 06824-4911

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1114 of 1608

007697P001-1413A-225
PARRIS WILLIAMS
ADDRESS INTENTIONALLY OMITTED

015138P001-1413A-225
PARROTT IMPLEMENT CO
JOHN DEERE DEALER
396 E BLAGROVE ST
RICHWOOD OH 43344-1054

024602P001-1413A-225
PART PLAZA AUTOMOTIVE DESIGN
GROUP
145 NEWTON ST
WALTHAM MA 02453-8666

015139P001-1413A-225
PARTAC PEAT CORP
KIM ENGLE
1 KELSEY PK
GREAT MEADOWS NJ 07838-2616

019563P001-1413A-225
PARTERSHIP FREIGHT
SHANNON A/P
500 E LORAIN ST
OBERLIN OH 44074-1238

003971P001-1413A-225
PARTHIVKUMAR SONI
ADDRESS INTENTIONALLY OMITTED

015140P001-1413A-225
PARTNER SHIP LLC
500 E LORAIN
OBERLIN OH 44074-1238

031463P001-1413A-225
PARTS AUTHORITY
3901 170TH ST
FLUSHING NY 11358-2252

033077P001-1413A-225
PARTS AUTHORITY
495 MERRICK RD
ROCKVILLE CENTRE NY 11570-5436

015141P001-1413A-225
PARTS AUTHORITY LLC
37 RUTGERS ST
BELLEVILLE NJ 07109

034191P001-1413A-225
PARTS DEPT
LYNN JOHNSON
58 MODLEY RD
SHARON CT 06069-2324

030291P001-1413A-225
PARTS SVC INTL/COMPRESSED
3200 ENGINEERING PKWY
ALPHARETTA GA 30004-7853

030696P001-1413A-225
PARTS TOOL AND DIE INC
344 SHOEMAKER LN
AGAWAM MA 01001-3618

023010P001-1413A-225
PARTS TOWN/SOUTHTOWN
ANGELA
1150 A SWIFT RD
ADDISON IL 60101-1453

040572P001-1413A-225
PARTS UNLIMITED
P O BOX 5222
JANESVILLE WI 53547-5222

032455P001-1413A-225
PARTSMOUTH GLASS
4400 PARTSMOUTH BLVD
PORTSMOUTH VA 23701-2542

015142P001-1413A-225
PARTY CITY
10999 RED RUN BLVD
STE 117
OWINGS MILLS MD 21117-3263

027274P002-1413A-225
PARTY CITY
ROCHESTER NY OWNER
2373 W RIDGE RD
ROCHESTER NY 14626-2907

031349P001-1413A-225
PARTY CITY
MICHAEL BUSH
3836 QUAKERBRIDGE RD
HAMILTON NJ 08619-1207

035484P001-1413A-225
PARTY CITY
700 HADLEY RD
SOUTH PLAINFIELD NJ 07080-9999

037265P001-1413A-225
PARTY CITY
103 AND 195
9130 W BROAD ST
RICHMOND VA 23294-5805

037743P001-1413A-225
PARTY CITY
J&H PARTY CITY #31
PO BOX 5425
LUTHERVILLE TIMONIUM MD 21094-5425

041938P001-1413A-225
PARTY CITY
LOGISTICS CONCE
LCI
P O POX 362
CUYAHOGA FALLS OH 44222

042279P001-1413A-225
PARTY CITY
LOGISTICS CONCEPTS
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

044158P001-1413A-225
PARTY CITY
700 JEFFERSON RD
HENRIETTA NY 14623

033987P001-1413A-225
PARTY CITY #17
EDUARDO A/P
5522B LEESBURG PIKE
BAILEYS CROSSROADS VA 22041-3140

032858P001-1413A-225
PARTY CITY #270
47100 COMMUNITY PLAZ
STE 160
STERLING VA 20164-1821

030048P001-1413A-225
PARTY CITY 034
STEVE SHAMES
3082 HWY 35
HAZLET NJ 07730-1505

027228P001-1413A-225
PARTY CITY 0724
201 W LINCOLN HWY
EXTON PA 19341-2618

027528P001-1413A-225
PARTY CITY 073
WILM DEL  DEBARI OWNER
2101 KIRKWOOD HWY
WILMINGTON DE 19805-4901

022406P001-1413A-225
PARTY CITY 107
HALPERIN OWNER
10700 LEE HWY
FAIRFAX VA 22030-4323

027607P001-1413A-225
PARTY CITY 180
213-02 NORTHERN BLVD
BAYSIDE NY 11361-3344

024409P001-1413A-225
PARTY CITY 186
OWNER HALPERIN SEE
14026 SHOPPERS BEST
WAY
WOODBRIDGE VA 22193

033574P001-1413A-225
PARTY CITY 256
SEDRICK
5125 JONESTOWN RD
HARRISBURG PA 17112-2990

024568P001-1413A-225
PARTY CITY 344
14409 CHANTILLY CROS
CHANTILLY VA 20151

039697P001-1413A-225
PARTY CITY 575
LOGISTICS CONCEPT
V-M SPSHT TO LOG CONCEPT
P O BOX 362
CUYAHOGA FALLS OH 44222-0362

021135P001-1413A-225
PARTY CITY HOLDINGS INC
OFFICER GENERAL OR MANAGING AGENT
80 GRASSLAND RD
ELMSFORD NY 10523

037698P001-1413A-225
PARTY CITY INC
C-22 GONZALEZ GIUSTI
CAPARRA HILLS
GUAYNABO PR 00922

036191P001-1413A-225
PARTY DEPOT
7907 YARNWOOD CT
SPRINGFIELD VA 22153-2827

042135P001-1413A-225
PARTY FIT
INTELOGISTIX
PO BOX 219
WEST NYACK NY 10994-0219

043375P001-1413A-225
PARTY LINE
GUADALUPE CALDERON-PRES
HC 05 BOX 57600
CAGUAS PR 00726-9233

039694P001-1413A-225
PARTY PACKAGERS
LOGISTICS CONCEPT
JAIME PEREZ
P O BOX 362
CUYAHOGA FALLS OH 44222-0362

038641P001-1413A-225
PARTY TENTS DIRECT
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

015143P001-1413A-225
PASADENA AUTO BODY
7970 LONG HILL RD
PASADENA MA 21122

034851P001-1413A-225
PASADENA SIGN COMPAN
6300 ARUNDEL COVE AV
1250988
CURTIS BAY MD 21226-1701

015144P001-1413A-225
PASCALE SVC CORP
CORINNE
51 DELTA DR
PAWTUCKET RI 02860

019564P002-1413A-225
PASCALE SVC CORP
JAMES PASCALE
51 DELTA DR
PAWTUCKET RI 02860

020155P001-1413A-225
PASCO FOODS KATA LOGISTICS
PASCO FOODS
P O BOX 342525
AUSTIN TX 78734-0043

021030P001-1413A-225
PASCO INC
P O BOX 1747
LYNWOOD CA 90262-1247

043070P001-1413A-225
PASO DOBLE  FOODS
1357 AVE ASHFORD 380
GUAYNABO PR 00970

043069P001-1413A-225
PASODOBLE FOODS INC
ALEJANDRO
1357 ASHFORD AVE 380-2
SAN JUAN PR 00907

015145P002-1413A-225
PASQUALE IANNONE
55 DILKS RD
MONROEVILLE NJ 08343

015146P001-1413A-225
PASQUALE MASCARO
2650 AUDUBON ST
NORRISTOWN PA 19403-2400

003595P001-1413A-225
PASQUALE RICCIARDONE
ADDRESS INTENTIONALLY OMITTED

015147P002-1413A-225
PASQUALICHIO BROTHERS INC
DOMNICK PASQUALICHIO
220 VALLEY VIEW DR
JESSUP PA 18434-1104

029202P001-1413A-225
PASSAIC COLOR AND CHEM
BILL PLATTS
28-36 PATERSON ST
PATERSON NJ 07501

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1114 of 1605

02/03/2020 11:44:16 AM

030752P001-1413A-225
PASSAIC COLOR AND CHEMICAL CO
ROYCE ASSOCIATES
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

040493P001-1413A-225
PASSAIC RUBBER CO
ALEX AMAR
P O BOX 505
WAYNE NJ 07474-0505

019565P001-1413A-225
PASSIAC METAL AND BLDG
TARA CRANE
1957 RUTGERS UNIVERSITY
LAKEWOOD NJ 08701-4568

033278P002-1413A-225
PASSONNO PAINT CO
RICHARD CUNNINGHAM
500 BROADWAY
WATERVLIET NY 12189-3709

015148P001-1413A-225
PASTENE
MGN LOGISTICS
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

015149P001-1413A-225
PAT FORSHAS TRUCK AND AUTO
COLLISION
2716 KENMORE AVE
TONAWANDA NY 14150

015150P001-1413A-225
PAT MOONEY SAWS
CASSIE COLLINGS
116 W OFFICIAL RD
ADDISON IL 60101

023681P001-1413A-225
PAT SOUTOURAS
12731 RT 30 W
IRWIN PA 15642

037204P001-1413A-225
PAT SOUTOURAS
908 LEWIS AVE
JEANNETTE PA 15644-2719

020612P001-1413A-225
PAT-TRAP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

039195P001-1413A-225
PATAPSCO VALLEY SALE
GEORGE MARSHALL
P O BOX 253
WOODSTOCK MD 21163-0253

015151P002-1413A-225
PATAPSCO VALLEY SALES
TERESA MARSHALL
PO BOX 253
WOODSTOCK MD 21163-0253

035663P001-1413A-225
PATCHEN-BERNATIC INC
STUART PATCHEN
72 CENTRE AVE
NEW ROCHELLE NY 10801-7237

015152P001-1413A-225
PATERSON MUNICIPAL COURT
111 BROADWAY
PATERSON NJ 07505

015153P001-1413A-225
PATERSON PAPERS
ROSEMARY BROADFIELD
730 MADISON AVE
PATERSON NJ 07501

039017P001-1413A-225
PATERSON PAPERS
ROSEMARY BROADFIELD
P O BOX 2286
PATERSON NJ 07501

034969P001-1413A-225
PATHE SHIPPING SUPPL
LARRY WEIBERG
646 W 28TH ST
NEW YORK NY 10001-1108

030681P001-1413A-225
PATHWAY COMPANIES
3424 W MOUND RD
JOLIET IL 60436-9016

040680P001-1413A-225
PATHWAY LIGHTING PRO
LINDA
P O BOX 591
OLD SAYBROOK CT 06475-0591

015154P001-1413A-225
PATHWAY LIGHTING PROD
BETTY OSLANDER
PO BOX 591
OLD SAYBROOK CT 06475-0591

026215P001-1413A-225
PATI PETITE COOKIES
A/P  JAMES
1785 MAYVIEW DR
BRIDGEVILLE PA 15017-1592

015155P001-1413A-225
PATIENCE GYAMFI AND BOB-BOYD
LINCOLN OF COLUMBUS
2445 BILLINGSLEY  RD
COLUMBUS OH 43235

015156P001-1413A-225
PATIENT FIRST ABERDEEN
PO BOX 758952
BALTIMORE MD 21275

015157P001-1413A-225
PATRICIA BRADLEY AND HER ATTY
ROBERT S LEIKEN CO LPA
23611 CHARGIN BLVD  STE 225
BEACHWOOD OH 44122

006166P001-1413A-225
PATRICIA CARDONA
ADDRESS INTENTIONALLY OMITTED

002373P001-1413A-225
PATRICIA EBERSOLE
ADDRESS INTENTIONALLY OMITTED

015158P001-1413A-225
PATRICIA ELLIS
19020 GUNPOWDER RD
MANCHESTER MD 21102

001436P001-1413A-225
PATRICIA FIGUERADO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1115 of 1605

02/03/2020 11:44:16 AM

003097P001-1413A-225
PATRICIA LANCE
ADDRESS INTENTIONALLY OMITTED

015159P001-1413A-225
PATRICIA OBRIEN
316 1 2 MARKET ST
LYKENS PA 17048

003609P001-1413A-225
PATRICIA PALMIERI
ADDRESS INTENTIONALLY OMITTED

005488P002-1413A-225
PATRICIA SCHISSLER
ADDRESS INTENTIONALLY OMITTED

005057P001-1413A-225
PATRICIA SPATES
ADDRESS INTENTIONALLY OMITTED

008199P001-1413A-225
PATRICIA STERENCHOCK
ADDRESS INTENTIONALLY OMITTED

002437P001-1413A-225
PATRICIA STROH
ADDRESS INTENTIONALLY OMITTED

007606P001-1413A-225
PATRICIO EREZUMA
ADDRESS INTENTIONALLY OMITTED

005910P001-1413A-225
PATRICIO JERIA
ADDRESS INTENTIONALLY OMITTED

003093P001-1413A-225
PATRICK AMARAL
ADDRESS INTENTIONALLY OMITTED

015160P001-1413A-225
PATRICK AND ANNA RAZIANO
42 ROGER DR
PORT WASHINGTON NY 11050

003913P001-1413A-225
PATRICK BOLAND
ADDRESS INTENTIONALLY OMITTED

004791P001-1413A-225
PATRICK CURVY
ADDRESS INTENTIONALLY OMITTED

019039P001-1413A-225
PATRICK DERRICO
ADDRESS INTENTIONALLY OMITTED

001748P001-1413A-225
PATRICK DURKIN
ADDRESS INTENTIONALLY OMITTED

006813P001-1413A-225
PATRICK EAGER
ADDRESS INTENTIONALLY OMITTED

002731P001-1413A-225
PATRICK EARLE
ADDRESS INTENTIONALLY OMITTED

015161P001-1413A-225
PATRICK FALCONI
10 PAGE ST
BERRYVILLE VA 22611

003958P001-1413A-225
PATRICK FELIX
ADDRESS INTENTIONALLY OMITTED

008273P001-1413A-225
PATRICK FINNEGAN
ADDRESS INTENTIONALLY OMITTED

004628P001-1413A-225
PATRICK GARLAND
ADDRESS INTENTIONALLY OMITTED

000441P001-1413A-225
PATRICK HABARKA
ADDRESS INTENTIONALLY OMITTED

003271P001-1413A-225
PATRICK HORTON
ADDRESS INTENTIONALLY OMITTED

001716P001-1413A-225
PATRICK HOTALING
ADDRESS INTENTIONALLY OMITTED

004660P001-1413A-225
PATRICK HUGHES
ADDRESS INTENTIONALLY OMITTED

026907P001-1413A-225
PATRICK INDUSTRIES
DENNIS WORLEY
20 EBY CHIQUES RD
MOUNT JOY PA 17552-9335

034771P001-1413A-225
PATRICK J KELLY DRM
6226 PIDCODK CREEK R
NEW HOPE PA 18938

004067P002-1413A-225
PATRICK KEENEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1118 of 1608

007781P001-1413A-225
PATRICK KELLY
ADDRESS INTENTIONALLY OMITTED

034770P001-1413A-225
PATRICK KELLY DRUM
HAROLD
6226 PIDCOCK RD
NEW HOPE PA 18938

004881P001-1413A-225
PATRICK KENNEDY
ADDRESS INTENTIONALLY OMITTED

004342P001-1413A-225
PATRICK KERSHAW
ADDRESS INTENTIONALLY OMITTED

0001997P001-1413A-225
PATRICK KNIGHT
ADDRESS INTENTIONALLY OMITTED

006260P001-1413A-225
PATRICK KRAUS
ADDRESS INTENTIONALLY OMITTED

003733P001-1413A-225
PATRICK LASKEY
ADDRESS INTENTIONALLY OMITTED

007829P001-1413A-225
PATRICK LEVASSEUR
ADDRESS INTENTIONALLY OMITTED

007714P001-1413A-225
PATRICK LITMAN
ADDRESS INTENTIONALLY OMITTED

002097P001-1413A-225
PATRICK METCALFE
ADDRESS INTENTIONALLY OMITTED

002670P001-1413A-225
PATRICK NKANGA-ANTHONY
ADDRESS INTENTIONALLY OMITTED

000671P001-1413A-225
PATRICK O CONNOR
ADDRESS INTENTIONALLY OMITTED

005998P001-1413A-225
PATRICK PIERSON
ADDRESS INTENTIONALLY OMITTED

000938P001-1413A-225
PATRICK PRINCE
ADDRESS INTENTIONALLY OMITTED

003416P001-1413A-225
PATRICK RICHARDS
ADDRESS INTENTIONALLY OMITTED

007601P001-1413A-225
PATRICK SAMUELS
ADDRESS INTENTIONALLY OMITTED

007595P001-1413A-225
PATRICK SHANNON
ADDRESS INTENTIONALLY OMITTED

001466P001-1413A-225
PATRICK SMITH
ADDRESS INTENTIONALLY OMITTED

005436P001-1413A-225
PATRICK WESTENHOFER
ADDRESS INTENTIONALLY OMITTED

005300P002-1413A-225
PATRICK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002870P001-1413A-225
PATRICK WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

019964P001-1413A-225
PATRICK WRIGHT
ADDRESS INTENTIONALLY OMITTED

004963P001-1413A-225
PATRICK YOHE
ADDRESS INTENTIONALLY OMITTED

039820P001-1413A-225
PATRIOT ARMORED SYSTEMS
P O BOX 400
LENOX DALE MA 01242-0400

015163P001-1413A-225
PATRIOT ENGINEERING AND ENVIRONMENTAL INC
KATIE BECHMAN
GEO NV GROUP
6150 E 75TH STREET
INDIANAPOLIS IN 46250

029141P001-1413A-225
PATRIOT FORGE
GAIL
280 HENRY ST
P O BOX 996
BRANTFORD ON N3T5S7
CANADA

029142P001-1413A-225
PATRIOT FORGE
GAIL CARNEGIE
280 HENRY ST
P O BOX 996
BRANTFORD ON N3T5S7
CANADA

015164P001-1413A-225
PATRIOT FREIGHTLINER
ALEXANDRA JARRIN AR
WESTERN STAR LLC
6243 US RTE 5
WESTMINSTER VT 05158

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1119 of 1608

040708P001-1413A-225
PATRIOT SHIPPING CORP
P O BOX 60369
HOUSTON TX 77205-0369

038942P001-1413A-225
PATRIOT TEXTILES
WESLEY GRELA
P O BOX 2147
PAWTUCKET RI 02861-0147

039158P001-1413A-225
PATS PEAK
LINDA WHITE
P O BOX 2448
HENNIKER NH 03242-2448

015162P001-1413A-225
PATS TRANSCRIPTION SVC
504 FOREST CT
WILLIAMSTOWN NJ 08094

024807P001-1413A-225
PATTERSON CAESY EDUC
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5042

022208P001-1413A-225
PATTERSON COMPANIES
TAMMY
1031 MENDOTA HEIGHTS
RD
SAINT PAUL MN 55120-1419

024821P001-1413A-225
PATTERSON DENTAL SUPPLY
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

024810P001-1413A-225
PATTERSON NATIONAL R
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5042

024808P001-1413A-225
PATTERSON TECH CENTE
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5042

024809P001-1413A-225
PATTERSON VETERINARY
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5042

018173P001-1413A-225
PAUL  HAMILTON AND NEMF
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

029454P001-1413A-225
PAUL B ZIMMERMAN INC
PAUL ZIMMERMAN
295 WOODCORNER RD
LITITZ PA 17543-9165

003394P001-1413A-225
PAUL BARRETT
ADDRESS INTENTIONALLY OMITTED

004407P001-1413A-225
PAUL BEDARD
ADDRESS INTENTIONALLY OMITTED

003872P001-1413A-225
PAUL BELL
ADDRESS INTENTIONALLY OMITTED

000463P001-1413A-225
PAUL BENOIT
ADDRESS INTENTIONALLY OMITTED

003853P001-1413A-225
PAUL BOODHOO
ADDRESS INTENTIONALLY OMITTED

040371P001-1413A-225
PAUL BROUSSAND AND ASSOC
DUPONT POWDER COATING
P O BOX 4601
HOUSTON TX 77210-4601

015165P002-1413A-225
PAUL C STECK INC
SUSAN WANTZ
25 BROWN AVE
SPRINGFIELD NJ 07081

007007P001-1413A-225
PAUL CALDWELL
ADDRESS INTENTIONALLY OMITTED

008526P001-1413A-225
PAUL CALLAGHAN
ADDRESS INTENTIONALLY OMITTED

003501P001-1413A-225
PAUL CARTER
ADDRESS INTENTIONALLY OMITTED

008347P001-1413A-225
PAUL CHADBOURNE
ADDRESS INTENTIONALLY OMITTED

008395P001-1413A-225
PAUL CHANDLER
ADDRESS INTENTIONALLY OMITTED

002640P001-1413A-225
PAUL CHINN
ADDRESS INTENTIONALLY OMITTED

006821P001-1413A-225
PAUL COOPER
ADDRESS INTENTIONALLY OMITTED

004424P001-1413A-225
PAUL CZORA
ADDRESS INTENTIONALLY OMITTED

002422P001-1413A-225
PAUL DARDEN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1118 of 1605

02/03/2020 11:44:16 AM

002981P001-1413A-225
PAUL DEBBOLI
ADDRESS INTENTIONALLY OMITTED

007909P001-1413A-225
PAUL DONAGHY
ADDRESS INTENTIONALLY OMITTED

002096P001-1413A-225
PAUL DUBIEL
ADDRESS INTENTIONALLY OMITTED

028421P001-1413A-225
PAUL DUGAN
2440 SOUTH UNION STR
SPENCERPORT NY 14559-2230

001507P001-1413A-225
PAUL EADES
ADDRESS INTENTIONALLY OMITTED

008302P001-1413A-225
PAUL EMERICK
ADDRESS INTENTIONALLY OMITTED

007812P001-1413A-225
PAUL FINK
ADDRESS INTENTIONALLY OMITTED

005525P001-1413A-225
PAUL FRISCIA
ADDRESS INTENTIONALLY OMITTED

000678P001-1413A-225
PAUL FRITZ
ADDRESS INTENTIONALLY OMITTED

007056P001-1413A-225
PAUL FROST
ADDRESS INTENTIONALLY OMITTED

005566P001-1413A-225
PAUL GARNER
ADDRESS INTENTIONALLY OMITTED

000849P001-1413A-225
PAUL GARZIONE
ADDRESS INTENTIONALLY OMITTED

015166P001-1413A-225
PAUL GILBERT
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857

002005P001-1413A-225
PAUL HAMILTON
ADDRESS INTENTIONALLY OMITTED

005729P001-1413A-225
PAUL HEASTER
ADDRESS INTENTIONALLY OMITTED

008476P001-1413A-225
PAUL HIVELY
ADDRESS INTENTIONALLY OMITTED

001130P001-1413A-225
PAUL HOLMES
ADDRESS INTENTIONALLY OMITTED

007912P001-1413A-225
PAUL JACOBS
ADDRESS INTENTIONALLY OMITTED

000710P001-1413A-225
PAUL JOHNSON
ADDRESS INTENTIONALLY OMITTED

005984P001-1413A-225
PAUL JOHNSON
ADDRESS INTENTIONALLY OMITTED

008339P001-1413A-225
PAUL JONES
ADDRESS INTENTIONALLY OMITTED

003678P001-1413A-225
PAUL KEGLEY
ADDRESS INTENTIONALLY OMITTED

018451P001-1413A-225
PAUL KLEIN AND PAUL S SZUMEIDA
35 MULBERRY DR
TUXEDO PARK NY 10987

007996P001-1413A-225
PAUL KONOBEEV
ADDRESS INTENTIONALLY OMITTED

015167P001-1413A-225
PAUL LERNER MD
1575 HILLSIDE AVE
STE 100
NEW HYDE PARK NY 11040

000504P001-1413A-225
PAUL LUCIER
ADDRESS INTENTIONALLY OMITTED

004303P001-1413A-225
PAUL MACPHERSON
ADDRESS INTENTIONALLY OMITTED

000732P001-1413A-225
PAUL MANNING
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1121 of 1608

003458P001-1413A-225
PAUL MASSE
ADDRESS INTENTIONALLY OMITTED

006522P001-1413A-225
PAUL MASSINGILL
ADDRESS INTENTIONALLY OMITTED

004262P001-1413A-225
PAUL MCIVER
ADDRESS INTENTIONALLY OMITTED

000623P001-1413A-225
PAUL MCNAMARA
ADDRESS INTENTIONALLY OMITTED

001867P001-1413A-225
PAUL MILLER
ADDRESS INTENTIONALLY OMITTED

032640P001-1413A-225
PAUL MILLER TRUCKING
LEEANN AP
451 FREIGHT ST
CAMP HILL PA 17011-5702

024918P001-1413A-225
PAUL MITCHELL
OF NORTHERN NEW ENGLAND
15 CROSS RD
HOOKSETT NH 03106-2502

005749P001-1413A-225
PAUL MORAN
ADDRESS INTENTIONALLY OMITTED

035397P001-1413A-225
PAUL MUILEN
NEMF 18
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

035398P001-1413A-225
PAUL MULLEN FINE WOO
NEMF
7 MANSON LIBBY RD
SCARBOROUGH ME 04070

001455P001-1413A-225
PAUL O SHEA
ADDRESS INTENTIONALLY OMITTED

015168P001-1413A-225
PAUL O'SHEA
PAUL
5 COREY DR
W. PEABODY MA 01960

002494P002-1413A-225
PAUL PASSAGE
ADDRESS INTENTIONALLY OMITTED

008276P001-1413A-225
PAUL PENNER
ADDRESS INTENTIONALLY OMITTED

000689P001-1413A-225
PAUL PIOTRASCHKE
ADDRESS INTENTIONALLY OMITTED

008077P001-1413A-225
PAUL PLUCHINSKY
ADDRESS INTENTIONALLY OMITTED

008726P001-1413A-225
PAUL RAMOS
ADDRESS INTENTIONALLY OMITTED

007058P001-1413A-225
PAUL ROGERS
ADDRESS INTENTIONALLY OMITTED

001314P001-1413A-225
PAUL SAUNDERS
ADDRESS INTENTIONALLY OMITTED

000961P001-1413A-225
PAUL SIRAGUSA
ADDRESS INTENTIONALLY OMITTED

008063P001-1413A-225
PAUL SMITH
ADDRESS INTENTIONALLY OMITTED

025938P001-1413A-225
PAUL SMITH
17 LUCENA DR
86129099
ROCHESTER NY 14606-4001

004747P001-1413A-225
PAUL SOLTAU
ADDRESS INTENTIONALLY OMITTED

004763P001-1413A-225
PAUL STOTTLEMYER
ADDRESS INTENTIONALLY OMITTED

006295P001-1413A-225
PAUL STOVER
ADDRESS INTENTIONALLY OMITTED

003425P001-1413A-225
PAUL STUDER
ADDRESS INTENTIONALLY OMITTED

002966P001-1413A-225
PAUL SUZADAIL
ADDRESS INTENTIONALLY OMITTED

008033P001-1413A-225
PAUL TARADEJNA
ADDRESS INTENTIONALLY OMITTED

008222P001-1413A-225
PAUL TAYLOR
ADDRESS INTENTIONALLY OMITTED

008286P001-1413A-225
PAUL THEBERT
ADDRESS INTENTIONALLY OMITTED

003600P001-1413A-225
PAUL VAN ES
ADDRESS INTENTIONALLY OMITTED

004139P001-1413A-225
PAUL VAN ES
ADDRESS INTENTIONALLY OMITTED

0008407P001-1413A-225
PAUL VERDESOTO
ADDRESS INTENTIONALLY OMITTED

005079P001-1413A-225
PAUL WATKINS
ADDRESS INTENTIONALLY OMITTED

007427P001-1413A-225
PAUL WELLS
ADDRESS INTENTIONALLY OMITTED

006250P001-1413A-225
PAUL WERKHEISER
ADDRESS INTENTIONALLY OMITTED

005110P001-1413A-225
PAUL WIENECKE
ADDRESS INTENTIONALLY OMITTED

000567P001-1413A-225
PAUL WILK
ADDRESS INTENTIONALLY OMITTED

005104P001-1413A-225
PAUL WILSON
ADDRESS INTENTIONALLY OMITTED

001410P001-1413A-225
PAUL WISEMAN
ADDRESS INTENTIONALLY OMITTED

004790P001-1413A-225
PAULA GOBLE
ADDRESS INTENTIONALLY OMITTED

005764P001-1413A-225
PAULA MELILLO
ADDRESS INTENTIONALLY OMITTED

003233P001-1413A-225
PAULA PERKINS
ADDRESS INTENTIONALLY OMITTED

000618P001-1413A-225
PAULA ROSART
ADDRESS INTENTIONALLY OMITTED

032685P001-1413A-225
PAULANER HP USA
COWAN SYSTEMS
COWAN
4555 HOLLINS FERRY RD
BALTIMORE MD 21227-4610

015169P001-1413A-225
PAULAUR CORP
DOUGLAS MONTESANO
105 MELRICH RD
CRANBURY NJ 08512-3512

022293P001-1413A-225
PAULAUR CORP
DOUG
105 MELRICH RD
CRANBURY NJ 08512-3589

022294P001-1413A-225
PAULAUR CORP
TOTE SHIPMENTS ONLY
105 MELRICH RD
CRANBURY NJ 08512-3589

043650P001-1413A-225
PAULAUR CORPORTION
105 MELRICH RD
CRANBURY NJ 08512-3512

028958P001-1413A-225
PAULETTE ROLLO
MURIEL
27 OLD BOAT HOUSE RD
WALPOLE ME 04573

002008P001-1413A-225
PAULO GOMES
ADDRESS INTENTIONALLY OMITTED

044159P001-1413A-225
PAULO NGUYEN
457 1 SEQUOIA DR
HARRISBURG PA 17105

015170P001-1413A-225
PAULS AUTO AND TRUCK SVC INC
202 HIGH ST
IPSWICH MA 01938

015171P001-1413A-225
PAULS MOTORS
6 FAIRVIEW AVE
POUGHKEEPSIE NY 12601

029052P001-1413A-225
PAULS REPAIR SHOP
2738 HOME CREEK RD
GRUNDY VA 24614-5243

023131P001-1413A-225
PAVESTONE
MICHELLE BERMAN
11831 HOPEWELL RD
HAGERSTOWN MD 21740-2188

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1123 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1121 of 1605
02/03/2020 11:44:16 AM

026256P001-1413A-225
PAVESTONE
18 COWAN DR
MIDDLEBORO MA 02346-3703

032304P001-1413A-225
PAVESTONE
43 LEONARDS DR
MONTGOMERY NY 12549-2643

036692P001-1413A-225
PAVESTONE
8479 BROADWELL
CINCINNATI OH 45244-1693

042763P001-1413A-225
PAVESTONE CO
18 COWAN DR
MIDDLEBORO MA 02346-3703

036716P001-1413A-225
PAVESTONE LLC
KELTIA A/P
8479 BROADWELL RD
CINCINNATI OH 45244-1611

036605P001-1413A-225
PAVILION GIFT CO
SUE SWANSON
8210 BUFFALO RD
BERGEN NY 14416-9445

015172P001-1413A-225
PAVXPRESS INC
499 RIVER RD
CLIFTON NJ 07014

041798P001-1413A-225
PAWLING CORP
RETRANS
P O BOX 9490
FALL RIVER MA 02720-0015

015173P001-1413A-225
PAWTUCKET FENCE AND IRON WORKS
TWO LEDGE ROAD
LINCOLN RI 02865

039013P001-1413A-225
PAWTUCKET MILL SUPPLY
MARSHA RIGBY
P O BOX 2272
PAWTUCKET RI 02861-0272

008947P001-1413A-225
PAWTUCKET WATER SUPPLY
PO BOX 1111
PROVIDENCE RI 02901-1111

015174P001-1413A-225
PAYEUR ASPHALT LLC
MIKE PAYEUR
7 CARTER FARM RD
SACO ME 04072

015175P001-1413A-225
PAYLESS AUTO GLASS
DEPT 105003
PO BOX 150432
HARTFORD CT 06115-0432

015175S001-1413A-225
PAYLESS AUTO GLASS
JOHN WISNIEWSKI
527 WETHERSFIELD AVE
HARTFORD CT 06114

015176P001-1413A-225
PAYNE ELECTRIC CO INC
4945 W RAYMOND ST
P O BOX 421339
INDIANAPOLIS IN 46242-1339

037226P001-1413A-225
PAYNES TRUCK SVC
91 SULPHIR SPRINGS
OWEGO NY 13827-6201

003151P001-1413A-225
PAYSON CLAY
ADDRESS INTENTIONALLY OMITTED

015177P001-1413A-225
PB HEAT LLC
BARRY WALSH
225 SOUTH 7TH ST
BALLY PA 19503

034568P001-1413A-225
PB LUBRICANTS
601 BALTIMORE AVE
GLEN DALE WV 26038-1661

037033P001-1413A-225
PB TRANSPORT
8990 PASCAL GAGNON
MONTREAL QC H1R3X3
CANADA

019566P001-1413A-225
PBI
BRIAN HUBBARD
713 FENWAY AVE STE E
CHESAPEAKE VA 23323-3333

015178P001-1413A-225
PBS BRAKE AND SUPPLY CORP
6044 CORPORATE DR
EAST SYRACUSE NY 13057

015179P001-1413A-225
PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH PA 15253-5906

032145P001-1413A-225
PC MALL
415 E LIES RD
CAROL STREAM IL 60188-9422

026916P001-1413A-225
PC PARTS
20 FORBES RD
NORTHBORO MA 01532-2501

019567P001-1413A-225
PC SIGNS CAMPAIGN GRAPHICS
EVA BARBER
2534 COMMERCE BLVD
CINCINNATI OH 45241-1504

015180P001-1413A-225
PCA ENGINEERING NEW ENGLAND LL
7 WEST END WAY
NORWELL MA 02061

042994P001-1413A-225
PCB
PO BOX 984
BUFFALO NY 14226

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1124 of 1608

015183P001-1413A-225
PCG INC
PAT GRANEY
412 TENNESSEE AVE
CHARLESTON WV 25302

020007P001-1413A-225
PCG INC
PAT GRANCEY
PRESIDENT-FOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302

018231P001-1413A-225
PCGINC
INVESTMENT CO
PAT GRANEY PRESIDENTFOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302

015184P001-1413A-225
PCM SALESINC
BANK OF AMERICA-FILE 55327
2706 MEDIA CTR DR
LOS ANGELES CA 90065

038551P001-1413A-225
PCORE
CASS INFO SYSTEMS
CATHY CHATT
P O BOX 17631
SAINT LOUIS MO 63178-7631

015185P001-1413A-225
PCP CHAMPION
JOAL GIBSON
1311 S 22ND ST
RIPLEY OH 45167

015186P001-1413A-225
PCS TECHNOLOGIES INC
PCS
4250 WISSAHICKON AVE
PHILADELPHIA PA 19129

015187P001-1413A-225
PCX AEROSTRUCTURES
M KOZLOWSKI-WITHOUT PREJUDICE
300 FENN RD
NEWINGTON CT 06111-2277

015188P001-1413A-225
PD AND E ELECTRONIC LLC
180 LAFAYETTEE RD
NORTH HAMPTON NH 03862-2448

015189P001-1413A-225
PDA INC
PO BOX 471909
FORT WORTH TX 76147

015190P001-1413A-225
PDCN EMERGENCY AMBULANCE
PO BOX 416659
BOSTON MA 02241

015191P001-1413A-225
PDQ AUTO SUPPLY
240 N 1ST AVE
MANVILLE NJ 08835

015192P002-1413A-225
PDQ DOOR SALES
JOEL K HOWARD
805 US HWY 50
MILFORD OH 45150

015193P001-1413A-225
PDS MEDICAL MANAGEMENT
SURGERY CENTER OF ORADELL
680 KINDERKAMACK RD
ORADELL NJ 07649

015194P001-1413A-225
PDS MEDICAL MANAGEMENT
6860 KINDERKAMACK RD
ORADELL NJ 07649

015197P002-1413A-225
PEABODY SALES AND SVC
NATIONAL TRAFFIC
HAJOCA
151 JOHN JAMES AUDOBON
AMHERST NY 14228-1111

015195P001-1413A-225
PEABODY SALES AND SVC #459
15 SHARPNERS POND RD
NOMID BUS PARK BLDG G KPHYLES
NORTH ANDOVER MA 01845-5716

025152P001-1413A-225
PEABODY SUPPLY
NATL TRAFFIC
151 JOHN JAMES AUDOBON
AMHERST NY 14228-1111

025209P001-1413A-225
PEABODY SUPPLY
NATL TRAFFIC
KEVIN COLEMAN
151 JOHN JONES AUDOBON PKWY
AMHERST NY 14228-1111

025211P001-1413A-225
PEABODY SUPPLY
NATL TRAFFIC
NAT TRAFF UNDER
151 JOHN JONES AUDOBON PKWY
AMHERST NY 14228-1111

015198P001-1413A-225
PEACE INDUSTRIES
INGRID WHOWELL
1100 HICKS RD
ROLLING MEADOWS IL 60008-1016

022704P001-1413A-225
PEACE INDUSTRIES
ARK WILSON
1100 HICKS RD
ROLLING MEADOWS IL 60008-1016

024519P001-1413A-225
PEACE PRODUCTS COMP
MIKE
143 PENNSYLVANIA AVE
MALVERN PA 19355-2416

026588P001-1413A-225
PEACOCK LABORATORIES
DAVID WINNER
1901 S 54TH ST
PHILADELPHIA PA 19143-5716

022674P001-1413A-225
PEAK ORGANIC BREWING
110 MARGINAL WAY
#802
PORTLAND ME 04101-2442

008858P001-1413A-225
PEAPACK GLADSTONE BANK
LISA GALLO-CONKLIN MANAGING DIRECTOR
400 FRANK W BURR BLVD
TEANECK NJ 07666

008859P001-1413A-225
PEAPACK GLADSTONE BANK
DOUGLAS L KENNEDY PRESIDENT
710 RTE 46 EAST
STE 306
FAIRFIELD NJ 07004

036239P001-1413A-225
PEARCE ENGINEERING
8 KETTLE COVE LN
UNIT 4
GLOUCESTER MA 01930-5160

038788P001-1413A-225
PEARL TECHNOLOGIES
AMY POTTORFF
P O BOX 196
13297 SENECA ST
SAVANNAH NY 13146-9663

035574P001-1413A-225
PEARL TRIM AND TEXTILE
BARBARA MONTRELLA
707 WEST GRANGE ST
PHILADELPHIA PA 19120

024441P001-1413A-225
PEARLCHEM
141 NEW RD
PARSIPPANY NJ 07054-5613

039074P001-1413A-225
PEARLMAN GROUP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

027817P001-1413A-225
PEARSON
CORP TRANS DEPT
221 RIVER ST
HOBOKEN NJ 07030

011901P002-1413A-225
PEARSON EDUCATION
221 RIVER STREET SUITE 200
HOBOKEN NJ 07030-5990

015199P001-1413A-225
PEARSON EDUCATION
EVA GARCIA
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675-7033

015200P001-1413A-225
PEARSON EDUCATION
EVA GARCIA
258 PROSPECT PALINS RD
CRANBURY NJ 08512-3605

021442P001-1413A-225
PEARSON EDUCATION
TRANS DEPT
1 LAKE ST
UPPER SADDLE RIVER NJ 07458-1813

019568P001-1413A-225
PEARSON TRANS DEPT
EVA GARCIA
221 RIVER ST
HOBOKEN NJ 07030-5989

027054P001-1413A-225
PEARSON TRANS DEPT
LOUISE MASSIE
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675-7033

027816P001-1413A-225
PEARSON TRANS DEPT
CORP TRANS DEPT
LOUISE MASSIE
221 RIVER ST
HOBOKEN NJ 07030-5989

027818P001-1413A-225
PEARSON TRANS DEPT
221 RIVER ST
CORP TRANS DEPT
HOBOKEN NJ 07030-5989

038304P001-1413A-225
PEAVEY MANUFACTURING
PAT
P O BOX 129
EDDINGTON ME 04428-0129

026286P001-1413A-225
PECK AND HALE
180 DIVISION AVE
WEST SAYVILLE NY 11796-1303

015201P001-1413A-225
PECKS GRAPHICS LLC
GREGORY PECK
1310 CROOKED HILL RD
STE 200
HARRISBURG PA 17110

035821P001-1413A-225
PECONIC BEVERAGE
SOUTHAMPTON PUBL
74 COUNTY RT 39
SOUTHAMPTON NY 11968

038366P001-1413A-225
PECONIC PLASTICS INC
RALF PONTO
P O BOX 1425
QUOGUE NY 11959-1425

039796P001-1413A-225
PECORA CORP
MIHLFELD AND ASSOCIATES
P O BOX 3928
SPRINGFIELD MO 65808-3928

024697P001-1413A-225
PECORA FLOORING INC
14700 ROUTE 30
NORTH HUNTINGDON PA 15642-1048

038506P001-1413A-225
PEDERSEN FARMS
P O BOX 176
SENECA CASTLE NY 14547-0176

033069P001-1413A-225
PEDIGREE OVENS
495 COMMANCHE CIR
HARVARD IL 60033-3110

004317P001-1413A-225
PEDRO ACEVEDO
ADDRESS INTENTIONALLY OMITTED

021292P001-1413A-225
PEDRO DEASIS
59 SYDNEY ST
SOMERVILLE MA 02145

006673P001-1413A-225
PEDRO FLORES
ADDRESS INTENTIONALLY OMITTED

006011P002-1413A-225
PEDRO MARCANO
ADDRESS INTENTIONALLY OMITTED

001017P001-1413A-225
PEDRO MENDEZ
ADDRESS INTENTIONALLY OMITTED

005386P001-1413A-225
PEDRO MENDOZA
ADDRESS INTENTIONALLY OMITTED

008616P001-1413A-225
PEDRO OCHOA
ADDRESS INTENTIONALLY OMITTED

003316P001-1413A-225
PEDRO SOTO MELENDEZ
ADDRESS INTENTIONALLY OMITTED

018221P001-1413A-225
PEDRO YNOA-CHECO
ADDRESS INTENTIONALLY OMITTED

028321P001-1413A-225
PEE WEE MOLDING
240 CIRCLE DR NORTH
PISCATAWAY NJ 08854-3705

028389P001-1413A-225
PEEBLES DC 5899
TRANS DEPT
DENISE
2425 W LOOP SOUTH 4TH FL
HOUSTON TX 77027-4205

028388P001-1413A-225
PEEBLES DISTRIBUTION
TRANS DEPT
BOB
2425 W LOOP SOUTH 4TH FL
HOUSTON TX 77027-4205

002588P001-1413A-225
PEEK MUTH
ADDRESS INTENTIONALLY OMITTED

034072P001-1413A-225
PEEKAY INTL INC
56-12 56TH ST
MASPETH NY 11378-1132

024951P001-1413A-225
PEERLESS
DAVID BARNAS
15 LAWRENCE BELL DR
BUFFALO NY 14221-7075

027034P001-1413A-225
PEERLESS CLOTHING
INTL INC
200 INDUSTRIAL PK
SAINT ALBANS VT 05478-1873

015202P002-1413A-225
PEERLESS CLOTHING INTERNATIONAL INC
DANIELA CASCINO
200 INDUSTRIAL PK RD
ST ALBANS VT 05478-1881

015203P001-1413A-225
PEERLESS INC
100 FLORAL AVE
UNION NJ 07083

021870P001-1413A-225
PEERLESS INC
1000 FLORAL AVE
UNION NJ 07083-7759

033626P001-1413A-225
PEERLESS LOGISTICS
SEAN BREITMAN
51A REXDALE BLVD
TORONTO ON M9W1P1
CANADA

040606P001-1413A-225
PEERLESS-WINSMITH
ADVANCED SHIPPING TECH
ED MENIE     AST
P O BOX 540
EBENSBURG PA 15931-0540

030578P001-1413A-225
PEFORMANCE
34 GEORGE ST
HACKENSACK NJ 07601-3907

039290P001-1413A-225
PEGASUS
BARBARA KALM ANN
P O BOX 268-E
PORT STATION
ELIZABETH NJ 07206

031441P001-1413A-225
PEGASUS INC
39 LOCUST ST
HOLLISTON MA 01746-1377

026516P001-1413A-225
PEGASUS PRODS
SANDIE WOLKOWITZ
19 READINGTON RD
BRANCHBURG NJ 08876-3520

015206P001-1413A-225
PEGASUS TRANSTECH CORP
JONI JOHNSTON
4301 BOY SCOUT BLVD STE 550
TAMPA FL 33607

044415P001-1413A-225
PEGASUS TRANSTECH CORP
DEB SUDTELGTE
201 N FRANKLIN ST STE 1700
TAMPA FL 33602

040215P001-1413A-225
PEGASUS WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30144

040213P001-1413A-225
PEGASUS WORLDWIDE LOG
C T S
P O BOX 441326
KENNESAW GA 30160-9527

041652P001-1413A-225
PEGGS CO INC
P O BOX 907
MIRA LOMA CA 91752-0907

006975P001-1413A-225
PEGGY HARVEY
ADDRESS INTENTIONALLY OMITTED

015204P001-1413A-225
PEGTON'S PROPERTY
PETER
7 BREWER PKY
SOUTH BURLINGTON VT 05403

026614P001-1413A-225
PEHUEN
19101 MYSTEC PT
UNIT 2610
AVENTURA FL 33160

031017P001-1413A-225
PEIRCE-PHELPS INC
TRANZACT TRANS
JOHN ZINGARO
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1127 of 1608

006824P02-1413A-225
PELE SAPP
ADDRESS INTENTIONALLY OMITTED

019569P001-1413A-225
PELICAN PRODUCTS
PEARL SHEETS
23215 EARLY AVE
TORRANCE CA 90505-4002

030018P001-1413A-225
PELICAN PRODUCTS
KLS LOGISTICS SVC
3061 INDEPENDENCE DR - STE F
LIVERMORE CA 94550

030023P001-1413A-225
PELICAN PRODUCTS
K L S LOGISTICS
3061 INDEPENDENCE DR #F
LIVERMORE CA 94550

030027P001-1413A-225
PELICAN PRODUCTS
KLS LOGISTICS SVC
DAVED SILVER
3061 INDEPENDENCE DR STE-F
LIVERMORE CA 94550

040246P001-1413A-225
PELICAN TRANS INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

021742P001-1413A-225
PELLICANO FOODS
MARY ANN CHURCH
100 LOOKOUT ST
WARREN PA 16365-1630

035772P001-1413A-225
PELLERIN LAUNDRY
731 JACKSON ST
KENNER LA 70062-7773

034829P001-1413A-225
PELLETS INC
CHRIS COOVERT
63 INDUSTRIAL DR
NORTH TONAWANDA NY 14120-3248

026708P001-1413A-225
PELLICANO SPECIALTY
FOODS INC
BRIDGET REIN
195 READING ST
BUFFALO NY 14220-2157

015205P001-1413A-225
PELLICANO SPECIALTY FOODS
BRIDGET LUTZ
211 READING ST
BUFFALO NY 14220-2157

030682P001-1413A-225
PELTZ MARINE
GARY VERSCHELDE
3429 E VIRGINIA BEAC
NORFOLK VA 23502

030683P001-1413A-225
PELTZ MARINE
3429 VIRGINIA BEACH
NORFOLK VA 23502-3122

035759P001-1413A-225
PEM AMERICA
GLENWAY EDISON
CECIL THOMPSON
73 STATION RD
CRANBURY NJ 08512-3150

038343P001-1413A-225
PEMBERTONS GOURMET
FOODS
P O BOX 1405
GRAY ME 04039-1405

037545P001-1413A-225
PEMBROOK MARINE SERV
975 EAST LINDEN AVE
LINDEN NJ 07036-2416

015181P001-1413A-225
PEMCO LIGHTING
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

015182P001-1413A-225
PEN TELE DATA
PAYMENT PROCESSING CNTR
PO BOX 401
PALMERTON PA 18071-0401

029014P001-1413A-225
PENA-PLAS CO
2710 NEVILLE RD
PITTSBURGH PA 15225-1406

037544P001-1413A-225
PENBROKE MARINA
975 EAST LINDEN
LINDEN NJ 07036-2416

037543P001-1413A-225
PENBROKE MARINE
975 E LINDEN AVE
LINDEN NJ 07036-2416

037546P001-1413A-225
PENBROOK MARINE
975 EAST LINDEN AVE
LINDEN NJ 07036-2416

015207P001-1413A-225
PENCO CORP
CLAIMS DEPT FRANK CALDRO
1503 WEST STEIN HWY
SEAFORD DE 19973-1198

039845P001-1413A-225
PENCO PRODUCTS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

015208P001-1413A-225
PENCOR SVC INC
PENCOR HYDRAULICS
PO BOX 215
PALMERTON PA 18071

042078P001-1413A-225
PENDA  TOYOTA MOTOR
CASS INFORMATION SYS
PO BOX 17651
SAINT LOUIS MO 63178-7651

015209P001-1413A-225
PENDA CORP
SANDY BECKER
PO BOX 74590
CLEVELAND OH 44194

015210P001-1413A-225
PENDA CORP
SUSAN WIERSMA
29145 NETWORK PL
CHICAGO IL 60673

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1128 of 1608

036610P001-1413A-225
PENDANT AUTOMATION
518 B YOING ST
HAVRE DE GRACE MD 21078

034809P001-1413A-225
PENDLETON CHILDCARE
629 BROAD ST
BROCKWAY PA 15824-1413

044160P001-1413A-225
PENDOT
48 LUNGER RD
BLOOMSBURG PA 17815

035656P001-1413A-225
PENDU MFG
LEE ANN BOOSE
718 N SHIRK RD
NEW HOLLAND PA 17557-9721

043208P001-1413A-225
PENETRON SPECIALTY
PRODS
45 RESEARCH WAY #203
EAST SETAUKET NY 11733-6401

032597P001-1413A-225
PENETRON USA
MICHELLE STARIA
45 RESEARCH WAY
STE 203
EAST SETAUKET NY 11733-6401

022360P001-1413A-225
PENFLEX INC
CLIVE THOMAS
105B INDUSTRIAL DR
GILBERTSVILLE PA 19525-8832

030227P001-1413A-225
PENGATE HANDLING
SYSTEMS INC
LYNNE ELICKER
317 COMMERCE PK DR
CRANBERRY TOWNSHIP PA 16066-6407

026936P001-1413A-225
PENGATE HANDLING SYS
CLYDE
20 LEONBERG RD
BLDG D
CRANBERRY TWP PA 16066-3633

029532P001-1413A-225
PENGATE HANDLING SYS
KATHY BOOKER
3 INTERCHANGE PL
YORK PA 17402-9617

015211P001-1413A-225
PENGUIN RAMDOM HOUSE
KATE LAMBERT
400 BENNETT CERF DR
WESTMINSTER MD 21157

031778P001-1413A-225
PENGUIN RANDOM HOUSE
KATHY BOOKER
400 BENNETT CERF DRIV
WESTMINSTER MD 21157-4685

031779P001-1413A-225
PENGUIN RANDOM HOUSE
CARL SMITH – AUDITOR
400 BENNETT CERF DR
WESTMINSTER MD 21157-4685

031780P001-1413A-225
PENGUIN RANDOM HOUSE
KATHY BOOKER
400 BENNETT CERF DR
WESTMINSTER MD 21157-4685

031781P001-1413A-225
PENGUIN RANDOM HOUSE
JESSICA TRANS
400 BENNETT CERF DR
WESTMINSTER MD 21157-4685

024156P001-1413A-225
PENINSULA SAW
KELLY RIVET / TOM
136 BROADWAY AVE
WELLAND ON L3B5P7
CANADA

032077P001-1413A-225
PENINSULA SAW
410 GRAND ISLAND BLV
TONAWANDA NY 14150-6505

024155P001-1413A-225
PENINSULA SAW CO
136 BROADWAY
PO BOX 334
WELLAND ON L3B5P7
CANADA

032079P001-1413A-225
PENINSULA SAW CO
410 GRAND ISLAND BLV
TONAWANDA NY 14150-6505

032075P001-1413A-225
PENINSULA SAW CO LTD
410 GRAND ISLAND BLV
TONAWANDA NY 14150-6505

030783P001-1413A-225
PENMAR INDUSTRIES
35 ONTARIO ST
STRATFORD CT 06615-7135

043004P001-1413A-225
PENN BOTTLE AND SUPPLY
ROBERT JORDAN
250 PEHLE AVE STE 406
SADDLE BROOK NJ 07663

031819P001-1413A-225
PENN COLOR INC
ALISON
400 OLD DUBLIN PIKE
DOYLESTOWN PA 18901-2399

015212P001-1413A-225
PENN DETROIT DIESEL
8330 STATE RD
PHILADELPHIA PA 19136

035972P001-1413A-225
PENN DISTRIBUTING CO
GAIL WILLIS
7510 THOMAS BLVD
PITTSBURGH PA 15208-2557

022115P001-1413A-225
PENN ELKCO SPRINGS
JERRY KOTTER
1017 DELAUM RD
SAINT MARYS PA 15857-3359

028755P001-1413A-225
PENN EMBLEM CO
2577 INTERPLEX DR
STE A
TREVOSE PA 19053-6957

015213P001-1413A-225
PENN HAZLE EQUIPMENT CO
441 SO CHURCH ST
HAZLETON PA 18201

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1129 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1127 of 1605                                                                                02/03/2020 11:44:16 AM

015214P002-1413A-225
PENN JERSEY DIESEL AND TRAILER
ANDY
2950 STATE RD
BENSALEM PA 19020-7318

019570P002-1413A-225
PENN JERSEY DIESEL AND TRAILER
2950 STATE RD
BENSALEM PA 19020-7318

037367P001-1413A-225
PENN JERSEY PAPER CO
CLAUDUA
9355 BLUE GRASS RD
PHILADELPHIA PA 19114-2311

022375P001-1413A-225
PENN MACHINE CO
JEFF SOHA
106 STATION ST
JOHNSTOWN PA 15905-3995

033277P001-1413A-225
PENN MAR CASTINGS
DAWN AP
500 BROADWAY
HANOVER PA 17331-2001

039001P001-1413A-225
PENN METAL STAMPING
JUDE WEIS
P O BOX 221
SAINT MARYS PA 15857-0221

015215P001-1413A-225
PENN NATIONAL INSAS SUB OF
THE STANDARD GROUP
PO BOX 1670  ATN:RECOVERY UNIT
HARRISBURG PA 17105-1670

015216P001-1413A-225
PENN PANEL AND BOX CO
BOB RENNEBERG
PO BOX 1458
COLLINGDALE PA 19023-8458

015217P001-1413A-225
PENN POWER GROUP
BRUCE HARTMAN
355 SIPE RD
YORK HAVEN PA 17370

029250P001-1413A-225
PENN POWER GROUP
285 JOHN BRADY DR
EX NEMF
COLUMBUS OH 43228

015218P001-1413A-225
PENN POWER SYSTEMS
8330 STATE RD
PHILADELPHIA PA 19136

038368P001-1413A-225
PENN PRECISION
SHARON COX
P O BOX 1429
LEBANON PA 17046

037222P001-1413A-225
PENN PRODUCTS
RAY PENNOYER
91 MAIN ST
PORTLAND CT 06480-1825

043814P001-1413A-225
PENN PRODUCTS
91 MAIN ST
PORTLAND CT 06480-1825

029243P001-1413A-225
PENN STAINLESS PRODS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

037162P001-1413A-225
PENN STAINLESS PRODS
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

034372P001-1413A-225
PENN STAR
6 HORWITH DR
NORTHAMPTON PA 18067-9749

042677P001-1413A-225
PENN STATE UNIVERSITY
003 HOUSING AND FOOD
SCOTT WILKINSON
SERVICES BLDG
UNIVERSITY PARK PA 16802

015219P001-1413A-225
PENN TERMINALS INC
ANGIE BROWN
ONE SAVILLE AVEHUE
EDDYSTONE PA 19022

035043P001-1413A-225
PENN TROY MACHINE CO
650 RAILROAD ST
P O BOX 187
TROY PA 16947-0187

037750P001-1413A-225
PENN UNION KEYSTONE DEDICATED
KD LOG
LOGISTICS BLDG 6 SUITE 100
800 NORTH BELL AVE
CARNEGIE PA 15106-4300

039814P001-1413A-225
PENN UNITED TECHNOLO
DEBBIE
P O BOX 399
CABOT PA 16023

042141P001-1413A-225
PENN VALLEY PAINT
PO BOX 226
BRISTOL PA 19007-0226

028492P001-1413A-225
PENN YAN AERO SERVIC
2499 BATH RD
PENN YAN NY 14527

034913P001-1413A-225
PENNANT INGEDIENTS I
64 CHESTER ST
ROCHESTER NY 14611-2110

031253P001-1413A-225
PENNANT SPORTSWEAR
RUSS EVANS
375 W HOLLIS ST
NASHUA NH 03060-3026

044161P001-1413A-225
PENNDOT
1782 E 3RD ST
WILLIAMSPORT PA 17701

032846P001-1413A-225
PENNER ELBOW CO INC
47-00 76TH ST
ELMHURST NY 11373-2946

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1130 of 1608

026928P001-1413A-225
PENNER INTL
20 HWY 12 N
STEINBACH MB R5G1B7
CANADA

026927P001-1413A-225
PENNER INTL INC
TERRY PENNER
20 HWY 12 N
STEINBACH MB R5G1B7
CANADA

037918P001-1413A-225
PENNEX ALUMINUM
WANDA MCCUBBIN
P O BOX 100
WELLSVILLE PA 17365-0100

029838P001-1413A-225
PENNGLOBE
300 SHAW RD
NORTH BRANFORD CT 06471-1061

015220P001-1413A-225
PENNINGTON SEED INC
ATS STE 200
861 SOUTH VLG OAKS DR
COVINA CA 91724

019571P001-1413A-225
PENNINGTON SEED INC
CILLIAMS AND ASSOC
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031938P001-1413A-225
PENNINGTON SEED INC
WILLIAMS AND ASSOCIATES
CILLIAMS AND ASSOC
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031939P001-1413A-225
PENNINGTON SEED INC
WILLIAMS AND ASSOCIATES
CILLIAMS AND ASSOCI
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031953P001-1413A-225
PENNINGTON SEED INC
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

044162P001-1413A-225
PENNISULA SAW
360 NETHERBY RD
WELLAND ON L3B 5P7
CANADA

018269P001-1413A-225
PENNSA CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

015221P001-1413A-225
PENNSAUKEN EMS
5605 N CRESENT BLVD
PENNSAUKEN NJ 08110

015222P001-1413A-225
PENNSAUKEN FIRE DEPT
4700 WESTFIELD AVE
PENNSAUKEN NJ 08110

008948P001-1413A-225
PENNSAUKEN SEWERAGE AUTHORITY
PO BOX 518
PENNSAUKEN NJ 08110-0518

015223P001-1413A-225
PENNSAUKEN SPINE AND REHAB
4307 WESTFIELD AVE
PENNSAUKEN NJ 08110

015227P001-1413A-225
PENNSDALE SAFETY CONSULTANTS
CHARLES H SNYDER
1190 LIME BLUFF RD
PENNSDALE PA 17756-7843

030204P001-1413A-225
PENNSTAN SUPPLY
HOJOCA
315 NORTH PT DR
PITTSBURGH PA 15233-2139

044163P001-1413A-225
PENNSYLVANI TURNPIKE COMMISSION
PO BOX 67676
HARRISBURG PA 17106

008949P001-1413A-225
PENNSYLVANIA AMERICAN WATER
PENNSYLVANIA WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

019572P001-1413A-225
PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

036697P001-1413A-225
PENNSYLVANIA AMUSEME
841 BUTLER ST
PITTSBURGH PA 15223-1341

000262P001-1413A-225
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

000279P001-1413A-225
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

000120P001-1413A-225
PENNSYLVANIA BUREAU OF BUSINESS
TRUST FUND TAXES
SALES TAX
PO BOX 280905
HARRISBURG PA 17128-0905

000177P001-1413A-225
PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000178P001-1413A-225
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

000221P001-1413A-225
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

000021P001-1413A-225
PENNSYLVANIA DEPT OF REVENUE
PAYROLL TAX DEPOSIT
PO BOX 280414
HARRISBURG PA 17128-0414

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1131 of 1608

000080P001-1413A-225
PENNSYLVANIA DEPT OF REVENUE
DEPT 280414
HARRISBURG PA 17128-0414

000081P001-1413A-225
PENNSYLVANIA DEPT OF REVENUE
PO BOX 280403
HARRISBURG PA 17128-0403

000205P001-1413A-225
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

044552P001-1413A-225
PENNSYLVANIA DEPT OF TRANSPORTATION
CHIEF COUNSEL
PO BOX 8212
HARRISBURG PA 17105

044552S001-1413A-225
PENNSYLVANIA DEPT OF TRANSPORTATION
BRADLEY J BILLET
400 NORTH ST
HARRISBURG PA 17120

044707P001-1413A-225
PENNSYLVANIA DEPT OF TRANSPORTATION
PO BOX 2587
HARRISBURG PA 17105-2857

032826P001-1413A-225
PENNSYLVANIA ELEC MOTOR
JUDY
4693 IROQUOIS AVE
ERIE PA 16511-2343

021889P001-1413A-225
PENNSYLVANIA ELECTRIC
COIL
1000 OHIO AVE
GLASSPORT PA 15045-1637

015228P001-1413A-225
PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY
PO BOX 1463
HARRISBURG PA 17105

015229P001-1413A-225
PENNSYLVANIA MOTOR TRK ASSOC
910 LINDA LN
CAMP HILL PA 17011

042042P001-1413A-225
PENNSYLVANIA PRECISI
CASTING
SHARON COX
PO BOX 1429
LEBANON PA 17042-1429

033667P001-1413A-225
PENNSYLVANIA PRECISION CAST
PARTS INC
SHARON COX
521 N 3RD AVE
LEBANON PA 17046-3965

041980P001-1413A-225
PENNSYLVANIA PURE DISTILLERIES
FREIGHT MANAGEMENT PLUS
CATHY
PO BOX 101495
PITTSBURGH PA 15237-8495

000299P001-1413A-225
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

018527P001-1413A-225
PENNSYLVANIA TPK COMMISSION
PO BOX 67676
HARRISBURG PA 17106

015230P001-1413A-225
PENNSYLVANIA TURNPIKE COMM
PO BOX 67676
HARRISBURG PA 17106-7676

019573P001-1413A-225
PENNSYLVANIA TURNPIKE COMM
VIOLATION PROCESSING CENTER
300 EAST PK DR
HARRISBURG PA 17111

015231P001-1413A-225
PENNSYLVANIA UNEMPLOYMENT
COMPENSATION FUND
PO BOX 68568
HARRISBURG PA 17106-8568

015232P001-1413A-225
PENNWEST INDUSTRIAL TRUCKSLLC
PENNWEST TOYOTA LIFT
168 WESTEC DR
MOUNT PLEASANT, PA 15666

025877P001-1413A-225
PENNWEST TOYOTA LIFT
168 WESTEC DR
MOUNT PLEASANT PA 15666-2758

015233P001-1413A-225
PENNWOOD PRODUCTS
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

002634P001-1413A-225
PENNY BARROTT
ADDRESS INTENTIONALLY OMITTED

021053P001-1413A-225
PENNY PLATE CO ADCCO
PENNY PLATE LLC
152 LYNNWAY #2-D
LYNN MA 01902-3420

034128P001-1413A-225
PENNY PUBLICATIONS
CHRISTOPHER L DEVOL
570 ROUTE 106 NORTH
LOUDON NH 03307-1127

031687P001-1413A-225
PENOTTI USA
4 MAPLEGROVE AVE
WESTPORT CT 06880-4917

041834P001-1413A-225
PENSKE LOGISTICS
P O BOX 981763
EL PASO TX 79998-1763

015234P001-1413A-225
PENSKE TRUCK LEASING CO LP
PO BOX 532658
ATLANTA GA 30353-2658

015235P001-1413A-225
PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680-2577

021136P003-1413A-225
PENSKE TRUCK LEASING CO LP
OFFICER GENERAL OR MANAGING AGENT
ROUTE 10 GREEN HILLS
PO BOX 563
READING PA 19603-0563

021136S001-1413A-225
PENSKE TRUCK LEASING CO LP
GAYE KAUWELL
2675 MORGANTOWN ROAD
READING PA 19607

015236P001-1413A-225
PENSKE TRUCK LEASING COLP
PO BOX 827380
PHILADELPHIA PA 19182-7380

015237P001-1413A-225
PENSKE TRUCK LEASING INC
TERICE WASHINGTON
8685 WASHINGTON BLVD
JESSUP MD 20794

036924P001-1413A-225
PENSKE WHIRLPOOL
OUTBOUND ONLY
SPECTRUM
88 CURRANT RD
FALL RIVER MA 02720-4726

041752P001-1413A-225
PENSKE WHIRLPOOL
SPECTRUM TRANS
P O BOX 9336
FALL RIVER MA 02720-0006

038586P001-1413A-225
PENSKE-INGERSOLL RAN
CASS INFO SYSTEMS
SCOTT DESPRES
P O BOX 17657
SAINT LOUIS MO 63178-7657

015238P001-1413A-225
PENSOTTI LLC
PO BOX 3358
BREWER ME 04412

039641P001-1413A-225
PENSOTTI LLC
STEPHEN COLE
P O BOX 3358
BREWER ME 04412-3358

025194P001-1413A-225
PENSTAN SUPPLY NTS INC
HAJOCA
RICH
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

041619P001-1413A-225
PENTAFLEX INC
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

031975P001-1413A-225
PENTAIR FILTRATION
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031978P001-1413A-225
PENTAIR/ERICO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

043530P001-1413A-225
PENTAQ MFG CORP
PO BOX 1137
SABANA GRANDE PR 00637-1137

044575P001-1413A-225
PEOPLE OF THE STATE OF NEW YORK
JACQUELINE HUI
NYC LAW DEPARTMENT
100 CHURCH ST 4TH FL
NEW YORK NY 10007

000009P001-1413A-225
PEOPLE'S UNITED BANK NA
2 BURLINGTON SQUARE
BURLINGTON VT 05401

029778P001-1413A-225
PEP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

015239P001-1413A-225
PEP BRAININ
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055

029749P001-1413A-225
PEP LACEY
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029783P001-1413A-225
PEP-BRAININ
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

027731P001-1413A-225
PEPPERELL BRAIDING
SANDY
22 LOWELL ST
P O BOX 1487
PEPPERELL MA 01463-3487

040584P001-1413A-225
PEPPERELL BRAIDING
SANDY- A/P
P O BOX 527
BRADFORD PA 16701-0527

015240P001-1413A-225
PEPPERELL BRAIDING CO
22 LOWELL ST
PEPPERELL, MA 01463

015241P001-1413A-225
PEPPERS INC
ELLEN PARRIS
215 S GEORGE ST
CUMBERLAND MD 21502-3082

038539P001-1413A-225
PEPSI
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

036714P001-1413A-225
PEPSI BOTTLING
CLINTON'S DITCH  COOP
MELISSA
8478 PARDEE RD
CICERO NY 13039-8518

038542P001-1413A-225
PEPSI COLA SALES AND DIST
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

015242P001-1413A-225
PEPSI LOGISTICS CO
ALICIA OWENS
5340 LEGACY DR
PLANO TX 75024-3178

034054P001-1413A-225
PEPSI LOGISTICS CO
5600 HEADQUARTER DR
MD C2J20
PLANO TX 75024-5838

015243P001-1413A-225
PEPSI LOGISTICS CO INC
CASS INFORMATION SYSTEM
PO BOX 17600
SAINT LOUIS MO 63178-7600

015244P001-1413A-225
PEPSICO
CONDATA GLOBAL
9830 W190TH ST STE M
MOKENA IL 60448-5603

019574P001-1413A-225
PEPSICO
108 WASHINGTON ST
MANLIUS NY 13104-1913

022499P001-1413A-225
PEPSICO
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

015245P001-1413A-225
PEPSICO BEVERAGE AND FOOD
HG SUPKA
PO BOX 4097
ORANGE CA 92863-4097

038536P001-1413A-225
PEPSICO BEVERAGES
CASS INFO SYSTEMS
CHRIS
P O BOX 17608
SAINT LOUIS MO 63178-7608

019575P001-1413A-225
PEPSICO BEVERAGES AND FOODS
HG SUPKA
PO BOX 4097
ORANGE CA 92863-4097

042229P001-1413A-225
PEPSICO US BANK
IMS/SWW DEPT IMZ
PO BOX 3001
NAPERVILLE IL 60566-7001

038544P001-1413A-225
PEPSICO/PENSKE
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

024281P001-1413A-225
PEPSICO/QUAKER OATS
P-QG CANADA SAMPLES
14 HUNTER ST
PETERBOROUGH ON K9J7B2
CANADA

015246P001-1413A-225
PEQUA INDUSTRIES
ROBERT MATTHIES
431 BROOK AVE
DEER PARK NY 11729-7222

019576P001-1413A-225
PEQUA INDUSTRIES
HANK
431 BROOK AVE
DEER PARK NY 11729-7222

044164P001-1413A-225
PERCIVAL BAXTER
1110 FURTH ST
VALLEY STREAM NY 11581

021235P002-1413A-225
PERCY L MOSLEY
ADDRESS INTENTIONALLY OMITTED

002850P001-1413A-225
PERCY MOSLEY
ADDRESS INTENTIONALLY OMITTED

044165P001-1413A-225
PEREIRA ELECTRICAL
205 LIBERTY ST
METUCHEN NJ 08840

031467P001-1413A-225
PERFECT 10 SATELLITE
BILL WALSH
3901 PROGRESS ST
NORTH LITTLE ROCK AR 72114-5222

024746P001-1413A-225
PERFECT EXPRESS CORP
147-55 175TH ST
STE 200
JAMAICA NY 11434

041704P001-1413A-225
PERFECT FRY
TABS
P O BOX 9133
CHELSEA MA 02150-9133

026817P001-1413A-225
PERFECT SHOULDER CO
2 CORTLANT ST
MOUNT VERNON NY 10550-2706

020700P001-1413A-225
PERFECT TURF
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

023383P001-1413A-225
PERFECT TURF
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

015247P001-1413A-225
PERFECTA WINE
JOANNE BOBICHAUD
174 S MAPLE ST
MANCHESTER NH 03103

024410P001-1413A-225
PERFECTA WINE  BOW
1403 ROUTE 3A
BOW NH 03304-4031

026105P001-1413A-225
PERFECTA WINE CO
JOANNE ROBICHAUD
174 S MAPLE ST
MANCHESTER NH 03103-5744

008097P001-1413A-225
PERFECTO CARVAJAL
ADDRESS INTENTIONALLY OMITTED

031749P001-1413A-225
PERFORMANCE CHEMICAL
MICAHEL CURRIER
40 INDUSTRIAL PK DR
FRANKLIN NH 03235-2507

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1134 of 1608

043439P001-1413A-225
PERFORMANCE CHEMICAL
SHEILA MOLINA
P O BOX 361039
SAN JUAN PR 00936-1039

043726P001-1413A-225
PERFORMANCE CHEMICAL
40 INDUSTRIAL PK DR
FRANKLIN NH 03235-2507

038464P001-1413A-225
PERFORMANCE CONTROLS
MEB LOGISTICS
MICHAEL BROWN
P O BOX 1644
DOYLESTOWN PA 18901-0257

015248P001-1413A-225
PERFORMANCE FOOD GROUP
GALLAGHER BASSETT SVC
1630 DES PERES RD  STE 140
ST. LOUIS MO 63131

015224P001-1413A-225
PERFORMANCE FREIGHT
REMITS
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

015225P001-1413A-225
PERFORMANCE FREIGHT
LIZ KENNOW
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

019577P001-1413A-225
PERFORMANCE FREIGHT
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

038892P001-1413A-225
PERFORMANCE FREIGHT
P O BOX 210947
MILWAUKEE WI 53221-8016

020096P001-1413A-225
PERFORMANCE FREIGHT SYSTEMS SVC INC
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

020096S001-1413A-225
PERFORMANCE FREIGHT SYSTEMS SVC INC
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

030577P001-1413A-225
PERFORMANCE LABORATO
34 GEORGE ST
SOUTH HACKENSACK NJ 07606

015249P001-1413A-225
PERFORMANCE LUBRICANTS
7460 LANCASTER PIKE STE 4
HOCKESSIN DE 19707

033673P001-1413A-225
PERFORMANCE PACAGING
5219 TELEGRAPH RD
TOLEDO OH 43612-3570

033629P001-1413A-225
PERFORMANCE PIPING
52 BROOK RD
NEEDHAM HEIGHTS MA 02494-2929

040643P001-1413A-225
PERFORMANCE TRANSPORTATION
AND LOGISTICS
P O BOX 565
NORTHFORD CT 06472-0565

027265P001-1413A-225
PERFUME CENTER OF
AMERICA INC
2020 OCEAN AVE UNIT B
RONKONKOMA NY 11779-6536

019578P001-1413A-225
PERFUME CENTER OF AMERICA
CLAIMS DEPT
2020 OCEAN AVE UNIT B
RONKONKOMA NY 11779-6536

043121P001-1413A-225
PERFUME CENTER OF AMERICA INC
- A/P
2020 OCEAN AVE UNIT B
RONKONKOMA NY 11779-6536

015250P001-1413A-225
PERFUMERIA MUNAGORRY
LUIS MUNQGORY
URB PEREYP C24 RAMON
HUMACAO PR 00791

032529P001-1413A-225
PERGAMENT
TECH TRAFFIC CONSLLTANTS
445 ROUTE 304
BARDONIA NY 10954-1614

035636P001-1413A-225
PERI FORMWORK SYSTEM
CARLTON ASH
7135 DORSEY RUN RD
ELKRIDGE MD 21075-6884

015251P001-1413A-225
PERIO INC
SHANE SHEARER
6156 WILCOX RD
DUBLIN OH 43016-1265

015252P001-1413A-225
PERIO INC
BARBASOL LLC
2011 FORD DR
ASHLAND OH 44805-1277

034709P001-1413A-225
PERIO INC
PAUL AP
6156 WILCOX RD
DUBLIN OH 43016-1265

020613P001-1413A-225
PERKIN ELMER CORP
P O BOX 9202
OLD BETHPAGE NY 11804-9002

041711P001-1413A-225
PERKIN ELMER CORP
BERMAN BLAKE ASSOC
DEBRA
P O BOX 9202
OLD BETHPAGE NY 11804-9002

034845P001-1413A-225
PERKINS EQUIP DIV
JOAN CUSACK  A/P
630 JOHN HANCOCK RD
TAUNTON MA 02780-7380

039019P001-1413A-225
PERKINS EQUIPMENT WHSE
P O BOX 229
TAUNTON MA 02780-0229

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1135 of 1608

034846P001-1413A-225
PERKINS PAPER
630 JOHN HANCOCK RD
TAUNTON MA 02780-7380

039020P001-1413A-225
PERKINS PAPER
P O BOX 229
TAUNTON MA 02780-0229

015253P001-1413A-225
PERKINS PAPER CO
MARY JO O'BRIEN
630 JOHN HANCOCK RD
TAUNTON MA 02780-7380

015254P001-1413A-225
PERKSVC
BARRY SMITH
2043 HOLLAND AVE 1D
BRONX NY 10462

028905P001-1413A-225
PERLEN STEEL CORP
CANDY AP/CASSIE PROCESSS
265 PASSAIC ST
NEWARK NJ 07104-3721

018487P001-1413A-225
PERMA INC
605 SPRINGS RD
BEDFORD MA 01730

034611P001-1413A-225
PERMA INC
SUSAN TRIGONES
605 SPRINGS RD
BEDFORD MA 01730-1195

021137P001-1413A-225
PERMA-PATCH LLC
OFFICER GENERAL OR MANAGING AGENT
6123 OAKLEAF AVE
BALTIMORE MD 21215

026852P001-1413A-225
PERMAPACK INC
2 NEW RD
ASTON PA 19014-1038

042887P001-1413A-225
PERMAPATCH
6123 OAKLEAF AVE
BALTIMORE MD 21215

015255P001-1413A-225
PERNOD RICARD
7401 HWY 45 SOUTH
FORT SMITH AR 72916-9393

039149P001-1413A-225
PERNOD RICARD
DEBBIE AP
P O BOX 2409
FORT SMITH AR 72902-2409

037484P001-1413A-225
PEROXYCHEM CLX LOGISTICS
CHELSEA MORGAN
960 HARVEST DR
BLDG A #200
BLUE BELL PA 19422-1900

037485P001-1413A-225
PEROXYCHEM CLX LOGISTICS
960 HARVEST DR
BLDG A #200
BLUE BELL PA 19422-1900

042472P001-1413A-225
PEROXYCHEM LLC/F M C PEROXYGEN
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

028660P001-1413A-225
PERPETUAL ENTERPRISE
FRANK PAOLILLO
2511 BEAVER GRADE RD
MOON TOWNSHIP PA 15108-9703

015256P001-1413A-225
PERREAULTS RADIATOR SHOP INC
553 WEST MAIN ST
MERIDEN CT 06451

019824P003-1413A-225
PERRIN ASPHALT CO INC
BRENNAN MANNA AND DIAMOND LLC
JOHN F MARTIN
75 E MARKET ST
AKRON OH 44308

041606P001-1413A-225
PERRONE AEROSPACE
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

039395P001-1413A-225
PERRY COOKIE CO
JIM MONTELEONE
P O BOX 30
PERRY NY 14530-0030

015257P001-1413A-225
PERRY COUNTY PROBATION DEPT
P O BOX 239
NEW BLOOMFIELD PA 17068

033838P001-1413A-225
PERRY FIBERGLASS
MOLLY A/P
5415 VILLAGE DR
ROCKLEDGE FL 32955-6570

000728P001-1413A-225
PERRY KISTLER
ADDRESS INTENTIONALLY OMITTED

005092P001-1413A-225
PERRY MARTIN
ADDRESS INTENTIONALLY OMITTED

005903P001-1413A-225
PERRY PAYNE
ADDRESS INTENTIONALLY OMITTED

018270P001-1413A-225
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019990P002-1413A-225
PERRY ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

019990S001-1413A-225
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1136 of 1608

003621P001-1413A-225
PERRY STARR
ADDRESS INTENTIONALLY OMITTED

038879P001-1413A-225
PERRY TECHNOLOGY
BOB ABALON
P O BOX 21
NEW HARTFORD CT 06057-0021

015258P001-1413A-225
PERRY TOWNSHIP SMALL CLAIMS
COURT   JUDGEMENT CLERK
4925 SOUTH SHELBY ST
INDIANAPOLIS IN 46227

034791P001-1413A-225
PERRYMAN CO
HELEN
625 TECHNOLOGY DR
COAL CENTER PA 15423-1057

015259P001-1413A-225
PERRYSBURG MUNICIPAL COURT
300 WALNUT ST
PERRYSBURG OH 43551

029887P001-1413A-225
PERSPECTIVES INC
DAN ARNOLD
3005 VENTURE CT
EXPORT PA 15632-8950

036991P001-1413A-225
PESSOTE CONSTRUCTION
89 NIPMUC RD
FRAMINGHAM MA 01701

043593P001-1413A-225
PET ESSENTIALS DIST
GISELLE DELGADO /AMNERIS
PO BOX 6626
SAN JUAN PR 00914-6626

036708P001-1413A-225
PET FACTORY
845 EAST HIGH ST
MUNDELEIN IL 60060-3100

036709P001-1413A-225
PET FACTORY INC
845 HIGH ST
MUNDELEIN IL 60060-3100

028619P001-1413A-225
PET FOOD WAREHOUSE
KEVIN
2500 WILLISTON RD
SOUTH BURLINGTON VT 05403-6003

043446P001-1413A-225
PET PROD ASSOC INC
CARMEN MARQUETTI
P O BOX 364192
SAN JUAN PR 00936-4192

015260P001-1413A-225
PET PRODUCTS
CLAIMS DEPT/ PABLO DE JESUS
STATE ROAD 1 KM25
SAN JUAN PR 00926-9518

019580P001-1413A-225
PET PRODUCTS ASSOCIATES INC
PABLO DE JESUS
STATE ROAD #1 KM 25
SAN JUAN PR 00926-9635

038993P001-1413A-225
PET SAFE O H L
FREIGHT PAY
P O BOX 2208
BRENTWOOD TN 37024-2208

034895P001-1413A-225
PET SMILE
635 MADISON AVE
NEW YORK NY 10022-1009

015261P001-1413A-225
PET SUPPLIES PLUS
TRANSPLACE TEXAS LP
PO BOX 518
LOWELL AR 72745

020310P001-1413A-225
PET SUPPLIES PLUS
P S P
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020741P001-1413A-225
PET SUPPLIES PLUS
P S P DISTRIBUTION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020865P001-1413A-225
PET SUPPLIES PLUS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

033985P001-1413A-225
PET TREATS PLACE
552 MAIN ST
TOBYHANNA PA 18466-7703

015262P001-1413A-225
PETE E GRAZIOTTO
137 HIDDEN VLY RD
MCMURRAY PA 15317

000360P001-1413A-225
PETE FARRELL
ADDRESS INTENTIONALLY OMITTED

027234P001-1413A-225
PETE NEWKO NINE
20137 PROGRESS DR
STRONGSVILLE OH 44149-3215

022754P001-1413A-225
PETE RICKARD CO
1-11 BRIDGE ST
GALETON PA 16922

037564P001-1413A-225
PETE SCHWEDATSCHENKO
98 HEWITT ST
AMSTERDAM NY 12010-2106

004916P001-1413A-225
PETER BACHELDER
ADDRESS INTENTIONALLY OMITTED

044416P002-1413A-225
PETER BLUNT
AGRON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1137 of 1608

018366P001-1413A-225
PETER BLUNT AND JOHN JAMES
ATTORNEY FOR PLAINTIFF BLUNT
TRANTOLO AND TRANTOLO LLC
50 RUSS ST
HARTFORD CT 06106-1522

018367P001-1413A-225
PETER BLUNT ET AL V
NEW ENGLAND MOTOR FREIGHT INC
PAUL SMITH
155 FERNWOOD DR
EAST LONGMEADOW MA 01028

018287P001-1413A-225
PETER BLUNT ET AL V NEMF
ELYCIA D SOLIMENE
1501 EAST MAIN ST STE204
MERIDEN CT 06450

015263P001-1413A-225
PETER C HERMAN
TINA MARIE SHOEMAKER
5395 SKINNER RD
MARION NY 14505-9406

018970P001-1413A-225
PETER CLARKE
ADDRESS INTENTIONALLY OMITTED

024483P001-1413A-225
PETER COLMAN
142 CATE FARM RD
LAKE ELMORE VT 05657

000575P001-1413A-225
PETER COSPER
ADDRESS INTENTIONALLY OMITTED

015264P001-1413A-225
PETER D CAPOTOSTO MS CRC
515 PACKETTS LANDING
BUILDING C
FAIRPORT NY 14450

015265P001-1413A-225
PETER DALEO
443 OAK TREE AVE
SOUTH PLAINFIELD NJ 07080

002357P001-1413A-225
PETER DECKER
ADDRESS INTENTIONALLY OMITTED

001418P001-1413A-225
PETER DECORE
ADDRESS INTENTIONALLY OMITTED

015266P001-1413A-225
PETER DECORE
PETER
1824 ST CLAIR LN
HANOVER PARK IL 60133

001506P001-1413A-225
PETER DEMBROSKI
ADDRESS INTENTIONALLY OMITTED

003606P001-1413A-225
PETER ECKHARDT
ADDRESS INTENTIONALLY OMITTED

037503P001-1413A-225
PETER FASANO
964 MAIN ST
GREAT BARRINGTON MA 01230-2144

037504P001-1413A-225
PETER FASANO
PETER
964 MAIN ST
GREAT BARRINGTON MA 01230-2144

037507P001-1413A-225
PETER FASANO
964 S MAIN ST
GREAT BARRINGTON MA 01230-2144

000610P001-1413A-225
PETER FORTIER
ADDRESS INTENTIONALLY OMITTED

037506P001-1413A-225
PETER FUSANO
964 S MAIN ST
GREAT BARRINGTON MA 01230-2144

037454P001-1413A-225
PETER HARRIS CLOTHES
SUSAN WARRACK
952 TROY-SCHENECTADY
LATHAM NY 12110-1693

004061P001-1413A-225
PETER HAYWARD
ADDRESS INTENTIONALLY OMITTED

015268P001-1413A-225
PETER J AND MARGARET A NEARY
276 WEST PL
WASHINGTON TOWNSHIP NJ 07676

015267P001-1413A-225
PETER J DUPONT AND ASSOCIATES LLC
142 MAIN ST  STE 215
NASHUA NH 03060

001259P001-1413A-225
PETER JARUGA
ADDRESS INTENTIONALLY OMITTED

003618P001-1413A-225
PETER JERMYN
ADDRESS INTENTIONALLY OMITTED

002139P001-1413A-225
PETER JUNGBAER
ADDRESS INTENTIONALLY OMITTED

015269P001-1413A-225
PETER L BLUNT
625 S BRITTAN RD
SOUTHBURY CT 22601-1136

044166P001-1413A-225
PETER L LEWIS
241 GRAND AVE
RUTHERFORD NJ 07070

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1138 of 1608

029944P001-1413A-225
PETER LANE CLAY
302 SCHOLES ST
BROOKLYN NY 11206-1728

019367P001-1413A-225
PETER LANGTON
ADDRESS INTENTIONALLY OMITTED

005845P001-1413A-225
PETER LOVENSHEIMER
ADDRESS INTENTIONALLY OMITTED

015270P001-1413A-225
PETER M O'BRIEN
MAIN
317 CAMBRIDGE ST
BURLINGTON MA 01803

000891P001-1413A-225
PETER MARION
ADDRESS INTENTIONALLY OMITTED

000866P001-1413A-225
PETER MC LELLAN
ADDRESS INTENTIONALLY OMITTED

008788P001-1413A-225
PETER MEDEIROS
ADDRESS INTENTIONALLY OMITTED

008177P001-1413A-225
PETER MURZYN
ADDRESS INTENTIONALLY OMITTED

006833P001-1413A-225
PETER NAURATH
ADDRESS INTENTIONALLY OMITTED

007013P001-1413A-225
PETER RIDGE
ADDRESS INTENTIONALLY OMITTED

000490P001-1413A-225
PETER SCHWEDATSCHENKO
ADDRESS INTENTIONALLY OMITTED

007125P001-1413A-225
PETER SOLICITO
ADDRESS INTENTIONALLY OMITTED

007510P001-1413A-225
PETER SPENCER
ADDRESS INTENTIONALLY OMITTED

000477P001-1413A-225
PETER SPRAGUE
ADDRESS INTENTIONALLY OMITTED

005047P001-1413A-225
PETER SZRUBA
ADDRESS INTENTIONALLY OMITTED

002994P001-1413A-225
PETER TRANCHIDA
ADDRESS INTENTIONALLY OMITTED

015271P001-1413A-225
PETERBILT OF CONNECTICUT INC
DBA PETERBILT OF RHODE ISLAND
11 INDUSTRIAL LN
JOHNSTON RI 02919

015226P001-1413A-225
PETERS HEAT TREATING INC
5790 WEST RD
MCKEAN PA 16426

015272P001-1413A-225
PETERSBURG GEN DISTRICT COURT
35 EAST TABB ST
PETERSBURG VA 23803

034319P001-1413A-225
PETERSBURG TRADING C
5927 BOYDON PLANK RD
PETERSBURG VA 23803-7482

034318P001-1413A-225
PETERSBURG TRADING CO
NORMAN SHULTZ
5927 BOYDON PLANK RD
PETERSBURG VA 23803-7482

015273P001-1413A-225
PETERSEN ALUM CORP
CHRISTINE APICELLA
9060 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1123

030989P001-1413A-225
PETERSEN ALUMINUM
TRANZACT
SHANNON
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

034662P001-1413A-225
PETERSON STEEL CORP
NORMAN PETERSON
61 WEST MOUNTAIN ST
WORCESTER MA 01606-1342

015274P001-1413A-225
PETERSONS AUTOMOTIVE INC RS756
114 NEWBURY ST US RT 1 SOUTH
WEST PEABODY MA 01960

015275P001-1413A-225
PETES TIRE BARNS INC
275 EAST MAIN ST
ORANGE MA 01364

028193P001-1413A-225
PETREX INC
HOWARD LESTER
2349 DORCONRD
WARREN PA 16365-9619

004875P001-1413A-225
PETRIN RAMOS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1137 of 1605                                                                02/03/2020 11:44:16 AM

023840P001-1413A-225
PETRO CHOICE/LOOS AND
DILWORTH
JOHN BURKE
1300 VIRGINIA DR #405
FORT WASHINGTON PA 19034-3221

018519P001-1413A-225
PETRO LUBE SVC TRUCK
1855 WEST CURTIS ST
LARMIE WY 82070

015276P001-1413A-225
PETROCHOICE
CANDACE WILLIAMS
CUSTOMER SVC
PO BOX 829604
PHILADELPHIA PA 19182-9604

040511P001-1413A-225
PETROCHOICE
P O BOX 5066
AVOCA PA 18641-0066

015277P001-1413A-225
PETROLEUM MANAGEMENT SVC
KATHLEEN SULLIVAN
OFFICE MANAGER
PO BOX 368
READING MA 01867

015278P001-1413A-225
PETROLEUM PRODUCTS LLC
RAMIRO IBARRA
P O BOX 644283
PITTSBURGH PA 15264-4283

019582P001-1413A-225
PETROLEUM PRODUCTS LLC
P O BOX 644283
PITTSBURGH PA 15264-4283

015279P002-1413A-225
PETROLEUM TRADERS CORP
JULIE PENKUNAS
PO BOX 2571
FORT WAYNE IN 46801-2357

019583P001-1413A-225
PETROLEUM TRADERS CORP
P O BOX 2357
FORT WAYNE IN 46801-2357

018500P001-1413A-225
PETROLEUM TRADERS CORP/PETROL INTL LLC
JULIE PENKUNAS SR CREDIT ANALYST
PO BOX 2357
FT WAYNE IN 46801-2357

003895P002-1413A-225
PETROS MAGAKYAN
ADDRESS INTENTIONALLY OMITTED

028024P001-1413A-225
PETRUNTI DESIGN
23 ANDOVER DR
#C
W HARTFORD CT 06110-1502

038979P001-1413A-225
PETSAFE  OHL
O H L
P O BOX 2208
BRENTWOOD TN 37024-2208

035721P001-1413A-225
PETTING ZOO
RYAN MINGO
7222 PARKWAY DR
HANOVER MD 21076-1318

026809P001-1413A-225
PETTIT ONLINE STORES
2 COMMERCE DR
CRANFORD NJ 07016-3509

015280P001-1413A-225
PETTY CASH-FORT WAYNE
MIKE BICKEL
2532 BREMER RD
FORT WAYNE IN 46803

015281P001-1413A-225
PEXCO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2522

034514P001-1413A-225
PEXCO
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60610

038150P001-1413A-225
PEZ
C/O LAND LINK TRAFFIC
P O BOX 1066
POINT PLEASANT NJ 08742-1066

015282P001-1413A-225
PEZ CANDY
LAND LINK TRAFFIC
PO BOX 1066
POINT PLEASANT NJ 08742-1066

015283P001-1413A-225
PEZ CANDY INC
MARIA WARD
35 PRINDLE HILL RD
ORANGE CT 06477-3616

030787P001-1413A-225
PEZ MANUFACTURING
35 PRINDLE GILL RD
ORANGE CT 06477-3616

030786P001-1413A-225
PEZ MFG CORP
35 PRINDLE GILL RD
ORANGE CT 06477-3616

015284P001-1413A-225
PFALTZ AND BAUER INC
BETTY COLLETTE
172 E AURORA ST
WATERBURY CT 06708-2047

020197P001-1413A-225
PFANNENBERG
PFANNENBERG INC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

041599P001-1413A-225
PFANNENBERG INC
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

038609P001-1413A-225
PFAULDER INC
A F S LOGISTICS   CS
PEVIN BROOKS
P O BOX 18170
SHREVEPORT LA 71138-1170

038647P001-1413A-225
PFAUDLER INC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1140 of 1608

034488P001-1413A-225
PFEIFER WIRE ROPE AND
LIFTING TECHNOLGY
MICHAEL PELS
600 INDUSTRY DR
HAMPTON VA 23661-1317

041205P001-1413A-225
PFIZER
UNYSON LOGISTICS
ST JOHN
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041207P001-1413A-225
PFIZER
UNYSON LOGISTICS
WILLIAM HILL
P O BOX 7047
DOWNERS GROVE IL 60515-7093

042489P001-1413A-225
PFIZER
UNYSON LOGISTICS
ST JOHN WESTBROOK
PO BOX 7047
DOWNERS GROVE IL 60515-7093

043290P001-1413A-225
PFIZER - TRAX MS/P01
ZAIDA-VEGABAJA MIGDONIA-
8790 W COLFAX AVE
STE 230
LAKEWOOD CO 80215

041217P001-1413A-225
PFIZER CONSUMER HEALTHCARE
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

015285P001-1413A-225
PFIZER INC
PAUL JOHNSON MS8260- 1603
445 EASTERN PT RD
GROTON CT 06340-5157

032347P001-1413A-225
PFL USA HACKETTS
432 SAND SHORE RD
HACKETTSTOWN NJ 07840-5527

015286P001-1413A-225
PFM EXPRESS LUBE INC
DBA PFM CAR AND TRUCK CARE CNTR
JENN TURNER
4900 W 106TH ST
ZIONSVILLE IN 46077

023981P001-1413A-225
PFS MARYLAND
1333 AVONDALE RD
NEW WINDSOR MD 21776-8901

034857P001-1413A-225
PFS-PROFESSIONAL FREIGHT
6303 26 MILE RD
STE 201
WASHINGTON TOWNSHIP MI 48094

044167P001-1413A-225
PGT INC
4200 INDUSTRIAL BLVD
ALIQUIPPA PA 15001

015287P001-1413A-225
PGT TRUCKING INC
4200 INDUSTRIAL BLVD
ALIQUIPPA PA 15001

034987P001-1413A-225
PHAIDON PRESS
65 BLEECKER ST
NEW YORK NY 10012

034988P001-1413A-225
PHAIDON PRESS
65 BLEEKER ST
NEW YORK NY 10012

024278P001-1413A-225
PHARBEST PHARMACEUTICALS
NISHANT
14 ENGINEERS LN
FARMINGDALE NY 11735-1219

040365P001-1413A-225
PHARMACEUTICAL FORML
T B L SVC INC
P O BOX 459
COOPERSBURG PA 18036-0459

036048P001-1413A-225
PHARMACEUTICS
77 CHARLES ST
NEEDHAM HEIGHTS MA 02494-2922

029425P001-1413A-225
PHARMACHEM LABS
2929 E WHITE STAR AV
ANAHEIM CA 92806-2628

044570P001-1413A-225
PHARMACISTS MUTUAL INSURANCE CO
808 HWY 18 WEST
ALGONA IA 50511

025031P001-1413A-225
PHARMADVA
150 LUCIUS GORDON DR
STE 211
WEST HENRIETTA NY 14586-9687

036049P001-1413A-225
PHARMAGRAPHICS DE PR
77 CHARLES ST
NEEDHAM HEIGHTS MA 02494-2922

033272P001-1413A-225
PHARMALOZ DIV OF PROPHASE LABS
MIKE SIDAUGA
500 N 15TH AVE
LEBANON PA 17046-8303

027203P001-1413A-225
PHARMAPACKS
201 COMAC ST
RONKONKOMA NY 11779-6950

025284P001-1413A-225
PHARMASOL CORP
ADCCO INC
PETER MEDEIROS
152 LYNNWAY #2-D
LYNN MA 01902-3420

025288P001-1413A-225
PHARMASOL CORP
ADCCO INC
AL GOODWIN
152 LYNNWAY #2-D
LYNN MA 01902-3420

038378P001-1413A-225
PHARMCO PRODS INC
TRANS COST MGMT
NYGREN
P O BOX 1439
WALLINGFORD CT 06492-1039

015288P001-1413A-225
PHEAA  TRANSWORLD SYSTEMS
P O BOX 15109
WILMINGTON DE 19850-5109

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 1141 of 1608    Desc
Document

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1139 of 1605

02/03/2020 11:44:16 AM

037759P001-1413A-225
PHELPS CEMENT PROD
MILLER AVE
PO BOX 40
PHELPS NY 14532-0040

023450P001-1413A-225
PHIL DELPIANO
123 HILSON DR
ROME NY 13440-0801

022304P001-1413A-225
PHIL LEAK CO
TERU SNYDER
105 S OLD STATE RD
NORWALK OH 44857-2227

030368P001-1413A-225
PHIL-AM TRADING INC
324 HOBOKEN AVE
JERSEY CITY NJ 07306-1614

025379P001-1413A-225
PHILADELPHIA CANDIES
1546 E STATE ST
HERMITAGE PA 16148-1823

044695P001-1413A-225
PHILADELPHIA INDEMNITY INS
AS SUBROGEE OF CATHOLIC HEALTH SYSTEM
PO BOX 950
BALA CYNWD PA 19004

015289P001-1413A-225
PHILADELPHIA INDEMNITY INS CO
SUBROGEE GROTON SCHOOL
ONE BALA PLAZA SUITE 100
BALA CYNWYD PA 19004

015290P001-1413A-225
PHILADELPHIA INS CO AS SUB OF
BRIDGEVILLE BOROUGH
PO BOX 950
BALA CYNWYD PA 19004-0950

044337P001-1413A-225
PHILADELPHIA INS COMMISSION
SUBROGEE FOR CATHOLIC HEALTH SYSTEM
PO BOX 950
BALA CYNWD PA 19004

021295P001-1413A-225
PHILADELPHIA INS COMPANIES
SUBRO WHITEHALL TOWNSHIP
PO BOX 950
BALA CYNWY PA 19004

044168P001-1413A-225
PHILADELPHIA INSURANCE CO
SUBROGATION EXAMINER
PO BOX 3622
BALA CYNWYD PA 19004

044644P001-1413A-225
PHILADELPHIA INSURANCE CO
WHITEHALL TOWNSHIP
PO BOX 950
BALA CYNWYD PA 19004

023415P001-1413A-225
PHILADELPHIA MIXING
DENNIS COPENHAVER
1221 E MAIN ST
SOLUTIONS
PALMYRA PA 17078-9518

015291P001-1413A-225
PHILADELPHIA PARKING AUTHORITY
RED LIGHT CAMERA PROGRAM
PO BOX 597
BALTIMORE MD 21203-0597

037277P001-1413A-225
PHILADELPHIA PLUMBIN
FRANK VITELLI
916 TASKER AVE
PHILADELPHIA PA 19148-1124

015294P001-1413A-225
PHILADELPHIA TRAFFIC COURT
800 SPRING GDN ST
PO BOX 56301
PHILADELPHIA PA 19130-6301

034349P001-1413A-225
PHILADELPHIA TRUCK LINES
5998 ROBIN HOOD RD
NORFOLK VA 23518-5700

005452P001-1413A-225
PHILBRICK BAKER
ADDRESS INTENTIONALLY OMITTED

005132P001-1413A-225
PHILIBERT DEAL
ADDRESS INTENTIONALLY OMITTED

002024P001-1413A-225
PHILIP ALBERTO
ADDRESS INTENTIONALLY OMITTED

015292P001-1413A-225
PHILIP B SPALDING
22 GOLDENCHAIN CT
PENFIELD NY 14526

015293P001-1413A-225
PHILIP DORBERT
282 HILLSIDE TER
BALTIMORE MD 21225

005466P002-1413A-225
PHILIP FREDERICKS
ADDRESS INTENTIONALLY OMITTED

003732P001-1413A-225
PHILIP JACKSON
ADDRESS INTENTIONALLY OMITTED

006201P001-1413A-225
PHILIP KLAH
ADDRESS INTENTIONALLY OMITTED

007965P001-1413A-225
PHILIP LAGASSE
ADDRESS INTENTIONALLY OMITTED

003075P001-1413A-225
PHILIP MACDONALD
ADDRESS INTENTIONALLY OMITTED

006381P001-1413A-225
PHILIP MASCHAK
ADDRESS INTENTIONALLY OMITTED

002804P001-1413A-225
PHILIP MULLINS
ADDRESS INTENTIONALLY OMITTED

004433P001-1413A-225
PHILIP PARISH
ADDRESS INTENTIONALLY OMITTED

000876P001-1413A-225
PHILIP REED
ADDRESS INTENTIONALLY OMITTED

002610P001-1413A-225
PHILIP REYNOLDS
ADDRESS INTENTIONALLY OMITTED

035486P001-1413A-225
PHILIP ROSENAU INC
RICH MAIENSHEIN
700 JACKSONVILLE RD
WARMINSTER PA 18974-4867

008654P001-1413A-225
PHILIP SLATER
ADDRESS INTENTIONALLY OMITTED

000890P001-1413A-225
PHILIP WESLEY
ADDRESS INTENTIONALLY OMITTED

028679P001-1413A-225
PHILIPPS BROTHERS
SUPPLY INC
2525 KENSINGTON
AMHERST NY 14226-4930

021924P001-1413A-225
PHILIPS
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

026011P001-1413A-225
PHILIPS
1702 S BELMONT AVE
EX NEMF 42
INDIANAPOLIS IN 46221-1921

039462P001-1413A-225
PHILIPS CONSUMER
LIFESTYLE C/OUS BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

042633P001-1413A-225
PHILIPS CONSUMER LIFESTYLE
US BANK
POB 3001 SORTKEY RPECLCLMBUS
NAPERVILLE IL 60566-7001

021867P001-1413A-225
PHILIPS HEALTHCARE
US BANK
1000 E WARRENVILLE RD STE 350
NAPERVILLE IL 60563-3575

022077P001-1413A-225
PHILIPS HOME HEALTHCARE SOLUTI
1010 MURRY RIDGE
MURRYSVILLE PA 15668-8517

039430P001-1413A-225
PHILIPS HOME HEALTHCARE SOLUTI
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

015295P001-1413A-225
PHILIPS LIGHTING
LEE ANN LACEY
1111 NORTHSHORE DR STE
KNOXVILLE TN 37919-4005

021920P001-1413A-225
PHILIPS LIGHTING
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021927P001-1413A-225
PHILIPS LIGHTING
US BANK FTGT PYMTS
US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

038256P001-1413A-225
PHILIPS LIGHTING
TRENDSET INC
P O BOX 1208
MAULDIN SC 29662-1208

038414P001-1413A-225
PHILIPS LIGHTING
MIQ PHILIPS-TRAX MS/Y04
P O BOX 151325
LAKEWOOD CO 80215-1217

019584P001-1413A-225
PHILIPS LIGHTING CO NA
LEE ANN LACEY
1111 NORTHSHORE DR STE P100A
KNOXVILLE TN 37919-4005

021931P001-1413A-225
PHILIPS LIGHTING HQ
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

015296P001-1413A-225
PHILIPS LIGHTOLIER
LINDA FREIRE
631 AIRPORT RD
FALL RIVER MA 02720-4722

021933P001-1413A-225
PHILIPS MOUNTAINTOP-
PLS RDC C/OU S BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

015297P001-1413A-225
PHILIPS/RYDER
NORMA LOCKLEAR
13599 PARK VISTA BLVD
FORT WORTH TX 76177-3237

007512P001-1413A-225
PHILLIP COBB
ADDRESS INTENTIONALLY OMITTED

002877P001-1413A-225
PHILLIP DEMMING
ADDRESS INTENTIONALLY OMITTED

000758P001-1413A-225
PHILLIP DORBERT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1141 of 1605

02/03/2020 11:44:16 AM

007475P001-1413A-225
PHILLIP GUSSLER
ADDRESS INTENTIONALLY OMITTED

005244P001-1413A-225
PHILLIP HAMMONDS
ADDRESS INTENTIONALLY OMITTED

006517P001-1413A-225
PHILLIP LAWSON
ADDRESS INTENTIONALLY OMITTED

007883P001-1413A-225
PHILLIP MIELE
ADDRESS INTENTIONALLY OMITTED

003785P001-1413A-225
PHILLIP MINKS
ADDRESS INTENTIONALLY OMITTED

007584P001-1413A-225
PHILLIP NANIAK
ADDRESS INTENTIONALLY OMITTED

002868P001-1413A-225
PHILLIP RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

031071P001-1413A-225
PHILLIPS ENTERPRISES
JOSEPH PHILLIPS
3600 SUNSET AVE
OCEAN NJ 07712-3915

027776P001-1413A-225
PHILLIPS FEED AND PET SUPPLY
SHARON A/P REP
220 WILLIAM CONNELL WAY
220 OCONNELL WAY
EAST TAUNTON MA 02718-1391

039761P001-1413A-225
PHILLIPS FEED AND PET SUPPLY
TBL
SHARON A/P
P O BOX 3838
ALLENTOWN PA 18106-0838

021035P001-1413A-225
PHILLIPS FEED PET SUPPLY
PHILLIPS FEED AND PET
P O BOX 3838
ALLENTOWN PA 18106-0838

015298P001-1413A-225
PHILLIPS OFFICE SOLUTIONS
PHILLIPS
DOCUMENT MANAGEMENT
PO BOX 61020
HARRISBURG PA 17106

015299P001-1413A-225
PHILLIPS PACKAGING
SCOTT PHILLIPS
1633 N MAIN ST
PALMER MA 01069

039776P001-1413A-225
PHILLIPS PET FOOD AND
SUPPLIES  T B L SVCS
P O BOX 3838
ALLENTOWN PA 18106-0838

022536P001-1413A-225
PHILLIPS PUMP
109 HOLLAND AVE
BRIDGEPORT CT 06605-2136

015300P001-1413A-225
PHILLIPS SUPPLY HOUSE INC
P O BOX 61020
HARRISBURG PA 17106

022966P001-1413A-225
PHILPAC CORP
MARTY FALK    PAT
1144 MILITARY RD
BUFFALO NY 14217-2232

015301P001-1413A-225
PHILS LOCKSHOP INC
186 HALL AVE
MERIDEN CT 06450

024125P001-1413A-225
PHISON INTL
1350 N MICHAEL DR
STE C
WOOD DALE IL 60191-1083

023520P001-1413A-225
PHOENIX BAT CO
CT LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

040538P001-1413A-225
PHOENIX BRANDS
MENLO LOGISTICS
JAN
P O BOX 5159
PORTLAND OR 97208-5159

042896P001-1413A-225
PHOENIX BUILDING SUPPLY
7402 FOREST AVE
RIDGEWOOD NY 11385

034424P001-1413A-225
PHOENIX CHEMICAL INC
60 FOURTH ST
SOMERVILLE NJ 08876-3232

015302P001-1413A-225
PHOENIX COLOR
ROBERT REYNOLDS
18249 PHOENIX DR
HAGERSTOWN MD 21742

037728P001-1413A-225
PHOENIX CONTACT
FULLING MILL RD
MIDDLETOWN PA 17057

039423P001-1413A-225
PHOENIX CONTROLS
U S BANK/SYN CADA
JOHN CUGINI
P O BOX 3001
NAPERVILLE IL 60566-7001

043431P001-1413A-225
PHOENIX CONTROLS
U S BANK/SYN CADA
P O BOX 3001
NAPERVILLE IL 60566-7001

037313P001-1413A-225
PHOENIX COSMETICS
ROGER
925-14 LINCOLN AVE
HOLBROOK NY 11741-2200

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1144 of 1608

015303P001-1413A-225
PHOENIX DATA INC
DANIEL VONEIDA
8813 ROUTE 405 HWY
MONTGOMERY PA 17752-0200

038822P001-1413A-225
PHOENIX DATA INC
DAN VONEIDA
P O BOX 200
MONTGOMERY PA 17752-0200

033893P001-1413A-225
PHOENIX DIVINA
55 CONTAINER DR
INFOPHOENIXPRODUCTSCOC
TERRYVILLE CT 06786-7303

035163P001-1413A-225
PHOENIX ENTERPRISE
BOB
67 TRADE ZONE DR
RONKONKOMA NY 11779-7343

024010P002-1413A-225
PHOENIX INTL
3525 WHITE HALL PARK DR STE 250
CHARLOTTE NC 28273-4182

023302P001-1413A-225
PHOENIX INTL BUSINESS
LOGISTICS
CERONICA GOMEZ
1201 CORBIN ST
ELIZABETH NJ 07201-2952

015304P001-1413A-225
PHOENIX LIFE INSURANCE CO
P O BOX 55967
BOSTON MA 02205-5967

015305P001-1413A-225
PHOENIX LOSS CONTROL INC
PO BOX 271504
LITTLETON CO 80127

015306P001-1413A-225
PHOENIX MANAGEMENT SERV INC
110 CHADDS FORD COMMONS
CHADDS FORD PA 19317

044266P001-1413A-225
PHOENIX MANAGEMENT SVCS
ALBERT J MINK
535 FIFTH AVE STE 1006
NEW YORK NY 10017

015307P001-1413A-225
PHOENIX METALS
MICHAEL SCHROEN
1920 PORTAL ST
BALTIMORE MD 21224

040036P001-1413A-225
PHOENIX PACKING AND
GASKET
LARA A/P
P O BOX 426
FARMINGDALE NJ 07727-0426

033892P001-1413A-225
PHOENIX PRODUCTS
CLARISSA LARRY
55 CONTAINER DR
TERRYVILLE CT 06786-7303

020816P001-1413A-225
PHOENIX ROPE
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

037299P001-1413A-225
PHOENIX SINTERED
METALS INC
921 CLARK ST
BROCKWAY PA 15824-1644

023457P001-1413A-225
PHOENIX STORES  SE
123 PENNSYLVANIA AVE
KEARNY NJ 07032-4505

034929P001-1413A-225
PHOENIX TRADING
640 LOFSTRAND LN
ROCKVILLE MD 20850-1313

027223P001-1413A-225
PHOENIX WAREHOUSE
OF NJ
HELEN
201 PORT JERSEY
JERSEY CITY NJ 07305-4515

006447P001-1413A-225
PHON PHAN
ADDRESS INTENTIONALLY OMITTED

015308P001-1413A-225
PHONEZONE
609 FOOTE AVENUE
JAMESTOWN NY 14701

015309P001-1413A-225
PHOTO ENFORCEMENT PROGRAM
PO BOX 577
BEDFORD PARK IL 60499-0577

015310P001-1413A-225
PHOTO ENFORCEMENT PROGRAM
75 REMITTANCE DR STE 6658
CHICAGO IL 60675-3298

024674P001-1413A-225
PHOTO SAVINGS
146 WALWORTH ST
BROOKLYN NY 11205-3912

032801P001-1413A-225
PHOTO USA CORP
46595 LANDING PKWY
FREMONT CA 94538-6421

015311P001-1413A-225
PHYLLIS DUFRENE
4892 ST RT 410
CASTORLAND NY 13620

015312P001-1413A-225
PHYSICAL MEDICINE AND REHAB
OF NY PC
95-20 QUEENS BLVD
REGO PARK NY 11374

015313P001-1413A-225
PHYSICIANS IMMEDIATE CARE
PO BOX 8799
CAROL STREAM IL 60197

030799P001-1413A-225
PHYTOGENX
35 THOUSAND OAKS BLV
MORGANTOWN PA 19543-8838

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1145 of 1608

041496P001-1413A-225
PIAD
DISTRIBUTION DATA
P O BOX 818019
CLEVELAND OH 44181-8019

015314P001-1413A-225
PIAD CORP
112 INDUSTRIAL PK
GREENSBURG PA 15601

041491P001-1413A-225
PIAD CORP
DISTRIBUTION DATA
COLGER SCHURISTHAL
P O BOX 818019
CLEVELAND OH 44181-8019

038389P001-1413A-225
PIC CORP
ALLEN RUBEL A/P
P O BOX 1458
LINDEN NJ 07036-0005

031636P001-1413A-225
PICA PRODUCT
DEVELOPMENT
4 ASH ST EXT
DERRY NH 03038-2274

031641P001-1413A-225
PICA ST PRODUCT
4 ASH ST EXT
DERRY NH 03038-2274

031637P001-1413A-225
PICA PRODUCT DEVELOP
4 ASH ST EXT
DERRY NH 03038-2274

031640P001-1413A-225
PICA PRODUCT DEVELOP
LINDA
4 ASH ST EXT
DERRY NH 03038-2274

031639P001-1413A-225
PICA PRODUCTS
4 ASH ST EXTENSION
DERRY NH 03038-2274

019585P001-1413A-225
PICCA MCDONOUGH
CLAIMS DEPT
1 NH AVE STE 125
PORTSMOUTH NH 03801-2907

033805P001-1413A-225
PICK AND SHOVEL
54 CONVENTRY ST
NEWPORT VT 05855

033807P001-1413A-225
PICK AND SHOVEL
54 COVENTRY ST
NEWPORT VT 05855-2126

037159P001-1413A-225
PICNIC PLUS / SPECTRUM IMPORTS
901 SOUTH BOLMAR
WEST CHESTER PA 19382-4550

037119P001-1413A-225
PICNIS PLUS
901 S BOOLMAR ST
WEST CHESTER PA 19382-4550

024520P001-1413A-225
PICO ELECTRONICS
JOSEPHINE KELLEY
143 SPARKS AVE
PELHAM NY 10803-1810

015315P001-1413A-225
PID FLOORS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

015318P001-1413A-225
PIEDMONT FLEET SVC INC
201 MILL RIDGE RD
LYNCHBURG VA 24502

039222P001-1413A-225
PIEDMONT PLASTICS
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

015319P001-1413A-225
PIEDMONT POWER LLC
LEGAL DEPT
11695 JOHNS CREEK PKWY
STE 350
JOHNS CREEK GA 30097

035822P001-1413A-225
PIERCE MACHINE CO
KEITH HARRISON
74 EAST HOUSATONIC
PO BOX 251
DALTON MA 01226-1927

002747P001-1413A-225
PIERRE BANKS
ADDRESS INTENTIONALLY OMITTED

008071P001-1413A-225
PIERRE DUNLAP
ADDRESS INTENTIONALLY OMITTED

015320P001-1413A-225
PIERRE FABRE
GAYLE SANDERS
8 CAMPUS DR FL 2
PARSIPPANY NJ 07054-4416

007998P001-1413A-225
PIERRE HENRY
ADDRESS INTENTIONALLY OMITTED

001490P001-1413A-225
PIERRE LEPINE
ADDRESS INTENTIONALLY OMITTED

007170P001-1413A-225
PIETER RADEMACHER
ADDRESS INTENTIONALLY OMITTED

043468P001-1413A-225
PIEZAS EXTRA
JORGE VILLEGAS
P O BOX 5222
CAGUAS PR 00726-5222

032247P001-1413A-225
PIGEON TOE
JACOB JAVITZ
424 N TILLAMOOK ST
PORTLAND OR 97227-1824

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1146 of 1608

032248P001-1413A-225
PIGEON TOE
JACOB JAVITZ
424 N TILLAMOOK ST
PORTLAND OR 97201

032249P001-1413A-225
PIGEON TOE
424 N TILLAMOOK STRE
PORTLAND OR 97227-1824

015321P001-1413A-225
PIKE INDUSTRIES INC
MAIN
PO BOX 416812
BOSTON MA 02241-6812

033668P001-1413A-225
PIKEVILLE EQUIPMENT INC
JOHN DEERE DEALER
521 OYSTERDALE RD
OLEY PA 19547-8658

028950P001-1413A-225
PILI DISCOUNTS LLC
27 HEISSER CT
FARMINGDALE NY 11735-3310

023534P001-1413A-225
PILKINGTON NORTH AMER
HUB GROUP
125 ENTERPRISE DR
PITTSBURGH PA 15275-1223

036215P001-1413A-225
PILKINGTON NORTH AMER
TANYA A/P
7D RAYMOND AVE
UNIT 6
SALEM NH 03079-2947

041209P001-1413A-225
PILKINGTON NORTH AMER
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

023535P001-1413A-225
PILKTINGTON NORTH AMER
HUB GROUP
125 ENTERPRISE DR
PITTSBURGH PA 15275-1223

041465P001-1413A-225
PILL BOX INC
SHERI EMERY
P O BOX 809
EAST HAMPSTEAD NH 03826-0809

033768P001-1413A-225
PILLAR-TRANS
FRIAN HUR
533 DIVISION ST
ELIZABETH NJ 07201-2038

039142P001-1413A-225
PILLARS YOGURT LLC
P O BOX 2381
FRAMINGHAM MA 01703-2381

033951P001-1413A-225
PILOT CHEMICAL
T D S
550 VILLAGE CTR DR
SAINT PAUL MN 55127-3022

021138P001-1413A-225
PILOT FLYING J
OFFICER GENERAL OR MANAGING AGENT
5508 LONAS DR
KNOXVILLE TN 37909

031862P001-1413A-225
PILOT FREIGHT SVC
401 KAISER DR
STE A
FOLCROFT PA 19032-2114

028729P001-1413A-225
PILOT FREIGHT SVCS
C/OCROSSFIRE LOGISTICS
2550 ELLSMERE AVE #D
NORFOLK VA 23513-2413

044428P001-1413A-225
PILOT THOMAS LOGISTICS LLC
BONDS ELLIS EPPICH ET AL
JOSHUA N EPPICH
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102

044432P002-1413A-225
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
BONDS ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102

044432S001-1413A-225
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
RUSS EPPERSON
201 N RUPERT ST
FT WORTH TX 76107

015322P001-1413A-225
PILOT TRAVEL CENTERS LLC
PILOT RECEIVABLES DEPT
5500 LONAS DR STE 260
KNOXVILLE TN 37909

015323P001-1413A-225
PILOT TRAVEL CENTERS LLC
TONYA VAUGHN
5508 LONAS DR STE 260
KNOXVILLE TN 37909

019586P001-1413A-225
PILOT TRAVEL CENTERS LLC
5508 LONAS DR STE 260
KNOXVILLE TN 37909

044495P001-1413A-225
PILOT TRAVEL CENTERS LLC
CIARDI CIARDI AND ASTIN
WALTER W GOULDSBURY III ESQ
52 HADDONFIELD BERLIN RD STE 1000
CHERRY HILL NJ 08034

032798P001-1413A-225
PILOTRON
4650 WITMER INDUSTRI
NIAGARA FALLS NY 14305

015324P001-1413A-225
PILUSO'S SVC
121 MOHAWK ST
PO BOX 342
WHITESBORO NY 13492-0342

015325P001-1413A-225
PINCKNEY HUGO GROUP
760 WEST GENESEE ST
SYRACUSE NY 13204

030883P001-1413A-225
PINE
3538 CALIFORNIA RD
ORCHARD PARK NY 14127-1746

023557P001-1413A-225
PINE ASSOCIATES
125 PECKS RD
PITTSFIELD MA 01201-1301

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1147 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1145 of 1605                                                                02/03/2020 11:44:16 AM

024157P001-1413A-225
PINE POLY
MARIE CINTORN
136 DENSLOW RD
EAST LONGMEADOW MA 01028-3188

015326P001-1413A-225
PINE SHOP INC
TIMOTHY ASHE
5382 STATE HWY 7
ONEONTA NY 13820

015327P001-1413A-225
PINE STATE BEVERAGE
100 ENTERPRISE AVE
GARDINER ME 04345

021712P001-1413A-225
PINE STATE BEVERAGE
100 ENTERPRISE AVENU
GARDINER ME 04345-6249

035274P001-1413A-225
PINE STATE BEVERAGE
683 RT 3A
BOW NH 03304-3325

015328P001-1413A-225
PINE STATE SVC INC
KILIAN GRIFFITH
3 EISENHOWER DR
WESTBROOK ME 04092

021711P001-1413A-225
PINE STATE TRADING CO
100 ENTERPRISE AVE
GARDINER ME 04345-6249

015329P001-1413A-225
PINE TREE FARMS INC
ELIZABETH CATCHINGS
3714 CAYUGA ST
INTERLAKEN NY 14847-9607

039217P001-1413A-225
PINE TREE FARMS INC
ZCHELLE NEALON
P O BOX 254
INTERLAKEN NY 14847-0254

043838P001-1413A-225
PINE TREE FARMS INC
PO BOX 254
INTERLAKEN NY 14847-0254

026129P001-1413A-225
PINE TREE ORTHOPEDIC
BRUCE MACDONALD
175 PARK ST
LIVERMORE FALLS ME 04254-4125

015330P001-1413A-225
PINNACLE FLEET SOLUTIONS
STEVE FALLOWS
P O BOX 742294
ATLANTA GA 30374-2294

019587P001-1413A-225
PINNACLE FLEET SOLUTIONS
P O BOX 742294
ATLANTA GA 30374-2294

039871P001-1413A-225
PINNACLE FOOD GROUP
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039887P001-1413A-225
PINNACLE FOODS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

020193P001-1413A-225
PINNACLE FOODS SIMPLIFIED
PINNACLE FOOD GROUP
P O BOX 40088
BAY VILLAGE OH 44140-0088

020194P001-1413A-225
PINNACLE FOODS SIMPLIFIED
PINNACLE FOODS
P O BOX 40088
BAY VILLAGE OH 44140-0088

028988P001-1413A-225
PINNACLE INTL FREIGH
CHRIS BROTHERS
2700 AVENGER DR
VIRGINIA BEACH VA 23452-7394

015331P001-1413A-225
PINNACLE INTL FREIGHT
CHRIS BROTHERS
2700 AVENGER DR STE 108
VIRGINIA BEACH VA 23452

019588P001-1413A-225
PINNACLE INTL FREIGHT
BRIAN HAMILTON
2700 AVENGER DR STE 108
VIRGINIA BEACH VA 23452-7394

048810P001-1413A-225
PINNACLE INTL FREIGHT
2700 AVENGER DR STE  108
VIRGINIA BEACH VA 23452

015332P001-1413A-225
PINNACLE MANUFACTURING LLC
RICH MARVICH
512 W HENDERSON RD
BOAZ AL 35957-1009

027919P001-1413A-225
PINNACLE PEAK TRAD
2245 W UNIVERSITY DR
STE 117
TEMPE AZ 85281-7246

027918P001-1413A-225
PINNACLE PEAK TRADING
BRIAN DAHMS
2245 W UNIVERSITY DR
TEMPE AZ 85281-7246

031398P001-1413A-225
PINNACLE SALES SPLY
3862 EAST ST
PITTSBURGH PA 15214-2029

032237P001-1413A-225
PINNACLE SUPPLY SOLU
4237 US HWY 23
PORTSMOUTH OH 45662

015333P002-1413A-225
PINNACLE TECHNOLOGY PARTNERS INC
DAN LATTUADA
83 MORSE ST
UNIT 6B
NORWOOD MA 02062

015334P001-1413A-225
PINNACLE WORKFORCE LOG LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

015335P001-1413A-225
PINNACLE WORKFORCE LOGISTICS
DAWN MENDOZA
AR CREDIT AND COLLECTIONS
DEPT 9637
LOS ANGELES CA 90084-9637

015336P001-1413A-225
PINNACLE WORKFORCE SOLUTIONS
3086 MOMENTUM PL
CHICAGO IL 60689-5330

030719P001-1413A-225
PINPOINT GLOBAL
LOGISTICS
JOE PADAVIC
345 RICHERT RD
WOOD DALE IL 60191-1225

022604P001-1413A-225
PINTO NARAVANE
11 FARRINGTON LN
25215664
RANDOLPH NJ 07869-2134

025239P001-1413A-225
PIONEER
TRAFFIC SYSTEMS
GREG VANWARREN
151 W JOHNSTOWN RD
GAHANNA OH 43230-2700

030574P001-1413A-225
PIONEER
NATL FREIGHT SVC LLC
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

022820P001-1413A-225
PIONEER 1
11140 NORTH STATE RD
MOORESVILLE IN 46158

020228P001-1413A-225
PIONEER BOX CO
VERITIV
980 MAIN ST #3
WALTHAM MA 02451-7404

020614P001-1413A-225
PIONEER BOX CO
980 MAIN ST #3
WALTHAM MA 02451-7404

037579P001-1413A-225
PIONEER BOX CO
WORLD CLASS LOGISTICS
980 MAIN ST #3
WALTHAM MA 02451-7404

015337P001-1413A-225
PIONEER ELEC SUPPLY
JED HANCOCK
PO BOX 348
FRANKLIN PA 16323-6209

990000P000-1413A-225
PIONEER FUNDING GROUP II
GREELEY SQUARE STATION
PO BOX 20188
NEW YORK NY 10001

044478P000-1413A-225
PIONEER FUNDING GROUP II/ LUCKYS ENERGY SERVI
TRANSFEROR: LUCKYS ENERGY SERVICE INC
GREELEY SQUARE STATION
PO BOX 20188
NEW YORK NY 10001

025406P001-1413A-225
PIONEER INDUSTRIES
LARRY HIRSCH
155 MARINE ST
FARMINGDALE NY 11735-5609

028790P001-1413A-225
PIONEER INTL CORP
26 PRINCESS ST
WAKEFIELD MA 01880-3055

025794P001-1413A-225
PIONEER MARKETING
165 FEDERAL HILL RD
MIKE SALZMAN 6035577838
MILFORD NH 03055-3519

028051P001-1413A-225
PIONEER METAL PRODS
PAUL BERNIER
23 MULBERRY ST
HAVERHILL MA 01830-3914

023124P001-1413A-225
PIONEER MILLWORKS
JAN A/P
1180 COMMERCIAL DR
FARMINGTON NY 14425-8982

023421P001-1413A-225
PIONEER MOTORSPORT
12220 OLEAN RD
SARDINIA NY 14134-1111

015338P001-1413A-225
PIONEER OVERHEAD GARAGE DOOR SERV
SCOTT SEELY
P O BOX 331
PLAIN CITY OH 43064

020790P001-1413A-225
PIONEER PACKAGING
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

024359P001-1413A-225
PIONEER PHOTO ALBUM
GINA NEWTON
1400 CAVALIER BLVD
STE A
CHESAPEAKE VA 23323-1628

015339P002-1413A-225
PIONEER PHOTO ALBUMS INC
GINA NEWTON
1400 CAVALIER BLVD STE A
CHESAPEAKE VA 23323-1628

039133P001-1413A-225
PIONEER PRODUCTS INC
BEN GRIM
P O BOX 234001
GREAT NECK NY 11023-4001

022061P001-1413A-225
PIONEER TOOL FORGE I
LARRY STRAWNIAK
101 SIXTH ST
NEW KENSINGTON PA 15068-6544

036027P001-1413A-225
PIONEER WAREHOUSE IN
7640 EDGECOMB DR
LIVERPOOL NY 13088-3524

003585P001-1413A-225
PIOTR DRAG
ADDRESS INTENTIONALLY OMITTED

004114P001-1413A-225
PIOTR OLEKSY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1149 of 1608

044617P001-1413A-225
PIP CLAIM FOR KAYEE IP
BLUE CROSS BLUE SHIELD ILLINOIS
3200 ROBBINS RD STE 100
SPRINGFIELD IL 62704

015316P002-1413A-225
PIPE CREEK WINES
NICK ZOULIAS
7204 RAINBOW LANE
FREDERICK MD 21702-2979

033573P001-1413A-225
PIPE PRODUCTS
5122 RIALTO RD
WEST CHESTER OH 45069-2923

037073P001-1413A-225
PIPELINE EQUIPMENT
9 MARS CT
BOONTON NJ 07005-9310

015317P001-1413A-225
PIPELINE PACKAGING
30310 EMERALD VLY
STE 500
GLENWILLOW OH 44139

019589P001-1413A-225
PIPELINE PACKAGING
KEVIN JONES
27157 NETWORK PL
CHICAGO IL 60673-1271

031376P001-1413A-225
PIPELINE PACKAGING
RECON LOGISTICS
384 INVERNESS PKWY STE 270
ENGLEWOOD CO 80112-5821

042581P001-1413A-225
PIPER OILFIELD PRODS
NICK DANIELWWICZ
PO BOX 94520
OKLAHOMA CITY OK 73143-4520

015340P001-1413A-225
PIPING ROCK
RICH FOLEY
2010 SMITH TOWN AVE
RONKONKOMA NY 11779

020796P001-1413A-225
PIPING ROCK
30 HEMLOCK DR
CONGERS NY 10920-1402

027593P001-1413A-225
PIPING ROCK
SANDY
2120 SMITHTOWN AVE
STE 4
RONKONKOMA NY 11779-7347

029636P001-1413A-225
PIPING ROCK
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

030417P001-1413A-225
PIRAMAL GLASS
PAUL
329 HERROD BLVD
DAYTON NJ 08810-1564

030416P001-1413A-225
PIRAMAL GLASS/GLASS GROUP
JASON HONAKER
JASON HONAKER
329 HERROD BLVD
DAYTON NJ 08810-1564

022521P001-1413A-225
PIRATES COVE
1089 ROUTE 9
QUEENSBURY NY 12804

021062P001-1413A-225
PIRELLI TIRES
P O BOX 608
MOUNT VERNON IN 47620-0608

033980P001-1413A-225
PIRTEK VALLEY VIEW
5541 CANAL RD
VALLEY VIEW OH 44125-4874

029487P001-1413A-225
PITCAIRN AMBULANCE A
299 SECOND ST
PITCAIRN PA 15140-1326

019590P001-1413A-225
PITCO
300 ELM ST #1
MILFORD NH 03055-4715

029774P001-1413A-225
PITCO
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

015341P001-1413A-225
PITCO FRIALATOR
AND TECH LOGISTICS
39 SHEEP DAVIS RD
PEMBROKE NH 03275

020270P001-1413A-225
PITCO FRIALATOR
300 ELM ST #1
MILFORD NH 03055-4715

021025P001-1413A-225
PITCO FRIALATOR
PITCO
300 ELM ST #1
MILFORD NH 03055-4715

029761P001-1413A-225
PITCO FRIALATOR
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

041697P001-1413A-225
PITCO FRIALATOR
TABS
KRISTEN
P O BOX 9133
CHELSEA MA 02150-9133

041706P001-1413A-225
PITCO FRIALATOR
TABS
P O BOX 9133
CHELSEA MA 02150-9133

015342P001-1413A-225
PITCO FRIALATOR INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

015343P001-1413A-225
PITNEY BOWES
PITNEY POWER
PURCHASE POWER
PO BOX 371874
PIIBSURGH PA 15250-7874

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1150 of 1608

021139P001-1413A-225
PITNEY BOWES
OFFICER GENERAL OR MANAGING AGENT
PO BOX 317887
PITTSBURGH PA 15250-7887

015344P001-1413A-225
PITNEY BOWES GLOBAL FIN LLC
PO BOX 317887
PITTSBURGH PA 15250-7887

044169P001-1413A-225
PITT OHIO
209 WHITEHEAD RD
HAMILTON NJ 08619

015345P001-1413A-225
PITT OHIO EXPRESS INC
15 27TH ST
PITTSBURGH PA 15222

015346P001-1413A-225
PITT OHIO EXPRESS LLC
PO BOX 643271
PITTSBURGH PA 15264-3271

015347P001-1413A-225
PITT PLASTICS INC
ANN KELLER
PO BOX 356
PITTSBURG KS 66762-8564

039682P001-1413A-225
PITT PLASTICS INC
P O BOX 356
PITTSBURG KS 66762-0356

027392P001-1413A-225
PITTSBURGH AIR SYSTEMS INC
208 BILMAR DR
PITTSBURGH PA 15205-4601

036376P001-1413A-225
PITTSBURGH CORNING
800 PRESQUE ISLE DR
PITTSBURGH PA 15239-2799

015348P001-1413A-225
PITTSBURGH DESIGN
PO BOX 469
CARNEGIE PA 15106-0469

040386P001-1413A-225
PITTSBURGH DESIGN
AMY LOSEGO
P O BOX 469
CARNEGIE PA 15106-0469

023342P001-1413A-225
PITTSBURGH FIELD
JACKIE FISH
121 FIELD CLUB RD
PITTSBURGH PA 15238-2224

015349P001-1413A-225
PITTSBURGH GLASS BLOCK
MARY MONDOCK
300 POPLAR ST
PITTSBURGH PA 15223-2219

029835P001-1413A-225
PITTSBURGH GLASS BLOCK
O/T HOME DEPOT
LORI BAYNE  /DEBRA
300 POPLAR ST
PITTSBURGH PA 15223-2219

043729P001-1413A-225
PITTSBURGH GLASS BLOCK
O/T HOME DEPOT
300 POPLAR ST
PITTSBURGH PA 15223-2219

029654P001-1413A-225
PITTSBURGH GLASS WORKS
ACCTS PYABL DEPT #500
JEN RUSSEL
30 ISABELLA ST
PITTSBURGH PA 15212-5862

015350P001-1413A-225
PITTSBURGH MUN COURT 05-0-03
660 FIRST AVE
PITTSBURGH PA 15219

015351P001-1413A-225
PITTSBURGH PARKING COURT
PO BOX 640
PITTSBURGH PA 15230-0640

027482P001-1413A-225
PITTSBURGH WIRE AND CA
210 BILLMAR DR
PITTSBURGH PA 15205-4601

041941P001-1413A-225
PITTSBURGH WIRE AND CA
SCOTT TRAFFIC
PO BOX 18170
SHREVEPORT LA 71138-1170

015352P001-1413A-225
PITTSFIELD LAWN AND TRACTOR
1548 WEST HOUSATONIC ST
PITTSFIELD MA 01201-7516

025384P001-1413A-225
PITTSFIELD LAWN AND TRACTOR
JOHN DEERE DEALER
1548 W HOUSATONIC ST
PITTSFIELD MA 01201-7516

025247P001-1413A-225
PITTSFIELD PLASTICS
ENGINEERING
1510 W HOUSATONIC ST
PITTSFIELD MA 01201-7508

037457P001-1413A-225
PIVOTEK
9525 GLADES DR
WEST CHESTER OH 45071

032039P001-1413A-225
PIZZA BOXES
RICHARD ROSENBERG
41 E BARCLAY ST
HICKSVILLE NY 11801-1355

015353P001-1413A-225
PIZZA SPICE PACKET LLC
CLAIMS DEPT
170 NE 2ND ST #491
BOCA RATON FL 33429-5020

015354P001-1413A-225
PJ SOUSA AND SONS MASONRY LLC
ROSA SOUSA
334 HORTONVILLE RD
SWANSEA MA 02777

026164P001-1413A-225
PJ STOFANANK INC
176 NAZARETH PIKE
BETHLEHEM PA 18020-9456

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1151 of 1608

038305P001-1413A-225
PJAX
DIANE WARD
P O BOX 1290
GIBSONIA PA 15044-1290

020100P001-1413A-225
PJAX INC
P O BOX 1290
GIBSONIA PA 15044

020101P001-1413A-225
PJAX INC
SCOTT COOPER TRAFFIC MGR
P O BOX 1290
GIBSONIA PA 15044

027484P001-1413A-225
PJM DISTR
210 SHIRLEY AVE
STATEN ISLAND NY 10312-5557

015355P001-1413A-225
PK SONGER PLUMBING
PK SONGER
44 WALNUT ST
MONTGOMERY NY 12549

015356P001-1413A-225
PKNY INTL
ANTHONY KIM
1 CAESAR PL
MOONACHIE NJ 07074

024980P001-1413A-225
PLACE MOTORS
15 THOMPSON RD
WEBSTER MA 01570-1407

026523P001-1413A-225
PLACE MOTORS
19 THOMPSON RD
WEBSTER MA 01570-1407

029734P001-1413A-225
PLACON
ROCKFARM LOGISTICS
300 DATA CT
DUBUQUE IA 52003-8963

038835P001-1413A-225
PLACON
VIRTUAL TRANS MGMT
P O BOX 200
AURORA IL 60507-0200

033308P001-1413A-225
PLAINFIELD RETURNS C
501 AIRTECH PKWY
PLAINFIELD IN 46168-7408

008950P001-1413A-225
PLAINVIEW WATER DISTRICT
PO BOX 9113
PLAINVIEW NY 11803-9013

037591P001-1413A-225
PLANES MOVING AND
STORAGE
GREG WILLIAMS
9823 CINCINNATI DAYT
WEST CHESTER OH 45069-3825

015357P001-1413A-225
PLANET HARDWOOD
MARIN MELCHIOR
401 BARBER RD  UNIT C-D
SAINT GEORGE VT 05495

015358P001-1413A-225
PLANET INC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

033452P001-1413A-225
PLANO SYNERGY
ANDREW PENDER
510 DUVICK AVE
SANDWICH IL 60548-7032

031291P001-1413A-225
PLANT FOOD
38 HIGHSTOWN CRANBURY STATION
CRANBURY NJ 08512

031292P001-1413A-225
PLANT FOOD CO INC
LYNN
38 HIGHTSTOWN
CRANBURY STATION
CRANBURY NJ 08512-5012

027257P001-1413A-225
PLANTATION PROD INC
CHARLENE ROSE AP
202 S WASHINGTON ST
NORTON MA 02766-3326

021581P001-1413A-225
PLAS PAK INDUSTRIES
10 CONNECTICUT AVE
NORWICH CT 06360-1502

030713P001-1413A-225
PLASKOLITE
O D W LOGISTICS
345 HIGH ST #600
HAMILTON OH 45011-6072

025238P001-1413A-225
PLASKOLITE CONTINENTAL
TRAFFIC SYSTEMS
151 W JOHNSTON RD
GAHANNA OH 43230-2700

027176P001-1413A-225
PLASSER AMER CORP
RANDY CARLSON
2001 MYERS RD
CHESAPEAKE VA 23324-3231

015359P001-1413A-225
PLASTAG HOLDINGS LLC
1800 GREENLEAF
ELK GROVE IL 60007

028217P001-1413A-225
PLASTASONICS
235B HICKORY LANE
BAYVILLE NJ 08721-2114

033370P001-1413A-225
PLASTASONICS INC
5031 INDUSTRIAL RD
FARMINGDALE NJ 07727-3651

030824P001-1413A-225
PLASTEC/ARCHITEC
350 SOUTHEAST 1ST ST
CITY SOUTH BUILDING
DELRAY BEACH FL 33483-4502

034661P001-1413A-225
PLASTEC/UNIVERSAL
61 TEXACO RD
MECHANICSBURG PA 17050-2623

015360P001-1413A-225
PLASTERER EQUIPMENT
2550 E CUMBERLAND ST
LEBANON PA 17042-9214

015361P001-1413A-225
PLASTERER EQUIPMENT
JOHN DURNING
3215 STATE RD
SELLERSVILLE PA 18960-1655

015363P001-1413A-225
PLASTERER EQUIPMENT
DAVID CAMPBELL
400 STOKE PK RD
BETHLEHEM PA 18017-9403

028727P001-1413A-225
PLASTERER EQUIPMENT CO
JOHN DEERE DEALER
2550 E CUMBERLAND ST
LEBANON PA 17042-9214

030347P001-1413A-225
PLASTERER EQUIPMENT CO
JOHN DEERE DEALER
3215 STATE RD
SELLERSVILLE PA 18960-1655

031834P001-1413A-225
PLASTERER EQUIPMENT CO
JOHN DEERE DEALER
400 STOKE PK RD
BETHLEHEM PA 18017-9403

034930P001-1413A-225
PLASTERER EQUIPMENT CO
JOHN DEERE DEALER
640 LOWTHER RD
LEWISBERRY PA 17339-9525

024295P001-1413A-225
PLASTIC BOTTLE INCOR
14 N LONG ST
BUFFALO NY 14221-5312

015362P001-1413A-225
PLASTIC BOTTLES INC
JOHN GROVES
14 N LONG ST
WILLIAMSVILLE NY 14221-5312

032174P001-1413A-225
PLASTIC DISTRIBUTORS
AND FABRICATORS INC
MICHAEL THOMPSON
419 RIVER ST
HAVERHILL MA 01832-5114

015364P001-1413A-225
PLASTIC EXPRESS
667 LEHIGH AVE
UNION NJ 07083

041710P001-1413A-225
PLASTIC EXTRUSION
DIANA SPENCER
P O BOX 92
MIDDLEFIELD OH 44062-0092

035289P001-1413A-225
PLASTIC RACE
687 PROSPECT ST
LAKEWOOD NJ 08701-4648

039182P001-1413A-225
PLASTIC TECHNIQUES
BARBARA COLBY
P O BOX 250
GOFFSTOWN NH 03045-0250

021728P001-1413A-225
PLASTICADE
100 HOWARD AVE
DES PLAINES IL 60018-1958

015365P001-1413A-225
PLASTICADE PRODUCTS
CLAIMS DEPT
7700 N AUSTIN AVE
SKOKIE IL 60077-2603

028485P001-1413A-225
PLASTICOID CO
JAMIE L CHERWATY
249 W HIGH ST
ELKTON MD 21921-5248

015366P001-1413A-225
PLASTICPLACE
687 PROSPECT ST
STE 450
LAKEWOOD NJ 08701

035288P001-1413A-225
PLASTICPLACE
MICHEAL ROSENBERG
687 PROSPECT ST
STE 450
LAKEWOOD NJ 08701-4699

022815P001-1413A-225
PLASTICS GROUP OF AMER
1112 RIVER ST
WOONSOCKET RI 02895-1825

019591P001-1413A-225
PLASTICS GROUP OF AMERICA
SHELLEY MIGNEAULT
112 RIVER ST
WOONSOCKET RI 02895-2928

029292P001-1413A-225
PLASTICS SUPPLIERS
WALT SMITH
2887 JOHNSTOWN RD
P O BOX 360478
COLUMBUS OH 43219

034264P001-1413A-225
PLASTIFOAM ATLANTIC
BEN LAMBERT
59 DANIEL WEBSTER HWY
MERRIMACK NH 03054-4858

038340P001-1413A-225
PLASTIFOAM CO
P O BOX 1390
MERRIMACK NH 03054-1390

038341P001-1413A-225
PLASTIFOAM CO
KATHY
P O BOX 1390
MERRIMACK NH 03054-1390

015367P001-1413A-225
PLASTIRUN CORP
VERONICA ZAVALA
70 EMJAY BLVD
BRENTWOOD NY 11717-3327

035450P001-1413A-225
PLASTIRUN CORP
JACK
70 EMJAY BLVD
BRENTWOOD NY 11717-3327

028726P001-1413A-225
PLASTMO LTD
COLLEEN AP X229
255 SUMMERLEA RD
BRAMPTON ON L6T4T8
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1153 of 1608

015368P001-1413A-225
PLASTPRO
DAN DECKER
4737 KISTER CT
ASHTABULA OH 44004-8975

032878P001-1413A-225
PLASTPRO
4737 KISTER CT
ASHTABULA OH 44004-8975

042829P001-1413A-225
PLATEAU FOREST PRODUCTS
320 SW UPPER TER DR
STE 104
BEND OR 97702-1384

022821P001-1413A-225
PLATING INTL INC
DEBBIE A/P
11142 ADDISON AVE
FRANKLIN PARK IL 60131-1404

033162P001-1413A-225
PLATINIM PRESS
5 THORTON
OAKLAND NJ 07436

040133P001-1413A-225
PLATINUM CARGO LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30144

015369P001-1413A-225
PLATINUM GENERAL CONSTRUCTION
PLATINUM GENERAL SVC
1462 ROOSEVELT AVE
CARTERET NJ 07088

035370P001-1413A-225
PLATINUM LOGISTICS
ROBERT DITZEL
7 DICKENS AVE
DIX HILLS NY 11746-7110

023975P001-1413A-225
PLATINUM PROTECTIVE COATINGS LLC
1330 SARATOGA RD STE 4
GANSEVOORT NY 12831-1984

030864P001-1413A-225
PLATINUM SALES INC
BRUCE CAPPEL
35-14 CRESCENT ST
LONG ISLAND CITY NY 11106-3920

026197P001-1413A-225
PLAYFUL PETS
LEON SEIDMAN
1775 W WASHINGTON ST
HAGERSTOWN MD 21740-5149

028776P001-1413A-225
PLAYMOBIL USA INC
KARRIE X834  A/P
26 COMMERCE DR
CRANBURY NJ 08512-3501

042261P001-1413A-225
PLAYTEX
COMMERCIAL TRAFFIC
PO BOX 30382
CLEVELAND OH 44130-0382

021849P001-1413A-225
PLAYWORLD SYSTEM
1000 BUFFALO RD
LEWISBURG PA 17837-9795

038608P001-1413A-225
PLAYWORLD SYSTEMS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

029939P001-1413A-225
PLAZA PROPERTIES
3016 MARYLAND AVE
COLUMBUS OH 43209-1591

015370P001-1413A-225
PLAZE AEROSCIENCE
CHAR LAYTON
1025 INTEGRAM DR
PACIFIC MO 63069

035779P001-1413A-225
PLEASANT GARDEN
7316 PLEASANT ST
603-435-8361
LOUDON NH 03301

015371P001-1413A-225
PLEASANT HILL ROAD LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

038671P001-1413A-225
PLEASANT MOUNT WELDI
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038621P001-1413A-225
PLEASANT MOUNT WELDING
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

038655P001-1413A-225
PLEASANT MOUNT WELDING
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

032346P001-1413A-225
PLEASANT RIVER LUMBE
432 MILO RD
DOVER FOXCROFT ME 04426-3339

042979P001-1413A-225
PLEASANT RIVER LUMBER
PO BOX 68
DOVER FOXCROFT ME 04426-0068

023033P001-1413A-225
PLEASANT VALLEY CONSTRUCTION
1153 MEDINA RD
STE 100
MEDINA OH 44256-5402

020328P001-1413A-225
PLEASANTMOUNT WELDING
PLEASANT MOUNT WELDI
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020800P001-1413A-225
PLEASANTMOUNT WELDING
PLEASANT MOUNT WELDI
AFS LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

039037P001-1413A-225
PLEATCO
TRANS INSIGHT
LEONARD KOTT
P O BOX 23000
HICKORY NC 28603-0230

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1154 of 1608

020751P001-1413A-225
PLEATCO TRANS INSIGHT
PLEATCO
P O BOX 23000
HICKORY NC 28603-0230

035148P001-1413A-225
PLEXSUPPLY
667 LEHIGH AVE
UNION NJ 07083-7625

042124P001-1413A-225
PLIANT CORP
A R TRAFFIC CON PECK SLI
PO BOX 2110
NEW YORK NY 10272-2110

019592P001-1413A-225
PLIMPTON AND HILLS
LAKISHA MALAVE
300 RESEARCH PKWY
MERIDEN CT 06450-7137

029589P001-1413A-225
PLIMPTON AND HILLS
30 FEDERAL RD
DANBURY CT 06810-6129

035341P001-1413A-225
PLOW AND HEARTH
A F S
6925 UNION PK CTR 6TH FL
MIDVALE UT 84047-4142

025373P001-1413A-225
PLOWBOLTS4LESS
1545 LAKEWOOD RD
TOMS RIVER NJ 08755-3286

015372P001-1413A-225
PLS FINANCIAL SOLUTIONS OF IL
800 JORIE BLVD
OAK BROOK IL 60523

015373P001-1413A-225
PLS LOGISTICS
JEANNE PIETROPOLA
3120 UNIONVILLE RD BG110 ST100
CRANBERRY TWP PA 16066-3437

019593P001-1413A-225
PLS LOGISTICSCS
SUZANNE DECREE
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

020717P001-1413A-225
PLUG POWER
P O BOX 100
RANSOMVILLE NY 14131-0100

037865P001-1413A-225
PLUG POWER
FRANKLIN GLOBAL STRATGIES
CHRIS JACOBS
P O BOX 100
RANSOMVILLE NY 14131-0100

023255P001-1413A-225
PLUMBERS EQUIP CO
120 SAGAMORE HILL RD
PITTSBURGH PA 15239-2919

029417P001-1413A-225
PLUMBSOURCE
2920 COXSACKIE 11545
COXSACKIE NY 12051

006072P001-1413A-225
PLUMMER EATON
ADDRESS INTENTIONALLY OMITTED

037274P001-1413A-225
PLUNSKELS
915 NORTH COLONY ROA
WALLINGFORD CT 06492-2437

015374P002-1413A-225
PLUNSKES GARAGE LLC
DANIEL PLUNSKE
915 NORTH COLONY RD
WALLINGFORD CT 06492

034732P001-1413A-225
PLUSH C BEDDING
62 JACKSON ST
FREEHOLD NJ 07728-2475

041435P001-1413A-225
PLY GEM
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

042805P001-1413A-225
PLY GEM INDUSTRIES
2600 GRAND BLVD STE 900
KANSAS CITY MO 64108

015375P001-1413A-225
PLY GEM STONE
KAREN BROWN
2600 GRAND BLVD
STE 900
KANSAS CITY MO 64108-4630

028820P001-1413A-225
PLY GEM STONE
ASHLEY
2600 GRAND BLVD STE 900
KANSAS CITY MO 64108-4626

018488P001-1413A-225
PLYMOUTH RK A/S/O SURY FELIZ-CONTRRAS
POB 9112
BOSTON MA 02112-9112

015376P001-1413A-225
PLYMOUTH ROC ASSURANCE CORP
ASO EDWARD DONLAN BOLAND
AND BONFIGLIO LLC STE 13
10 FEDERAL ST
SALEM MA 01970

044627P001-1413A-225
PLYMOUTH ROCK
AS SUBROGEE FOR PETER DAVIDSON
PO BOX 9112
BOSTON MA 02112

015377P001-1413A-225
PLYMOUTH ROCK ASSURANCE
AS SUBROGEE FOR RAMON BATISTA
PO BOX 9112
BOSTON MA 02112-9112

015378P001-1413A-225
PLYMOUTH ROCK ASSURANCE AS SUB
OF RENE RENZI-JUSTIS
PO BOX 902
LINCROFT NJ 07738

018410P001-1413A-225
PLYMOUTH ROCK ASSURANCE CORP
CLAIMS DEPT
PO BOX 9112
BOSTON MA 02112

Case 19-12809-JKS Doc 1159 Filed 02/04/20 Entered 02/04/20 15:42:08 Desc
Document Page 1155 of 1608

037528P001-1413A-225
PLYMOUTH SKI AND SPORT
DANIEL MASERA
97 MAIN ST
PLYMOUTH NH 03264-1548

033269P001-1413A-225
PLYMOUTH YARN CO
BILL HADDON
500 LAFAYETTE ST
BRISTOL PA 19007-3997

015379P001-1413A-225
PMA COMPANIES
PREMIUM OPS SUITE 100
6990 SNOWDRIFT RD BLDG A
ALLENTOWN PA 18106

036877P001-1413A-225
PMC
87 SPRING LN
PLAINVILLE CT 06062-1167

015380P001-1413A-225
PMI  EXACT DIRECT
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152

015381P001-1413A-225
PMT FORKLIFT CORP
275 GREAT EAST NECK RD
WEST BABYLON NY 11704

015382P001-1413A-225
PMTA
PA MOTOR TRUCK ASSOCIATION
910 LINDA LN
CAMP HILL PA 17011

015383P002-1413A-225
PMXF SYSTEMS INC
DWAYNE SPENCER
183 27TH ST
BROOKLYN NY 11232

000010P001-1413A-225
PNC BANK
ONE FINANCIAL PKWY
LOCATOR Z1-YB42-03-1
KALAMAZOO MI 49009

037157P001-1413A-225
PNEUMA-TUBE
901 POPE AVE
STE C
HAGERSTOWN MD 21740-6477

015384P001-1413A-225
PNG LOGISTICS
PO BOX 123
AKRON PA 17501

015385P001-1413A-225
PNGLC
SHANNON BURNS
P O BOX 123
AKRON PA 17501-0123

015386P001-1413A-225
PNGLC
ERIC MURPHY
PO BOX 123
AKRON PA 17501-0123

037617P001-1413A-225
POBCO INC
CHRIS JOHNSON
99 HOPE AVE
WORCESTER MA 01603

026496P001-1413A-225
POCAS INTL CORP
19 CENTRAL BLVD
SOUTH HACKENSACK NJ 07606-1801

032146P001-1413A-225
POCHET OF AMERICA
GEO
415 HAMBURG TPKE
WAYNE NJ 07474

034736P001-1413A-225
POCHTOY LLC
621 REGIS AVE
PITTSBURGH PA 15236-1422

038642P001-1413A-225
POGO BOUNCE HOUSE
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

015387P001-1413A-225
POINT PLEASANT BRICK RADIOLOGY
PO BOX 3131
POINT PLEASANT NJ 08742

028079P001-1413A-225
POL TEK INDUSTRIES
2300 CLINTON ST
CHEEKTOWAGA NY 14227-1735

028080P001-1413A-225
POL-TEK INDS
2300 CLINTON ST
CHEEKTOWAGA NY 14227-1735

025400P001-1413A-225
POLAR BLOX
155 GILBERT HOLLOW R
HOLLSOPPLE PA 15935-7914

020242P001-1413A-225
POLAR PAK
60 EMILIEN-MARCOUX
BLAINVILLE QC J7C0B5
CANADA

034423P001-1413A-225
POLAR PAK
SYNERGIE CANADA
60 EMILIEN-MARCOUX
BLAINVILLE QC J7C0B5
CANADA

026357P001-1413A-225
POLAR STORE
1813 W MONTROSE
CHICAGO IL 60613-1043

039050P001-1413A-225
POLAR SVC CENTER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039086P001-1413A-225
POLAR SVC CENTER
TRANS INSIGHT
ANDY MUNROE
P O BOX 23000
HICKORY NC 28603-0230

040652P001-1413A-225
POLAR TECH
J A NATIONWIDE
J A FRT
P O BOX 578
CRYSTAL LAKE IL 60039-0578

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1156 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1154 of 1605

02/03/2020 11:44:16 AM

040656P001-1413A-225
POLAR TECH
J A NATIONWIDE
P O BOX 578
CRYSTAL LAKE IL 60039-0578

015388P001-1413A-225
POLAR TECH INDUSTRIES
MASON HOLLANDBECK
415 E RAILROAD AVE
GENOA IL 60135-1248

027614P001-1413A-225
POLCOM US LLC
LAURIE
2140 DUPONT HWY
CAMDEN DE 19934-1249

015389P002-1413A-225
POLDER INC
DIANE STRYJEWSKI
100 MAIN ST N
SOUTHBURY CT 06488-3840

026700P001-1413A-225
POLDER PRODUCTS LLC
DIANE
195 CHRISTIAN ST
OXFORD CT 06478-1252

032229P001-1413A-225
POLEN IMPLEMENT
42255 OBERLIN-ELYRIA
ELYRIA OH 44035-7413

015390P001-1413A-225
POLEN IMPLEMENT INC
JOHN DEERE DEALER
42255 OBERLIN-ELYRIA ROA
ELYRIA OH 44035

042548P001-1413A-225
POLI-FILM AMERICA
UNIVERSAL TRAFFIC SVC
PO BOX 888470
GRAND RAPIDS MI 49588-8470

019595P001-1413A-225
POLISHED METALS LTD
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

032999P001-1413A-225
POLISHED METALS LTD
ANN
487 HILLSIDE AVE
HILLSIDE NJ 07205-1111

015391P001-1413A-225
POLLAK DIST
ABRAHAM JACOB ROSNER
1200 BABBIT RD
EUCLID OH 44132

023265P001-1413A-225
POLLAK DISTRIBUTORS
SARA
1200 BABBIT RD
EUCLID OH 44132

030215P001-1413A-225
POLLARD SHELVING
JOHN POLLARD
316 S PK AVE
MERCERSBURG PA 17236-1009

043734P001-1413A-225
POLLARD SHELVING
316 S PK AVE
MERCERSBURG PA 17236-1009

023470P001-1413A-225
POLLART ELECTRICAL
SALES
FRAN POLLART
1231 FORD RD
BENSALEM PA 19020-4529

035466P001-1413A-225
POLLOCK AUTO RESTORA
70 S FRANKLIN ST
POTTSTOWN PA 19464-5954

038636P001-1413A-225
POLLOCK PAPER
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038663P001-1413A-225
POLLOCK PAPER DIST
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

033024P001-1413A-225
POLLY PRODUCTS CO
PATTI
49 UXBRIDGE RD
MENDON MA 01756-1089

028963P001-1413A-225
POLOWY STONE
27 ROUTE 94
LAFAYETTE NJ 07848-4609

031696P001-1413A-225
POLY CRAFT
40 RANICK RD
HAUPPAUGE NY 11788-4209

023562P001-1413A-225
POLY PAK IND
125 SPAGNOLI RD
MELVILLE NY 11747-3518

015392P001-1413A-225
POLY PLASTIC FILMS
DAWN ROUSSEAU
P O BOX 427
GRAND ISLAND NY 14072-0427

040037P001-1413A-225
POLY PLASTIC FILMS
DIANE WILSON
P O BOX 427
GRAND ISLAND NY 14072-0427

038354P001-1413A-225
POLY PLASTIC PROD
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

015393P001-1413A-225
POLY SCIENTIFIC
ROBERT MOLINARI
70 CLEVELAND AVE
BAYSHORE NY 11706-1224

035437P001-1413A-225
POLY SCIENTIFIC R AND
D CORP
JOAN CIGNA
70 CLEVELAND AVE
BAYSHORE NY 11706-1282

033076P001-1413A-225
POLYAIR CORP
495 MEADOW LN
CARLSTADT NJ 07072-3006

034805P001-1413A-225
POLYCHEM CORP
RON DAVIS
6277 HEISLEY RD
MENTOR OH 44060-1899

027431P001-1413A-225
POLYCUBE CO
RECYCLE EAST INC
20-A HARMICH RD
SOUTH PLAINFIELD NJ 07080-4824

039046P001-1413A-225
POLYESTER FIBERS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039900P001-1413A-225
POLYIFIBER LLC
P O BOX 404
SUCCASUNNA NJ 07876-0404

041651P001-1413A-225
POLYFOAM CORP
PHIL DENNISON
P O BOX 906
NORTHBRIDGE MA 01534-0906

038733P001-1413A-225
POLYGON CORP
GREG
P O BOX 188
READVILLE MA 02136

036760P001-1413A-225
POLYLOK
DRT TRANSPORTATION
BRENDA LONG
850 HELEN DR
LEBANON PA 17042-7456

040337P001-1413A-225
POLYLOK
FENICHEY LLC
P O BOX 4484
WALLINGFORD CT 06492-7565

015394P001-1413A-225
POLYLOK INC
ANGELA LA MORA
3 FAIRFIELD BLVD
WALLINGFORD CT 06492-1828

033582P001-1413A-225
POLYMASK AURORA PLAN
515 ENTERPRISE ST
AURORA IL 60504-8143

027111P001-1413A-225
POLYMER
UNYSON
HUB GRP
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

015395P001-1413A-225
POLYMER CONCENTRATES
DAUNNE MILLER
PO BOX 42
CLINTON MA 01510-0042

039956P001-1413A-225
POLYMER CONCENTRATES
UANNE MILLER
P O BOX 42
CLINTON MA 01510-0042

043459P001-1413A-225
POLYMER CONCENTRATES
P O BOX 42
CLINTON MA 01510-0042

028251P001-1413A-225
POLYMER DYNAMIX LLC
ERICA ESTRADA
238 ST NICHOLAS AVE
SOUTH PLAINFIELD NJ 07080-1810

015396P001-1413A-225
POLYMER TECHNOLOGIES
CLAIMS DEPT
420 CORPORATE BLVD
NEWARK DE 19702-3330

032197P001-1413A-225
POLYMER TECHNOLOGIES
420 CORPORATE BLVD
NEWARK DE 19702-3330

033152P001-1413A-225
POLYMERIC CONVERTING
5 OLD DEPT HILL RD
ENFIELD CT 06082-6040

032838P001-1413A-225
POLYMERIC SYSTEMS
47 PARK AVE
BOX 522
ELVERSON PA 19520-0522

042109P001-1413A-225
POLYMERSHAPE
PO BOX 19749
CHARLOTTE NC 28218

042110P001-1413A-225
POLYMERSHAPE
PO BOX 19749
CHARLOTTE NC 28219-9749

027835P001-1413A-225
POLYMICS
WAYNE PRISK
2215 HIGH TECH RD
STATE COLLEGE PA 16803-1731

040336P001-1413A-225
POLYMOLD
FENICHEY LLC
VINNIE
P O BOX 4484
WALLINGFORD CT 06492-7565

020955P001-1413A-225
POLYLOK - DRT
POLYLOK
850 HELEN DR
LEBANON PA 17042

021864P001-1413A-225
POLYONE - DEPT POJ
SYNCADA
BUYER ID POLYM
1000 E WARRENVILLE R
NAPERVILLE IL 60563-1867

015397P001-1413A-225
POLYONE CORP
CAROL JENKINS
2513 HIGHLAND AVE
BETHLEHEM PA 18017

015398P001-1413A-225
POLYONE CORP
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

029983P001-1413A-225
POLYONE CORP
305 FOSTER ST
STE 10
LITTLETON MA 01460-2021

036860P001-1413A-225
POLYONICS INC
867 ROUTE 12
UNIT 4
WESTMORELAND NH 03467-9999

015399P001-1413A-225
POLYSET CO
APRIL MULLEN
65 HUDSON AVE
MECHANICVILLE NY 12118

018176P001-1413A-225
POLYSET CO
HELE BUMLER
P O BOX 111
MECHANICVILLE NY 12118-0111

043823P001-1413A-225
POLYSET CO
PO BOX 111
MECHANICVILLE NY 12118-0111

032676P001-1413A-225
POLYTEK
455 TRUMBULL ST
ELIZABETH NJ 07201

032677P001-1413A-225
POLYTEK CORP
455 TRUMBULL ST
ELIZABETH NJ 07206-2124

033909P001-1413A-225
POLYTEK DEVELOPMENT
PETE LAHOSKY
55 HILTON ST
EASTON PA 18042-7335

039567P001-1413A-225
POLYTUF BRANDS
ROGER FRANTZ
P O BOX 3079
CUYAHOGA FALLS OH 44223-0379

037811P001-1413A-225
POLYURETHANE MACHINE CORP
ONE KOMO DR
LAKEWOOD NJ 08701

015400P001-1413A-225
POLYURETHANE MACHINERY CORP
JOSEPH MATKOWSKI
2 KOMO DR
LAKEWOOD NJ 08701-5922

015401P001-1413A-225
POLYVINYL FILMS
EVITA SAAD
PO BOX 753
SUTTON MA 01590-0753

041324P001-1413A-225
POLYVINYL FILMS
JIM BALDWIN
P O BOX 753
SUTTON MA 01590-0753

043655P001-1413A-225
POLYWELL LLC
1124 ROUTE 202 STE A8
RARITAN NJ 08869-1460

020615P001-1413A-225
POMPEIAN
POMPEIAN INC
10380 N AMBASSADOR D
KANSAS CITY MO 64153-1499

022228P001-1413A-225
POMPEIAN INC
TRINITY LOGISTICS
TRINITY LOG CHERYL
10380 N AMBASSADOR DR STE 102
KANSAS CITY MO 64153-1499

015402P001-1413A-225
POMPS TIRE SVC INC
PENNY
1123 CEDAR ST
GREEN BAY WI 54301

019596P001-1413A-225
POMPS TIRE SVC INC
1123 CEDAR ST
GREEN BAY WI 54301

044318P001-1413A-225
PONTIA DIXON JOHN PARKER AND MG
GEICO
PO BOX 9515
FREDERICKSBURG VA 22403

044319P001-1413A-225
PONTIA DIXON JOHN PARKER AND MG
LOWENTHAL & ABRAMS PC
555 CITY LINE AVE
STE 500
BALA CYNWYD PA 19004

022020P001-1413A-225
PONTIAC LOGISTICS
1008 S JACKSON AVE
DEFIANCE OH 43512-2723

015403P001-1413A-225
PONTIUS LANDSCAPE AND LAWN CARE
1295 CENTENNIAL RD
PO BOX 188
MIFFLINBURG PA 17844

036339P001-1413A-225
POOF-SLINKY INC
800 BEAVER ST
HOLLIDAYSBURG PA 16648-1634

023246P001-1413A-225
POOL PARTNER
120 MIQ LN
TANNERSVILLE PA 18372

033189P001-1413A-225
POOL SIDE SPAS INC
50 CRALLE CT
KILMARNOCK VA 22482-3885

033190P001-1413A-225
POOL SIDE SPAS INC
50 CRALLE CT
PO BOX 902
KILMARNOCK VA 22482-0902

031743P001-1413A-225
POOL SOURCE
40 FREEWAY DR
CRANSTON RI 02920

023694P001-1413A-225
POOL SUPPLY 460A
1277 BEREA INDUSTRIA
BEREA OH 44017-2928

027383P001-1413A-225
POOLEY INC
BRIAN WISNIEWSKI
207 W HURON ST
BUFFALO NY 14201-2388

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1157 of 1605                                                           02/03/2020 11:44:16 AM

030743P001-1413A-225
POOLPAK INTL
3491 INDUSTRIAL DR
YORK PA 17402-9051

015404P001-1413A-225
POORNIMA KAMATH
16 PARKVIEW CIR
CARMEL NY 10512-1827

028885P001-1413A-225
POP BOX LLC
2638 DELTA LN
ELK GROVE VILLAGE IL 60007-6307

020826P001-1413A-225
POPCHIPS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

015405P001-1413A-225
POPCHIPS INC
SHELLA ILAGAN
5510 LINCOLN BLVD STE 425
PLAYA VISTA CA 90094

026932P001-1413A-225
POPCORN INDIANA
20 KETCHUM ST
WESTPORT CT 06880-5939

015406P001-1413A-225
POPE DRAYER FRENCH AND HEELER
AS ATTY KBUCK SFRENCH
10 GRANT ST STE B
CLARION PA 16214

036487P001-1413A-225
POPULAR BATH PRODUCTS
808 GEORGIA AVE
BROOKLYN NY 11207-7704

031041P001-1413A-225
POR PRODUCTS
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

015407P001-1413A-225
POR PRODUCTS INC
CLAIMS DEPT
38 PORTMAN RD
NEW ROCHELLE NY 10801

023725P001-1413A-225
PORCE-LEN INC
CONCETTA COPPOLA
129 LEEDER HILL DR
HAMDEN CT 06517-2751

030288P001-1413A-225
PORCELAIN
320 WEST ISLIP BLVD
WEST ISLIP NY 11795-2902

030290P001-1413A-225
PORCELAIN INDUSTRIES
320 WEST ISLIP BLVD
WEST ISLIP NY 11795-2902

030510P001-1413A-225
PORCELEN
A/P
333 WELTON ST
HAMDEN CT 06517-3934

037166P001-1413A-225
PORCELINOSA
FREIGHTQUOTECOM
901 W CARONDOLET DR
KANSAS CITY MO 64114-4674

040682P001-1413A-225
PORCH AND PATIO
P O BOX 593
ORANGE CT 06477-0593

000761P001-1413A-225
PORFIRIO PEGUERO
ADDRESS INTENTIONALLY OMITTED

021887P001-1413A-225
PORK BARREL
APEX DISPLAY GRP
1000 N CANNON AVE
LANSDALE PA 19446-1854

006795P001-1413A-225
PORLLAKPORK CHEA
ADDRESS INTENTIONALLY OMITTED

026903P001-1413A-225
POROUS MATERIALS INC
A/P MIKE SHIPPING
20 DUTCH MILL RD
ITHACA NY 14850-9199

027425P001-1413A-225
PORT ALLIANCE LOGIST
20955 PATHFINDER RD
STE 230
DIAMOND BAR CA 91765-4024

027426P001-1413A-225
PORT ALLIANCE LOGIST
20955 PATHFINDER ROA
DIAMOND BAR CA 91765-4028

015408P001-1413A-225
PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

044173P001-1413A-225
PORT AUTHORITY OF NY AND NJ
4 WORLD TRADE CTR
150 GREENWICH ST
NEW YORK NY 10007

031930P001-1413A-225
PORT CITY PRESS
WILLIAMS AND ASSOCIATES
GLIRIDA
405 E 78TH ST
BLOOMINGTON MN 55420-1251

015409P001-1413A-225
PORT CITY PRETZELS LLC
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

042872P001-1413A-225
PORT CONTRACTORS
529 TERMINAL AVE
NEW CASTLE DE 19720

037208P001-1413A-225
PORT ERIE PLASTICS
SHELLY BERLIN
909 TROUPE RD
HARBORCREEK PA 16421-1018

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1158 of 1605

02/03/2020 11:44:16 AM

024096P001-1413A-225
PORT PRIORITY CORP
135 CROTTY RD
MIDDLETOWN NY 10941-4070

015410P001-1413A-225
PORTAGE COUNTY MUNICIPAL COURT
CIVIL DIV J FANKHAUSER-CLERK
P O BOX 958
RAVENNA OH 44266-0958

032227P001-1413A-225
PORTCHESTER USA
JESSICA
4224 ORCHARD ST
LONG ISLAND CITY NY 11101-2808

025397P001-1413A-225
PORTER AIRLINES
155 EARHARD DR
NEWARK NJ 07114

034880P001-1413A-225
PORTFLEET
632 CEDAR SWAMP RD
JACKSON NJ 08527-3040

044458P003-1413A-225
PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

044701P001-1413A-225
PORTIA DIXON
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE
STE 500
BALA CYNWYD PA 19004

015411P001-1413A-225
PORTLAND GLASS
PO BOX 10700
PORTLAND ME 04104-6100

015412P001-1413A-225
PORTLAND NORTH TRUCK CENTER
JENNIFER POTTER
110 GRAY RD
FALMOUTH ME 04105

042867P001-1413A-225
PORTLAND STONE WARE CO
50 MCGRATH RD
DRACUT MA 01826

008951P001-1413A-225
PORTLAND WATER DISTRICT
PO BOX 6800
LEWISTON ME 04243-6800

023778P001-1413A-225
PORTLAND WINDOW CO
ED
13 WASHINGTON AVE
SCARBOROUGH ME 04074-9782

022302P001-1413A-225
PORTMEIRION USA
JILL  A/P
105 PROGRESS LN
WATERBURY CT 06705-3830

015413P001-1413A-225
PORTS PETROLEUM CO INC
PO BOX 1046
WOOSTER OH 44691

032456P001-1413A-225
PORTSMOUTH GLASS
4400 PORTSMOUTH BLVD
PORTSMOUTH VA 23701-2542

032457P001-1413A-225
PORTSMOUTH GLASS
4400 PORTSMOUTH BLVD
12553914
PORTSMOUTH VA 23701-2542

015414P001-1413A-225
PORTSMOUTH REGIONAL HOSPITAL
PO BOX 740760
CINCINNATI OH 45274

015415P001-1413A-225
PORTUGAL EXPRESS INC
DENISE HORTA
460 SO BROAD ST
ELIZABETH NJ 07202

015416P001-1413A-225
POSCO INC
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

019597P001-1413A-225
POSCO INC
BILL FISKE JL
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

021426P001-1413A-225
POSH NOSH IMPORTS
1 JACOBUS AVE
STE 120
SOUTH KEARNY NJ 07032-4575

044174P001-1413A-225
POSITECH INTERNATIONAL
170 N 17TH ST
WHEELING WV 26003

039342P001-1413A-225
POSITIVE ATTITUDE
RICKY
P O BOX 287
MARLBORO NJ 07746-0287

024934P001-1413A-225
POSITIVE PROMOTIONS
15 GILPIN AVE
HAUPPAUGE NY 11788-4723

015417P001-1413A-225
POSITIVE SOLUTION STAFFING LLC
14271 FERN AVE
CHINO CA 91710

015418P001-1413A-225
POSSIBILITIES FOR DESIGN
KORTNEY SHEELY
600 ELATI ST
DENVER CO 80204

041916P001-1413A-225
POST PRECISION CASTI
TERRY RUHL PA
P O BOX A
STRAUSSTOWN PA 19559-0100

033070P001-1413A-225
POST ROAD ELECTRIC
495 CONEECTICUT AV
NORWALK CT 06850

033073P001-1413A-225
POST ROAD ELECTRIC
495 CONNECTICUT AVE
NORWALK CT 06854

033074P001-1413A-225
POST ROAD ELECTRIC
495 CONNECTICUT AVE
NORWALK CT 06850

033075P001-1413A-225
POST ROAD ELECTRIC
SHAUN
495 CONNECTICUTICUT
NORWALK CT 06854

015419P001-1413A-225
POSTMASTER OF ELIZABETH
310 NBROAD ST
ELIZABETH NJ 07207-9998

024255P001-1413A-225
POTAMAC SUPPLY
1398 KINSDALE RD
KINSALE VA 22488

015420P001-1413A-225
POTENTIAL POLY BAG INC
NAOMI BAUM
1253 CONEY ISLAND AVE
BROOKLYN NY 11230-3520

008909P001-1413A-225
POTOMAC EDISON
PO BOX 3615
AKRON OH 44309-3615

008909S001-1413A-225
POTOMAC EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

025740P001-1413A-225
POTOMAC MARINE
16229 NEABSCO RD
97930660
WOODBRIDGE VA 22191-4503

031759P001-1413A-225
POTOO MARKETING
40 RICHARDS AVE
NORWALK CT 06854-2319

019598P001-1413A-225
POTPOURRI GROUP
TRANSPORTATION INSIGHT
PO BOX 1227
PLYMOUTH MA 02362-1227

029516P001-1413A-225
POTPOURRI GROUP
3 DISTRIBUTION CIRCL
27304576
LITTLETON MA 01460

041144P001-1413A-225
POTTER INC
P O BOX 685
BRYAN OH 43506-0685

031272P001-1413A-225
POTTER LUMBER
3786 POTTER RD
ALLEGANY NY 14706-9410

031919P001-1413A-225
POTTERS INDUSTRIES
WILLIAMS AND ASSOCIATES
VASON DOEST
405 E 78TH ST
BLOOMINGTON MN 55420-1251

015421P001-1413A-225
POULIN GRAIN
SARAH BINGHAM
24 RAILROAD SW
NEWPORT VT 05855

028301P001-1413A-225
POULIN GRAIN INC
JOSH POULIN
24 RAILROAD SQUARE
NEWPORT VT 05855-2205

015422P001-1413A-225
POWELLROGERS AND SPEAKS
PO BOX 930
HALIFAX PA 17032

027097P001-1413A-225
POWER AND COMPOSITE TECH
200 WALLINS CORNERS RD
AMSTERDAM NY 12010-1819

041322P001-1413A-225
POWER AND TELEPHONE
T C I
BAVID SOMISAL
P O BOX 752070
MEMPHIS TN 38175-2070

021527P001-1413A-225
POWER BRANDS
1 TRADE ZONE CT
RONKONKOMA NY 11779-7368

030438P001-1413A-225
POWER CONTAINER
SUSAN RIZZO
33 SCHOOLHOUSE RD
SOMERSET NJ 08873-9999

020704P001-1413A-225
POWER CRUNCH A F N
POWER CRUNCH
7230 N CALDWELL AVE
NILES IL 60714-4502

032209P001-1413A-225
POWER DISTRIBUTION I
4200 OAKLEYS CT
RICHMOND VA 23223-5938

015423P001-1413A-225
POWER DISTRIBUTORS
MICHAELINE OWSLEY
20 EMPIRE STATE BLVD
CASTLETON NY 12033

015424P001-1413A-225
POWER DISTRIBUTORS
DANIEL HARVEY
3700 PARAGON DR
COLUMBUS OH 43228-9750

039842P001-1413A-225
POWER DISTRIBUTORS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

043847P001-1413A-225
POWER DISTRIBUTORS
SIMPLIFIED LOGIS
PO BOX 40088
BAY VILLAGE OH 44140-0088

015425P001-1413A-225
POWER DRIVES INC
CRISTINA PALCZAK
ASSISTANT CONTROLLER
801 EXCHANGE ST
BUFFALO NY 14210

018411P001-1413A-225
POWER ELECTRIC I NICK
10-22 7TH ST
BELLEVILLE NJ 07109

037037P001-1413A-225
POWER EQUIPMENT DIRE
11545 US RTE 9W
COXSACKIE NY 12051

043529P001-1413A-225
POWER EQUIPMENT INC/PR
EDUARDO BERRIOS
PO BOX 11307
SAN JUAN PR 00910-2407

015426P001-1413A-225
POWER FREIGHT SVC
10600 WEST 143RD
STE 4
ORLAND PARK IL 60462-1988

022386P001-1413A-225
POWER FREIGHT SVC
TOM FILIPPIN
10600 WEST 143RD ST
UNIT 4
ORLAND PARK IL 60462-1988

037290P001-1413A-225
POWER HOUSE LOGISTICS
MARK GLICKMAN-OWNER
920 EAST 149TH ST
BRONX NY 10455-5020

026263P001-1413A-225
POWER HOUSE SUPPLY
DON MCDUFF
18 GRAF RD
#25
NEWBURYPORT MA 01950-4032

032861P001-1413A-225
POWER PALLET
ABBY
4715 STATE HWY 30
AMSTERDAM NY 12010-7431

015427P001-1413A-225
POWER PLACE INC
JOHN DEERE DEALER
319 US HIGHWAY 46
ROCKAWAY NJ 07866

015428P002-1413A-225
POWER PLACE INC
297 US HWY 22 EAST
WHITEHOUSE STA NJ 08889-3428

029470P001-1413A-225
POWER PLACE INC
297 US HIGHWAY 22 E
WHITEHOUSE STATION NJ 08889-3428

015429P001-1413A-225
POWER PRO EQUIPMENT
CLAIMS DEPT
6515 B MEMORIAL RD
ALLENTOWN PA 18106

023282P001-1413A-225
POWER QUALITY SYS
1200 LEBANON RD
WEST MIFFLIN PA 15122

035308P001-1413A-225
POWER RITE PRODS
DON CAMERON
690 JERSEY AVE
NEW BRUNSWICK NJ 08901-3662

030022P001-1413A-225
POWER STOP
K L S SVC
3061 INDEPENDENCE DR #F
LIVERMORE CA 94550

039545P003-1413A-225
POWER STOP
DIEDRICH LOGISTICS SVC
16W475 S FRONTAGE RD STE 209
BURR RIDGE IL 60527-6283

040599P001-1413A-225
POWER TORQUE
P O BOX 539
BOURG LA 70343-0539

015430P001-1413A-225
POWER WASHER SALES
THOMAS BELLOMD
PO BOX 1542
LITTLETON MA 01460

038425P001-1413A-225
POWER WASHER SALES
JIM COLEMAN
P O BOX 1542
LITTLETON MA 01460-4542

015431P001-1413A-225
POWERCO INC
7247 PENN DR
ALLENTOWN PA 18106

026088P001-1413A-225
POWERCON
1731 MIDWAY RD
ODENTON MD 21113-1112

026044P001-1413A-225
POWERFLOW INC
KATHY BRADY
1714 BROADWAY
BUFFALO NY 14212-2090

039197P001-1413A-225
POWERHOUSE TECH
SHARON
P O BOX 25340
FARMINGTON NY 14425-0340

023857P001-1413A-225
POWERLINE PACKAGING
LISA JOHANNINGSMEIER
1304 CONSHOHOCKEN RD
CONSHOHOCKEN PA 19428-1061

015432P001-1413A-225
POWERS AUTO PARTS
DEXTER JAMES
201 N MARKET ST
PETERSBURG VA 23803-3207

015433P001-1413A-225
POWERS EQUIPMENT
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

022306P001-1413A-225
POWERS EQUIPMENT CO
105 STEAMBOAT DR
WARMINSTER PA 18974-4856

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1163 of 1608

023697P001-1413A-225
POWERSPORTS BOYZ
127C MARCUS RD
DELANSON NY 12053

023711P001-1413A-225
POWERSPORTS BOYZ
STEVE BAKER
1284 C PANGBURN RD
SCHENECTADY NY 12306

022027P001-1413A-225
POWERTECH
SALLY
101 CHRISTOPHER ST
RONKONKOMA NY 11779-6945

037205P001-1413A-225
POWERTECH CONTROLS
909 MOTOR PKWY
HAUPPAUGE NY 11788-5250

043889P001-1413A-225
POWERTRACK
US BANK PO BOX 3001
NAPERVILLE IL 60566

022080P001-1413A-225
POWERTRACK/U S BANK
MELANIE EARLY
1010 S 7TH ST
3RD PARTY ONLY
MINNEAPOLIS MN 55415-1807

024633P001-1413A-225
POWERTRANS FREIGHT SYS
YOUNG  CHRIS CHANG
145-07 156TH ST
JAMAICA NY 11434

040219P001-1413A-225
POWERTRANS FREIGHT SYS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

030339P001-1413A-225
POWMAT LIMITED
RICK ALBANESE
321 USHERS RD
BALLSTON LAKE NY 12019-1580

015434P001-1413A-225
POWMAT LTD
ACCT PAYABLE
321 USHERS RD
BALLSTON LAKE NY 12019

030340P001-1413A-225
POWMAT LTD
321 USHERS RD
BALLSTON LAKE NY 12019-1561

008910P001-1413A-225
PP AND L
2 NORTH 9TH ST CPC GENNI
ALLENTOWN PA 18101

008910S001-1413A-225
PP AND L
TWO NORTH NINTH ST LEHIGH
ALLENTOWN PA 18101-1179

015435P001-1413A-225
PP AND L
2 NORTH 9TH ST CPC-GENNI
ALLENTOWN PA 18101

015436P001-1413A-225
PPC
TRANS INSIGHT
PO BOX 23000
HICKORY NC 28603

039031P001-1413A-225
PPC-CONNECTOR DIVISN
TRANS INSIGHT
CMILY HOWLETT T-INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

015437P001-1413A-225
PPG ARCHITECTURAL COATINGS
MATT TESSARO
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

019599P001-1413A-225
PPG ARCHITECTURAL COATINGS
MATT ROVNAN
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

015438P001-1413A-225
PPG ARCHITECTURAL FINISHES
PPG
PO BOX 536864
ATLANTA GA 30353-6864

015439P002-1413A-225
PPG INDUSTRIES
PG INDUSTRIES
DEBBIE
ONE PPG PL
35TH FL LOGISTICS
PITTSBURGH PA 15272-0001

043800P001-1413A-225
PPG INDUSTRIES
760 PITTSBURGH DR
DELAWARE OH 43015-3811

015440P001-1413A-225
PPG PAINTS
MARTIN PINKHAM
973 CONGRESS ST
PORTLAND ME 04102-2715

015441P001-1413A-225
PPG PAINTS
ROBERT ROTHERT
1130 PERRY HWY
PITTSBURGH PA 15237

015442P001-1413A-225
PPG PMC CHESAPEAKE 9969
LARRY BEST
1416 KELLAND DR STE F
CHESAPEAKE VA 23320-4447

044170P001-1413A-225
PPL
TWO NORTH NINTH ST
ALLENTOWN PA 18101

015443P001-1413A-225
PPL CORP
PO BOX 25222
LEHIGH VALLEY PA 18002-5222

043330P001-1413A-225
PR PATCH AND EQUIPMEN
CALLE 2 ESTE #12
BAYAMON PR 00961

033442P001-1413A-225
PRADIP INT'L INC
51 SOUTH STOUTS LN
MONMOUTH JUNCTION NJ 08852-1916

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1164 of 1608

020770P001-1413A-225
PRAISER IND TBL
PARISER INDUSTRIES
P O BOX 3838
ALLENTOWN PA 18106-0838

032015P001-1413A-225
PRAMAR PLUMBING AND HE
407 NORTH MAIN STREE
PORT CHESTER NY 10573-3345

015444P001-1413A-225
PRATT AND SMITH ELECTRICAL INC
578 ROUTE 7 SOUTH
MILTON VT 05468

031595P001-1413A-225
PRATT AND WHITNEY
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

033770P001-1413A-225
PRATT VISUAL SOLUTIONS
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

023060P001-1413A-225
PRAXAIR DIST MID ATL
A/P
116 RAILROAD AVE
ALBANY NY 12205-5789

015445P001-1413A-225
PRAXAIR DISTRIBUTION INC
PRAXAIR
CUST SVC
DEPT CH 10660
PALATINE IL 60055-0660

015446P001-1413A-225
PRAXAIR DISTRIBUTION INC
P O BOX 382000
PITTSBURGH PA 15250-8000

015447P001-1413A-225
PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS TX 75312-0812

043434P001-1413A-225
PRAXAIR OF PR
JUDITH RIVERA
P O BOX 307
GURABO PR 00778-0307

033839P001-1413A-225
PRAXAIR SURFACE
542 ROUTE 303
ORANGEBURG NY 10962-1309

028931P001-1413A-225
PRAXAIR TAFA
TRANSCORP INC
JOE MAZIARZ-TRAFFIC
2680 GRAND ISLAND BLVD #10
GRAND ISLAND NY 14072-1693

034600P001-1413A-225
PRAXIS TECHNOLOGY
SUE MANN
604 QUEENSBURY AVE
QUEENSBURY NY 12804-7618

028500P001-1413A-225
PRB CONSTRUCTION
25 COUNTRY CLUB RD
UNIT 706
GILFORD NH 03249-6977

036611P001-1413A-225
PRC-DESOTO INTL
BOB MAUGERI
823 EAST GATE DR
UNIT 4
MOUNT LAUREL NJ 08054-1202

015448P001-1413A-225
PRECEPT MEDICAL
ANGIE JACKSON
4830 EUBANK RD
HENRICO VA 23231-4400

019600P001-1413A-225
PRECEPT MEDICAL
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

042515P001-1413A-225
PRECEPT MEDICAL
RIVERSIDE LOGISTICS
LARRY BUCKNER
PO BOX 7899
RICHMOND VA 23231-0399

015449P001-1413A-225
PRECEPT MEDICAL PRODUCTS
DEBBIE HYATT
PO BOX 2400
ARDEN NC 28704-4400

015450P001-1413A-225
PRECEPT MEDICAL PRODUCTS
PAT SMITH
370 AIRPORT RD
ARDEN NC 28704-9202

019601P001-1413A-225
PRECEPT MEDICAL PRODUCTS
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

037873P001-1413A-225
PRECIOUS PLATE INC
FRANKLIN TRAFFIC
FRAN TRAF
P O BOX 100
RANSOMVILLE NY 14131-0100

043559P001-1413A-225
PRECISE KIT PROMOTIO
PO BOX 338
RAMSEY NJ 07446-0338

015451P001-1413A-225
PRECISE PACKAGING
DAWN LOPEZ
300 RIGGEN BACH RD
FALL RIVER MA 02720

029759P001-1413A-225
PRECISE PACKAGING IN
TECH TRANSPORT
SHELLY
300 ELM ST #1
MILFORD NH 03055-4715

015452P001-1413A-225
PRECISELY CLEAN INC
KIYO SEARS
1894 CONGROVE DR
AURORA IL 60503

032709P001-1413A-225
PRECISION ABRASIVES
DAVE
4583 CAMPBELLS RUN
PITTSBURGH PA 15205-1313

027492P001-1413A-225
PRECISION AIRCONVEY
PAM BALDWIN
210 EXECUTIVE DDR #6
PENCADER CORP CTR
NEWARK DE 19702-3335

Case 19-12809-JKS   Doc 1139   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1165 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1163 of 1605                                                    02/03/2020 11:44:16 AM

034434P001-1413A-225
PRECISION COATING
51 PARMENTER RD
HUDSON MA 01749-3213

042659P001-1413A-225
PRECISION COMPACTED
COMPONENTS
VIVKY AUMAN
RR1 BOX 1A
WILCOX PA 15870-9742

038324P001-1413A-225
PRECISION COMPOSITES
OF VERMONT
P O BOX 134
LYNDON CENTER VT 05850-0134

038412P001-1413A-225
PRECISION CUSTOM
COMPONENTS
DEBRA NAGEL
P O BOX 15101
YORK PA 17405-7101

023007P001-1413A-225
PRECISION CUT INDUSTRIES
HARRY MILLER
115 RAM DR
HANOVER PA 17331-7783

033918P001-1413A-225
PRECISION DEVICES IN
PAT MILLER
55 N PLAINS INDUSTRI
WALLINGFORD CT 06492-5841

015453P002-1413A-225
PRECISION DEVICES INC
WILLIAM BACHA
55 N PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

034813P001-1413A-225
PRECISION DOORS AND HA
6295-80 EDSAL RD
ALEXANDRIA VA 22312-2670

022094P001-1413A-225
PRECISION ELECTRONIC
1013 HENDEE RD
VINELAND NJ 08360-3202

015454P001-1413A-225
PRECISION ENGINE AND MACHINE INC
MAIN
97 LISTER AVE
FALCONER NY 14733

020616P001-1413A-225
PRECISION ENGINEERED
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020809P001-1413A-225
PRECISION ENGINEERED
P E P BRAININ
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020899P001-1413A-225
PRECISION ENGINEERED
PEP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020985P001-1413A-225
PRECISION ENGINEERED
N N INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029760P001-1413A-225
PRECISION ENGINEERED
TECH LOGISTICS
SHELLY OLIVIA
300 ELM ST #1
MILFORD NH 03055-4715

022861P001-1413A-225
PRECISION GEAR INC
112-07 14TH AVE
COLLEGE POINT NY 11356-1407

042935P001-1413A-225
PRECISION LUMBER
PO BOX 158
WENTWORTH NH 03282-0158

015455P001-1413A-225
PRECISION MACHINERY
635 HAY ST
YORK PA 17403

034891P001-1413A-225
PRECISION MACHINERY
SYSTEMS INC
DAWN REBERT
635 HAY ST
YORK PA 17403-1379

037610P001-1413A-225
PRECISION MARSHALL
STEEL CO
JERRY
99 BERRY RD
WASHINGTON PA 15301-2700

015456P001-1413A-225
PRECISION MEDICAL
300 HELD DR
NORTHAMPTON PA 18067

029797P001-1413A-225
PRECISION MEDICAL
300 HELD DR
22477176
NORTHAMPTON PA 18067-1150

030033P001-1413A-225
PRECISION METAL INC
307 PEPES FARM RD
MILFORD CT 06460-8605

043179P001-1413A-225
PRECISION METAL INC
KATHY HENDERSON A/P
307 PEPES FARM RD
MILFORD CT 06460-8605

015457P001-1413A-225
PRECISION MOTOR TRANSPORT
3681 OKEMOS RD
OKEMOS MI 48864

031846P001-1413A-225
PRECISION NUMERICAL
4000 BORDENTOWN AVEN
STE 21
SAYREVILLE NJ 08872-2760

030331P001-1413A-225
PRECISION POLYMER
TRANS LOGISTICS
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

038767P001-1413A-225
PRECISION SCREW
MACHINE PRODS
ANDREA MORESHEAD
P O BOX 1944
BIDDEFORD ME 04005-1944

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1166 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1164 of 1605                                                            02/03/2020 11:44:16 AM

015459P001-1413A-225
PRECISION SPORTS PHYSICAL
THERAPY PLLC
170 CROSSWAYS PK DR
WOODBURY NY 11797

021601P001-1413A-225
PRECISION SPORTSWEAR
10 HICKORY ST
FRANKFORD DE 19945

039816P001-1413A-225
PRECISION SPORTSWEAR
ANDREW MAGGITTI
P O BOX 40
FRANKFORD DE 19945-0040

027041P001-1413A-225
PRECISION TEXTILES
200 MALTESE DR
TOTOWA NJ 07512-1404

031267P001-1413A-225
PRECISION THERMOPLAS
3765 ST JOHNS RD
JAY PITCHFORD/419 22
LIMA OH 45806-2629

015458P001-1413A-225
PRECISION TRANSMISSIONS
9400 RT 130 NORTH
PENNSAUKEN NJ 08110

037370P001-1413A-225
PRECISION TRANSPORT
HEATHER MADDEN
939 SKYLINE DR
TITUSVILLE PA 16354

015460P001-1413A-225
PRECISION TRUCK CENTER
MARK PIERONI
PRESIDENT
10 N GOUGAR
NEW LENOX IL 60432

040404P001-1413A-225
PRECISIONAIRE
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

031469P001-1413A-225
PRECISIONED COMPONEN
391 BARTON CHAPEL RD
APPLE GROVE WV 25502-7626

040725P001-1413A-225
PRECITECH PRECISION
DATA 2 LOGISTICS
CINDY SMITH
P O BOX 61050
FORT MYERS FL 33906-1050

015461P001-1413A-225
PRED MATERIALS
ALEXIS BEHNKE
60 E 42ND ST STE 1456
NEW YORK NY 10165

041776P001-1413A-225
PREFERRED FOAM PROD
CAROL  A/P
P O BOX 942
CLINTON CT 06413-0942

043862P001-1413A-225
PREFERRED FOAM PROD
PO BOX 942
CLINTON CT 06413-0942

015462P001-1413A-225
PREFERRED FOAM PRODUCTS
CAROL CARLSON
PO BOX 942
CLINTON CT 06413-0942

026561P001-1413A-225
PREFERRED FRAGRANCE
1900 CORPORATE DR
NEWBURGH NY 12550-6412

028632P001-1413A-225
PREFERRED FRAGRANCE
C/OKISS LOGISTICS
2504 APPLEBY DR
OCEAN NJ 07712-4642

027910P001-1413A-225
PREFERRED HANDLING SYS
BOB HOLMANDER
224 WALKER ST
LOWELL MA 01851-1326

015463P001-1413A-225
PREFERRED MUTUAL
AS SUBROGEE OF JAMES F BURKE
ONE PREFERRED WAY
NEW BERLIN NY 13411

015464P001-1413A-225
PREFERRED PETROLEUM PRODUCTS
192 CLIFFORD ST
NEWARK NJ 07105

022566P001-1413A-225
PREFERRED PLASTICS
NICK MARINO
1099 WALL ST W
#200
LYNDHURST NJ 07071-3628

022567P001-1413A-225
PREFERRED PLASTICS
AND PACKAGING CO INC
NICK
1099 WALL ST W #200
LYNDHURST NJ 07071-3628

022568P001-1413A-225
PREFERRED PLASTICS
AND PACKAGING CO INC
1099 WALL ST W #200
LYNDHURST NJ 07071-3628

043795P001-1413A-225
PREFERRED PLASTICS
AND PACKAGING CO INC
681 MAIN ST #42
BELLEVILLE NJ 07109-3472

019602P001-1413A-225
PREFERRED PLASTICS AND PACKAGING
SEAN BREITSTEIN
1099 WALL ST W STE 200
LYNDHURST NJ 07071-3678

019603P001-1413A-225
PREFERRED PLASTICS AND PACKAGING
JENNIFER SANTANA
1099 WALL ST W STE 200
LYNDHURST NJ 07071-3678

015465P001-1413A-225
PREFERRED PLASTICS AND PKG INC
JENNIFER SANTANA
1099 WALL ST W STE 200
LYNDHURST NJ 07071

015466P001-1413A-225
PREFERRED PUMP AND EQUIPMENT
JON TACKETT
561 EAST LEFFEL LN
SPRINGFIELD OH 45505-4748

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1165 of 1605

02/03/2020 11:44:16 AM

015467P001-1413A-225
PREFERRED SEED
REBECCA BARTELS
575 KENNEDY RD
BUFFALO NY 14227-1040

034170P001-1413A-225
PREFERRED SEED
575 KENNEDY RD
CHEEKTOWAGA NY 14227-1040

029592P001-1413A-225
PREFERRED TOOL AND DIE
KIM AP
30 FOREST PKWY
SHELTON CT 06484-6122

042972P001-1413A-225
PREFERRED TRANSPORTATION
PO BOX 6167
BRIDGEWATER NJ 08807-0167

030166P001-1413A-225
PREFERRED UTILITIES
PATTY CRAY
31-35 SOUTH ST
DANBURY CT 06810-8147

015468P001-1413A-225
PREGIS CORP
WILLIAM GREENE
300 LOWER WARREN ST
GLENNS FALLS NY 12801

040744P001-1413A-225
PREGIS CORP
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040748P001-1413A-225
PREGIS CORP (ASTH)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

029296P001-1413A-225
PREISCHEL BROTHERS SVC
RUSSELL PREISCHEL
2890 PLEASANT AVE
HAMBURG NY 14075-3610

034698P001-1413A-225
PREMEIR CINCRETE CON
614 GIBBONS HWY
WILTON NH 03086-5700

029977P001-1413A-225
PREMIER ACCESSORY GROUP
305 CLEARVIEW AVE
EDISON NJ 08837-3729

022711P001-1413A-225
PREMIER AUTOMATION
TINA EMANUEL
1100 RECO RD
MONROEVILLE PA 15146-1416

026558P001-1413A-225
PREMIER BOOKS DIRECT
TSI LOGISTICS
1900 BRANNAN RD
MCDONOUGH GA 30253-4310

042733P001-1413A-225
PREMIER BRANDS
120 PEARL ST
MOUNT VERNON NY 10550-1725

030084P001-1413A-225
PREMIER BRANDS OF AM
31 S ST
STE 2S
MOUNT VERNON NY 10550-1714

015469P001-1413A-225
PREMIER BRANDS OF AMERICA
JENNY RUIZ
31 SOUTH ST STE 25
MOUNT VERON NY 10550-1746

029421P001-1413A-225
PREMIER EQUIPMENT
29225 CHAGRIN BLVD
STE 330
BEACHWOOD OH 44122-4629

034343P001-1413A-225
PREMIER EXPEDITERS
598 RED OAK RD
STOCKBRIDGE GA 30281-4366

042807P001-1413A-225
PREMIER FACIL MGT
264 LACKAWANNA AVE
WOODLAND PARK NJ 07424-2949

039957P001-1413A-225
PREMIER HARDWOOD
JENNY IS A/P
P O BOX 420
JAMESVILLE NY 13078-0420

015470P001-1413A-225
PREMIER LOGISTICS PARTNERS
KATRINA POBANZ
9810A MEDLOCK BRIDGE RD
JOHNS CREEK GA 30097-2016

025770P001-1413A-225
PREMIER PACKAGING
ROB BURKE
1635 COMMONS PKWY
MACEDON NY 14502-9191

041347P001-1413A-225
PREMIER PACKAGING
C/OHANOVER TERMINAL
PAULA MARTZ
P O BOX 77
HANOVER PA 17331-0077

020840P001-1413A-225
PREMIER PAINT ROLLER
30 VILLAGE CT
HAZLET NJ 07730-1533

015471P001-1413A-225
PREMIER PRINTING AND EMBROIDERY
TERRY VERVILLE
PO BOX 2069
HILLSBORO NH 03244

028220P001-1413A-225
PREMIER SPECIALTIES
JAMI O'DONNELL
236 BLACKFORD AVE
MIDDLESEX NJ 08846-2502

039976P001-1413A-225
PREMIER STORE FIXTURES
KOCH LOGISTICS
P O BOX 4239
SAINT PAUL MN 55101-4239

031227P001-1413A-225
PREMIER SUPPLY GROUP
CHRIS REED
372 PASCO RD
SPRINGFIELD MA 01119-1220

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1168 of 1608

015472P001-1413A-225
PREMIER TRAILER LEASING INC
CORP OFFICE
P O BOX 206553
DALLAS TX 75320-6553

015473P001-1413A-225
PREMIER WAREHOUSING VENTURES
PREMIER
PO BOX 7927
ROCKY MOUNT NC 27804

031844P001-1413A-225
PREMIERE CARE INDS
400 WIRELESS BLVD
HAUPPAUGE NY 11788-3938

015474P001-1413A-225
PREMIERE CREDIT OF NORTH
AMERICA LLC
P O BOX 19309
INDIANAPOLIS IN 46219

024764P001-1413A-225
PREMIUM BEVERAGE
C H ROBINSON
DAN TURI
14800 CHARLSON #2100
EDEN PRAIRIE MN 55347-5051

033846P001-1413A-225
PREMIUM BRANDS 101
544 PARK AVE
BROOKLYN NY 11205-1600

022549P001-1413A-225
PREMIUM COM
1090 BRYN MAWR AVE
BENSENVILLE IL 60105-0001

030830P001-1413A-225
PREMIUM DISTRIBUTORS
3500 FORT LINCOLN DR
WASHINGTON DC 20018-4309

030831P001-1413A-225
PREMIUM DISTRIBUTORS
A/P STACY
3500 FORT LINCOLN DR
WASHINGTON DC 20018-4309

042708P001-1413A-225
PREMIUM EXPRESS
X 7 MANSON LIBBY RD
SCARBOROUGH ME 04074

037656P002-1413A-225
PREMIUM HEALTH
MELISSA
390 MAIN RD STE 202
MONTVILLE NJ 07045-8960

038135P001-1413A-225
PREMIUM KING
MIKE KING
P O BOX 104
WARRINGTON PA 18976-0104

015475P001-1413A-225
PREMIUM OUTLET PARTNERS LP
ONE PREMIUM OUTLETS BLVD
STE 100
WRENTHAM MA 02093

039152P001-1413A-225
PREMIUM PAPER CORP
P O BOX 242
HANOVER MA 02339-0242

030545P001-1413A-225
PREMIX INC
AMY
3365 EAST CTR ST
CONNEAUT OH 44030-3333

030546P001-1413A-225
PREMIX INC
3365 EAST CTR ST
ASHTABULA OH 44004

015476P001-1413A-225
PREPASS
P O BOX 52774
PHOENIX AZ 85072-2774

031786P001-1413A-225
PREPRINT LOGISTICS MANAGEMENT
CRAIG ALLEN/TIFFANY
400 CAPITAL LN
MIDDLETOWN PA 17057-5528

038060P001-1413A-225
PRES-ON
CTL
P O BOX 1010
NASHUA NH 03061-1010

033051P001-1413A-225
PRESCO
495 CONNECTICUT AV
NORWALK CT 06854

033072P001-1413A-225
PRESCO
495 CONNECTICUT AV
NORWALK CT 06850

042071P001-1413A-225
PRESCOLITE
CASS INFO SYSTEMS
PO BOX 17631
SAINT LOUIS MO 63178-7631

039053P001-1413A-225
PRESENTATION BOX AND
DISPLAY C/OTRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

015481P001-1413A-225
PRESIDENT AND FELLOWS OF HARVARD
M FRAZIER CLAIMS AND LOSS PREV
1033 MASSACHUSETTS AVESTE 360
CAMBRIDGE MA 02138

033457P001-1413A-225
PRESIDENT CONTAINER
510 THORNALL ST
STE 390
EDISON NJ 08837-2204

015482P001-1413A-225
PRESIDENT CONTAINER LINES
WILLIAM SHEA
510 THORNALL ST STE 390
EDISON NJ 08837

037621P001-1413A-225
PRESIDENTIAL EXPRESS WHSE
99 NEW HOOK RD
BAYONNE NJ 07002-5028

015483P001-1413A-225
PRESIDIO NETWORKED SOLUTIONS GROUP LLC
EDWARD MNYAWAMI
PO BOX 677638
DALLAS TX 75267-7638

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1169 of 1608

043791P001-1413A-225
PRESPERSE CORP
635 PIERCE ST
SOMERSET NJ 08873-4262

026519P001-1413A-225
PRESPERSE INC
HEAN FEKETE
19 SCHOOLHOUSE RD
STE 107
SOMERSET NJ 08873-1385

030858P001-1413A-225
PRESSWORKS
351 WEST BIGELOW
PLAIN CITY OH 43064-1152

038613P001-1413A-225
PRESTA PRODUCTS
MALCO PRODS C/OSCOTT TRAFFIC
P O BOX 18170
SHREVEPORT LA 71138-1170

039279P001-1413A-225
PRESTAR PACKAGING
JOY BURTON
P O BOX 266
CHRISTIANSBURG VA 24073

015484P001-1413A-225
PRESTAR PACKAGING INC
TAYLOR CHRISMAN
PO BOX 266
CHRISTIANSBURG VA 24073

035185P001-1413A-225
PRESTIGE BEVERAGE GROUP
ALEX THOMPSON
6735 A BUSINESS PKWY
ELKRIDGE MD 21075-6340

032851P001-1413A-225
PRESTIGE BRANDS
NORBENTRESSANGLE
4702 PARK 370 BLVD
HAZELWOOD MO 63042-4415

015485P001-1413A-225
PRESTIGE FINANCIAL SVC INC
P O BOX 26707
SALT LAKE CITY UT 84126

023372P001-1413A-225
PRESTIGE POLY
121-123 15TH ST
BROOKLYN NY 11215

023371P001-1413A-225
PRESTIGE POLY LLC
CINDY
121-123 15TH ST
BROOKLYN NY 11215

029619P001-1413A-225
PRESTO
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

019604P001-1413A-225
PRESTOLITE ELECTRIC
MICHELLE DAVENPORT
7585 EMPIRE DR
FLORENCE KY 41042-2921

038905P001-1413A-225
PRESTOLITE ELECTRIC
NOLAN AND CUNNINGS
JODI
P O BOX 2111
WARREN MI 48090-2111

038923P001-1413A-225
PRESTOLITE ELECTRIC
NOLAN AND CUNNINGS
JODI
P O BOX 2111
WARREN MI 48090-2111

038908P001-1413A-225
PRESTOLITE-LEECE
NOLAN AND CUNNINGS
JODI
P O BOX 2111
WARREN MI 48090-2111

002038P001-1413A-225
PRESTON CARTER
ADDRESS INTENTIONALLY OMITTED

035300P001-1413A-225
PRESTONE TECH CTR
JOE MATHEWS
69 EAGLE RD
DANBURY CT 06810-4155

027394P001-1413A-225
PRETIUM PACKAGING
208 COUGAR CT
HILLSBOROUGH NJ 08844-4105

033568P001-1413A-225
PRETIUM PACKAGING
512 FOREST RD
HAZLETON PA 18202-9389

041393P001-1413A-225
PRETIUM PACKAGING
YVONNE
P O BOX 784
PHILMONT NY 12565-0784

032004P001-1413A-225
PREVOST CAR
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031957P001-1413A-225
PREVOST PARTS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

030450P001-1413A-225
PREVUE METAL PRODUCT
C/OA F S LOGISTICS
330 MARSHALL ST
SHREVEPORT LA 71101-3036

015486P001-1413A-225
PREVUE PET PRODUCTS
G JIMENEZ
224 N MAPLEWOOD AVE
CHICAGO IL 60612

028992P001-1413A-225
PREVUE PET PRODUCTS
2700 W FULTON
CHICAGO IL 60612-2004

029932P001-1413A-225
PRIAA COSMETICS
3012 EMRICK BLVD
BETHLEHEM PA 18020-8018

032756P001-1413A-225
PRICE CHOPPER
461 NOTT ST
SCHENECTADY NY 12008

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1170 of 1608

021612P001-1413A-225
PRICE KING WHOLESALE
NANDI SUKHANDAN
10 MALCOM AVE
UNIT 5
TETERBORO NJ 07608-1054

015487P001-1413A-225
PRICE MASTER
57-07 31ST AVE
WOODSIDE NY 11377

000098P001-1413S-225
PRICE MEESE SHULMAN & D'ARMINIO PC
RICK A STEINBERG,ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

015489P001-1413A-225
PRICE WHOLESALE
DAVID PRICE
3195 VIRGINIA AVE
COLLINSVILLE VA 24078-2242

015488P002-1413A-225
PRICEMASTER CORP
ALEMA NAJIMI
5707 31ST AVE
WOODSIDE NY 11377-1210

036843P001-1413A-225
PRIDE ELECTRONICS
860 NORTH RICHMOND AVE
LINDENHURST NY 11757-3007

044565P001-1413A-225
PRIDE INDIA INC
934 R WASHINGTON ST
NORWOOD MA 02062

027779P001-1413A-225
PRIDE INTERNATIONAL
2200 BROENING HIGHWA
STE 230
CHERRY HILL NJ 08003

027780P001-1413A-225
PRIDE INTERNATIONAL
LUANNE CIACCIO
2200 BROENING HWY
POINT BREEZE MARITIM
BALTIMORE MD 21224-6623

027781P001-1413A-225
PRIDE INTL
2200 BROENING HWY
BALTIMORE MD 21224-6623

021350P001-1413A-225
PRIDE MARK HOMES
1 COGHLON LN
FAIRPORT NY 14450-9615

021623P001-1413A-225
PRIDE MFG
ARIAN GIMBEL/PRIDE SPORT
10 NORTH MAIN ST
BURNHAM ME 04922-3300

015490P001-1413A-225
PRIDE OF INDIA
AKSHAT JAIN
329 SUMMIT AVE STE 7
BRIGHTON MA 02135-7532

030418P001-1413A-225
PRIDE OF INDIA
329 SUMMIT AVE
APT 7
BRIGHTON MA 02135-7508

037357P001-1413A-225
PRIDE OF INDIA
934 WASHINGTON STREE
NORWOOD MA 02062-3412

032372P001-1413A-225
PRIDE PRODUCTS CORP
SCOTT C FENTON-FINANCE
4333 VETERANS
MEMORIAL HIGHWAY
RONKONKOMA NY 11779-7631

034380P001-1413A-225
PRIDE SOLVENTS AND CHM
MICHAEL PERTEN
6 LONG ISLAND AVE
HOLTSVILLE NY 11742-1803

021622P001-1413A-225
PRIDE SPORTS
10 NORTH MAIN ST
BURNHAM ME 04922-3300

015491P001-1413A-225
PRIMARY COLORS
D PATTERSON
9 MILLENNIUM DR
NO GRAFTON MA 01536-1862

027584P001-1413A-225
PRIMARY COLORS
212 COTTAGE ST
ASHLAND OH 44805

019605P001-1413A-225
PRIMARY COLORS INC
DANIELLE PATTERSON
9 MILLENNIUM DR
NO GRAFTON MA 01536-1862

037081P001-1413A-225
PRIMARY COLORS INC
CUDY MICKELSON
9 MILLENNIUM DR
NO GRAFTON MA 01536-1862

015492P001-1413A-225
PRIMARY FREIGHT
CTS
1915 VAUGHN RD
KENNESAW GA 30144

042346P001-1413A-225
PRIMARY FREIGHT SVC
C T S
PO BOX 441326
KENNESAW GA 30160-9527

042347P001-1413A-225
PRIMARY FREIGHT SVC
C T S
PO BOX 441326
KENNESAW GA 30144

015493P001-1413A-225
PRIME COLLISION CENTER
DOMINICK
155 RIVERMOOR ST
WEST ROXBURY MA 02132

037651P001-1413A-225
PRIME DIST SVC
9955 ALLPOINTS PKWY
PLAINFIELD IN 46168-5903

015496P001-1413A-225
PRIME INC
JEFF CHISM
PO BOX 4208
SPRINGFIELD MO 65808

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1171 of 1608

029143P001-1413A-225
PRIME INGREDIENTS
TIM WALSH
280 MIDLAND AVE
STE 316
SADDLE BROOK NJ 07663-5721

042114P001-1413A-225
PRIME LOGISTICS
PO BOX 20067
PHOENIX AZ 85074

042119P001-1413A-225
PRIME LOGISTICS
JOE GIANDOMENIC
PO BOX 20067
PHOENIX AZ 85074

043532P001-1413A-225
PRIME MEDICAL SUPPLY
JAIME RIVERA
PO BOX 1374
GURABO PR 00778-1374

021662P001-1413A-225
PRIME MERCHANDISE
10 W 33RD ST
9TH FLOOR
NEW YORK NY 10001-3306

022045P001-1413A-225
PRIME METALS AND ALLOYS
DARLENE BURNS
101 INNOVATION DR
HOMER CITY PA 15748-7433

023953P001-1413A-225
PRIME PAK
133 CEDAR LN
TEANECK NJ 07666-4489

041949P001-1413A-225
PRIME PAK
PAGE & SCHUYLER AVE
LYNDHURST NJ 07071

042550P001-1413A-225
PRIME RATE ASSOCIATE
PRIMEMETALS AC
PO BOX 890
FISKDALE MA 01518-0890

041763P001-1413A-225
PRIME SORCE
3PLOGIC
P O BOX 9376
LOUISVILLE KY 40209-0376

034487P001-1413A-225
PRIME SOURCE
BRIAN MCKIERNAN
600 HICKORY DR
ABERDEEN MD 21001-3627

024643P001-1413A-225
PRIME TRANSPORT
ADRIAN AP
145-30 156TH STREET
JAMAICA NY 11434-4234

040310P001-1413A-225
PRIME TRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30144

036745P001-1413A-225
PRIME TURBINE
85 RAILROAD PL
SARATOGA SPRINGS NY 12866-2124

015494P001-1413A-225
PRIME WIRE
STEVEN TEIXETRA
16220 CARMENITA RD
CERRITOS CA 90703-2213

025739P001-1413A-225
PRIME WIRE
16220 CAMENITA RD
CERRITOS CA 90703

015495P001-1413A-225
PRIME WIRE AND CABLE
280 MACHLIN CT
2ND FLOOR
WALNUT CA 91789-3026

025907P002-1413A-225
PRIME ZERO PREP
14 CLEMENT RD #2
HUDSON NH 03051-3905

015497P001-1413A-225
PRIMEPAK
IRENE HIMSEL
133 CEDAR LN
TEANECK NJ 07666-4416

026986P001-1413A-225
PRIMESOURCE
20 VAN DYKE DR
NEW BRUNSWICK NJ 08901-3253

030501P001-1413A-225
PRIMESOURCE
333 MANLEY ST
WEST BRIDGEWATER MA 02379-1022

037783P001-1413A-225
PRIMESOURCE ALABANY
NORTHESTERN IND PARK
GUILDERLAND CENTER NY 12085

039602P001-1413A-225
PRIMESOURCE INC
BARBARA SANDMEYER
P O BOX 319
GUILDERLAND CENTER NY 12085-0319

015498P001-1413A-225
PRIMEX PLASTICS CORP
FERNANDO BARBOTO
65 RIVER DR
GARFIELD NJ 07026-3145

035013P001-1413A-225
PRIMEX PLASTICS CORP
MINDY AP
65 RIVER DR
GARFIELD NJ 07026-3196

043256P001-1413A-225
PRIMEX PLASTICS CORP
65 RIVER DR
GARFIELD NJ 07026-3196

001173P001-1413A-225
PRIMITIVO SANCHEZ
ADDRESS INTENTIONALLY OMITTED

032109P001-1413A-225
PRIMROSE CANDY
4111 PARKER AVE
CHICAGO IL 60639-2176

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1172 of 1608

032467P001-1413A-225
PRIMROSE CANDY
CORPORATE FREIGHT
4403 15TH AVE
BROOKLYN NY 11219-1604

020909P001-1413A-225
PRINCE CASTLE
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

008354P001-1413A-225
PRINCE DRAKE
ADDRESS INTENTIONALLY OMITTED

015499P002-1413A-225
PRINCE GEORGE TRUCK REPAIRINC
JOHN RANDALL
4214 TAKACH RD
PRINCE GEORGE VA 23875

015500P001-1413A-225
PRINCE GEORGE'S COUNTY
AUTOMATED ENFORCEMENT PROGRAM
POB 13286
BALTIMORE MD 21203

029913P001-1413A-225
PRINCE MINERALS INC
BETTY REINHART
301 PIGEON PT RD
NEW CASTLE DE 19720-1448

015501P002-1413A-225
PRINCE OF PEACE
HEIDI LY
751 N CANYONS PKWY
LIVERMORE CA 94551-9479

024137P001-1413A-225
PRINCE SEATING CORP
BEVORA A/P
1355 ATLANTIC AVE
BROOKLYN NY 11216-2810

023760P001-1413A-225
PRINCENTON COMMUNITY
12TH ST EXT
PRINCETON WV 24740

022497P001-1413A-225
PRINCESS AUTO
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

015502P001-1413A-225
PRINCESS GOOD
11 COLATOSTI PL APRT 5
ALBANY NY 12208

015505P001-1413A-225
PRINCIPAL LIFE INSURANCE
FBR GROUP-ATTN: B GIMELSON
103 EISENHOWER PKWY
ROSELAND NJ 07068

015503P001-1413A-225
PRINCIPAL TRUCK SUPPLY INC
4015 FONDORF DR
COLUMBUS OH 43228-1025

037951P001-1413A-225
PRINOVA
CTL
NASHUA
P O BOX 1010
NASHUA NH 03060

037994P001-1413A-225
PRINOVA
CTL
SHIPANDSAVE  CTL
P O BOX 1010
NASHUA NH 03061-1010

038045P001-1413A-225
PRINOVA SOLUTIONS
CTL
P O BOX 1010
NASHUA NH 03061-1010

030016P001-1413A-225
PRINOVA US LLC
KLS SVC LLC
3061 INDEPENDENCE DR
LIVERMORE CA 94550

037956P001-1413A-225
PRINOVA USA
CTL
C/OSHIPANDSAVE
P O BOX 1010
NASHUA NH 03061-1010

033802P001-1413A-225
PRINT HOUSE
DANNY
538 JOHNSON AVE
BROOKLYN NY 11237-1226

024845P001-1413A-225
PRINT MEDIA
CHRLTL
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

038949P001-1413A-225
PRINT SOURCE INC
P O BOX 2156
BALLSTON SPA NY 12020-8156

037202P001-1413A-225
PRINT SOUTH
STAPLES PRINT SOLUTIONS
C/ODATA FR
907 NE COLBERN RD
LEES SUMMIT MO 64086

043451P001-1413A-225
PRINTECH INC
LINDA RIVERA / ILEANA
P O BOX 371178
CAYEY PR 00737-1178

023729P001-1413A-225
PRINTEGRA
129 PERINTON PKWY
FAIRPORT NY 14450-9104

015504P001-1413A-225
PRINTERS OIL SUPPLY CO
ERIK ANDERSON
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

030767P001-1413A-225
PRINTEX
35 INDUSTRIAL PKWY
WOBURN MA 01801-1992

032790P001-1413A-225
PRINTMORE
465 MAIN ST
EAST HAVEN CT 06512-2745

015477P001-1413A-225
PRINTS AND MORE BY HOLLY
3127 PEACH ST
ERIE PA 16508

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1173 of 1608

015478P001-1413A-225
PRIORITY 1
MARANDA AGAR
3307 NORTHLAND DR STE 360
AUSTIN TX 78731-4946

019606P002-1413A-225
PRIORITY 1 INC
SARAH K MORRIS
PO BOX 398
N LITTLE ROCK AR 72115-0398

034974P001-1413A-225
PRIORITY LOGISTICS WHSE
DAVID QUEEN
648 N CASSADY AVE
COLUMBUS OH 43219-2721

022660P001-1413A-225
PRIORITY ONE BEAUTY
KEVIN DENDULK
110 HILLCREST DR
DENVILLE NJ 07834-1400

023030P001-1413A-225
PRIORITY ONE BEAUTY
1152 RT 10 UNIT Q
RANDOLPH NJ 07869-1823

015479P001-1413A-225
PRIORITY ONE INC
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

015506P001-1413A-225
PRIORITY WIRE AND CABLE
AMANDA CRUTCHFIELD
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

039811P001-1413A-225
PRIORITY WIRE AND CABLE
CYNTHIA A/P
P O BOX 398
NORTH LITTLE ROCK AR 72113

042962P001-1413A-225
PRIORITY WIRE AND CABLE
PO BOX 398
NORTH LITTLE ROCK AR 72113

019607P001-1413A-225
PRIORITY1
P O BOX 398
N LITTLE ROCK AR 72115-0398

019608P001-1413A-225
PRIORITY1
P O BOX 398
NORTH LITTLE ROCK AR 72115-0398

036369P001-1413A-225
PRISCO PRINTERS SVC
KEYSTONE DEDICATED
KDL
800 N BELL AVE BLDG 6 #100
CARNEGIE PA 15106-4300

029134P001-1413A-225
PRISON CITY PUB AND
BREWERY
28 STATE ST
AUBURN NY 13021-3625

015480P001-1413A-225
PRIVATE LABEL
WORLD CLASS LOG MAN
425 WATERTOWN ST STE 103
NEWTON MA 02458

037577P001-1413A-225
PRIVATE LABEL
WORLD CLASS LOGISTICS
KEVIN JR
980 MAIN ST #3
WALTHAM MA 02451-7404

015507P001-1413A-225
PRIVATE LABEL FOODS
JAMES COLLINS
1686 LYELL AVE
ROCHESTER NY 14606-2312

025882P001-1413A-225
PRIVATE LABEL FOODS
OF ROCHESTER INC
KAREN
1686 LYELL AVE
ROCHESTER NY 14606-2312

020617P001-1413A-225
PRIVATE LABEL SPECIA
PRIVATE LABEL
980 MAIN ST #3
WALTHAM MA 02451-7404

020618P001-1413A-225
PRIVATE LABEL SPECIA
930 MAIN ST #3
WALTHAM MA 02451-7421

037580P001-1413A-225
PRIVATE LABEL SPECIALTIES
WORLD CLASS LOGISTICS
980 MAIN ST #3
WALTHAM MA 02451-7404

041254P001-1413A-225
PRIVATEL
P O BOX 73
SPRING LAKE NJ 07762-0073

015508P001-1413A-225
PRIZM MEDICAL RESOURCES LTD
1528 WALNUT ST
STE 1804
PHILADELPHIA PA 19102

024793P001-1413A-225
PRO AMPAC
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

019609P001-1413A-225
PRO AUDIO
STU BUCHAN
14 EVERBERG RD
WOBURN MA 01801-8506

032691P001-1413A-225
PRO AUDIO STAR
RON WOLF
456 JOHNSON AVE
BROOKLYN NY 11237-1202

035105P001-1413A-225
PRO AUDIO STAR
BENDER WAREHOUSE
660 BROOKE RD
WINCHESTER VA 22603-5737

015509P001-1413A-225
PRO AUTO
11 STADIUM DR
UNIONTOWN PA 15401

031178P001-1413A-225
PRO GYM
37 EDISON AVE
WEST BABYLON NY 11704-1008

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1174 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1172 of 1605

02/03/2020 11:44:16 AM

031177P001-1413A-225
PRO GYM SUPPLY
37 EDISON AVE
WEST BABYLON NY 11704-1008

031179P001-1413A-225
PRO GYM SUPPLY
37 EDISON AVE
8005046068
WEST BABYLON NY 11704-1008

031245P001-1413A-225
PRO PEL PLASTECH
JOE NICKERSON
378 LONG PLAIN RD
SOUTH DEERFIELD MA 01373-9642

019610P001-1413A-225
PRO SOURCE GLASS INTERNATIONAL
RICHARD TANKEL
PO BOX 996
ANDOVER MA 01810-0017

015510P001-1413A-225
PRO STAR LOGISTICS
DARLENE COOK
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

032906P001-1413A-225
PRO STAR LOGISTICS
A/P
4752 W CALIFORNIA AVE
BLDG A #900
SALT LAKE CITY UT 84104-4477

033599P001-1413A-225
PRO STAR LOGISTICS
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

015511P001-1413A-225
PRO TAPES AND SPECIALTIES
BENJAMIN ROMAN
621 RTE 1 S UNIT B
NORTH BRUNSWICK NJ 08902

015512P001-1413A-225
PRO TECH HEATING INC
SVC AND INSTALATION
517 TURKEY HILL RD
ORANGE CT 06477

015513P001-1413A-225
PRO TEMP STAFFING LLC
NANCY NEWELL
PO BOX 567
316 S MAIN ST
CONCORD NH 03302

019611P002-1413A-225
PRO TEMP STAFFING LLC
NANCY J NEWELL
PO BOX 567
CONCORD NH 03302

020152P001-1413A-225
PRO TRANS
PRO TRANS INT'L CONS
P O BOX 42069
INDIANAPOLIS IN 46242-0069

039971P001-1413A-225
PRO TRANS
ASHLEY
P O BOX 42069
INDIANAPOLIS IN 46242-0069

042322P001-1413A-225
PRO TRANS INT'L CONS
LORA
PO BOX 42069
INDIANAPOLIS IN 46242-0069

039970P001-1413A-225
PRO TRANS INTL CONS
ASHLEY
P O BOX 42069
INDIANAPOLIS IN 46242-0069

037150P001-1413A-225
PRO X DIRECT
SAM - A/P
901 ESSEX ST
BROOKLYN NY 11208-5317

015560P001-1413A-225
PRO-KLEEN SVC
PO BOX 1162
JACKSON NJ 08527

015563P001-1413A-225
PRO-MOBILE ALIGNMENT SPECIALIS
PO BOX 12
RED LION PA 17356

034761P001-1413A-225
PRO-TAPES AND SPECIALT
ELOISE AP
621 RT 1 SOUTH
NORTH BRUNSWICK NJ 08902-9999

043247P001-1413A-225
PRO-TAPES AND SPECIALT
621 RT 1 SOUTH
NORTH BRUNSWICK NJ 08902-9999

035613P001-1413A-225
PRO-TECH WELDING AND
RAY BROWN
711 WEST AVE
ROCHESTER NY 14611-2412

019612P001-1413A-225
PROARANS INTERNATIONAL
CARGO CLAIMS
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019613P001-1413A-225
PROBAKE INC
KATHY BOYKO
2057 E AURORA RD
TWINSBURG OH 44087-1938

026622P001-1413A-225
PROCARGO
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

024711P001-1413A-225
PROCARGO EXPRESS IN
YOUNG  AKA - C02585
147-27 175TH ST
2ND FLOOR
JAMAICA NY 11434-5419

043492P001-1413A-225
PROCESADORA CAMPOFRESCO
JEISSA
P O BOX 755
SANTA ISABEL PR 00757-0755

026957P001-1413A-225
PROCESS COMPONENT IN
20 NEW PK AVE
NORTH FRANKLIN CT 06254-1807

015514P001-1413A-225
PROCESS ONE
P O BOX 8024
GARDEN CITY NY 11530

022898P001-1413A-225
PROCESS SERIALS G/P
113 CEDAR ST
MILFORD MA 01757-1192

022147P001-1413A-225
PROCESS TECHNOLOGY AND
PACKAGING
CHAWNNA CONTROLLER
102 LIFE SCIENCE DR
OLYPHANT PA 18447-7778

015515P001-1413A-225
PROCHEM INC
SUZANNE D'ANGELICO
PO BOX 977
ELLISTON VA 24087-0977

015516P001-1413A-225
PROCON
PROFESSIONAL CONSTRUCTION SVCS
PO BOX 1
KINGSTON OH 45644

019614P001-1413A-225
PROCTER AND GAMBLE
RYDER
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

031510P001-1413A-225
PROCTER AND GAMBLE
RYDER
39550 13 MILE RD #100
NOVI MI 48377-2360

031518P001-1413A-225
PROCTER AND GAMBLE
RYDER
HUNT VALLEY MD
39550 13 MILE RD #101
NOVI MI 48377-2360

031524P001-1413A-225
PROCTER AND GAMBLE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031597P001-1413A-225
PROCTER AND GAMBLE
RYDER
RAY TRESH
39550 13 MILE RTE 10
NOVI MI 48377-2360

031598P001-1413A-225
PROCTER AND GAMBLE
RYDER
39550 13 MILES RD #101
NOVI MI 48377

031560P001-1413A-225
PROCTER AND GAMBLE FLEXPAQ CORP
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

032891P001-1413A-225
PROCTOR AND DAVIS
NEMF
475 RESEARCH PARKWA
MERIDEN CT 06450-7148

031517P001-1413A-225
PROCTOR AND GAMBLE
RYDER
GILLETTE PARK
39550 13 MILE RD #101
NOVI MI 48377-2360

031541P001-1413A-225
PROCTOR AND GAMBLE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031577P001-1413A-225
PROCTOR AND GAMBLE
RYDER
RAY TRESH
39550 13 MILE RD #301
NOVI MI 48377-2360

031578P001-1413A-225
PROCTOR AND GAMBLE
RYDER
39550 13 MILE RO #101
NOVI MI 48377

040272P001-1413A-225
PROCURUS USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

015517P001-1413A-225
PRODATA COMPUTER SVC INC
2809 SOUTH 160TH ST
STE 401
OMAHA NE 68130

015518P001-1413A-225
PRODRIVERS
PO BOX 102409
ATLANTA GA 30368-2409

015519P001-1413A-225
PRODUCERS PEANUT CO
CLAIMS DEPT
337 MOORE AVE
SUFFOLK VA 23434-3819

019615P001-1413A-225
PRODUCERS PEANUT CO
SANDY YOUNG
337 MOORE AVE
SUFFOLK VA 23434-3819

039178P001-1413A-225
PRODUCERS PEANUTS
BRIAN HOLT
P O BOX 250
SUFFOLK VA 23434

029114P001-1413A-225
PRODUCT CLUB
BURMAX ACCT    45641
28 BARRETTS AVE
HOLTSVILLE NY 11742-2102

043152P001-1413A-225
PRODUCT CLUB
28 BARRETTS AVE
HOLTSVILLE NY 11742-2102

030065P001-1413A-225
PRODUCTION BASICS
MIKE
31 DUNHAM RD
BILLERICA MA 01821-5701

039042P001-1413A-225
PRODUCTION PRODS CO
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039054P001-1413A-225
PRODUCTION PRODS CORP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

038853P001-1413A-225
PRODUCTION TUBE CUTTING
KAREN BURKHARDT
P O BOX 20254
DAYTON OH 45420-0254

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1176 of 1608

043328P001-1413A-225
PRODUCTIONS
MS ZORAIDA ROLON
CALLE 17 2 Y 5
ALTAMONTE
CAGUAS PR 00725-1042

043545P001-1413A-225
PRODUCTOS TUGUSTO INC
JAIME FRANCO SALAMANCA
PO BOX 191858
SAN JUAN PR 00919-1858

035234P001-1413A-225
PRODUITS THERMOVISIO
LUCIE SANTERRE SND TO TM
680 BLVD INDUSTRIES
ST-JEAN-SUR-RICHELIE QC J3B7X4
CANADA

043286P001-1413A-225
PROFESSIONAL AUDIO
COMPONENTS CORP
85A SARATOGA BLVD
ISLAND PARK NY 11558-1184

015520P001-1413A-225
PROFESSIONAL AUDIO ACCOCIATES
STU BUCHAN
14 EVERBERG RD
WOBURN MA 01801-8506

024277P001-1413A-225
PROFESSIONAL AUDIO ASSOC
14 EVERBERG RD
WOBURN MA 01801-8506

043403P001-1413A-225
PROFESSIONAL CLEANING
JESÚS MUÑOZ
P O BOX 1324
TOA ALTA PR 00953

029607P001-1413A-225
PROFESSIONAL DISPOSABLES
TECH TRAFFIC CONSULTANTS
30 HEMLOCK DR
CONGERS NY 10920-1402

015521P001-1413A-225
PROFESSIONAL FIRE SVC
56 SHORE DR SOUTH
COPIAQUE NY 11726

019616P001-1413A-225
PROFESSIONAL FREIGHT SOLUTIONS
JANICE FAROUGH
6303 26 MILE RD
WASHINGTON TOWNSHIP MI 48094-3825

043516P001-1413A-225
PROFESSIONAL INSULATION
SVC INC
HEIDI PERALES
PMB 114 PO BOX 4985
CAGUAS PR 00725

000316P001-1413A-225
PROFESSIONAL INSURANCE CONCEPTS
DONNA GRIFFITH
105 EISENHOWER PKWY
4TH FLOOR
ROSELAND NJ 07068

020124P001-1413A-225
PROFESSIONAL INSURANCE CONCEPTS
A DIV OF CRC INSURANCE SVC INC
389 INTERSPACE PKWY 4TH FL
PARSIPPANY NJ 07054

015522P001-1413A-225
PROFESSIONAL PETROLEUM SVC
SHERI DAVIS
2500 NEW LAWN AVE
WILLIAMSPORT PA 17701

026352P001-1413A-225
PROFESSIONAL PLASTIC
1810 E VALENCIA DR
FULLERTON CA 92831-4847

026351P001-1413A-225
PROFESSIONAL PLASTICS
MICHELLE
1810 E VALENCIA DR
FULLERTON CA 92831-4847

015523P001-1413A-225
PROFILE SYSTEMS LLC
MELISSA POWELL
1000 E 80TH PL
STE 777 SOUTH
MERRILLVILLE IN 46410

019617P001-1413A-225
PROFIX
PROFESSIONAL TRAILER REPAIR IN
51 EVERGREEN ST
BAYONNE NJ 07002

015524P003-1413A-225
PROFIX PROFESSIONAL TRAILER REPAIR INC
KRZYSZTOF KOWALCZYK
51 EVERGREEN ST
BAYONNE NJ 07002

018577P001-1413A-225
PROFIX PROFESSIONAL TRAILER REPAIR INC
1 ONE
NEW YORK NY 10001

035816P001-1413A-225
PROFOOT
74 20TH ST
BROOKLYN NY 11232-1101

015525P001-1413A-225
PROFOOT INC
CARMEN BERRIOS
74 20TH ST
BROOKLYN NY 11232-1101

034161P002-1413A-225
PROFORMANCE FOOD
42 WEST ST # 316
BROOKLYN NY 11222

019618P002-1413A-225
PROFORMANCE FOODS
EMILIE DOMER
42 WEST ST #316
BROOKLYN NY 11222-3110

030935P001-1413A-225
PROFREIGHT BROKERS
ERIC BURRELL
35A BRUNSWICK AVE
EDISON NJ 08837-3709

027010P001-1413A-225
PROFTECH CORP
TEVE CARROLL
200 CLEARBROOK RD
ELMSFORD NY 10523-1314

037447P001-1413A-225
PROGENY SYSTEMS
9500 INNOVATION DR
MANASSAS VA 20110-2210

015527P001-1413A-225
PROGRESS ADVANCE INS CO T/U/O
B TALLIE AND MD JOHNSON AS ATY
1 N CHARLES ST STE 2300
BALTIMORE MD 21201-3740

034725P001-1413A-225
PROGRESS DESIGN AND
MACHINE
TERRY WAMMES
619 S CHURCH ST
CLYDE OH 43410-2001

027494P001-1413A-225
PROGRESS FOR INDUSTR
210 GRANT ST
SAEGERTOWN PA 16433

038565P001-1413A-225
PROGRESS LIGHTING
CASS INFO SYSTEMS
P O BOX 17631
SAINT LOUIS MO 63178-7631

015528P001-1413A-225
PROGRESS SUPPLY INC
KEVIN EYRE
1434 FIELDS AVE
COLUMBUS OH 43211-2635

018368P001-1413A-225
PROGRESSIVE
LESLIE COOPRIDER
SUBROGATION PAYMENT PROCESSING CENTER
24344 NETWORK PL
CHICAGO IL 60673

021298P001-1413A-225
PROGRESSIVE
PO BOX 512929
LOS ANGELES CA 90051

044263P001-1413A-225
PROGRESSIVE
WELTMAN WEINBERG AND REIS
233 W LAKESIDE AVE
STE 200
CLEVELAND OH 44113

044363P001-1413A-225
PROGRESSIVE
SUBROGEE FOR KATHERINE STACK
PO BOX 5129290929
LOS ANGELES CA 90051

044620P001-1413A-225
PROGRESSIVE
SUBROGREE FOR MAMERTA GONZALEZ
PO BOX 512929
LOS ANGELES CA 90051

044652P001-1413A-225
PROGRESSIVE
SUBROGEE FOR LEON H LOEWENSTINE
PO BOX 512929
LOS ANGELES CA 90051

015529P001-1413A-225
PROGRESSIVE  DIRECT INS CO AS
SUB OF DOUGLAS STARBIRD
24344 NETWORK PL
CHICAGO IL 60673-1243

018369P001-1413A-225
PROGRESSIVE  V EASTERN FREIGHT WAYS INC ET AL
MEGAN METZ
113 ZEIGLER AVE
BUTLER PA 16001

018489P002-1413A-225
PROGRESSIVE A/S/O SELIMAJ MUJO
24344 NETWORK PL
CHICAGO IL 60673-1243

018490P001-1413A-225
PROGRESSIVE A/S/O TONY J HOBSON
24344 NETWORK PL
CHICAGO IL 60673-1243

015530P001-1413A-225
PROGRESSIVE ADVANCE INS CO
AS SUB FOR NATHANAEL MANZER
24344 NETWORK PL
CHICAGO IL 60673

044367P001-1413A-225
PROGRESSIVE ADVANCED
PO BOX 512929
LOS ANGELES CA 90051

044459P001-1413A-225
PROGRESSIVE ADVANCED INSURANCE CO
CO WELTMAN WEINBERG AND REIS CO LPA
323 W LAKESIDE AVE SUITE 200
CLEVELAND OH 44113

044469P001-1413A-225
PROGRESSIVE ADVANCED INSURANCE CO
INSURED: MONIQUE FORD
FELDMAN AND FELDMAN LLP
811 W JERICHO TPKE STE 201W
SMITHTOWN NY 11787

015531P001-1413A-225
PROGRESSIVE AS SUB DONG MULLIN
SUBROGATION PMNT PROC CNTR
24344 NETWORK PL
CHICAGO IL 60673

015532P001-1413A-225
PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DR
PO BOX 3019
MALVERN PA 19355

015533P001-1413A-225
PROGRESSIVE CASUALTY INS CO
AS SUBROGEE OF TERRY LONG
24344 NETWORK PL SUBRO PMNT
CHICAGO IL 60673-1243

015534P001-1413A-225
PROGRESSIVE CASUALTY INS CO
AS SUB OF JUMAR RAMIREZ
24344 NETWORK PL
CHICAGO IL 60673-1243

015535P001-1413A-225
PROGRESSIVE CASUALTY INS CO
AS SUB OF ELIZABETH MONFORTE
24344 NETWORK PLACE-PROC CNTR
CHICAGO IL 60673-1243

041279P001-1413A-225
PROGRESSIVE COMM
BILL FREEMAN
P O BOX 7314
KENSINGTON CT 06037-7314

015536P001-1413A-225
PROGRESSIVE DIRECT INS CO
AS SUB FOR AURELIA F LOPES
24344 NETWORK PL
CHICAGO IL 60673-1243

018515P001-1413A-225
PROGRESSIVE DIRECT INS CO
24344 NETWORK PL
CHICAGO IL 60673

038240P001-1413A-225
PROGRESSIVE DIST INC
ANA
P O BOX 1196
PORTLAND ME 04104-5096

015537P001-1413A-225
PROGRESSIVE EMERGENCY
PHYSICIANS
PO BOX 414469
BOSTON MA 02241

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1178 of 1608

021287P001-1413A-225
PROGRESSIVE GARDEN STATE
PO BOX 512929
LOS ANGELES CA 90051

015538P001-1413A-225
PROGRESSIVE GARDEN STATE INS
AS SUB OF CAITLIN CONCANNON
24344 NETWORK PL
CHICAGO IL 60673-1243

015539P001-1413A-225
PROGRESSIVE GARDEN STATE INS
AS SUB OF ROSALIND MCMILLIAN
24344 NETWORK PL
CHICAGO IL 60673-1243

015540P001-1413A-225
PROGRESSIVE GARDEN STATE INS
AS SUB OF CLARO M PLATERO
24344 NETWORK PL
CHICAGO IL 60673-1243

015541P001-1413A-225
PROGRESSIVE GARDEN STATE INS
ASO LEONARDO BUENO
SUBRO PMNT
24344 NETWORK PL
CHICAGO IL 60673-1243

044624P001-1413A-225
PROGRESSIVE GARDEN STATE INS
SUBROGEE RICHARD ZAK
PO BOX 512929
LOS ANGELES CA 90051

044576P001-1413A-225
PROGRESSIVE GARDEN STATE INSURANCE CO
SUBROGATING ON BEHALF OF CHRIS ABRAMS
LINDSEY PLUMMER SUBROGATION SPECIALIST
PO BOX 51292
LOS ANGELES CA 90051

015542P001-1413A-225
PROGRESSIVE GARDEN STATE IS
AS SUB OF MICHEL CHAUVIN
24344 NETWORK PL
CHICAGO IL 60673-1243

018540P003-1413A-225
PROGRESSIVE INS
AS SUBROGEE OF RENEE HARTSON
FELDMAN AND FELDMAN LLP
811 WEST JERICHO TPK
STE 201W
SMITHTOWN NY 11787

015543P001-1413A-225
PROGRESSIVE INS AS SUB OF
BRYAN MILLER TRUCKING
ACESUBRO PMNT
24344 NETWORK PL
CHICAGO IL 60673-1243

015544P001-1413A-225
PROGRESSIVE INSAS SUB FOR
STEPHANIE CHEFF-SUBRO PROC CNT
24344 NETWORK PL
CHICAGO IL 60673-1243

015548P001-1413A-225
PROGRESSIVE INSAS SUB OF
LEE HUNE-SUBRO PMNT PROCESSING
24344 NETWORK PL
CHICAGO IL 60673-1243

021280P001-1413A-225
PROGRESSIVE INSURANCE
PO BOX 512929
LOS ANGELES CA 90051

015549P001-1413A-225
PROGRESSIVE LOGISTICS SVC
PROGRESSIVE LOGISTICS
A CAPSTONE LOGISTICS CO
3086 MOMENTUM PL
CHICAGO IL 30092-3353

035747P001-1413A-225
PROGRESSIVE MACHINE AND DESIGN
727 ROWLEY RD
VICTOR NY 14564-9728

015545P001-1413A-225
PROGRESSIVE MAX INS CO AS SUB
GABRIELLE BATTISTA
24344 NETWORK PL
CHICAGO IL 60673-1243

015546P001-1413A-225
PROGRESSIVE MAX INSURANCE CO
AS SUB OF NELVIN DIAZ
24344 NETWORK PL
CHICAGO IL 60673-1243

031705P001-1413A-225
PROGRESSIVE MFG INC
PATRICK MOYNIHAN
4 TECHNOLOGY DR
STE 5
WEST LEBANON NH 03784-1671

015547P001-1413A-225
PROGRESSIVE MOTORSPORTS
CLAIMS DEPT
3058 STATE RTE 4
HUDSON FALLS NY 12839-9631

015550P001-1413A-225
PROGRESSIVE NORTHERN INS CO
AS SUB OF PAUL KELLEYSUB PROC CTR
24344 NETWORK PL
CHICAGO IL 60673-1243

015551P001-1413A-225
PROGRESSIVE NORTHERN INS CO
AS SUBROGEE OF RYAN CARROLL
24344 NETWORK PL
CHICAGO IL 60673-1243

015552P001-1413A-225
PROGRESSIVE PACKAGING
PROGRESSIVE
PO BOX 405
PINE BROOK NJ 07058

015553P001-1413A-225
PROGRESSIVE PRODUCTS
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

015554P001-1413A-225
PROGRESSIVE RADIOLOGIST SERV
P O BOX 678398
DALLAS TX 75267

015555P001-1413A-225
PROGRESSIVE SPECIALTY INS CO
AS SUBROGEE OF JOSEPH BELFORD
24344 NETWORK PL
CHICAGO IL 60673-1243

015556P001-1413A-225
PROGRESSIVE SUB FOR JONATHAN
RATTI - SUBRO DEPT
24344 NETWORK PL
CHICAGO IL 60673-1243

015557P001-1413A-225
PROGRESSIVE UNIVERSAL INS CO
AS SUB OF MAY AKOURI
24344 NETWORK PL
CHICAGO IL 60673-1243

021421P001-1413A-225
PROGUARD COATINGS
1 INDUSTRIAL WAY
DENVER PA 17517-9305

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1177 of 1605

02/03/2020 11:44:16 AM

015558P001-1413A-225
PROHEALTH CARE ASSOC
2800 MARCUS AVE
NEW HYDE PARK NY 11042-1113

015559P001-1413A-225
PROHEALTH CARE ASSOCIATES
2800 MARCUS AVE
LAKE SUCCESS NY 11042

041240P001-1413A-225
PROHIBITION DISTILLERY
AL ERDOS
P O BOX 720
FARMINGVILLE NY 11738-0720

022221P001-1413A-225
PROJECT CURE
GEORGE ROBERGE
10377 E GEDDES AVE
CENTENNIAL CO 80112-3740

022222P001-1413A-225
PROJECT CURE
GEORGE ROBERGE
COLORADO
10377 EAST GEDDES AVE
CENTENNIAL CO 80112

035553P001-1413A-225
PROJECT JDM
70-45 QUEEN BLVD
12346906
WOODSIDE NY 11377-5116

015561P001-1413A-225
PROLIFT OF NEW JERSEY INC
KEITH SAHLIN
1808 BRIELLE AVE
OCEAN NJ 07712

015562P001-1413A-225
PROLOGISTIX
P O BOX 116834
ATLANTA GA 30368-6834

034605P001-1413A-225
PROMAC SVC
604 SALEM RD
ETTERS PA 17319-8908

027627P001-1413A-225
PROMARK ELECTRONICS
215 RUE VOYAGEUR
POINTE-CLAIRE QC H9R6B2
CANADA

035544P001-1413A-225
PROMAX AUTO PARTS
DEPOT
MANDY
7027 FIR TREE DR
MISSISSAUGA ON L5S1J7
CANADA

028795P001-1413A-225
PROMAX AUTO PARTS USA
MANDY
26 WESTWYN COURTE
BRAMPTON ON L6T4T5
CANADA

034269P001-1413A-225
PROMETHEUS BOOKS
59 JOHN GLEN DR
AMHERST NY 14228-2197

015564P001-1413A-225
PROMOTION IN MOTION
SUE DOELLING
25 COMMERCE DR
ALLENDALE NJ 07401-1617

029638P001-1413A-225
PROMOTION IN MOTION
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

033378P001-1413A-225
PROMPT BUSIN
505 8TH AVE STE 703
NEW YORK NY 10018-4553

015565P001-1413A-225
PROMPT LOGISTICS
212 SECOND ST 205A
LAKEWOOD NJ 08701-3683

019619P001-1413A-225
PROMPT LOGISTICS
TRESAN BLAKE
212 2ND ST STE 205A
LAKEWOOD NJ 08701-3683

032766P001-1413A-225
PRONTO FREIGHT SOLUTION
4618 IRIS LN
GREAT NECK NY 11020-1267

025600P001-1413A-225
PROPANE DIV
F W WEBB CO
160 MIDDLESEX TNPK
BEDFORD MA 01730-1416

021345P001-1413A-225
PROPERTY MANAGEMENT
1 CITY HALL
BOSTON MA 02201-0001

015566P001-1413A-225
PROPERTY PROTECTION MONITORING
176 WALKER ST
LOWELL MA 01854

015567P001-1413A-225
PROPERTY TAX CONSULTANTS LTD
GULFSTREAM PLAZA
1484 E HALLANDALE BEACH BLVD
HALLANDALE FL 33009

015568P001-1413A-225
PROPHASE LABS INC
DEBBIE WHALEN
621 N SHADY RETREAT RD
DOYLESTOWN PA 18901

033297P001-1413A-225
PROPHASE LABS INC
MIKE SIDAUGA
500 N 15TH AVE
LEBANON PA 17046-8303

031078P001-1413A-225
PROPPER MFG CO INC
MARIA
36-04 SKILLMAN AVE
LONG ISLAND CITY NY 11101-1781

032664P001-1413A-225
PROSERV CRANE GROUP
455 ALDINE BENDEP RD
HOUSTON TX 77060-4403

015569P001-1413A-225
PROSHRED SECURITY
PROSHRED
152 EAGLE ROCK AVE
ROSELAND NJ 07068

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1180 of 1608

015526P001-1413A-225
PROSOURCE GLASS INTL
CLAIMS DEPT
PO BOX 996
ANDOVER MA 01810-4205

020986P001-1413A-225
PROSTAR
IMEX GLOBAL SOLUTION
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

038469P001-1413A-225
PROTAMEEN CHEM INC
TOM CANOL
P O BOX 166
TOTOWA NJ 07511-0166

036253P001-1413A-225
PROTAVIC AMERICA
8 RICKER AVE
LONDONDERRY NH 03053-2001

028615P001-1413A-225
PROTECH COATINGS SOLUTIONS INC
250H EXECUTIVE DR
EDGEWOOD NY 11717-8354

030495P001-1413A-225
PROTECH INTL
MARK BLODGETT
333 COLONY BLVD
UNIT 336
THE VILLAGES FL 32162-6084

030496P001-1413A-225
PROTECH INTL
333 COLONY BLVD
UNIT 336
THE VILLAGES FL 32162-6084

015570P001-1413A-225
PROTECTION ONE
ALARM MONITORING INC
PO BOX 219044
KANSAS CITY MO 64121-9044

036447P001-1413A-225
PROTECTION SVC
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

027820P001-1413A-225
PROTECTIVE COATING C
STEPHAN SQUIRE
221 S 3RD ST
ALLENTOWN PA 18102-4922

015571P001-1413A-225
PROTECTIVE COATING CO
NICOLE ALTEMOS
221 SOUTH THIRD ST
ALLENTOWN PA 18102-4922

037516P001-1413A-225
PROTECTIVE IND PROD
968 ALBANY SHAKER RD
LATHAM NY 12110-1401

026761P001-1413A-225
PROTECTIVE INDUSTRIAL POLYMERS
AMRATE LLC
19801 HOLLAND RD
BROOK PARK OH 44142-1339

015572P001-1413A-225
PROTECTIVE INS CO
111 CONGRESSIONAL BLVD STE 500
CARMEL IN 46032-5663

044171P002-1413A-225
PROTECTIVE INSURANCE
TURNER LAW FIRM
ANDREW R TURNER
76 S ORANGE AVE STE 306
SOUTH ORANGE NJ 07079

019620P001-1413A-225
PROTECTIVE INSURANCE CO
CARL MALM/JERRY CRAIG
111 CONGRESSIONAL BLVD
SUITE 500
CARMEL IN 46032

019620S001-1413A-225
PROTECTIVE INSURANCE CO
TURNER LAW FIRM LLC
ANDREW R TURNER ESQ
76 SOUTH ORANGE AVE STE 306
SOUTH ORANGE NJ 07079

020069P001-1413A-225
PROTECTIVE INSURANCE CO
EDWIN MCDOW
111 CONGRESSIONAL BLVD
CARMEL IN 46032

020083P001-1413A-225
PROTECTIVE INSURANCE CO
111 CONGRESSIONAL BLVD STE 500
CARMEL IN 46032

020117P001-1413A-225
PROTECTIVE INSURANCE CO
1099 NORTH MERIDIAN ST
INDIANAPOLIS IN 46204

018571P001-1413A-225
PROTECTIVE INSURANCE COMPANY
TURNER LAW FIRM
ATTTN: ANDREW R TURNER
76 SOUTH ORANGE AVE
STE 306
SOUTH ORANGE NJ 07079

044533P001-1413A-225
PROTECTIVE INSURANCE CORP
111 CONGRESSIONAL BOULEVARD SUITE 500
CARMEL IN 46032

015573P001-1413A-225
PROTECTIVE LIFE INSURANCE CO
P O BOX 2224
BIRMINGHAM AL 35246-0030

015574P001-1413A-225
PROTECTIVE LINING CO
CLAIMS DEPT
601 39TH ST
BROOKLYN NY 11232-3101

034567P001-1413A-225
PROTECTIVE LINING CORP
ROSA REDMOND
601 39TH ST
BROOKLYN NY 11232-3101

024337P001-1413A-225
PROTECTIVE PRODS INTL
JERREMY
140 KERRY LN
WAUCONDA IL 60084-1116

025463P001-1413A-225
PROTEK CARGO
1568 AIRPORT DR
NAPA CA 94558-6241

021650P001-1413A-225
PROTON ENERGY SYSTEM
SCOTT HIGGINS
10 TECHNOLOGY DR
WALLINGFORD CT 06492-1955

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1181 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1179 of 1605

02/03/2020 11:44:16 AM

019621P001-1413A-225
PROTRANS INTERNATIONAL
CLAIMS DEPT
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019622P001-1413A-225
PROTRANS INTERNATIONAL
CARGO CLAIMS
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019623P001-1413A-225
PROTRANS INTERNATIONAL
BOBBI MARTIN
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

015575P001-1413A-225
PROTRANS INTERNATIONAL INC
BOBBI MARTIN
8311 NO PERIMETER RD
INDIANAPOLIS IN 46241-3628

015576P001-1413A-225
PROTRANS INTERNATIONAL INC
PO BOX 8766
CAROL STREAM IL 60197-8766

039316P001-1413A-225
PROUDFOOT
JAN
P O BOX 276
MONROE CT 06468-0276

030885P001-1413A-225
PROVENGO
3539 LAWSON BLVD
OCEANSIDE NY 11572-4993

025416P001-1413A-225
PROVIA LLC
JON AP
1550 COUNTY RD 140
SUGARCREEK OH 44681-9204

025417P001-1413A-225
PROVIA STONE
DBA HERITAGE STONE
1550 COUNTY RD 140
SUGARCREEK OH 44681-9204

015577P001-1413A-225
PROVIA STONE LLC
TJ MUMMERT
1550 COUNTRY RD 140
SUGARCREEK OH 44681

031338P001-1413A-225
PROVIDENCE AND WORCEST
RAILROAD CO
E CLARK BROWN
382 SOUTHBRIDGE ST
WORCESTER MA 01610-1710

037536P002-1413A-225
PROVIDENCE CONSTRUCT
81 POWERHOUSE RD
ROSLYN HTS NY 11577-2008

015578P001-1413A-225
PROVIDENCE MUNICIPAL COURT
325 WASHINGTON ST
PROVIDENCE RI 02903-3238

015579P001-1413A-225
PROVIDENCE RESCUE AMBULANCE
SVC PROVIDER
PO BOX 845316
BOSTON MA 02284

023880P001-1413A-225
PROVIDES US INC
131 LAUREL HILL RD
STE 101
VERONA VA 24482-2617

024216P001-1413A-225
PROXES
1385 ARMOUR BLVD
MUNDELEIN IL 60060-4401

037738P001-1413A-225
PROXIMITY MALT LLC
INDUSTRIAL 3222 DI-S
LAUREL DE 19956

018179P001-1413A-225
PRTC
PO BOX 70366
SAN JUAN PR 00936-8366

037687P001-1413A-225
PRUE FOUNDRY
BOX 412
DENNIS MA 02638-0412

042318P001-1413A-225
PRUE FOUNDRY INC
PO BOX 412
DENNIS MA 02638-0412

025316P001-1413A-225
PRUNEDANISH
1529 DEAN ST
BROOKLYN NY 11213-1710

032609P001-1413A-225
PRYSM
45 WINTHROP ST
CONCORD MA 01742-2088

000631P001-1413A-225
PRZEMYSLAW KOSAKOWSKI
ADDRESS INTENTIONALLY OMITTED

015580P002-1413A-225
PSE AND G
BANKRUPTCY DEPT
VILNA W GASTON
PO BOX 490
CRANFORD NJ 07016

015581P002-1413A-225
PSE AND G SOLAR LOAN PROGRAM
VILNA GASTON
80 PARK PLZ T5D
NEWARK NJ 07102

021294P001-1413A-225
PSEG
15 PK DR
2 FLOOR EAST
MELVILLE NY 11747

018563P001-1413A-225
PSEG LI
AKA LIPA
GERALYN CLINCH
15 PARK DR
MELVILLE NY 11747

043910P002-1413A-225
PSEG LONG ISLAND
LIPA
15 PARK DR 2ND FL EAST
MELVILLE NY 11747

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1180 of 1605                                                                02/03/2020 11:44:16 AM

008911P001-1413A-225
PSEGLI
PO BOX 9039
HICKSVILLE NY 11802-0888

008911S001-1413A-225
PSEGLI
80 PARK PLZ
NEWARK NJ 07101

008911S002-1413A-225
PSEGLI
80 PARK PL
NEWARK NJ 07102

037351P001-1413A-225
PSI MARYLAND DIST LO
9327 US RTE 1 STE J
CENTRAL GARDEN GROUP
LAUREL MD 20723

024420P001-1413A-225
PSK AFRICAN
1407 VIELE AVE
BRONX NY 10474-7096

037600P001-1413A-225
PSNH
EVERSOURCE
987 BOWER RD
BOW NH 03304

040031P001-1413A-225
PSP
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

015582P001-1413A-225
PSP MANAGEMENT
73 BRIDGE ST
MANCHESTER MA 01944

028426P001-1413A-225
PSP UNLIMITED ITHACA
245 CHERRY ST
ITHACA NY 14850-5024

043539P001-1413A-225
PT VENDING
FRANCES RIVERA
PO BOX 1759
CABO ROJO PR 00623-1759

026605P001-1413A-225
PTOS REPAIR
191 SOUTH MAIN ST
BRADFORD VT 05033

015583P001-1413A-225
PTS INTL EXPRESS
DEANA PETKOVITS
1900 HEMPSTEAD TPK STE 400
EAST MEADOW NY 11554

015584P001-1413A-225
PUBLIC STORAGE
ALLAN CALOZA
701 WESTERN AVE
GLENDALE CA 92101

022359P001-1413A-225
PUBLIC STORAGE
1059 RTE 94
VAILS GATE NY 12584

008860P001-1413A-225
PUBLIC SVC ELECTRIC AND GAS CO
80 PK PLZ
NEWARK NJ 07102

008912P001-1413A-225
PUBLIC SVC ELECTRIC AND GAS CO
PO BOX 14444
NEW BRUNSWICK NJ 08906-4444

008912S001-1413A-225
PUBLIC SVC ELECTRIC AND GAS CO
80 PARK PL
NEWARK NJ 07102

020038P001-1413A-225
PUBLIC SVC ELECTRIC AND GAS CO
SOLAR LOAN PROGRAM ADMINISTRATOR
80 PK PLZ
T-8
NEWARK NJ 07012

020038S001-1413A-225
PUBLIC SVC ELECTRIC AND GAS CO
LEGAL COUNSEL
80 PK PLZ
T-8
NEWARK NJ 07012

015585P001-1413A-225
PUCO FISCAL DIVISION
180 EAST BROAD ST
4TH FLOOR
COLUMBUS OH 43215

024296P001-1413A-225
PUCUDA LEADING EDGE INC
CARLOS PERALTA
14 NEW RD
MADISON CT 06443-2507

000263P001-1413A-225
PUERTO RICO ATTORNEY GENERAL
WANDA VÁZQUEZ GARCED
CALLE OLIMPO ESQ AXTMAYER
PDA 11 MIRAMAR
SAN JUAN PR 00907

015586P002-1413A-225
PUERTO RICO BIOMEDICAL CORP
GERMAN PADRO
PO BOX 4755
CAROLINA PR 00984-4755

019624P001-1413A-225
PUERTO RICO BIOMEDICAL CORP
LORNA AVILES
PO BOX 4755
CAROLINA PR 00984-4755

043579P001-1413A-225
PUERTO RICO BIOMEDICAL CORP
LORNA AVILÉS
PO BOX 4755
CAROLINA PR 00984-4755

000206P001-1413A-225
PUERTO RICO DEPT DE HACIENDA
PO BOX 9024140
SAN JUAN PR 00902

000222P001-1413A-225
PUERTO RICO DEPT OF LABOR
SECRETARY
EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE
MUÑOS RIVERA #505
PO BOX 195540 HATO REY
SAN JUAN PR 00917

000184P001-1413A-225
PUERTO RICO DEPT OF NATURAL AND
ENVIRONMENTAL RESOURCES
PO BOX 366147
SAN JUAN PR 00936

043325P001-1413A-225
PUERTO RICO HOSP SUP
AND CUSTOMED INC
RAFAEL ARIAS
CALL BOX 158
CAROLINA PR 00986-0158

015587P001-1413A-225
PUERTO RICO HOSPITAL SUPPLY
CARRETERA 860 KMO 1
BMGONZALEZ ESREYES
CAROLINA PR 00987

015588P001-1413A-225
PUERTO RICO MANUFACTURERS ASS
PO BOX 195477
SAN JUAN PR 00919-5477

000287P001-1413A-225
PUERTO RICO OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION PR OSHA
PRUDENCIO RIVERA MARTINEZ BLDG 20TH FL
505 MUNOZ RIVERA AVE 20TH FL
HATO REY PR 00918

043580P001-1413A-225
PUERTO RICO PLATERS
SANDRA
PO BOX 5016
CAGUAS PR 00726-5016

043581P001-1413A-225
PUERTO RICO PLATERS AND IND SPLY
SANDRA NAVAS
PO BOX 5016
CAGUAS PR 00725

043587P001-1413A-225
PUERTO RICO PROSTHETICS
EDGARDO MERCADO
PO BOX 56
MANATI PR 00674-0056

043415P001-1413A-225
PUERTO RICO ROLLING
DOOR
SARNAVE MERAN
P O BOX 191453
SAN JUAN PR 00919-1453

043574P001-1413A-225
PUERTO RICO WATER TREATMENT
AMARILIS RIVERA
PO BOX 420
BARCELONETA PR 00617-0420

043445P001-1413A-225
PUERTO RICO WIRE
PRODUCTS INC
BETZAIDA RIVERA
P O BOX 363167
SAN JUAN PR 00936-3167

033594P001-1413A-225
PULASKI DISCOUNT
5160 S PULASKI RD
CHICAGO IL 60632

155589P001-1413A-225
PULLENS TRUCK CENTER
2763 ERIE DR
WEEDSPORT NY 13166

032574P001-1413A-225
PULP 716
45 EAST AVE
LOCKPORT NY 14094-3707

015590P001-1413A-225
PULP DENT CORP
PO BOX 780
WATERTOWN MA 02471

015591P001-1413A-225
PULPDENT CORP
ALLISON MILLIAN
80 OAKLAND ST
WATERTOWN MA 02472-2202

036300P001-1413A-225
PULPDENT CORP
80 OAKLAND ST
25580705
WATERTOWN MA 02471

036301P001-1413A-225
PULPDENT CORP
80 OAKLAND ST
WATERTOWN MA 02471

041383P001-1413A-225
PULPDENT CORP
GALE BOYD
P O BOX 780
WATERTOWN MA 02471-0780

042598P001-1413A-225
PULSE DIST
PO BOX 969
ANOKA MN 55303-0969

015592P001-1413A-225
PULSE TV
MICHELE CHOJNOWSKI
8500 185TH ST
TINLEY PARK IL 60487

043283P001-1413A-225
PUMA ENTERTAINMENT VENDING MAC
JOSE LUIS RODRIGUEZ
JOSÉ L RODRÍGUEZ
82 COMUNIDAD CARACLES
PENUELAS PR 00624

036275P001-1413A-225
PUMA KIDS
UNITED LEGWEAR
80 DISTRIBUTION BLVD
EDISON NJ 08817-6006

036011P001-1413A-225
PUMP PRO'S MASON
7601 INNOVATION WAY
MASON OH 45040-9695

021491P001-1413A-225
PUMP SVC
1 REGATTA PL
TROY NY 12180-1229

021488P001-1413A-225
PUMP SVC AND SUPPL
1 REGATIA PL
TROY NY 12180-1229

021489P001-1413A-225
PUMP SVC AND SUPPL
1 REGATTA PL
TROY NY 12180-1229

015593P001-1413A-225
PUMPING SVC INC
PO BOX 117
MIDDLESEX NJ 08846

027218P001-1413A-225
PUMPING SVC INC
HENRY SMITH
201 LINCOLN BLVD
MIDDLESEX NJ 08846-9999

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1184 of 1608

042046P001-1413A-225
PUMPS AND CONTROLS
PO BOX 150207
ARLINGTON TX 76015-6207

024983P001-1413A-225
PUMPS INC
JEFF HAINES
15 TOMLINSON RD
HUNTINGDON VALLEY PA 19006-4218

018370P001-1413A-225
PURAN RAGONANDAN V
EASTERN FREIGHT WAYS INC ET AL
JAVON LONEY
61 BURNWOOD DR
BLOOMFIELD CT 06002

034095P001-1413A-225
PURCELL CONST
566 COFFEEN ST
WATERTOWN NY 13601-2685

033029P001-1413A-225
PURE ENCAPSULATIONS
490 BOSTON POST RD
SUDBURY MA 01776-3367

015594P001-1413A-225
PURE FUNCTIONAL FOODS
JULIE STUERWALD CLAIMS DEPT
267 ROUTE 89 S
SAVANNAH NY 13146

028918P001-1413A-225
PURE FUNCTIONAL FOODS
DANA AP
267 ROUTE 89 SOUTH
SAVANNAH NY 13146

036981P001-1413A-225
PURE HOCKEY INC
JOHN WATERS
89 CROSS ST
HOLLISTON MA 01746-2230

043310P001-1413A-225
PURE SOUND
BRENDA / SAMARIS
AVE BETANCES #87-A
HERMANAS DAVILA
BAYAMON PR 00959

027460P001-1413A-225
PURESTAT TECH INC
BRIAN FANJOY
21 OLD FARM RD
LEWISTON ME 04240-2302

033911P001-1413A-225
PUREWOOD FLOORING
4760 COTTON HANLON R
ODESSA NY 14869-9741

022788P001-1413A-225
PURINOVA
111 W JACKSON BLVD
#1700
CHICAGO IL 60604-3597

015595P001-1413A-225
PURITY WHOLESALE GROCERS
G T S
5876 DARROW RD
HUDSON OH 44236

034249P001-1413A-225
PURITY WHOLESALE GROCERS
G T S
GTS HUDSON OHIO
5876 DARROW RD
HUDSON OH 44236-3864

015596P001-1413A-225
PURITY WHOLESALE GROCERS INC
CHRISTINE WYMAN
5300 BROKEN SOUND BLVD NW
STE 110
BOCA RATON FL 33487

020345P001-1413A-225
PURITY WHOLESALE GROUP
PURITY WHOLESALE GRO
5876 DARROW RD
HUDSON OH 44236-3864

023812P001-1413A-225
PURSUIT LOGISTICS
130 NEW BOSTON ST
SUITE302
WOBURN MA 01801-6276

015597P001-1413A-225
PUSH AND PULL AUTO BODY
4749 GRAMMERS RD
ALLENTOWN PA 18104

015598P001-1413A-225
PUSHPINDER SINGH MEDICAL
944 N BROADWAY #208
YONKERS NY 10701

022590P001-1413A-225
PUTNAM PRECISION
MOLDING INC
DON FROEHLICH
11 DANCO RD
PUTNAM CT 06260-3001

039911P001-1413A-225
PUTNAM PRECISION
DOUG
P O BOX 409
BREWSTER NY 10509-0409

039914P001-1413A-225
PUTNAM PRECISION PRO
P O BOX 409
BREWSTER NY 10509-0409

029543P001-1413A-225
PUTNAM TRUCK EQUIP
3 PARK RD
PUTNAM CT 06260-3044

029544P001-1413A-225
PUTNAM TRUCK EQUIPME
3 PARK RD
PUTNAM CT 06260-3044

043819P001-1413A-225
PVA
ONE MUSTANG DR
COHOES NY 12047-4867

015599P001-1413A-225
PWI
PO BOX 67 211 LINCOLNWAY WEST
NEW OXFORD PA 17350

032578P001-1413A-225
PYRAMID TECHNOLOGIES
RICHARD BENHAM
45 GRACEY AVE
MERIDEN CT 06451-2284

034944P001-1413A-225
PYROTEK
641 STATE RT 13
CORTLAND NY 13045-8836

038156P001-1413A-225
PYRZ WATER SUPPLY CO
STEVE PYRZ
P O BOX 107
HARLEYSVILLE PA 19438-0107

015600P001-1413A-225
Q AIR INC
PRIORITY 1 INC
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

042518P001-1413A-225
Q B ENTERPRISES INC
RIVERSIDE LOGISTICS
RIVERSIDE
PO BOX 7899
RICHMOND VA 23231-0399

031958P001-1413A-225
Q C INDUSTRIES
4057 CLOUGH WOODS
BATAVIA OH 45103-2587

031959P001-1413A-225
Q C INDUSTRIES
JAMIE NAPIER
4057 CLOUGH WOODS DR
BATAVIA OH 45103-2587

040181P001-1413A-225
Q E C WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024729P001-1413A-225
Q E C WORLDWIDE INC
147-38 182ND ST
STE 207
JAMAICA NY 11413-4060

022260P001-1413A-225
Q E D TECHNOLOGIES
1040 UNIVERSITY AVE
ROCHESTER NY 14607-1282

028468P001-1413A-225
Q FASHIONS
LUCY
248-29 BROOKVILLE RD
ROSEDALE NY 11422-3131

032854P001-1413A-225
Q M C GROUP
ELLY DAVIDSON
4707 DEY RD
LIVERPOOL NY 13088-3510

032398P001-1413A-225
Q M C TECHNOLOGIES
CATHY A/P
4388 BROADWAY
DEPEW NY 14043-2917

030308P001-1413A-225
Q N A
321 DANTE CT
HOLBROOK NY 11741-3839

036836P001-1413A-225
Q SHIP USA CORP
RIVKY OR FAIGY
860 BEDFORD AVE
BROOKLYN NY 11205-2859

021892P001-1413A-225
Q W E LOGISTICS
JOSH
1000 REMINGTON BLVD
STE 300
BOLINGBROOK IL 60440-5137

021893P001-1413A-225
Q W EXPRESS
LADONNA WALKER
1000 REMINGTON BLVD
STE 300
BOLINGBROOK IL 60440-5137

008795P001-1413A-225
QAASIM BEEKS
ADDRESS INTENTIONALLY OMITTED

026669P001-1413A-225
QIAGEN
ACCOUNTS PAYABLE
WILLIAM FIELDS
19300 GERMANTOWN
GERMANTOWN MD 20874-1415

015601P001-1413A-225
QMC TECHNOLOGIES
4388 BROADWAY
DEPEW NY 14043-2917

027184P001-1413A-225
QOSMEDIX DIV OF QOSI
MARKRTING
2002 Q ORVILLE DR N
RONKONKOMA NY 11779-7661

042977P001-1413A-225
QUABBIN TIMBER INC
PO BOX 668
RUTLAND MA 01543-0668

038058P001-1413A-225
QUABBIN WIRE AND CABLE
C T L ACCT#000071410
P O BOX 1010
NASHUA NH 03061-1010

041443P001-1413A-225
QUAD CITY PORT SVC INC
IGOR
P O BOX 80028
CHATEAUGUAY QC J6J5X2
CANADA

015602P001-1413A-225
QUAD EXPRESS
CLAIMS DEPT
1415 W DIEHL RD STE 300
NAPERVILLE IL 60563-2349

015603P001-1413A-225
QUAD GRAPHICS
KEVIN NEIS
1415 W DIEHL RD STE 300
NAPERVILLE IL 60563-2349

020789P001-1413A-225
QUAD GRAPHICS
N61 W23044 HARRYS WA
SUSSEX WI 53089

034011P001-1413A-225
QUAD GRAPHICS
CHRISTY
555 S 108TH ST
MILWAUKEE WI 53214-1100

037763P001-1413A-225
QUAD GRAPHICS
QUAD TRANS SVCS
JOSH
N61 W23044 HARRYS WAY
SUSSEX WI 53089

037764P001-1413A-225
QUAD GRAPHICS
QUAD TRANSPORTATION SVC
PRISCILLA
N61 W23044 HARRYS WAY
SUSSEX WI 53089

037765P001-1413A-225
QUAD GRAPHICS
QUAD TRANS SVCS
N61 W23044 HARRYS WAY
SUSSEX WI 53089

037766P001-1413A-225
QUAD GRAPHICS
QUAD TRANSPORTATION SVC
N61 W23044 HARRYS WAY
SUSSEX WI 53089

015604P002-1413A-225
QUAD LOGISTICS
EDDIE KARNES
655 ENGINEERING DR STE 310
NORCROSS GA 30092

035068P001-1413A-225
QUAD LOGISTICS SVC
JANET KUBIS
655 ENGINEERING DR
STE 310
NORCROSS GA 30092-2830

015605P001-1413A-225
QUADGRAPHICS
CARGO CLAIMS
1000 REMINGTON BLVD
BOLINGBROOK IL 60440

028871P001-1413A-225
QUADRA-TEK
2617 RTE 7A
INFOQUADRATEKCOM
ARLINGTON VT 05250-8882

038364P001-1413A-225
QUADRANT E P P INC
PLASTIC PRODUCTS INC
GARY MANWILLER
P O BOX 14235
READING PA 19612-4235

041719P001-1413A-225
QUADRANT EEP USA
BERMAN BLAKE ASSOCIATES
P O BOX 9202
OLD BETHPAGE NY 11804-9002

022190P001-1413A-225
QUADRATEC INC
BEAR PRATT
1028 SAUNDERS LN
WEST CHESTER PA 19380-4218

022620P001-1413A-225
QUAGEN PHARMACEUTICA
11 PATTON DR
WEST CALDWELL NJ 07006-6404

015606P001-1413A-225
QUAKER CITY AUCTIONEERS INC
ROSE CECOLA
ADMIN ASSISTANT
2860 MEMPHIS ST
PHILADELPHIA PA 19134

029828P001-1413A-225
QUAKER CITY PAPER CO
MICHAEL LEAS
300 N SHERMAN ST
YORK PA 17403-1366

038965P001-1413A-225
QUAKER COLOR
P O BOX 219
QUAKERTOWN PA 18951

038535P001-1413A-225
QUAKER OATS
CASS INFO SYSTEMS
BOB
P O BOX 17608
SAINT LOUIS MO 63178-7608

038537P001-1413A-225
QUAKER OATS
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

038685P001-1413A-225
QUAKER OATS
CASS INF
P O BOX 182176
COLUMBUS OH 43218-2176

015607P001-1413A-225
QUAKER OATS CO
CONDATA GLOBAL
9830 WEST 190TH ST
MOKENA IL 60448-5602

038540P001-1413A-225
QUAKER OATS CO
CASS INFO SYSTEMS
AUDITOR DONNA DAVENPORT
P O BOX 17608
SAINT LOUIS MO 63178-7608

038541P001-1413A-225
QUAKER OATS CO
CASS INFO SYSTEMS
P O BOX 17608
SAINT LOUIS MO 63178-7608

042087P001-1413A-225
QUAKER OATS CO
CASS INFORMT SYSTMS
PO BOX 182176
COLUMBUS OH 43218-2176

042276P001-1413A-225
QUAL CRAFT IND
PO BOX 36
MANSFIELD MA 02048-0036

042275P001-1413A-225
QUAL CRAFT INDS
CONTACT SCOTT
PO BOX 36
MANSFIELD MA 02048-0036

015608P001-1413A-225
QUAL-CRAFT INDUSTRIES
CHRISTINE STEWART
PO BOX 36
MANSFIELD MA 02048-1505

041725P001-1413A-225
QUALICHEM INC
DENNIS BUTTS
P O BOX 926
SALEM VA 24153-0926

039414P001-1413A-225
QUALITROL CORP US BANK
FORTIV   US BANK
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

036529P001-1413A-225
QUALITY AUTO BODY
811 NEW BRUNSWICK AV
RAHWAY NJ 07065-3838

015609P002-1413A-225
QUALITY AUTO GLASS INC
SUSAN M LESTER
2300 SOUTH CLINTON AVE
SOUTH PLAINFIELD NJ 07080

023603P001-1413A-225
QUALITY BRAND
TODD BLAIR
12570 RT 30
IRWIN PA 15642

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1187 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1185 of 1605

02/03/2020 11:44:16 AM

015610P001-1413A-225
QUALITY BRAND PRODUCTS
MARCY POWERS
12570 RT 30
IRWIN PA 15642

031190P001-1413A-225
QUALITY CARE POOL AND
SPA
37 MACINTOCH AVE
SOUTH BURLINGTON VT 05403-7375

015611P001-1413A-225
QUALITY CASTINGS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

024068P001-1413A-225
QUALITY CASTINGS
JARRETT LOGISTICS
LAUREN
1347 N MAIN ST
ORRVILLE OH 44667-9761

015612P003-1413A-225
QUALITY COLLISION AND PAINT INC
GAETANO MANGILLO
79 EAST 26TH ST
PATERSON NJ 07514

015613P001-1413A-225
QUALITY CONTAINERS
247 PORTLAND ST #300
YARMOUTH ME 04096-8130

028458P001-1413A-225
QUALITY CONTAINERS OF
NEW ENGLAND
247 PORTLAND ST #300
YARMOUTH ME 04096-6918

024945P001-1413A-225
QUALITY CONTROLS
15 INDUSTRIAL PK
WALDWICK NJ 07463-1512

027091P001-1413A-225
QUALITY CONTROLS INC
KELLY ROBINSON
200 TILTON RD
NORTHFIELD NH 03276-4400

040625P001-1413A-225
QUALITY DISPERSIONS
BOB VATALONE
P O BOX 575
SAINT MARYS PA 15857-0575

015614P001-1413A-225
QUALITY EQUIPMENT
ROBIN IVEY
70 JOHN DEERE RD
HENDERSON NC 27536

024182P001-1413A-225
QUALITY FOAM PROD
RENEE
137 GARDNER AVE
BROOKLYN NY 11237-1107

015615P001-1413A-225
QUALITY FOAM PRODUCTS
RENEE SALVO
137 GARDNER AVE
BROOKLYN NY 11237-1107

040523P001-1413A-225
QUALITY FORMS AND MEDIA
BOB SCHELINSKI
P O BOX 511
SCRANTON PA 18501-0511

025758P001-1413A-225
QUALITY FURNITURE
1630 GOLDEN MILE
94115280
MONROEVILLE PA 15146-2010

025759P001-1413A-225
QUALITY FURNITURE
1630 GOLDEN MITE HWY
96073159
MONROEVILLE PA 15146-2010

033307P001-1413A-225
QUALITY GOLD INC
500 QUALITY BLVD
FAIRFIELD OH 45014-2292

021596P001-1413A-225
QUALITY INTL FREIGHT
FORWARDERS
10 FIFTH ST #101
VALLEY STREAM NY 11581-1200

027205P001-1413A-225
QUALITY KING
FRAGRANCES
201 COMAC ST
RONKONKOMA NY 11779-6950

027204P001-1413A-225
QUALITY KING DIST
201 COMAC ST
RONKONOMA NY 11779-6950

015616P001-1413A-225
QUALITY KING DISTRIBUTORS
BETH PETERS
35 SAWGRASS DR STE 1
BELLPORT NY 11713

035530P001-1413A-225
QUALITY MACHINE TOOL
701 PARKWAY VIEW DR
PITTSBURGH PA 15205-1414

015617P001-1413A-225
QUALITY MOBILE WASHING SVC
DANNY CASSELLO
31 CARROLL RD
EAST HARTFORD CT 06128-0857

015618P001-1413A-225
QUALITY OVERHEAD DOOR INC
AMY ROTH
4655 SOUTH AVE
TOLEDO OH 43615

031968P001-1413A-225
QUALITY PARK
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031923P001-1413A-225
QUALITY PARK PRODS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

015619P001-1413A-225
QUALITY PARK PRODUCTS
NANCY SCHMIDT
1300 GODWARD ST NE STE 4000
MINNEAPOLIS MN 55413

021693P001-1413A-225
QUALITY PASTA
100 CHAMBERS PLZ
CHARLEROI PA 15022-1603

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1188 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1186 of 1605                                                                02/03/2020 11:44:16 AM

015620P003-1413A-225
QUALITY PRESSURE WASHING CORP
DAVID CORRAL
P O BOX 288
OAK LAWN IL 60454

032041P001-1413A-225
QUALITY RESTAURANT
EQUIPMENT INC
41 ELM ST
LAMBERTVILLE NJ 08530-1510

037978P001-1413A-225
QUALITY WATER PROD
CTL
JOE PALOMBO
P O BOX 1010
NASHUA NH 03061-1010

037415P001-1413A-225
QUALITY WOODS - FLAN
95 BARTLEY RD
FLANDERS NJ 07836-9642

034427P001-1413A-225
QUALMAX SUPPLY
A/P
60 GRANT AVE
CARTERET NJ 07008-2720

040849P001-1413A-225
QUALTEM
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

036016P001-1413A-225
QUALTEK ELECTRONICS
DIMITRI POVOZHAEV
7610 JENTHER DR
MENTOR OH 44060-4872

008780P001-1413A-225
QUANCY CHUN
ADDRESS INTENTIONALLY OMITTED

006455P001-1413A-225
QUANTEL BOYD
ADDRESS INTENTIONALLY OMITTED

024665P001-1413A-225
QUANTEM CORP
1457 LOWER FERRY RD
TRENTON NJ 08618-1453

008001P001-1413A-225
QUANTESE MCLELLAN
ADDRESS INTENTIONALLY OMITTED

027769P001-1413A-225
QUANTUM
220 S GLASGOW AVE
INGLEWOOD CA 90301-2106

027768P001-1413A-225
QUANTUM FREIGHT
LOGISTICS
220 S GLASGOW AVE
INGLEWOOD CA 90301-2106

027771P001-1413A-225
QUANTUM FREIGHT LOGI
220 SGLASGOW AVE
INGLEWOOD CA 90301-2106

039382P001-1413A-225
QUARRY CUT
TRANSPORTATION SVCS
P O BOX 296
POTTSTOWN PA 19464-0296

039580P001-1413A-225
QUARTERS HARDWARE
GEORGE CUTLER
P O BOX 3115
WOBURN MA 01888-1915

006343P002-1413A-225
QUARTEZ ROSS
ADDRESS INTENTIONALLY OMITTED

006992P001-1413A-225
QUAWI JOHNSON
ADDRESS INTENTIONALLY OMITTED

035847P001-1413A-225
QUBICA AMF WORLDWIDE
PINS DIVISION
MARIANNE DUNN
7412 UTICA BLVD
LOWVILLE NY 13367-9572

015621P001-1413A-225
QUDUS KAFO AND BRIAN S QUIRK
AS ATTY
400 RESERVOIR AVE STE 1C
PROVIDENCE RI 02907

028957P001-1413A-225
QUEBECOR PRINTING EUSEY
MIKE CARTER
27 NASHUA ST
LEOMINSTER MA 01453

041947P001-1413A-225
QUECHEE LAKES
PO BOX 1301
QUECHEE VT 05059-1301

015622P001-1413A-225
QUEEN CITY CANDY
TRACIE LEEK
601 RUDOLPH WAY
GREENDALE IN 47025

036469P001-1413A-225
QUEEN CITY DISTRIBUTION
JIM SANTILLO
803B WALDEN AVE
BUFFALO NY 14211-2670

022382P001-1413A-225
QUEEN CITY PAPER
CLAIRE SCHIERBERG
10600 EVENDALE DR
CINCINNATI OH 45241-2518

035534P001-1413A-225
QUEEN CITY PRINTERS
ANDY MUSELLA
701 PINE ST
BURLINGTON VT 05401-4941

024627P001-1413A-225
QUEEN'S NUTRITION
1450 PENNSYLVANIA AV
ALLENTOWN PA 18109-3109

036102P001-1413A-225
QUEENS TREASURE
777 NORTH FIFTH ST
EAST STROUDSBURG PA 18301

007028P001-1413A-225
QUENTEL MCIVER
ADDRESS INTENTIONALLY OMITTED

004732P002-1413A-225
QUENTIN JACKSON
ADDRESS INTENTIONALLY OMITTED

002835P001-1413A-225
QUENTIN PHILLIPS
ADDRESS INTENTIONALLY OMITTED

004564P001-1413A-225
QUENTIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

015623P002-1413A-225
QUEST WORKSPACES
515 NORTH FLAGLER DR
STE P-300
WEST PALM BEACH FL 33401

019626P001-1413A-225
QUESTECH CORP
CHRISTEN FITZGERALD
92 PARK ST
RUTLAND VT 05701-5079

036685P001-1413A-225
QUEUE SOLUTIONS
SIMPLE FREIGHT SOLUTIONS
840 LINCOLN AVE #5
BOHEMIA NY 11716-4108

043934P002-1413A-225
QUICK CHEK
STORE #152
901 CEDAR BRIDGE AVE
LAKEWOOD NJ 08701

015624P001-1413A-225
QUICK DRY FOODS
KEITH LARSEN
2011 SWANSON CT
GURNEE IL 60031

027233P001-1413A-225
QUICK DRY FOODS USA
2011 SWANSON CT
GURNEE IL 60031-1221

041309P001-1413A-225
QUICK FREIGHT RATES
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

015625P002-1413A-225
QUICK FUEL
NICHOLLE A JOHNSON
2360 LINDBERGH ST
AUBURN CA 95602

015626P001-1413A-225
QUICK FUEL FLEET SVC
BOX 88249
MILWAUKEE WI 53288-0249

015627P002-1413A-225
QUICK LOGISTICS
P O BOX 2850
NORTHLAKE IL 60164-7850

019627P001-1413A-225
QUICK LOGISTICS
RMCDONALDGLTMSCOM
P O BOX 2850
NORTHLAKE IL 60164-7850

028320P001-1413A-225
QUICK MOUNT MFG
240 CIRCLE DR NORTH
PISCATAWAY NJ 08854-3705

025800P001-1413A-225
QUICK PLUG
165 PLEASANT AVE
SOUTH PORTLAND ME 04106-6226

015628P001-1413A-225
QUICK PLUG NA
DEBORAH O'REGAN
165 PLEASANT AVE UNIT B
SOUTH PORTLAND ME 04106-6226

028591P001-1413A-225
QUICK NA
250 S HIGH ST
STE 650
COLUMBUS OH 43215-4630

025685P001-1413A-225
QUICK SHIP EXPRESS
A/P  PERLA
161 CLYMER ST
BROOKLYN NY 11211-7103

032018P001-1413A-225
QUICK TECH GRAPHICS
JAMIE AP
408 SHARTS RD
SPRINGBORO OH 45066-3000

015629P001-1413A-225
QUICK TRANSFER INC
MIMI KARMEL
P O BOX 110526
BROOKLYN NY 11211-0526

015630P002-1413A-225
QUICK TRANSFER INC
P O BOX 110526
BROOKLYN NY 11211-0526

019628P001-1413A-225
QUICK TRANSFER INC
RIVKY SCHWARTZ
331 RUTLEDGE ST
BROOKLYN NY 11211-7547

030823P001-1413A-225
QUICK TURN DIST
350 SECAUCUS RD
MANCHESTER CT 06040

015631P001-1413A-225
QUICK WASH PLUS
MAIN
480 TOWN CTR DR N
STE B230
MOORESVILLE IN 46158

025514P001-1413A-225
QUICKRITE
15950 S LORANG RD
ELBURN IL 60119

044172P001-1413A-225
QUICKWAY
1-71 SRINGTOWN ROAD
GROVE CITY OH 43123

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1190 of 1608

034483P001-1413A-225
QUIDSI INC EASTERN
600 FIRST AVE
COVINGTON IND PARK
GOULDSBORO PA 18424

034485P001-1413A-225
QUIDSI LOGISTICS
600 FIRST AVE
COVINGTON INDUSTRIAL
GOULDSBORO PA 18424

033092P001-1413A-225
QUIKCRETE
BILL MCCONNELL
4993 95 LIMELEDGE RD
MARCELLUS NY 13108

022617P001-1413A-225
QUIKRETE
11 N STEELAWANNA
LACKAWANNA NY 14218-1114

025024P001-1413A-225
QUIKRETE
SUE
150 GOLD MINE RD
FLANDERS NJ 07836-9171

025513P001-1413A-225
QUIKRETE
15950 S LORANG RD
ELBURN IL 60119

027746P001-1413A-225
QUIKRETE
22 UNION AVE
BERLIN NJ 08009-1239

028939P001-1413A-225
QUIKRETE
2693 LAKE ROCKWELL RD
RAVENNA OH 44266-8041

029285P001-1413A-225
QUIKRETE
288 QUARRY RD
POUNDING MILL VA 24637

032423P001-1413A-225
QUIKRETE
44 PINE RD
RR 4
BRENTWOOD NH 03833-6509

033093P001-1413A-225
QUIKRETE
4993 LIMELEDGE RD
MARCELLUS NY 13108-9798

033622P001-1413A-225
QUIKRETE
JOHN ROSNER
519 RED BARN LN
LATROBE PA 15650-6402

033703P001-1413A-225
QUIKRETE
526 GREEN HOLLOW RD
BOX 381
WAUREGAN CT 06387-0381

033984P001-1413A-225
QUIKRETE
ROSEANNE
5517 SYNDERTOWN RD
PAXINOS PA 17860

035180P001-1413A-225
QUIKRETE
671 WADILL LN
CHILHOWIE VA 24319

035493P001-1413A-225
QUIKRETE
700 MOUNTAIN HILL RD
PERRYVILLE MD 21903-1400

037336P001-1413A-225
QUIKRETE
930 MEADOWOON TRL
MARTINSVILLE VA 24112-6814

030083P001-1413A-225
QUIKRETE  INDIANAPOLIS
3100 EAST 56TH ST
INDIANAPOLIS IN 46220-3624

032424P001-1413A-225
QUIKRETE BOSTON
44 PINE RD
BRENTWOOD NH 03833-6509

028938P001-1413A-225
QUIKRETE CLEVELAND
2693 LAKE ROCKWELL R
RAVENNA OH 44266-8041

035494P001-1413A-225
QUIKRETE PERRYVILLE
700 MOUNTAIN HILL RD
PERRYVILLE MD 21903-1400

027745P001-1413A-225
QUIKRETE PHILADELPHIA
22 UNION AVE
BERLIN NJ 08009-1239

033094P001-1413A-225
QUIKRETE SYRACUSE
4993-95 LIMELEDGE RD
MARCELLUS NY 13108

038118P001-1413A-225
QUILL CORP
P O BOX 102411
COLUMBIA SC 29224-2411

002075P001-1413A-225
QUILLIE ZANDERS
ADDRESS INTENTIONALLY OMITTED

025503P001-1413A-225
QUIMBY EQUIPMENT CO INC
ALICIA AP
159 EXPRESS ST
PLAINVIEW NY 11803-2404

015632P002-1413A-225
QUINCY MUTUAL
DOUGLAS P BENNETT
57 WASHINGTON ST
QUINCY MA 02169

018491P001-1413A-225
QUINCY MUTUAL ASO ANDREW W  DACY
57 WASHINGTON ST
QUINCY MA 02169

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1191 of 1608

044648P001-1413A-225
QUINCY MUTUAL GROUP
SUBROGEE FOR ANDREW DACY
57 WASHINGTON ST
QUINCY MA 02169

005999P001-1413A-225
QUINN RAINEY
ADDRESS INTENTIONALLY OMITTED

015633P001-1413A-225
QUINN SUPPLY
MISTY GRIMM
4265 EAST PIKE
ZANESVILLE OH 43701-9530

007157P001-1413A-225
QUINTO JOHNSON
ADDRESS INTENTIONALLY OMITTED

007272P001-1413A-225
QUINTON COOPER
ADDRESS INTENTIONALLY OMITTED

006962P001-1413A-225
QUINTON FORD
ADDRESS INTENTIONALLY OMITTED

007930P001-1413A-225
QUINTON JOSEPH
ADDRESS INTENTIONALLY OMITTED

029436P001-1413A-225
QUIRK OF AUGUSTA
DAN BOURGOIN
293 HOGAN RD
BANGOR ME 04401-4205

041574P001-1413A-225
QUOIZEL
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

030390P001-1413A-225
QUOIZEL INC
JEAN
325 KENNEDY DR
HAUPPAUGE NY 11788

008310P001-1413A-225
QUONTELL DAVIS
ADDRESS INTENTIONALLY OMITTED

034683P001-1413A-225
QUOTABLE CARDS
611 BROADWAY
STE 615
NEW YORK NY 10012-2608

027704P001-1413A-225
QUTEN RESEARCH
22 AUDREY PL
FAIRFIELD NJ 07004-3416

027703P001-1413A-225
QUTEN RESEARCH INST
22 AUDREY PL
FAIRFIELD NJ 07004-3416

027705P001-1413A-225
QUTEN RESEARCH INSTITUTE
MARIA PEREZ
22 AUDREY PL STE B
FAIRFIELD NJ 07004-3416

022439P001-1413A-225
QWIK SLATE
1075 FERNCLIFF RD
POULTNEY VT 05764-9166

027602P001-1413A-225
R A DEFUSCO AND SON
2129 PLAINFIELD PIKE
401 943 5183
JOHNSTON RI 02919-5717

035806P001-1413A-225
R A J GLOBAL FOODS
73-77 SOMERSET AVE
HICKSVILLE NY 11801

025636P001-1413A-225
R AND B EXPRESS
ICH BARDIN
160 QUAKER ST
WALLKILL NY 12589-4725

038981P001-1413A-225
R AND B FOODS
GEODIS LOGISTICS
OHL
P O BOX 2208
BRENTWOOD TN 37024-2208

015634P001-1413A-225
R AND B SUPPLY COINC
BEVERLY
1891 GOODYEAR AVE STE 603
VENTURA CA 93003

022050P001-1413A-225
R AND D
101 LIBERIA ST
CRANSTON RI 02920-2525

022053P001-1413A-225
R AND D
101 LIBERIA ST
CRANSTON RI 02905

024306P001-1413A-225
R AND D AUTOMOTIVE
14 VARNEY RD
FREEPORT ME 04032-1007

015649P001-1413A-225
R AND D COATINGS
DON ESHENBAUGH
1320 ISLAND AVE
MCKEES ROCKS PA 15136

023936P001-1413A-225
R AND D COATINGS
1320 ISLAND AVE
MCKEES ROCKS PA 15136-2518

022052P001-1413A-225
R AND D TOOL
101 LIBERIA ST
CRANSTON RI 02920-2525

022051P001-1413A-225
R AND D TOOL ENGINEERI
101 LIBERIA ST
CRANSTON RI 02920-2525

043308P001-1413A-225
R AND H DIST
MIGUEL A RDRZ
APARTADO 3511
BAYAMON GARDENS
BAYAMON PR 00958-0511

021449P001-1413A-225
R AND J DISTRIBUTION
1 MAIN ST NORTHBRIDG
90384626
WHITINSVILLE MA 01588-2238

023143P002-1413A-225
R AND J SHEET METAL
114 RAILROAD AVE
ALBANY NY 12205-5907

037851P001-1413A-225
R AND K LOGISTICS
P O BOX 0668
PALATINE IL 60078-0668

015650P001-1413A-225
R AND L CARRIERS INC
REBECCA NICHOLS
600 GILLAM RD PO BOX 271
WILMINGTON OH 45177-0271

038861P001-1413A-225
R AND M LEASING
C/OR M L C LOGISTICS
P O BOX 204
OXFORD MA 01540-0204

031229P001-1413A-225
R AND M TRUCKING
3720 RIVER RD
STE 100
FRANKLIN PARK IL 60131-2171

030967P001-1413A-225
R AND R CORR CONT
360 MINOR RD
BRISTOL CT 06010-2216

026613P001-1413A-225
R AND R IMPORTS
CYNDI BATAGLIA
1910 LOUDON AVE NW
ROANOKE VA 24017-6904

015635P001-1413A-225
R AND R LAWN SVC LLC
22653 STEVENSON RD
SMITHSBURG MD 21783

015636P001-1413A-225
R AND R MARINE SUPPLY
JOHN DEERE DEALER
550 E PORTAGE AVE
SAULT SAINTE MARIE MI 49783

034803P001-1413A-225
R AND R PLASTICS
SERGIO VALENTE
62-70 MYRTLE AVE
PASSAIC NJ 07055-3083

027261P001-1413A-225
R AND R TRIMINO WAREHO
PETER
20-2 THOMPSON RD
BRANFORD CT 06405

027262P001-1413A-225
R AND R TRIMINO WAREHO
PETER
20-2 THOMSPON RD
BRANFORD CT 06405

015637P001-1413A-225
R AND R TRUCK SALES
P O BOX 7309
AKRON OH 44306

041278P001-1413A-225
R AND R TRUCK SALES
MIKE ZARKOVIC
P O BOX 7309
AKRON OH 44306-0309

040488P001-1413A-225
R AND W ENTERPRISES
P O BOX 50420
NEW BEDFORD MA 02745-0014

015638P001-1413A-225
R AND W OIL PRODUCTS LLC
700 ATLANTIC AVE
MCKEESPORT PA 15132

015639P001-1413A-225
R ARGENTO AND SONS INC
JOHN DEERE DEALER
1 PROSPECT AVE
WHITE PLAINS NY 10607-1657

036272P001-1413A-225
R B C INDUSTRIES INC
BRIAN E DUFFY
80 CYPRESS ST
WARWICK RI 02888-2119

020869P001-1413A-225
R B FOODS
R AND B FOODS
P O BOX 2208
BRENTWOOD TN 37024-2208

021061P001-1413A-225
R B FOODS
MIZKAN AMERICA
P O BOX 2208
BRENTWOOD TN 37024-2208

022160P001-1413A-225
R B I CORP
DAVID ROACH
10201 CEDAR RIDGE DR
ASHLAND VA 23005-8138

034909P001-1413A-225
R B INDUSTRIES
6380 OAKTON ST
MORTON GROVE IL 60053-2723

015640P001-1413A-225
R BROOKS MACHANICAL INC
R BROOKS MACHANICAL INC
PO BOX 1090
RISING SUN MD 21911

019630P002-1413A-225
R BROOKS MACHANICAL INC
TONYA S BROOKS
PO BOX 1090
1828 CONOWINGO RD
RISING SUN MD 21911

020682P001-1413A-225
R C BIGELOW
R C BIGELOW INC
665 S GULPH RD #400
KING OF PRUSSIA PA 19406-3704

035134P001-1413A-225
R C BIGELOW INC
MODE TRANSPORTATION
HUB GROUP
665 S GULPH RD #400
KING OF PRUSSIA PA 19406-3704

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1193 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1191 of 1605                                                                    02/03/2020 11:44:16 AM

035135P001-1413A-225
R C BIGELOW INC
MODE TRANSPORTATION
665 S GULPH RD #400
KING OF PRUSSIA PA 19406-3704

032608P001-1413A-225
R C BRAYSHAW AND CO
45 WATERLOO ST
WARNER NH 03278-4421

015641P001-1413A-225
R C FULLER INC
SHERIDAN WHSE
145 WESTERN AVE
WEST SPRINGFIELD MA 01089-3455

029910P001-1413A-225
R C MOORE
301 OAK ST
PITTSTON PA 18640-3731

025482P001-1413A-225
R C S
1575 FREBIS LN
COLUMBUS OH 43206-3319

026376P001-1413A-225
R C S LOGISTICS
182-25 150TH AVENUE
SPRINGFIELD GARDENS NY 11413-4010

037077P001-1413A-225
R D ANGELL
LARRY MARINI
90 BAIRD AVE
PROVIDENCE RI 02904-3643

026750P001-1413A-225
R D C
1980 TOWNSHIP RD 142
VAN BUREN OH 45889

026751P001-1413A-225
R D C
1980 TOWNSHIP RD 1
VAN BUREN OH 45889

031077P001-1413A-225
R D CIRCUIT
3601 SOUTH CLINTON A
SOUTH PLAINFIELD NJ 07080-1322

025878P001-1413A-225
R D D FREIGHT INTL
168-01 ROCKAWAY BLVD
STE 200
JAMAICA NY 11434

024671P001-1413A-225
R D FAULKNER CORP
ALAN DALL
146 PKWY SOUTH
BREWER ME 04412-1655

025307P001-1413A-225
R D FOOD SVC
MARTHA
15-24 132ND ST
COLLEGE POINT NY 11356-2440

041297P001-1413A-225
R D HOLDER OIL CO
K D L
P O BOX 752
CARNEGIE PA 15106-0752

015642P001-1413A-225
R DOUCETTE SVC LLC
P O BOX 816
HEBRON CT 06248

025472P001-1413A-225
R E CARROLL INC
1570 N OLDEN AVE
EWING NJ 08638-3204

015643P001-1413A-225
R E I
BIRDDOG SOLUTIONS
PO BOX 540850
OMAHA NE 68164

028092P001-1413A-225
R E I
BIRDDOG SOLUTIONS
2301 N 117TH AVE #200
OMAHA NE 68164-3484

028094P001-1413A-225
R E I
BIRDDOG SOLUTIONS
ALEX LAMPE
2301 N 117TH AVE #200
OMAHA NE 68164-3484

028095P001-1413A-225
R E I
BIRDDOG SOLUTIONS
2301 N 117TH AVE #200200
OMAHA NE 68164-3483

021484P001-1413A-225
R E MICHEL CO INC
ACCTS PAYABLE
RENAE
1 R E MICHEL DR
GLEN BURNIE MD 21060-6408

037829P001-1413A-225
R E MICHEL CO INC
ONE R E MICHEL DR
GLEN BURNIE MD 21061

037832P001-1413A-225
R E O LOGISTICS
ONE SOLUTIONS WAY
WAYNESBORO VA 22980-1971

038492P001-1413A-225
R E TRANSPORTATION
COBY A/P
P O BOX 171118
MEMPHIS TN 38187-1118

038496P001-1413A-225
R E TRANSPORTATION
A/P TAMAKAI/DEANNA
P O BOX 171346
MEMPHIS TN 38187-1346

027377P001-1413A-225
R F C CONTAINER
2066 SOUTH EAST AVE
VINELAND NJ 08360-7129

038728P001-1413A-225
R F CHAMBERLAND
P O BOX 187
FORT KENT ME 04743-0187

036194P001-1413A-225
R F DESIGN
792 HAUNTED LN
BENSALEM PA 19020-5905

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 1194 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1192 of 1605                                                                 02/03/2020 11:44:16 AM

030104P001-1413A-225
R F F SVC
310 DIVISION ST
BOONTON NJ 07005-1827

015644P001-1413A-225
R F FAGER CO
AK SPRECHT
2058 STATE RD
CAMP HILL PA 17011-5926

031810P001-1413A-225
R F OHL
400 INTERCHANGE RD
LEHIGHTON PA 18235-9368

043369P001-1413A-225
R G ENGINEERING
CYNTHIA PENA
CONDAO AVE #605
STE 322
SANTURCE PR 00907

031043P001-1413A-225
R G H ENTERPISES
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

031012P001-1413A-225
R G H ENTERPRISES
TRANZACT TECH
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031047P001-1413A-225
R G H ENTERPRISES
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

027207P001-1413A-225
R G M DISTRIBUTION
201 DIKEMAN ST
8005142143
BROOKLYN NY 11231-1133

039894P001-1413A-225
R G M DISTRIBUTION
P O BOX 40221
BROOKLYN NY 11204-0221

031302P001-1413A-225
R G TOMBS DOOR CO
DARLENE
38 WEST RIVER RD
HOOKSETT NH 03106-2624

031489P001-1413A-225
R H FINK INC
3945 SUSQUEHANNA TRA
YORK PA 17404-8406

035776P001-1413A-225
R H RENY
JOHN RENYSEND TOJEFF JON
731 ROUTE 1
NEWCASTLE ME 04553-3923

015645P001-1413A-225
R H RENY INC
JEFF PENDELTON DEBORAH BARNES
731 ROUTE 1
NEWCASTLE ME 04553-3923

038274P001-1413A-225
R H S H
P N G L C
ROLAND B
P O BOX 123
AKRON PA 17501-0123

020348P001-1413A-225
R H S H % PNGLC
R H SHEPPARD CO
P O BOX 123
AKRON PA 17501-0123

020619P001-1413A-225
R H S H % PNGLC
R H S H
P O BOX 123
AKRON PA 17501-0123

029271P001-1413A-225
R H S STAINLESS
2863 BRODHEAD RD
BETHLEHEM PA 18020-9345

038268P001-1413A-225
R H SHEPPARD CO
P N G L C
CHIP POPOVICI
P O BOX 123
AKRON PA 17501-0123

031730P001-1413A-225
R I J PHARMACEUTICAL
DR B GUPTA
40 COMMERCIAL AVE
MIDDLETOWN NY 10941-1444

037227P001-1413A-225
R J FLORIG INDUSTRIAL
910 BROOK RD
CONSHOHOCKEN PA 19428-1158

027659P001-1413A-225
R J JEWELERS
217 GRANT AVE
AUBURN NY 13021-1403

015646P001-1413A-225
R J MURRAY CO
MARTHA BEATTIE
7 NORTHWAY LA
LATHAM NY 12110

032091P001-1413A-225
R J SCHINNER CO
AARON MACGILLIS
4101 GANTZ RD
GROVE CITY OH 43123

038311P001-1413A-225
R J W TRANSPORTATION
# 6 PATRICK
P O BOX 1309
BOLINGBROOK IL 60440-0709

025434P001-1413A-225
R J WALKER CO INC
1555 N KEYSER AVE
SCRANTON PA 18508

025325P001-1413A-225
R K L BUILDING
SPECIALTIES
15-30 131ST STREET
COLLEGE POINT NY 11356-2423

040392P001-1413A-225
R L SWEARER CO
TERESA DUNCAN
P O BOX 471
SEWICKLEY PA 15143-0471

040153P001-1413A-225
R L T LOGISTICS GROUP
C T S
P O BOX 441326
KENNESAW GA 30160-9527

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1195 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1193 of 1605                                                          02/03/2020 11:44:16 AM

030934P001-1413A-225
R M HEADLEE CO INC
JUDY MACDONELL
3596 CALIFORNIA RD
ORCHARD PARK NY 14127-1746

038859P001-1413A-225
R M L C LOGISTICS
JIM AP
P O BOX 204
OXFORD MA 01540-0204

037180P001-1413A-225
R M P
STEVE AHO
9040 BURROUGH DOVER LN
PENNSAUKEN NJ 08110-1033

025435P001-1413A-225
R M S OFF ROAD
1556-2 OCEAN AVE
BOHEMIA NY 11716-1929

042597P001-1413A-225
R P ADAMS CO
DANIEL PETKO
PO BOX 963
BUFFALO NY 14240-0963

032581P001-1413A-225
R P C PACKAGING
45 INDEPENCE DR
TAUNTON MA 02780

032096P001-1413A-225
R P C-SUPERFOS
411 BROOKE RD
WINCHESTER VA 22603-5764

029919P001-1413A-225
R P M FREIGHT SYSTEMS
301 W FOURTH ST
STE 200
ROYAL OAK MI 48067-2546

024606P001-1413A-225
R P M SMALL ENGINE
145 QUEEN ANNE RD
SOUTH HARWICH MA 02661

043519P001-1413A-225
R P S MEDICAL
KRYSTAL
PMB 289 PO BOX 30500
MANATI PR 00674-3050

020405P001-1413A-225
R P S PRODUCTS
4370 MALSBARY RD
BLUE ASH OH 45242-5653

040512P001-1413A-225
R PS MACHINERY SALE
DIANE BEITER
P O BOX 507
OLD RT 220
JERSEY SHORE PA 17740-0507

019631P001-1413A-225
R R DONNELLEY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021940P001-1413A-225
R R DONNELLEY
TIM NEVOLO  DLS MG
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021950P001-1413A-225
R R DONNELLEY
GERRY RRDEDI
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021953P001-1413A-225
R R DONNELLEY
ACCTS PAYABLE-INVOICES
FRANK ROSCHEL
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021970P001-1413A-225
R R DONNELLEY
ACCTS PAYABLE INVOICES
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021971P001-1413A-225
R R DONNELLEY
TONY LONG
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

024529P001-1413A-225
R R DONNELLEY
1433 PLEASANT VLY RD
HARRISONBURG VA 22801-9719

021951P001-1413A-225
R R DONNELLEY AND SONS
ACCTS PAYABLE-INVOICES
CTSI
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021961P001-1413A-225
R R DONNELLEY AND SONS
ACCTS PAYABLE-INVOICES
TONY SCHNEIDER  RRDEDI
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

015647P001-1413A-225
R R DONNELLEY MOORE
GOODMAN REICHWALD D
PO BOX 26067
MILWAUKEE WI 53226

021941P001-1413A-225
R R DONNELLY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

015648P001-1413A-225
R R DONNELLY LOGISTICS
CLAIMS DEPT
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

038289P001-1413A-225
R R STREET
DIMENSION TRANS
DONALD WALTER
P O BOX 1262
WESTMONT IL 60559-3862

038776P001-1413A-225
R S C C AEROSPACE AND DEFENSE
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

038782P001-1413A-225
R S C C S WIRE AND CABLE
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

042104P001-1413A-225
R S C C WIRE AND CABLE
F S L GROUP
PO BOX 1948
STOCKBRIDGE GA 30281-8900

038467P001-1413A-225
R T AND T LOGISTICS
PETE RECKER
P O BOX 166
EAST DUBUQUE IL 61025-0166

036200P001-1413A-225
R T F MANUFACTURING
BOB OR ASHLEY FINCK
793 ROUTE 66
HUDSON NY 12534-3410

033989P001-1413A-225
R T I
5530 RUE PARE
STE 101
MONTREAL QC H4P0A2
CANADA

025064P001-1413A-225
R T I ALLOYS
RON SLOAN
1500 MARIETTA AVE SE
CANTON OH 44707

039506P001-1413A-225
R T I ALLOYS
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

030145P001-1413A-225
R T I METALS
P L S LOGISTICS
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

023014P001-1413A-225
R T P CO
CHARLENE THOMAS
1150 GREEN FOLLY RD
SOUTH BOSTON VA 24592-6203

023662P001-1413A-225
R T R BAG AND CO
MARY MCCAUGHEY
127 W 26TH ST
NEW YORK NY 10001-6808

042389P001-1413A-225
R T S LINES LLC
HEATHER AP
PO BOX 507
AMELIA OH 45102-0507

038695P001-1413A-225
R T S PACKAGING
CASS INFO SYSTEMS
TERRY AP
P O BOX 182463
COLUMBUS OH 43218-2463

038696P001-1413A-225
R T S PACKAGING
CASS INFO SYSTEMS
P O BOX 182463
COLUMBUS OH 43218-2463

042637P001-1413A-225
R T S TRUCK CENTER
RD 4 BOX 637
HONESDALE PA 18431-9804

038012P001-1413A-225
R TAPE C T L
P O BOX 1010
NASHUA NH 03061-1010

038056P001-1413A-225
R TAPE C T L
SHIPANDSAVECOM
P O BOX 1010
NASHUA NH 03061-1010

030865P001-1413A-225
R V ANDERSON AUTO
3515 ROUTE 62
KENNEDY NY 14747-9543

031345P001-1413A-225
R W BECKETT CORP
ANITIA A/P
38251 CENTER RIDGE
NORTH RIDGEVILLE OH 44039-2895

038271P001-1413A-225
R W CONNECTION
P N G L C
P O BOX 123
AKRON PA 17501-0123

015651P001-1413A-225
R W EARHART CO
VICKIE
P O BOX 39
TROY OH 45373

040683P001-1413A-225
R W GATE
P O BOX 595
TROY NY 12181-0595

021559P001-1413A-225
R W HATFIELD
HEATH BAILEY
10 AVCO RD
HAVERHILL MA 01835-6975

025614P001-1413A-225
R W WEBB
DICK KNOX
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

044175P001-1413A-225
R WILLIAMS
13400 RAMBLEWOOD DR
CHESTER VA 23836

020290P001-1413A-225
R X BAR
2040 ATLAS ST
COLUMBUS OH 43228-9645

027301P001-1413A-225
R X BAR
FST LOGISTICS
2040 ATLAS ST
COLUMBUS OH 43228-9645

026447P001-1413A-225
R-CO PRODUCTS CORP
KATY LORD
1855 BIG TREE RD
LAKEWOOD NY 14750-9759

015805P001-1413A-225
R-G SVC
PO BOX 333
RICHFIELD OH 44286

030045P001-1413A-225
R-H PRODUCTS CO INC
KEITH DERBY
308 OLD HIGH ST
ACTON MA 01720-5923

022433P001-1413A-225
R2 LOGISTICS
PREFERRED PARTNER PROGRAM
10739 DEERWOOD PK BLVD #103
JACKSONVILLE FL 32256-4838

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1197 of 1608

015655P002-1413A-225
R2 LOGISTICS INC
CLAIMS DEPT
10739 DEERWOOD PK BLVD STE 103
JACKSONVILLE FL 32256

041053P001-1413A-225
R3 13130 METRO NORTH
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

042464P001-1413A-225
R3 13132 METRO SOUTH
CASS INFO SYSTEM
PO BOX 67
SAINT LOUIS MO 63166-0067

040990P001-1413A-225
R3 38380 CHICAGO
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041065P001-1413A-225
R3 50500 SAFETY
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

042439P001-1413A-225
R3 50505 SAFETY
CASS INFO SYS
JASON WINHEIM-SCOTIA NY
PO BOX 64
SAINT LOUIS MO 63166-0067

015656P001-1413A-225
R3 CHICAGO
DIANA BERDECIA
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

019632P001-1413A-225
R3 CHICAGO
MIKE HERRERA
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

015657P001-1413A-225
R3 METRO
ADOLFO VELEZ
1000 AMBOY AVE
PERTH AMBOY NJ 08861

015658P001-1413A-225
RA SECURITY SYSTEMS INC
TAMMY PEARCE
PO BOX 609
MILFORD NJ 08848

015659P001-1413A-225
RA STRAUSS ELECTRIC
SUSAN ISAAC
4300 SUPERIOR AVE
CLEVELAND OH 44103

029622P001-1413A-225
RAB LIGHTING
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

025756P001-1413A-225
RABIDEAU CORP C O OM
163 RIVERSIDE DR
SARANAC LAKE NY 12983

015664P001-1413A-225
RACEWAY PARK
TBG USDTN PRES BY ETC AND XDP
230 PENSION RD
ENGLISHTOWN NJ 07726

008160P001-1413A-225
RACHAEL SWARTZ
ADDRESS INTENTIONALLY OMITTED

015660P002-1413A-225
RACHEL DAUTEUIL
4 KENNEBEC DR
LISBON ME 04250-6267

002578P001-1413A-225
RACHEL DELLIPAOLI
ADDRESS INTENTIONALLY OMITTED

005239P001-1413A-225
RACHEL MORRIS
ADDRESS INTENTIONALLY OMITTED

004772P001-1413A-225
RACHEL PADILLA
ADDRESS INTENTIONALLY OMITTED

044335P001-1413A-225
RACHEL PLATZ
197 EUSTON RD
GARDEN CITY NY 11530

003568P001-1413A-225
RACHEL ROTHWELL
ADDRESS INTENTIONALLY OMITTED

002826P001-1413A-225
RACHEL WHITAKER
ADDRESS INTENTIONALLY OMITTED

032012P001-1413A-225
RACING INDUSTRIES
AMEET BHAMBHANI  AP
4062 GRUMMAN BLVD
BLDG 613 A
CALVERTON NY 11933-1505

030534P001-1413A-225
RACO
MARY SCHERBA
3350 INDUSTRIAL BLVD
BETHEL PARK PA 15102-2544

015661P001-1413A-225
RAD WOODWORK CO INC
CHUCK PUROSKY
SALES MANAGER
PO BOX 531
NESCOPECK PA 18635

024683P001-1413A-225
RADAR AUTOMOTIVE
PETER RITCHIE
1468 LAKE RD WEST FO
HAMLIN NY 14464

015662P001-1413A-225
RADAVANTAGE APC
LOCKBOX 9452 PO BOX 8500
PHILADELPHIA PA 19178

040706P001-1413A-225
RADCLIFF WIRE INC
MICK IARUSSO
P O BOX 603
RONZO RD
BRISTOL CT 06010

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1198 of 1608

021809P001-1413A-225
RADHABEAUTY
IAN LESSER
100 STONEHURST
NORTHVALE NJ 07647-2405

015663P001-1413A-225
RADIANCE AUTO BODY INC
267 BAYSHORE RD
DEER PARK NY 11729

039705P001-1413A-225
RADIANT GLOBAL
P O BOX 3627
BELLEVUE WA 98009-3627

015665P001-1413A-225
RADIANT GLOBAL LOGIS
PO BOX 3627
BELLEVUE WA 98009-3627

039701P001-1413A-225
RADIANT GLOBAL LOGISTICS
P O BOX 3627
BELLEVUE WA 98009-3627

015666P001-1413A-225
RADIANT POOLS
MARILYN SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

019633P001-1413A-225
RADIANT POOLS
ANTHONY SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

020620P001-1413A-225
RADIANT POOLS
440 N PEARL ST
ALBANY NY 12207

043755P001-1413A-225
RADIANT POOLS
TROJAN LEISURE PROD
440 N PEARL ST
ALBANY NY 12207-1320

015667P002-1413A-225
RADICI PLASTICS USA
RANDY STEELE
960 SEVILLE RD
WADSWORTH OH 44281-8316

037493P001-1413A-225
RADICI PLASTICS USA
MEGHAN
960 SEVILLE RD
WADSWORTH OH 44281-8316

029631P001-1413A-225
RADIO FREQUENCY SYST
TECH TRAFFIC CONSUL
RON
30 HEMLOCK DR
CONGERS NY 10920-1402

043112P001-1413A-225
RADIO FREQUENCY SYST
NVISION
1900 BRANNAN RD SUIT
MCDONOUGH GA 30253-4324

026557P001-1413A-225
RADIO FREQUENCY SYSTEMS
NVISION
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

019634P001-1413A-225
RADIO SYSTEMS CORP
GEODIS
PO BOX 2208
BRENTWOOD TN 37024-2208

015668P001-1413A-225
RADIOLOGIC ASSOCIATES PC
PO BOX 3840
PEORIA IL 61612

015669P001-1413A-225
RADIOLOGY AFFILIATES IMAGING
LAWRENCE EXECUTIVE CNTR
3120 PRINCETON PIKE
LAWRENCEVILLE NJ 08648

015670P001-1413A-225
RADIOLOGY ASSOC OF RICHMOND
PO BOX 13343
RICHMOND VA 23225

041600P001-1413A-225
RADIX WIRE CO
P O BOX 888470
GRAND RAPIDS MI 49588-8470

022773P001-1413A-225
RADWELL INTERNATIONAL
111 MOUNT HOLLY BY PASS
LUMBERTON NJ 08048-1113

007263P001-1413A-225
RAFAEL AMERSON
ADDRESS INTENTIONALLY OMITTED

043442P001-1413A-225
RAFAEL BENITEZ CARRI
IVÁN BATISTA
P O BOX 362769
SAN JUAN PR 00936-2769

008002P001-1413A-225
RAFAEL BURFORD
ADDRESS INTENTIONALLY OMITTED

007868P001-1413A-225
RAFAEL FELIZ
ADDRESS INTENTIONALLY OMITTED

005705P001-1413A-225
RAFAEL LOPEZ
ADDRESS INTENTIONALLY OMITTED

006653P001-1413A-225
RAFAEL MEDINA
ADDRESS INTENTIONALLY OMITTED

004315P001-1413A-225
RAFAEL MORALES
ADDRESS INTENTIONALLY OMITTED

043372P001-1413A-225
RAFAEL OCASIO
EDIF 5 LOCAL 1 ZONA
PR TERMINAL
SAN JUAN PR 00920

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc Document   Page 1199 of 1608

001663P001-1413A-225
RAFAEL PADUA
ADDRESS INTENTIONALLY OMITTED

015671P001-1413A-225
RAFAEL PADUA
195 MYRTLE AVE
IRVINGTON NJ 07111

004247P001-1413A-225
RAFAEL RIVERA-MEJIA
ADDRESS INTENTIONALLY OMITTED

007981P001-1413A-225
RAFAEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

001232P001-1413A-225
RAFAEL SILVA
ADDRESS INTENTIONALLY OMITTED

021251P001-1413A-225
RAFAEL SILVA
ADDRESS INTENTIONALLY OMITTED

027796P001-1413A-225
RAFF PRINTING
JASON STOKER
2201 MARY ST
PITTSBURGH PA 15203-2222

015672P001-1413A-225
RAFFERTY ALUMINUM AND STEEL CO
PO BOX 1507
1 SPRATT TECHNOLOGY DR
STERLING MA 01564

038306P001-1413A-225
RAGGED MOUNTAIN
EQUIPMENT
DENNIS MCKINNON
P O BOX 130
INTERVALE NH 03845-0130

041252P001-1413A-225
RAGING WOLF SOLUTION
JENNIFER AP
P O BOX 729
TWINSBURG OH 44087-0729

028444P001-1413A-225
RAGING WOLF SOLUTIONS
MIKE GALLAGHER
2458 EDISON BLVD
PO BOX 729
TWINSBURG OH 44087-0729

015673P001-1413A-225
RAGS INC
DM TRANS MANGMNT
PO BOX 621
BOYERTOWN PA 19512-0621

040817P001-1413A-225
RAGS INC
DM TRNAS MGMT
TONI CAMERON
P O BOX 621
BOYERTOWN PA 19512-0621

043479P001-1413A-225
RAGS INC
DM TRANS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

005363P001-1413A-225
RAHEEM TIMMONS
ADDRESS INTENTIONALLY OMITTED

007338P001-1413A-225
RAHM DAVIS
ADDRESS INTENTIONALLY OMITTED

007357P001-1413A-225
RAHMEEN VELTZ
ADDRESS INTENTIONALLY OMITTED

007662P001-1413A-225
RAHMOND WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003641P001-1413A-225
RAHN BROWN
ADDRESS INTENTIONALLY OMITTED

015674P001-1413A-225
RAHWAY STEEL DRUM CO
26 BRICK YARD RD
CRANBURY NJ 08512-5002

023266P001-1413A-225
RAILPLAN INTERNATIONAL
GARY NOWACZYK
1200 BERNARD DR
BALTIMORE MD 21223-3301

028333P001-1413A-225
RAILS CO
240 RUTGERS ST
MAPLEWOOD NJ 07040-3228

015675P001-1413A-225
RAILSIDE ENVIRONMENTAL SVC LLC
KIM FOLEY
1DEXTER RD
EAST PROVIDENCE RI 02914

019635P002-1413A-225
RAILSIDE ENVIRONMENTAL SVC LLC
KIMBERLY A FOLEY
1 DEXTER RD
EAST PROVIDENCE RI 02914

041152P001-1413A-225
RAILTECH BOUTET INC
LAROY DISHOP
P O BOX 69
NAPOLEON OH 43545-0069

029465P001-1413A-225
RAJENDER PAUL  FBA
2963 LIBBEY INDL PKW
O/PRO: 24629291 FRT
EAST WEYMOUTH MA 02189

015676P001-1413A-225
RAJENDRA MANCHE
40 REINHARAT WAY
BRIDGEWATER NJ 08807

018160P001-1413A-225
RAJENDRANAUTH DATARAM ET AL
ALVIN H BROOME AND ASSOCIATES PC
225 BROADWAY
STE 630
NEW YORK NY 10007

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1200 of 1608

019636P001-1413A-225
RAJENDRANAUTH DATARAM ET AL
ARMSTRONG FLOORING
GIBBONS PC DALE BARNEY ESQ
ONE GATEWAY CENTER
21ST FLOOR
NEWARK NJ 07102

018161P001-1413A-225
RAJENDRANAUTH DATARAM ET AL V
ARMSTRONG FLOORING
GIBBONS PC DALE BARNEY ESQ
ONE GATEWAY CENTER
21ST FLOOR
NEWARK NJ 07102

034331P001-1413A-225
RAK PORCELAIN USA
NANCY
595 RT 25 A
STE 17
MILLER PLACE NY 11764-2647

040628P001-1413A-225
RALOID TOOL CO
MOLLY AP
P O BOX 551
ROUTE 146 &FARM TO MARKET RD
MECHANICVILLE NY 12118-0551

004640P001-1413A-225
RALPH BANNISTER
ADDRESS INTENTIONALLY OMITTED

000369P001-1413A-225
RALPH BARTOLI
ADDRESS INTENTIONALLY OMITTED

001049P001-1413A-225
RALPH BELMORE
ADDRESS INTENTIONALLY OMITTED

004809P001-1413A-225
RALPH BROWN
ADDRESS INTENTIONALLY OMITTED

001042P001-1413A-225
RALPH CARTRIGHT
ADDRESS INTENTIONALLY OMITTED

001708P001-1413A-225
RALPH CHACE
ADDRESS INTENTIONALLY OMITTED

025935P001-1413A-225
RALPH FRIEDLAND AND
17 INDUSTRIAL DR
CLIFFWOOD BEACH NJ 07735-6113

015677P001-1413A-225
RALPH FRIEDLAND AND BROS
ADAM CAPLAN
17 INDUSTRIAL DR
CLIFFWOOD BEACH NJ 07735-6113

002234P001-1413A-225
RALPH GALLUP
ADDRESS INTENTIONALLY OMITTED

015678P001-1413A-225
RALPH GALLUP
359 UNION ST
JOLIET IL 60433

004623P001-1413A-225
RALPH KAHLER
ADDRESS INTENTIONALLY OMITTED

001900P001-1413A-225
RALPH LITTLEBERRY
ADDRESS INTENTIONALLY OMITTED

002306P001-1413A-225
RALPH MANNING
ADDRESS INTENTIONALLY OMITTED

001140P001-1413A-225
RALPH MORANO
ADDRESS INTENTIONALLY OMITTED

005610P001-1413A-225
RALPH PALMER
ADDRESS INTENTIONALLY OMITTED

034411P001-1413A-225
RALPH S ALBERTS CO
NIKKI G
60 CHOATE CIR
MONTOURSVILLE PA 17754-9791

034322P001-1413A-225
RALPH W EARL CO
COTT STANFORD
5930 E MOLLOY RD
SYRACUSE NY 13220-2109

034323P001-1413A-225
RALPH W EARL CO INC
SCOTT SANFORD
5930 E MOLLOY RD
SYRACUSE NY 13220

035734P001-1413A-225
RALPH'S BEER DIST
724 POWELL AVE
MORGANTOWN WV 26505-6266

043553P001-1413A-225
RALTRISAN ELECTRIC
NICOLE/YOLANDA
PO BOX 2400
PMB 143
TOA BAJA PR 00951-2400

015679P001-1413A-225
RAM IND
KAREN DICKERSON
2850 APPLETON ST STE D
CAMPHILL PA 17011-8036

029259P001-1413A-225
RAM IND
JEROME
2850 APPLETON ST
CAMP HILL PA 17011-8036

041018P001-1413A-225
RAM INDUSTRIES
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

034768P001-1413A-225
RAM SUPPLY CO
6222 FRANKFORD AVE
BALTIMORE MD 21206-4902

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1201 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1199 of 1605                                                                          02/03/2020 11:44:16 AM

015680P001-1413A-225
RAM TOOL
CLAIMS DEPT CESAR OVIEDO
1901 ROSENEATH RD
RICHMOND VA 23230

031093P001-1413A-225
RAM TOOL
3620 8TH AVE SOUTH
BIRMINGHAM AL 35222-3219

035716P001-1413A-225
RAM TOOL
TRAFFIC
721 GADSEN
BIRMINGHAM AL 35220

015681P001-1413A-225
RAMADA PLAZA NEWARK AIRPORT
RAMADA
160 FRONTAGE RD
NEWARK NJ 07114

006870P001-1413A-225
RAMARIUS WOODIE
ADDRESS INTENTIONALLY OMITTED

004698P001-1413A-225
RAMESH VALLAVAA
ADDRESS INTENTIONALLY OMITTED

015682P001-1413A-225
RAMON HERNANDEZ
206 CUYLER ST
NEWARK NY 14513

007818P001-1413A-225
RAMON INOA
ADDRESS INTENTIONALLY OMITTED

006123P003-1413A-225
RAMON LOPEZ-GARCIA
ADDRESS INTENTIONALLY OMITTED

007370P001-1413A-225
RAMON MERCADO
ADDRESS INTENTIONALLY OMITTED

002472P001-1413A-225
RAMON ORTIZ
ADDRESS INTENTIONALLY OMITTED

044496P002-1413A-225
RAMON ROMERO-REYES
AMEER BENNO ESQ
BLOCK OTOOLE AND MURPHY LLP
ONE PENN PLAZA SUITE 5315
NEW YORK NY 10119

018371P002-1413A-225
RAMONEA S HARRIS
ATTORNEY FOR PLAINTIFF
TOBIN KESSLER GREENSTEIN
CARUSO WIENER KONRAY
136 CENTRAL AVE
CLARK NJ 07066

018304P001-1413A-225
RAMONEA S HARRIS V
EASTERN FREIGHT WAYS INC ET AL
ANDREW LUND
PO BOX 3
AMHERST NY 14226

043786P001-1413A-225
RAMPART MANUFACTURING
597 TUSSEY DR
CHAMBERSBURG PA 17202-7254

037127P001-1413A-225
RAMPF MOLDS INDS INC
90 WESTERN MARYLAND PKWY
HAGERSTOWN MD 21740-5161

015683P001-1413A-225
RAMSEY ELHOSN MD
2 EXECUTIVE PK DR
ALBANY NY 12203

035953P001-1413A-225
RANA USA
ROBERT GARVEY
7501 GARY RD
MANASSAS VA 20112

037040P001-1413A-225
RANCOURT AND CO
DARSI SIMOND
9 BRIDGE ST
LEWISTON ME 04240-7505

041237P001-1413A-225
RAND MACHINE PROD
LORI ROHLMAN
P O BOX 72
FALCONER NY 14733-0072

015684P001-1413A-225
RAND MCNALLY
PO BOX 674311
DALLAS TX 75267-4311

025003P001-1413A-225
RAND WHITNEY
LYNN
150 BLACKSTONE RIVER
RD
WORCESTER MA 01607-1455

022379P001-1413A-225
RAND-WHITNEY
PACKAGING LLC
BRIAN BOURGUE
1060 MILLBURY ST
WORCESTER MA 01607-1455

001303P001-1413A-225
RANDALL BAILEY
ADDRESS INTENTIONALLY OMITTED

015685P001-1413A-225
RANDALL E LOY
RANDALL LOY
5732 E MURIEL DR
SCOTTSDALE AZ 85254

007012P001-1413A-225
RANDALL GLENN
ADDRESS INTENTIONALLY OMITTED

000453P001-1413A-225
RANDALL GOULD
ADDRESS INTENTIONALLY OMITTED

029490P001-1413A-225
RANDALL IMPLEMENTS C
2991 ST HWY 5 S
FULTONVILLE NY 12072

008074P001-1413A-225
RANDALL JONES
ADDRESS INTENTIONALLY OMITTED

001981P001-1413A-225
RANDALL LONG
ADDRESS INTENTIONALLY OMITTED

001933P001-1413A-225
RANDALL LOY
ADDRESS INTENTIONALLY OMITTED

004943P001-1413A-225
RANDALL MARTINDALE
ADDRESS INTENTIONALLY OMITTED

002011P001-1413A-225
RANDALL MEADOR
ADDRESS INTENTIONALLY OMITTED

004887P001-1413A-225
RANDALL POTTS
ADDRESS INTENTIONALLY OMITTED

015687P003-1413A-225
RANDALL REILLY LLC
PAUL DICKEY
PO BOX 2029
TUSCALOOSA AL 35403

015687S001-1413A-225
RANDALL REILLY LLC
3200 RICE MINE RD
TUSCALOOSA AL 35406

035403P001-1413A-225
RANDALL TUTTLE
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

015686P001-1413A-225
RANDALL V EHRLICH MD PC
777 WESTCHESTER AVE
STE 101
WHITE PLAINS NY 10604

000659P001-1413A-225
RANDOLPH CONNER
ADDRESS INTENTIONALLY OMITTED

007797P001-1413A-225
RANDOLPH JONES
ADDRESS INTENTIONALLY OMITTED

030429P001-1413A-225
RANDOLPH PRODUCTS CO
DALE
33 HAYNES CIR
CHICOPEE MA 01020-3712

031777P001-1413A-225
RANDOM HOUSE
400 BENNETT CERF DFR
FOR NEW YORK REVIEW
WESTMINSTER MD 21157-4685

015688P001-1413A-225
RANDSTAD NORTH AMERICA INC
RANDSTAD US LP
JESSICA OWENS
P O BOX 2084
CAROL STREAM IL 60132-2084

015689P001-1413A-225
RANDSTAD US LP
ALEX EKLIND
ACCOUNT SVC REPRESENTATIVE
P O BOX 7247-6655
PHILADELPHIA PA 19170-6655

019637P001-1413A-225
RANDSTAD US LP
P O BOX 7247-6655
PHILADELPHIA PA 19170-6655

015690P001-1413A-225
RANDY ABRAHAM
9 PRINGLE LN
FAIRCHANCE PA 15436

007434P001-1413A-225
RANDY ADDIS
ADDRESS INTENTIONALLY OMITTED

006267P001-1413A-225
RANDY ALVAREZ
ADDRESS INTENTIONALLY OMITTED

000751P001-1413A-225
RANDY BAKER
ADDRESS INTENTIONALLY OMITTED

001562P001-1413A-225
RANDY BERG
ADDRESS INTENTIONALLY OMITTED

007699P001-1413A-225
RANDY BROWN
ADDRESS INTENTIONALLY OMITTED

008010P001-1413A-225
RANDY BURDO
ADDRESS INTENTIONALLY OMITTED

004220P001-1413A-225
RANDY CARPENTER
ADDRESS INTENTIONALLY OMITTED

001138P001-1413A-225
RANDY CHASE
ADDRESS INTENTIONALLY OMITTED

000773P001-1413A-225
RANDY COE
ADDRESS INTENTIONALLY OMITTED

006763P001-1413A-225
RANDY GROSS
ADDRESS INTENTIONALLY OMITTED

003413P001-1413A-225
RANDY HALSTEAD
ADDRESS INTENTIONALLY OMITTED

000729P001-1413A-225
RANDY HOFFMAN
ADDRESS INTENTIONALLY OMITTED

004789P001-1413A-225
RANDY JOHNSON
ADDRESS INTENTIONALLY OMITTED

001543P001-1413A-225
RANDY KERR
ADDRESS INTENTIONALLY OMITTED

015691P001-1413A-225
RANDY KISSEL AND FRANKLIN SAVING
BANK
PO BOX 181
GREENWOOD ME 04255-0181

001857P001-1413A-225
RANDY KRAMER
ADDRESS INTENTIONALLY OMITTED

002574P001-1413A-225
RANDY MARKS
ADDRESS INTENTIONALLY OMITTED

018372P002-1413A-225
RANDY MERRIT
GOFFER AND CIMINI
MICHAEL GOFFER ESQUIRE
1603 MONSEY AVE
SCRANTON PA 18509

018288P001-1413A-225
RANDY MERRIT V NEMF ET AL
KEVIN CANAVAN
SWARTZ CAMPBELL LLC
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019638P003-1413A-225
RANDY MERRIT V NEMF ET AL
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019638S001-1413A-225
RANDY MERRIT V NEMF ET AL
SWARTZ CAMBELL LLC
KEVIN CANAVAN
ONE LIBERTY PL FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

044577P001-1413A-225
RANDY MERRITT
GOFFER AND CIMINI
MICHAEL R GOFFER
1603 MONSEY AVE
SCRANTON PA 18509

003687P001-1413A-225
RANDY MILLER
ADDRESS INTENTIONALLY OMITTED

007858P001-1413A-225
RANDY MOORE
ADDRESS INTENTIONALLY OMITTED

015692P001-1413A-225
RANDY ROBERTS TRUCKING
3141 SAM MOSS HAYES RD
OXFORD NC 27565

000474P001-1413A-225
RANDY URQUHART
ADDRESS INTENTIONALLY OMITTED

015693P001-1413A-225
RANDY WORKMAN
7960 KESSLER FREDRICK RD
TIPP CITY OH 45371

015694P001-1413A-225
RANDYS GREENHOUSE LLC
562 RIVERSIDE DR
ATHENS PA 18810

039864P001-1413A-225
RANGE KLEEN MFG
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

024967P001-1413A-225
RANGER INDUSTRIES IN
15 PARK RD
TINTON FALLS NJ 07724-9716

041445P001-1413A-225
RANPAK CORP
P O BOX 8004
CONCORD OH 44077-8004

015695P001-1413A-225
RANSOME INTERNATIONAL LLC
ADMINISTRATION OFFICE
2975 GALLOWAY RD
BENSALEM PA 19020

029991P001-1413A-225
RAO'S COFFEE
JULIA AP
305 RUSSELL ST
HADLEY MA 01035-3535

025916P002-1413A-225
RAO'S SPECIALTY FOOD
441 BLOOMFIELD AVE
MONTCLAIR NJ 07042-3505

006323P001-1413A-225
RAPHAEL LENIAR
ADDRESS INTENTIONALLY OMITTED

007876P001-1413A-225
RAPHAEL MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001320P001-1413A-225
RAPHAEL MCCRAY
ADDRESS INTENTIONALLY OMITTED

002871P001-1413A-225
RAPHAEL SANTANA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1204 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1202 of 1605

02/03/2020 11:44:16 AM

027180P001-1413A-225
RAPID COOL TRADING
2001 S MAIN ST
STE 1
BLACKSBURG VA 24060-6667

015696P001-1413A-225
RAPID COOL TRADING USA
CATHERINE SPENNACCHIO
2001 S MAIN ST STE 1
BLACKSBURG VA 24060-6667

04067P001-1413A-225
RAPID EXPRESS FREIGHT
P O BOX 589
MONSEY NY 10952-0589

028139P001-1413A-225
RAPID FAN AND BLOWER I
23-14 39TH AVE
LONG ISLAND CITY NY 11101-3612

023839P001-1413A-225
RAPID FREIGHT INC
SOPHIA/JULIE
1300 VALLEY VISTA DR
STE 202
DIAMOND BAR CA 91765-3940

029254P001-1413A-225
RAPID PUMP AND METER
KENT AYLOR
285 STRAIGHT ST
PATERSON NJ 07509

015697P001-1413A-225
RAPID RECOVERY TOWING
159 WEST MONTAUK HWY
HAMPTON BAYS NY 11946

023882P001-1413A-225
RAPID WINE TRANSPORT LLC
RACHEL COLLETT
131 PARK ST NE
STE 8
VIENNA VA 22180-4641

015698P001-1413A-225
RAPPAHANNOCK SUPPLY CO
PAUL FOSTER
PO BOX 32
CHURCH VIEW VA 23032-0032

008385P001-1413A-225
RAQHEEM CARR
ADDRESS INTENTIONALLY OMITTED

044679P001-1413A-225
RAQIA BETHEA
88 PARROW STT APT 202
ORANGE NJ 07050

007706P001-1413A-225
RAQIB SINGLETON
ADDRESS INTENTIONALLY OMITTED

006140P001-1413A-225
RAQUAN SOUTHERLAND
ADDRESS INTENTIONALLY OMITTED

003342P001-1413A-225
RAQUEL DACUNHA
ADDRESS INTENTIONALLY OMITTED

002114P001-1413A-225
RAQUEL MERWIN
ADDRESS INTENTIONALLY OMITTED

029378P001-1413A-225
RAQUEL'S COLLECTION
FREIGHT MNGMT INC
RAQUEL DARIAS
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

043251P001-1413A-225
RARE MOVING AND STORAG
65 BAY STATE DR
BACK OF BUILDING
BRAINTREE MA 02184-5228

037304P001-1413A-225
RARE ORCHID
MEREDITH LEE
922 CELIA DR
PALO ALTO CA 94303-3508

015699P001-1413A-225
RARITAN BAY MEDICAL CENTER
PO BOX 650292
DALLAS TX 75265

033754P001-1413A-225
RARITAN ENGINEERING
FRAN MENZ
530 ORANGE ST
MILLVILLE NJ 08332-4031

015700P001-1413A-225
RASHA EGIRGIS HANY MOUSSA AND
RAYMOND P VIVINO ESQ AS ATTY
401 HAMBURG TURNPIKE STE 201
WAYNE NJ 07474-2242

008433P001-1413A-225
RASHAN LLOYD
ADDRESS INTENTIONALLY OMITTED

008706P001-1413A-225
RASHANE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002596P001-1413A-225
RASHARD SIMMONS
ADDRESS INTENTIONALLY OMITTED

004418P001-1413A-225
RASHEED WIGGINS
ADDRESS INTENTIONALLY OMITTED

007523P001-1413A-225
RASHID GILLIAM
ADDRESS INTENTIONALLY OMITTED

005109P001-1413A-225
RASHON LANE
ADDRESS INTENTIONALLY OMITTED

003012P001-1413A-225
RASOOL HINTON
ADDRESS INTENTIONALLY OMITTED

041180P001-1413A-225
RASTA IMPOSTA
JESSICA MCKEON
P O BOX 7
RUNNEMEDE NJ 08078-0007

029798P001-1413A-225
RASTELLI FOODS
ANTHONY ROCCO
300 HERON DR
SWEDESBORO NJ 08085-1707

019640P001-1413A-225
RATERMANN MANUFACTURING INC
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

023503P001-1413A-225
RATHBONE PRECISION
METALS INC
1241 PARK ST
JBISHOPCARTECHCOM
PALMER MA 01069-1696

031745P001-1413A-225
RATLIFF METAL SPINNING
ROBIN RATLIFF
40 HARRISBURG DR
ENGLEBURG OH 45322-2834

015701P001-1413A-225
RAUL ALMODOVAR
254 VAN HOUTEN ST 2ND FL
PATERSON NJ 07501

001159P001-1413A-225
RAUL DELACRUZ
ADDRESS INTENTIONALLY OMITTED

015702P001-1413A-225
RAUL G GIL
875 LONGFELLOW AVE
APTL 5G
BRONX NY 10459

000374P001-1413A-225
RAUL MENDONCA
ADDRESS INTENTIONALLY OMITTED

000633P001-1413A-225
RAUL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

026325P001-1413A-225
RAULAND
1802 W CENTRAL RD
MOUNT PROSPECT IL 60056-2230

027605P001-1413A-225
RAULLI IRON WORKS
213 TEALL AVE
SYRACUSE NY 13210-1218

026577P001-1413A-225
RAVAGO AMERICAS
RAVAGO
1900 SUMMIT TOWER BLVD ST 900
ORLANDO FL 32810-5925

025370P001-1413A-225
RAVE DECOR
15444 N 76TH ST
STE 120
SCOTTSDALE AZ 85260-1894

025372P001-1413A-225
RAVE FLOORS
DAVID HOLSTEIN
15444 N 76TH ST
STE 120
SCOTTSDALE AZ 85260-1894

003186P001-1413A-225
RAVEN SMITH
ADDRESS INTENTIONALLY OMITTED

021483P001-1413A-225
RAVENSBURGER
1 PUZZLE LN
NEWTON NH 03858-3717

033705P001-1413A-225
RAVIZZA PACKAGING
526 S MAIN ST
STE 407
AKRON OH 44311-4403

032954P001-1413A-225
RAW SEAFOODS
481 CURRANT RD
FALL RIVER MA 02720-4712

015703P001-1413A-225
RAY CATENA LEXUS
18 CINDY LN
OCEAN NJ 07712

008827P001-1413A-225
RAY CATENA MOTOR CAR CORP
910 ROUTE 1
EDISON NJ 08817

008827S001-1413A-225
RAY CATENA MOTOR CAR CORP
DAIMLER TRUCK FINANCIAL MERCEDES
BRIAN KOCHAKJI SR DISTRICT FINANCE MGR
SENIOR DISTRICT FINANCE MANAGER
1002 BURNT TAVERN RD
POINT PLEASANT NJ 08742

008827S002-1413A-225
RAY CATENA MOTOR CAR CORP
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

015704P001-1413A-225
RAY CATENA MOTOR CAR CORP
KRISTA
123 SOUTH MAIN ST
EDISON NJ 08837

015705P001-1413A-225
RAY CATENA OF UNION LLC
PAM
95 PROGRESS ST
UNION NJ 07083

007037P001-1413A-225
RAY DUNN
ADDRESS INTENTIONALLY OMITTED

008576P001-1413A-225
RAY EDISON
ADDRESS INTENTIONALLY OMITTED

015706P001-1413A-225
RAY HOSKINS
RAY  HOSKINS
104 S SECOND STE ST
WORMLEYSBURG PA 17043

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1206 of 1608

027586P001-1413A-225
RAY HOUGH CO
212 MUSE BISHOP RD
MUSE PA 15350

006677P001-1413A-225
RAY JENKINS
ADDRESS INTENTIONALLY OMITTED

015707P001-1413A-225
RAY KERHAERTS GARAGE INC
RAY KERHAERTS
1396 RIDGE RD W
ROCHESTER NY 14615-2418

019641P002-1413A-225
RAY KERHAERTS GARAGE INC
DEBORAH SMITH
1396 RIDGE RD W
ROCHESTER NY 14615-2418

008399P001-1413A-225
RAY LOCKARD
ADDRESS INTENTIONALLY OMITTED

023199P001-1413A-225
RAY MACHINE INC
BILL TRENTLER
12 LYNBROOK RD
BALTIMORE MD 21220-2894

015708P001-1413A-225
RAY MURRAY INC
BOB TENBROECK
50 LIMESTONE RD
LEE MA 01238-9621

015709P001-1413A-225
RAY MURRAY INC
CLAIMS DEPT
1443 WELLS DR
BENSALEM PA 19020-4469

032488P001-1413A-225
RAY MURRAY INC
N R G DISTRIBUTORS
GABRIELLE
4411 PIER N BLVD
FLINT MI 48504-1397

032489P001-1413A-225
RAY MURRAY INC
N R G DISTRIBUTORS
JOHN RYAN
4411 PIER N BLVD
FLINT MI 48504-1397

003461P001-1413A-225
RAY NESTOR
ADDRESS INTENTIONALLY OMITTED

006443P001-1413A-225
RAY PITTS
ADDRESS INTENTIONALLY OMITTED

015710P001-1413A-225
RAY SANDS AND SON MOBILE GLASS
3315 CHILI AVE
ROCHESTER NY 14624

044176P001-1413A-225
RAY WILLIS
53 RAILROAD AVE
WESTERLY RI 02891

004671P001-1413A-225
RAYAN ET
ADDRESS INTENTIONALLY OMITTED

015711P001-1413A-225
RAYHAVEN GROUP INC
3842 CONGRESS PKWY #A
RICHFIELD OH 44286

001244P001-1413A-225
RAYMOND BABCOCK
ADDRESS INTENTIONALLY OMITTED

023680P001-1413A-225
RAYMOND BAGGEY JR
12731 RT 30
IRWIN PA 15642

006002P001-1413A-225
RAYMOND BAKARICH
ADDRESS INTENTIONALLY OMITTED

044301P001-1413A-225
RAYMOND BRISKI
241 VALLEY DR
WATCHUNG NJ 07060

000954P001-1413A-225
RAYMOND BURKE
ADDRESS INTENTIONALLY OMITTED

001053P001-1413A-225
RAYMOND CORMIER
ADDRESS INTENTIONALLY OMITTED

015712P001-1413A-225
RAYMOND CORP
TOD WILLIAMSON
6650 KIRKVILLE RD
EAST SYRACUSE NY 13057-9520

015713P001-1413A-225
RAYMOND CORP
JOHN SPONABLE
PO BOX 130
GREENE NY 13778-3467

015714P001-1413A-225
RAYMOND CORP
MICHELE KRALOVIC
1 WHEELER ST
GREENE NY 13778-3467

026416P001-1413A-225
RAYMOND CORP
CHRLTL
1840 N MARCEY ST
CHICAGO IL 60614-4820

037874P001-1413A-225
RAYMOND CORP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

037909P001-1413A-225
RAYMOND CORP
FRANKLIN TRAFFIC
ELONI BRACERO
P O BOX 100
RANSOMVILLE NY 14131-0100

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1205 of 1605
02/03/2020 11:44:16 AM

037919P001-1413A-225
RAYMOND CORP
FRANKLIN TRAFFIC
XBC LLE  FRANKLIN TRAF
P O BOX 100
RANSOMVILLE NY 14131-0100

041965P001-1413A-225
RAYMOND CORP
FRANKLIN GLOBAL LOGISTICS
PO BOX 100
RANSOMVILLE NY 14131-0100

004374P001-1413A-225
RAYMOND D ANGELO
ADDRESS INTENTIONALLY OMITTED

007402P001-1413A-225
RAYMOND DAVIS
ADDRESS INTENTIONALLY OMITTED

003298P001-1413A-225
RAYMOND DEWITT
ADDRESS INTENTIONALLY OMITTED

005547P001-1413A-225
RAYMOND DUFOUR
ADDRESS INTENTIONALLY OMITTED

008115P001-1413A-225
RAYMOND DUQUETTE
ADDRESS INTENTIONALLY OMITTED

001758P001-1413A-225
RAYMOND FARRINGTON
ADDRESS INTENTIONALLY OMITTED

005428P001-1413A-225
RAYMOND GRABER
ADDRESS INTENTIONALLY OMITTED

015715P001-1413A-225
RAYMOND HADLEY CORP
LYNNE HICKEY
89 TOMPKINS ST
SPENCER NY 14883-9759

036999P001-1413A-225
RAYMOND HADLEY CORP
FRANKLIN GLOBAL STRATEGI
89 TOMPKINS ST
SPENCER NY 14883-9759

007347P001-1413A-225
RAYMOND HEDENBERG
ADDRESS INTENTIONALLY OMITTED

004360P001-1413A-225
RAYMOND HILLERY
ADDRESS INTENTIONALLY OMITTED

008038P001-1413A-225
RAYMOND HITE WITT
ADDRESS INTENTIONALLY OMITTED

003665P001-1413A-225
RAYMOND HOSKINS
ADDRESS INTENTIONALLY OMITTED

015716P001-1413A-225
RAYMOND J NOONAN LLC AS ATTY
FOR GRANGE INS CO ASO
STREAMLINE CARGO
170 WORTH ST
BRICK NJ 08724

015717P001-1413A-225
RAYMOND JEDRZEJEWSKI
229 BETHEL RD
N HUNTINGDON PA 15642

007033P001-1413A-225
RAYMOND KEARNEY
ADDRESS INTENTIONALLY OMITTED

008553P001-1413A-225
RAYMOND KOONCE
ADDRESS INTENTIONALLY OMITTED

037867P001-1413A-225
RAYMOND LEASING CORP
FRANKLIN TRAFFIC
COAN ZIMMERMAN
P O BOX 100
RANSOMVILLE NY 14131-0100

000566P001-1413A-225
RAYMOND LEFEVERE
ADDRESS INTENTIONALLY OMITTED

008733P001-1413A-225
RAYMOND MAHONEY
ADDRESS INTENTIONALLY OMITTED

006270P001-1413A-225
RAYMOND MEYER
ADDRESS INTENTIONALLY OMITTED

044177P001-1413A-225
RAYMOND MUSCHIANO
10 EAST GROTE DR
COVENTRY RI 02816

001389P001-1413A-225
RAYMOND NICHOLAS
ADDRESS INTENTIONALLY OMITTED

015718P001-1413A-225
RAYMOND NICHOLAS
10 HERON LN
PENNSAUKEN T-60 NJ 08075-1638

015719P001-1413A-225
RAYMOND OF NEW JERSEY LLC
ROBERT RUBINFELD
COLLECTIONS REP
1000 BRIGHTON ST
UNION NJ 07083

019642P002-1413A-225
RAYMOND OF NEW JERSEY LLC
1000 BRIGHTON ST
UNION NJ 07205

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1208 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1206 of 1605                                                                    02/03/2020 11:44:16 AM

021847P001-1413A-225
RAYMOND OF NJ
1000 BRIGHTON ST
UNION NJ 07083-6805

007907P001-1413A-225
RAYMOND PAPPINEAU
ADDRESS INTENTIONALLY OMITTED

002540P001-1413A-225
RAYMOND PLAYER
ADDRESS INTENTIONALLY OMITTED

001985P001-1413A-225
RAYMOND POPE
ADDRESS INTENTIONALLY OMITTED

000970P001-1413A-225
RAYMOND RENEHAN
ADDRESS INTENTIONALLY OMITTED

002329P001-1413A-225
RAYMOND RENZA
ADDRESS INTENTIONALLY OMITTED

043343P001-1413A-225
RAYMOND ROSARIO
CALLE JAIME PERICAS
#13
BAYAMON PR 00961

002258P002-1413A-225
RAYMOND ROSE
ADDRESS INTENTIONALLY OMITTED

003132P001-1413A-225
RAYMOND ROUNTREE
ADDRESS INTENTIONALLY OMITTED

007585P002-1413A-225
RAYMOND SAFRANEK
ADDRESS INTENTIONALLY OMITTED

005587P001-1413A-225
RAYMOND SCORESE SLATZER
ADDRESS INTENTIONALLY OMITTED

003746P001-1413A-225
RAYMOND SEGERS
ADDRESS INTENTIONALLY OMITTED

003525P001-1413A-225
RAYMOND SLIWINSKI
ADDRESS INTENTIONALLY OMITTED

003677P001-1413A-225
RAYMOND SMITH
ADDRESS INTENTIONALLY OMITTED

004749P002-1413A-225
RAYMOND SOLER
ADDRESS INTENTIONALLY OMITTED

032385P001-1413A-225
RAYMOND STORAGE
CONCEPTS INC
ASHLEY AP
4350 INDECO CT
CINCINNATI OH 45242

032389P001-1413A-225
RAYMOND STORAGE CONCEPTS
4350 INDECO CT
CINCINNATI OH 45241-2925

002503P001-1413A-225
RAYMOND TREMMEL
ADDRESS INTENTIONALLY OMITTED

007499P002-1413A-225
RAYMOND VALENTIN
ADDRESS INTENTIONALLY OMITTED

007641P001-1413A-225
RAYMOND VATTER
ADDRESS INTENTIONALLY OMITTED

003531P001-1413A-225
RAYMOND WARWICK
ADDRESS INTENTIONALLY OMITTED

001336P001-1413A-225
RAYMOND WILHELM
ADDRESS INTENTIONALLY OMITTED

019972P001-1413A-225
RAYMOND YUSKO
ADDRESS INTENTIONALLY OMITTED

038973P001-1413A-225
RAYMOURS FURN SHOWRM
P O BOX 220
LIVERPOOL NY 13088

006363P001-1413A-225
RAYMUNDI RAMIREZ-SANTANA
ADDRESS INTENTIONALLY OMITTED

005853P001-1413A-225
RAYMUNDO MILLET
ADDRESS INTENTIONALLY OMITTED

006937P001-1413A-225
RAYNA CORWIN
ADDRESS INTENTIONALLY OMITTED

005888P001-1413A-225
RAYNALE JOHNSON
ADDRESS INTENTIONALLY OMITTED

005426P001-1413A-225
RAYNARD JONES
ADDRESS INTENTIONALLY OMITTED

001954P001-1413A-225
RAYNIERY ROSARIO
ADDRESS INTENTIONALLY OMITTED

008172P001-1413A-225
RAYQUAN PORTER
ADDRESS INTENTIONALLY OMITTED

015720P002-1413A-225
RAYS TRUCK SVC INC
DANIELLE L GAUDETTE
305 BRADLEY ST
SACO ME 04072

002675P001-1413A-225
RAYSEAN PERKINS
ADDRESS INTENTIONALLY OMITTED

002043P001-1413A-225
RAYSHONDA STOKES
ADDRESS INTENTIONALLY OMITTED

027081P001-1413A-225
RAYTHEON INC
US BANK POWER TRACK
200 S SIXTH ST/FL 27
MINNEAPOLIS MN 55402-1579

028495P001-1413A-225
RAZAC
25 BRENNER ST
NEWARK NJ 07108-1610

015721P001-1413A-225
RAZAQ AFOLABI IBRAHIM
15702 HAYNES RD
LAUREL MD 20707

021529P001-1413A-225
RBC BECKINGS INC
1 TRIBOLOGY CTR
OXFORD CT 06478-1035

015722P001-1413A-225
RC FOSTER TRUCK SALE INC
AARON BARLOW
1200 WEST TROY
INDIANAPOLIS IN 46225

034697P001-1413A-225
RC2 CAPITAL
514 CORPORATE WAY
4A
VALLEY COTTAGE NY 10989-2026

042789P001-1413A-225
RCP TRANSIT INC
230 RT 105 E BRIGHTON RD
PO BOX 438
ISLAND POND VT 05846-0438

025473P001-1413A-225
RE CARROLL
1570 NORTH OLDEN AVE
TRENTON NJ 08638-3204

019643P001-1413A-225
RE PRESCOTT CO INC
RALPH
10 RAILROAD AVE
EXETER NH 03833-2037

030626P001-1413A-225
REA MAGNET WIRE INC
ACCTS PAYABLE
3400 E COLISEUM BLVD #200
FORT WAYNE IN 46805-1657

032727P001-1413A-225
READCO KURIMOTO LLC
460 GRIM LN
YORK PA 17406-7949

033476P001-1413A-225
READING ALLOYS INC
CTSI GLOBAL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

040632P001-1413A-225
READING EQUIPMENT AND
DISTRIBUTION INC
MARYANN TSCHOPP
P O BOX 555
BOWMANSVILLE PA 17507-0555

039644P001-1413A-225
READING FOUNDRY AND SP
FIONA
P O BOX 336
READING PA 19603

008913P001-1413A-225
READING MUNICIPAL LIGHT DEPT
PO BOX 30
READING MA 01867

038244P001-1413A-225
READING STOVE
RICH MUNTONE
P O BOX 1200
POTTSVILLE PA 17901-7200

033433P001-1413A-225
READING TERMINAL MAR
51 N 12TH ST
PHILADELPHIA PA 19107

031374P001-1413A-225
READY CARE
RECON LOGISTICS
384 INVERNESS PKWY STE 270
ENGLEWOOD CO 80112-5821

021542P001-1413A-225
READY JET TECHNICAL SVCS
JEFF NILES
1 WARREN ST
JOHNSTOWN NY 12095-2009

030973P001-1413A-225
REAL REEL/MULTIWALL
TRANZACT
360 W BUTTERFIELD #400
ELMHURST IL 60126-5041

034967P001-1413A-225
REALLY GREAT FOOD
646 MIDDLE COUNTRY RD
SAINT JAMES NY 11780-3226

015723P001-1413A-225
REALTY LANDSCAPING CORP
2585 SECOND ST PIKE
NEWTOWN PA 18940

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1208 of 1605

02/03/2020 11:44:16 AM

021744P001-1413A-225
REARDEN STEEL FABRICATION
100 MARKET ST
LEMOYNE PA 17043-1390

041918P001-1413A-225
REARDON BRIGGS CO IN
P O BOX A
MILLBROOK NY 12545-0157

015724P001-1413A-225
REBECCA ANNE SHORES
1643 BALLENGER CREEK
PIKE POINT OF ROCKS MD 21777

004877P001-1413A-225
REBECCA CALES
ADDRESS INTENTIONALLY OMITTED

008580P001-1413A-225
REBECCA COOPER
ADDRESS INTENTIONALLY OMITTED

015725P001-1413A-225
REBECCA DESIMONE
6804 STATE HWY 5
FT PLAIN NY 13339

015726P001-1413A-225
REBECCA GORMAN
235 APPLEGATE DR UNIT 52
BENNINGTON VT 05201

004367P002-1413A-225
REBECCA HAUN
ADDRESS INTENTIONALLY OMITTED

015727P001-1413A-225
REBECCA HIRSCHWERK
44 ROGER DR
PORT WASHINGTON NY 11050

015728P001-1413A-225
REBECCA SMITH CAMPAIGN
AD MORGAN
716 N RENELLIE DR
TAMPA FL 33609

002968P001-1413A-225
REBEKAH JENSEN
ADDRESS INTENTIONALLY OMITTED

030969P001-1413A-225
REBOUND DRIVEWAY
MARKER
360 RTE 101 BLDG 4A
BEDFORD NH 03110-5031

029233P001-1413A-225
REBUILDERS AUTOMOTIVE
SUPPLY C/OBLUEGRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

020394P001-1413A-225
REBUILDERS AUTOMOTIVE SUPPLY BLUEGRACE
REBUILDERS AUTOMOTIV
SUPPLY BLUEGRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

015729P001-1413A-225
REBUILDEX OF PLYMOUTH COUNTY
6 COMMERCE WAY
CARVER MA 02330

015731P001-1413A-225
RECEIVER GENERAL
CANADA REVENUE AGENCYINTL TAX
102 A 2204 WALKLEY RD
OTTAWA ON K1A 1A8
CANADA

024021P001-1413A-225
RECEL
134 HALL ST
UNIT 3
CONCORD NH 03301-3470

015730P001-1413A-225
RECINO ENTERPRISE
MATTHEW RECINO
123 PIN OAK LN
ROCHESTER NY 14622

024390P001-1413A-225
RECKITT BENCKISER
GENCO ATC
1400 LOMBARDI AVE #204
GREEN BAY WI 54304-3922

015732P001-1413A-225
RECLAIM CANADA
JOANNA LAM
120 BREMMER BLVD STE 800
TORONTO ON M5J0A8
CANADA

004818P001-1413A-225
RECO THOMPSON
ADDRESS INTENTIONALLY OMITTED

029593P001-1413A-225
RECOGNITION SYSTEMS INC
FINETTA A/P
30 HARBOR PK DR
PORT WASHINGTON NY 11050-4667

024120P001-1413A-225
RECOLOR PAINTS
135 WINTER ST
HANOVER MA 02339-2532

015733P001-1413A-225
RECON LOGISTICS
284 INVERNESS PKWY
STE 270
ENGLEWOOD CO 80112-5821

020621P001-1413A-225
RECON LOGISTICS LLC
384 INVERNESS PKWY
ENGLEWOOD CO 80112-5821

031354P001-1413A-225
RECON LOGISTICS LLC
384 INVERNESS PKWY
STE 270
ENGLEWOOD CO 80112-5821

015734P001-1413A-225
RECORD REPRODUCTION SVC
600 N JACKSON ST
STE 104
MEDIA PA 19063

027800P001-1413A-225
RECOVERMAT MID ATLAN
2202 HALETHORPE FARM
BALTIMORE MD 21201

028093P001-1413A-225
RECREATIONAL EQUIP INC
BIRDDOG SOLUTIONS
2301 N 117TH AVE #200
OMAHA NE 68164-3484

015735P001-1413A-225
RECREATIONAL EQUIPMENT INC
CLAIMS DEPT  ZACH SUTULA
6100 DOBBIN RD STE B
COLUMBIA MD 21045-5804

034005P001-1413A-225
RECREATIONAL WHSE
555 RIVER RD
NORTH TONAWANDA NY 14120-6524

015736P001-1413A-225
RECSOURCE GLASS INTL
CLAIMS DEPT
9 LAMANCHA WAY
ANDOVER MA 01810

038657P001-1413A-225
RECTORSEAL
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

015737P001-1413A-225
RECTORSEAL CORP
ANGIELA SMITH
2601 SPENWICK DR
HOUSTON TX 77055-1035

027432P001-1413A-225
RECYCLE CNC EAST
20-A HARMICH ROAD
SOUTH PLAINFIELD NJ 07080-4824

015738P001-1413A-225
RECYCLE INCEAST
20A HARMICH ROAD
PO BOX 340
SOUTH PLAINFIELD NJ 07080

041526P001-1413A-225
RECYCLING TECHNOLOGIES
P O BOX 831
BATH OH 44210-0831

036410P001-1413A-225
RED 23 HOLDINGS INC
DBA PORT CITY COFFEE
801 ISLINGTON ST
PORTSMOUTH NH 03801-4255

036406P001-1413A-225
RED 23 HOLDINGS INC
DBA PORT CITY COFFEE
801 ISLINGTON DTREET
PORTSMOUTH NH 03801-4255

036407P001-1413A-225
RED 23 HOLDINGS INC
DBA PORT CITY COFFEE
801 ISLINGTON ST
PORTSMOUTH NH 03801-4255

036409P001-1413A-225
RED 23 HOLDINGS INC
801 ISLINGTON ST
PORTSMOUTH NH 03801-4255

038989P001-1413A-225
RED BULL (POS)
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

038978P001-1413A-225
RED BULL NORTH AMER
GEODIS LOGISTICS
JAMES LATONICK
P O BOX 2208
BRENTWOOD TN 37024-2208

038992P001-1413A-225
RED BULL NORTH AMER
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

015739P001-1413A-225
RED BULL NORTH AMERICA
GEODIS
PO BOX 2208
BRENTWOOD TN 37024-2208

038982P001-1413A-225
RED BULL SALSON
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

022418P001-1413A-225
RED CARPET STUDIOS
107 NORTHEAST DR
LOVELAND OH 45140-7145

038654P001-1413A-225
RED D ARC
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

038656P001-1413A-225
RED D ARC WELDRENTALS
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

020622P001-1413A-225
RED DOOR SPA HOLDING
222 S MILL AVE #201
TEMPE AZ 85281-3738

027852P001-1413A-225
RED DOOR SPA HOLDINGS
ELIZABETH ARDEN SPAS
LAUREN HANSEN A/P
222 S MILL AVE #201
TEMPE AZ 85281-3738

043706P001-1413A-225
RED DOOR SPA HOLDINGS
ELIZABETH ARDEN SPAS
222 S MILL AVE #201
TEMPE AZ 85281-3738

015740P001-1413A-225
RED DOOR SPAS
MICHAEL TABLANTE
2820 GLAVIN DR
ELGIN IL 60124-7859

021514P001-1413A-225
RED DRUM TRADING
DEONNA
1 SOUTH MAIN ST
STE 13
TOMS RIVER NJ 08757-5100

015741P001-1413A-225
RED HAWK FIRE AND SECURITY LLC
UNNITA CHAMBERS
ACCOUNT MANAGER
PO BOX 970071
BOSTON MA 02297-0071

019644P001-1413A-225
RED HAWK FIRE AND SECURITY LLC
PO BOX 970071
BOSTON MA 02297-0071

Case 19-12809-JKS    Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1212 of 1608

040853P001-1413A-225
RED HAWK GLOBAL
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

023375P001-1413A-225
RED HAWK LLC
ALEC KERR
1212 65TH ST
BALTIMORE MD 21237-2510

030531P001-1413A-225
RED HILL GRINDING
WHEEL
RICHARD T CASERTA
335 DOTTS ST
PENNSBURG PA 18073

015742P001-1413A-225
RED LIGHT PHOTO ENFORCEMENT
PARKING VIOLATIONS BUREAU
42 SOUTH AVE
ROCHESTER NY 14604

015743P001-1413A-225
RED LINE FREIGHT SYSTEMS INC
109-111 YORK AVE
RANDOLPH MA 02368

037298P001-1413A-225
RED POINT INTL INC
9208 NE HWY
STE 167-208
VANCOUVER WA 98665

020821P001-1413A-225
RED ROOSTER BEVERAGE
20 NORTH AVE EAST
ELIZABETH NJ 07201-2959

037020P001-1413A-225
RED SOUL SACAJAWEA W
894 BLOOMINGDALE ROA
BASOM NY 14013-9791

020970P001-1413A-225
RED TAIL LOGISTICS
P O BOX 3835
ALLENTOWN PA 18106-0835

021063P001-1413A-225
RED TAIL LOGISTICS
B D P SURFACE
P O BOX 3835
ALLENTOWN PA 18106-0835

039749P001-1413A-225
RED TAIL LOGISTICS
TBL
RED TAIL
P O BOX 3835
ALLENTOWN PA 18106-0835

028535P001-1413A-225
RED'S GARAGE
25 MIDLAND AVE
PORT CHESTER NY 10573-4906

015754P001-1413A-225
RED'S TOWING AND SVC CENTER
1528 RIVERDALE ST
WEST SPRINGFIELD MA 01089-4640

036408P001-1413A-225
RED23
DBA PORT CITY COFFEE
801 ISLINGTON ST
PORTSMOUTH NH 03801-4255

044662P001-1413A-225
REDA DJOUADI
1523 EAST 15TH ST
BROOKLYN NY 11230

044678P001-1413A-225
REDA DJOUADI
1523 EAST 15TH S
BROOKLYN NY 11230

015744P001-1413A-225
REDCO  TECH LOGISTIC
300 ELM SR UNIT 1
MILFORD NH 03055-4715

019645P001-1413A-225
REDCO FOODS DIST CTR
300 ELM ST #1
MILFORD NH 03055-4715

029781P001-1413A-225
REDCO FOODS DIST CTR
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

015745P001-1413A-225
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

019646P001-1413A-225
REDCO FOODS INC
MARYANNE AND EXT 555
ONE HANSEN ISLAND
LITTLE FALLS NY 13365-1997

029755P001-1413A-225
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

037803P001-1413A-225
REDCO FOODS INC
MARYANNE
ONE HANSEN ISLAND
LITTLE FALLS NY 13365-1997

042036P001-1413A-225
REDDAWAY
MARI HARE
PO BOX 1300
TUALATIN OR 97062-1300

015747P002-1413A-225
REDHAWK GLOBAL
PO BOX 2946
COLUMBUS OH 43216-2946

028890P001-1413A-225
REDHAWK LOGISTICS
LAUREN A/P  ACCT
2642 FISHER RD
STE B
COLUMBUS OH 43204-3534

021984P001-1413A-225
REDLINE LOGISTICS
1001 LABORE INDUSTRI
STE C
VADNAIS HEIGHTS MN 55110-5168

026056P001-1413A-225
REDLON AND JOHNSON
AKA FURGUSON ENT-DEBRA
172 ST JOHNS ST
PORTLAND ME 04102-3080

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1213 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1211 of 1605                                                    02/03/2020  11:44:16 AM

015748P001-1413A-225
REDMAN FLEET SVC
7300 TELEGRAPH SQUARE DR
LORTON VA 22079

042780P001-1413A-225
REDNECK TRAILER CO
AP
2100 N WEST BYPASS
SPRINGFIELD MO 65803-2208

015749P001-1413A-225
REDNECK TRAILER SUPPLIES
DOUG FARE
51 WOOD RD
ROUND LAKE NY 12151-1708

027516P001-1413A-225
REDNECK TRAILER SUPPLIES
2100 N WEST BYPASS
SPRINGFIELD MO 65803-2208

021641P001-1413A-225
REDNECK TRAILERS
JENNIFER MYERS
10 ROADWAY DR
CARLISLE PA 17013-8807

032791P001-1413A-225
REDSTONE FOODS
465 MUNDET PL
HILLSIDE NJ 07205-1115

015755P002-1413A-225
REDSTONE LOGISTICS LLC
ERIC FRIEDLANDER
8500 W 110TH ST
STE 300
OVERLAND PARK KS 66210

025663P001-1413A-225
REDUCTION ENGINEERING
WEISS-ROHLIG USA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

026662P001-1413A-225
REDUCTION ENGINEERING
1925 RUFFIN MILL RD
COLONIAL HEIGHTS VA 23834-5937

028209P001-1413A-225
REDUCTION ENGINEERING
SCHEER
235 PROGRESS BLVD
KENT OH 44240-8055

040556P001-1413A-225
REDWOOD MULTIMODAL
LORRIE
P O BOX 51910
LIVONIA MI 48151-5910

015756P001-1413A-225
REDWOOD SCS
ELIZABETH FELLWOCK
1765 N ELSTON AVE STE 216
CHICAGO IL 60642-1501

020677P001-1413A-225
REDWOOD SUPPLY CHAIN
REDWOOD MULTIMODAL
P O BOX 51910
LIVONIA MI 48151-5910

040522P001-1413A-225
REDWOOD SUPPLY CHAIN
SOLUTIONS
P O BOX 510660
LIVONIA MI 48151-6660

029401P001-1413A-225
REED AND WITTING CO
DIANNA IGIMS-CONTROLLER
2900 SASSAFRAS AVE
PITTSBURGH PA 15213-1887

007299P001-1413A-225
REED BEAUCHESNE
ADDRESS INTENTIONALLY OMITTED

015757P001-1413A-225
REED LANE
LOGISTXS INC
1500 ROUTE 17 STE 305
HACKETTSTOWN NJ 07840

015758P001-1413A-225
REED OIL CO
511 MONTGOMERY AVE
NEW CASTLE PA 16102

042924P001-1413A-225
REED PERRINE
REED PERRINE  CHRISTINA
PO BOX 100
TENNENT NJ 07763

015759P002-1413A-225
REED SCREED SALES AND SERV INC
141 STONEHILL RD
FREEHOLD NJ 07728-9103

000066P001-1413S-225
REED SMITH LLP
CHRISTOPHER A. LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

037442P001-1413A-225
REEM FOOD CORP
950 BATH AVE
BROOKLYN NY 11214

015760P001-1413A-225
REENOUGH PACKAGING
JOE SACCO
54 HEYWOOD AVE
WEST SPRINGFIELD MA 01090

024257P001-1413A-225
REEVES INTL INC
BRANK CASAMENTO
14 INDUSTRIAL RD
PEQUANNOCK NJ 07440-1920

024181P001-1413A-225
REFACE IT AMERICA
13686 RICHMOND TAPPA
SAINT STEPHENS CHURC VA 23148

035009P001-1413A-225
REFLEX J AND S WHSE
65 RAILROAD AVE
UNIT 8B
RIDGEFIELD NJ 07657-2130

035010P001-1413A-225
REFLEX PERFORMANCE
65 RAILROAD AVE
UNIT 8B  C/OJ & S WHSE
RIDGEFIELD NJ 07657-2140

037285P001-1413A-225
REFRESH ROOF
92 CAMP AVE
STAMFORD CT 06907-1832

015761P001-1413A-225
REFRIG-IT
MIKE PILO
80 CAMPUS DR
KEARNY NJ 07032-6511

036058P001-1413A-225
REFRIG-IT WAREHOUSE
MIKE PILO
77 HACKENSACK AVE
BLDG 80
KEARNY NJ 07032-4656

023170P001-1413A-225
REFRIGERATION TECH
11D GORHAM IND PKWY
GORHAM ME 04038-2668

027965P001-1413A-225
REFURBCO INC
226 WASHINGTON ST
MOUNT VERNON NY 10553-1017

030028P001-1413A-225
REGAL
307 N 9TH AVE
LEBANON PA 17046-8105

030029P001-1413A-225
REGAL CAST
307 N 9TH AVE
LEBANON PA 17046-8105

037605P001-1413A-225
REGAL HOME COLLECTIO
99 9TH ST
BROOKLYN NY 11215-3108

039371P001-1413A-225
REGAL IND CORP
JIM SASKO VP
P O BOX 291
DONORA PA 15033-0291

032721P001-1413A-225
REGCO CORP
R RAGNORE    LORI  A/P
46 ROGERS RD
HAVERHILL MA 01835-6969

015762P001-1413A-225
REGENCY INC
REPHAELA BOT YAISRAEL
2375 ROMIG RD
AKRON OH 44320

028245P001-1413A-225
REGENCY INC
2375 ROMIG RD
AKRON OH 44320-3824

024938P001-1413A-225
REGENCY INTL
H W FARREN
15 GRUMMAN RD W #1060
BETHPAGE NY 11714-5028

015763P001-1413A-225
REGENCY WAREHOUSING AND DISTRI
JOHN CHRISTOPHER
500 UNIVERSITY CT
BLACKWOOD NJ 08012-3230

033319P001-1413A-225
REGENCY WHSE AND DIST
500 UNIVERSITY CT
BLACKWOOD NJ 08012-3230

033318P001-1413A-225
REGENCY WHSG AND DIST
500 UNIVERSITY CT
BLACKWOOD NJ 08012-3230

026374P001-1413A-225
REGENT BABY PRODUCTS
STEPHANIE
182-20 LIBERTY AVE
JAMAICA NY 11412-1015

040234P001-1413A-225
REGENT LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037036P001-1413A-225
REGENT PRODUCTS
CHRIS NUGENT-KATHY AP
8999 PALMER ST
RIVER GROVE IL 60171-1926

002247P001-1413A-225
REGGIE HARDY
ADDRESS INTENTIONALLY OMITTED

005483P001-1413A-225
REGINA BERGLUND
ADDRESS INTENTIONALLY OMITTED

044435P001-1413A-225
REGINA M MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 W PARK DR STE 400
WESTBOROUGH MA 01581

044435S001-1413A-225
REGINA M MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007

001650P001-1413A-225
REGINA PEYTON
ADDRESS INTENTIONALLY OMITTED

006999P001-1413A-225
REGINALD HOUGH
ADDRESS INTENTIONALLY OMITTED

001479P001-1413A-225
REGINALD JACKSON
ADDRESS INTENTIONALLY OMITTED

007365P001-1413A-225
REGINALD JOHNS
ADDRESS INTENTIONALLY OMITTED

003176P001-1413A-225
REGINALD RAINEY
ADDRESS INTENTIONALLY OMITTED

004471P001-1413A-225
REGINALD ROSBER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1213 of 1605                                                                                    02/03/2020 11:44:16 AM

002072P001-1413A-225
REGINALD STUCKEY
ADDRESS INTENTIONALLY OMITTED

007397P001-1413A-225
REGINALD WATSON
ADDRESS INTENTIONALLY OMITTED

003038P001-1413A-225
REGINALD WHITE
ADDRESS INTENTIONALLY OMITTED

022965P001-1413A-225
REGIONAL DISTRIBUTOR
SUE CLEVELAND
1143 LEXINGTON AVE
ROCHESTER NY 14606-2903

023237P001-1413A-225
REGIONAL INTEGRATED LOGISTICS
MELISSA
120 DART ST
BUFFALO NY 14213-1005

015764P001-1413A-225
REGIONAL INTERNATIONAL
MARK BRENNAN
2425 WALDEN AVE
BUFFALO NY 14225-4746

015765P001-1413A-225
REGIONAL INTERNATIONAL CORP
1007 LEHIGH STATION RD
HENRIETTA NY 14467

024085P001-1413A-225
REGIONAL SCHOOL DIST
135 A PICKETT LN
DURHAM CT 06422-2001

008952P001-1413A-225
REGIONAL SEWER SVC INVOICE
CAMDEN COUNTY MUA
PO BOX 1105
BELLMAWR NJ 08099-5105

015766P001-1413A-225
REGIONAL TRUCK SVC
RT 17 M  NORTH ST
PO BOX 847
MIDDLETOWN NY 10940

008953P002-1413A-225
REGIONAL WATER AUTHORITY
AKA SOUTH CENTRAL CT REGIONAL WATER
AUTHORITY
90 SARGENT DR
NEW HAVEN CT 06511

024207P001-1413A-225
REGIONMAX
13795 RAMONA AVE
CHINO CA 91710-5405

015767P001-1413A-225
REI
GREG SWANSON
22 CHAPEL VIEW BLVD
CRANSTON RI 02920-3062

015768P001-1413A-225
REI
JULIE CARLSEN
1400 COUNTRY RIDGE RD
BEDFORD PA 15522-6724

015769P001-1413A-225
REI
JOHN STEWART
2300 FASHION CTR BLVD
NEWARK DE 19702-3240

015770P001-1413A-225
REI
CHRIS MAGERS
6100 DOBBIN RD STE B
COLUMBIA MD 21045-5804

015771P001-1413A-225
REI
NICK WHATLEY
11950 GRAND COMMONS AVE
FAIRFAX VA 22030-8613

015772P001-1413A-225
REI
ALI MC KNIGHT
2020 OLD BRICK RD
GLEN ALLEN VA 23060-5834

015773P001-1413A-225
REI
LEAH WILLIAMS
350 INDEPENDANCE BLVD
VIRGINIA BEACH VA 23462-2802

015774P001-1413A-225
REI
JENNIFER DUMORE
888 WILLOW RD
NORTHBROOK IL 60062-6803

015775P001-1413A-225
REI
LINDA ADAMS
1700 45TH ST E
SUMNER WA 98352-0002

019647P001-1413A-225
REI
MEL FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

019648P001-1413A-225
REI
JOHN WEBB
6750 S 228TH ST
KENT WA 98032-4803

019649P001-1413A-225
REI 002
MELISSA FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

015776P001-1413A-225
REI 0057
ISAAC SWANSON
375 COCHITUATE RD
FRAMINGHAM MA 01701

019650P001-1413A-225
REI 101
SAMUEL RENDON
412 S 27TH ST
PITTSBURGH PA 15203-2365

019651P001-1413A-225
REI 102
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

019652P001-1413A-225
REI 140
MELISSA FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

015750P001-1413A-225
REI 142
CHRIS JESSIMAN
303 LAFAYETTE ST
NEW YORK NY 10012

015751P001-1413A-225
REI 166
GREG HOWELL
350 INDEPENDENCE BLVD
VIRGINIA BEACH VA 23462-2802

019653P001-1413A-225
REI 171
RYAN SHEPARD
450 E HENRIETTA RD
ROCHESTER NY 14620-4630

015752P001-1413A-225
REI 26
PAUL DOUCETTE
279 SALEM ST
READING MA 01867-1961

015753P001-1413A-225
REI ASSET PROTECTION RECOVERIE
MATT SAXON
6750 S 228TH ST
KENT WA 98032

015777P001-1413A-225
REID BUILDING SVC LLC
P O BOX 843
CONCORD NH 03302

007805P001-1413A-225
REID HILINSKI
ADDRESS INTENTIONALLY OMITTED

026127P001-1413A-225
REID INTL CORP
175 ORVILLE DR
BOHEMIA NY 11716-2503

026720P001-1413A-225
REIDS DISTRIBUTOR
1952 KELLY ISLAND RD
MARTINSBURG WV 25404

007277P002-1413A-225
REILLY CARNEY
ADDRESS INTENTIONALLY OMITTED

015778P001-1413A-225
REILY FOODS CO
STACEY ARABIE
640 MAGAZINE ST
NEW ORLEANS LA 70130-3406

040705P001-1413A-225
REILY FOODS CO
ANN LODWICK
P O BOX 60296
NEW ORLEANS LA 70160-0296

039733P001-1413A-225
REIMERS ELECTRA
STEAM INC
ELLEN ANTHONY
P O BOX 37
CLEAR BROOK VA 22624

043183P001-1413A-225
REINALDO BERRIOS
331 ELMORA AVE
DOCK DELIVERED X ELI
ELIZABETH NJ 07201

008118P001-1413A-225
REINALDO FIGUEROA
ADDRESS INTENTIONALLY OMITTED

006086P001-1413A-225
REINALDO PEREZ
ADDRESS INTENTIONALLY OMITTED

015779P001-1413A-225
REINE ABITA AND
JOHN J SHEPTOCK LLC AS ATTY
2424 MORRIS AVE  STE 302
UNION NJ 07083

036206P001-1413A-225
REINERT MFG
7968 KENTUCKY DR
1 STE 1
FLORENCE KY 41042

028226P001-1413A-225
REINFORCED PLASTICS
LABORATORY
CRAIG
236 ROUTE 109
FARMINGDALE NY 11735-1503

019654P001-1413A-225
REINFORCED PLASTICS LAB
CRAIG VERNON
236 ROUTE 109
FARMINGDALE NY 11735-1503

027931P001-1413A-225
REINHART FOOD SVC
225 JOHN HANCOCK RD
TAUNTON MA 02780-7318

023311P001-1413A-225
REINHART FOODSERVICE
1201 PROGRESS RD
SUFFOLK VA 23434-2145

030269P001-1413A-225
REINHART FOODSERVICE
32 THOMPSON DR
ESSEX JUNCTION VT 05452-3405

015780P001-1413A-225
REINHART FOODSERVICE LLC
32 THOMPSON DR
P O BOX 8654
ESSEX VT 05451-8654

027959P001-1413A-225
REINHART INSTITUTION
226 EAST VIEW DR
MOUNT PLEASANT PA 15666-1036

021476P001-1413A-225
REISS MANUFACTURING
1 POLYMER PL
BLACKSTONE VA 23824

033117P001-1413A-225
REITNOUER INC
5 EAST PT DR
BIRDSBORO PA 19508-8151

023805P001-1413A-225
REJUVENOL LABS
BART MICHAELS
130 LINCOLN ST
COPIAGUE NY 11726-1227

041366P001-1413A-225
RELIABLE AUTO SPRINK
RATELINX
P O BOX 77065
MADISON WI 53707-1065

041372P001-1413A-225
RELIABLE AUTO SPRINKLER
RATELINX
P O BOX 77065
MADISON WI 53707-1065

026427P001-1413A-225
RELIABLE BROTHERS
VAN
185 COHOES AVE
GREEN ISLAND NY 12183-1501

026428P001-1413A-225
RELIABLE BROTHERS
185 COHOES AVE
GREEN ISLAND NY 12183-1501

023749P001-1413A-225
RELIABLE CAPICATORS
12931 EAST SUNNYSIDE
SANTA FE SPRINGS CA 90670-4645

022064P001-1413A-225
RELIABLE EQUIPMENT
PAM A/P
101 STEAMWHISTLE DR
IVYLAND PA 18974-1453

029552P001-1413A-225
RELIABLE EQUIPMENT
3 SYMMES DR
LONDONDERRY NH 03053-2131

029336P001-1413A-225
RELIABLE FABRICS
29 HENDERSON ST
EVERETT MA 02149-2610

019655P001-1413A-225
RELIABLE MATERIAL
HANDLING INSTALLATION LLC
286 LESWIG DR
BRICK NJ 08723

015781P002-1413A-225
RELIABLE MATERIAL HANDLING INSTALLATIONS LLC
JESUS RAMIREZ
HANDLING INSTALLATION LLC
286 LESWING DR
BRICK NJ 08723

032521P001-1413A-225
RELIABLE OFF SYS AND
4442 ARUTHUR KILL RD
STATEN ISLAND NY 10309-1340

034956P001-1413A-225
RELIABLE RACING SPLY
CHRIS WRIGHT NANCY
643 UPPER GLEN ST
QUEENSBURY NY 12804-2014

015782P001-1413A-225
RELIABLE TRAILER SVC INC
CINDY POWELL
601 COMMERCE RD
BLDG #17
RICHMOND VA 23224-5415

015783P001-1413A-225
RELIANCE BOTTLE GAS CO INC
JIM
6025 SECOR RD
TOLEDO OH 43613

022150P001-1413A-225
RELIANCE CUSTOMS BRO
102 WEST END AVE
INWOOD NY 11096-1539

020623P001-1413A-225
RELIANCE MEDICAL
9100 W CHESTER TOWNE
WEST CHESTER OH 45069-3108

037243P001-1413A-225
RELIANCE MEDICAL
KINGSGATE TRANS
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3106

037381P001-1413A-225
RELIANCE STEEL INC
JOHN HAMELIN
94 SOUTH OAK CIR
COLCHESTER VT 05446-1576

036663P001-1413A-225
RELIANT RIBBON AND TRIMS
838 21ST AVE
PATERSON NJ 07513-1040

018086P001-1413A-225
RELIASTAR BANKERS SECURITY
LIFE INSURANCE
4691 PAYSPHERE CIR
CHICAGO IL 60674-0046

044460P002-1413A-225
RELX INC DBA LEXISNEXIS
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

032600P001-1413A-225
REMA DRI-VAC CORP
45 RUBY ST
NORWALK CT 06856-1614

015784P001-1413A-225
REMA FOODS
ANTHONY MONTUORI
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

019656P001-1413A-225
REMA FOODS
ANTHONY MONTUORIE DB
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

020841P001-1413A-225
REMA FOODS
P O BOX 67
SAINT LOUIS MO 63166-0067

041074P001-1413A-225
REMA FOODS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

015785P001-1413A-225
REMALY MANUFACTURING CO INC
211 CEDAR ST
TAMAQUA PA 18252

038265P001-1413A-225
REMARKABLE LIQUIDS LLC
P O BOX 122
GUILDERLAND CENTER NY 12085-0122

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1218 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1216 of 1605

02/03/2020 11:44:16 AM

027488P001-1413A-225
REMET CORP
JOAN-AP
210 COMMONS RD
UTICA NY 13502-6395

015786P001-1413A-225
REMINGTON LAMP
RUSS HALEY
2500 GETTYSBURG AVE
CAMP HILL PA 17011

028609P001-1413A-225
REMINGTON LAMP
2500 GETTYSBURG RD
CAMP HILL PA 17011-7228

039216P001-1413A-225
REMMEY PALLET
PAULA BALDWIN
P O BOX 254
SOUTH PLAINFIELD NJ 07080

044292P001-1413A-225
REMONEA S HARRIS
TOBIN KESSLER GREENSTEIN
CARUSO WIENER AND KONRAY
ATTENTION: SCOTT KESSLER
136 CENTRAL AVE
CLARK NJ 07066

000155P001-1413S-225
REMONEA S HARRIS
136 CENTRAL AVE
CLARK NJ 07066

037111P001-1413A-225
REMPHOS TECH
90 HOLTEN ST
DANVERS MA 01923-1927

029661P001-1413A-225
REMPHOS TECHNOLOGIES
301 LOG BRIDGE RD
BLDG 200
MIDDLETON MA 01949-2285

015787P001-1413A-225
REMS DISTRIBUTORS
TAMMY PARKER
141 W DAVIS AVE
WILDWOOD NJ 08260

039966P001-1413A-225
REMY INC
PROTRANS INTL
P O BOX 42069
INDIANAPOLIS IN 46241

034471P001-1413A-225
REMY USA INDUSTRIES LLC
600 CORPORATION DR
PENDLETON IN 46064-8610

032024P001-1413A-225
RENAISSANCE COLUMBUS
JOSH VERDUGA
409 ALTAIR PKWY
WESTERVILLE OH 43082-7573

029165P001-1413A-225
RENAISSANCE CONTRACT
LIGHTING AND FURNISHING
2807 MARY LINDA AVE NE
ROANOKE VA 24012-5611

029164P001-1413A-225
RENAISSANCE SHADES
RENE GENOVESE
2807 MARY LINDA AVE
ROANOKE VA 24012-5611

041507P001-1413A-225
RENALDO'S SALES AND SVC
JAMES K RENALDO
P O BOX 820
NORTH COLLINS NY 14111-0820

006456P001-1413A-225
RENATE FEIGLEY
ADDRESS INTENTIONALLY OMITTED

006097P001-1413A-225
RENATO PATRAO
ADDRESS INTENTIONALLY OMITTED

030129P001-1413A-225
RENATUS RECLAIMED W
311 HUGER ST
CHARLESTON SC 29403-4402

027472P001-1413A-225
RENCOR CONTROLS
LEE CONLEE
21 SULLIVAN PKWY
FORT EDWARD NY 12828-1028

005267P001-1413A-225
RENE ARACENA
ADDRESS INTENTIONALLY OMITTED

002098P001-1413A-225
RENE LUCIO
ADDRESS INTENTIONALLY OMITTED

007951P001-1413A-225
RENE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

018373P003-1413A-225
RENEE HARTSON
SPADAFORA AND VERRASTRO LLP
JOSEPH TODORO
2 SYMPHONY CIR
BUFFALO NY 14201

018374P001-1413A-225
RENEE HARTSON  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
FRANCISCO GOMEZ-BUENO
179 VERMONT AVE
PROVIDENCE RI 02905

003149P001-1413A-225
RENEE PIERCE HAGLER
ADDRESS INTENTIONALLY OMITTED

006298P001-1413A-225
RENNAY BURKE
ADDRESS INTENTIONALLY OMITTED

021587P001-1413A-225
RENO TRUCKING SOLUTI
10 E RIDGEWOOD AVE
PENNSAUKEN NJ 08110

021677P001-1413A-225
RENOLD AJAX
NORM GOLLNITZ
100 BOURNE ST
STE-2
WESTFIELD NY 14787-9706

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 1219 of 1608

015788P001-1413A-225
RENT A CENTER CORP OFFICE
5700 TENNYSON PKWY
PLANO TX 75024

027879P001-1413A-225
RENT A COOP
22325 RIDGE RD
GERMANTOWN MD 20876-4339

025256P001-1413A-225
RENT-A-CENTER
N F I INTEGRATED
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

032822P001-1413A-225
RENTAL CITY
46N WEST AVE BLDG A
VINELAND NJ 08360

035775P001-1413A-225
RENY'S V AND S VARIETY
JOHN RENY
731 ROUTE 1
NEWCASTLE ME 04553-3923

015789P001-1413A-225
RENZI FAMILY MEDICINE LLC
1217 NORTH CHURCH ST
MOORESTOWN NJ 08057

041946P001-1413A-225
REO DISTRIBUTION
PO BOX 1083
WAYNESBORO VA 22980-0783

015790P001-1413A-225
REO LOGISTICS
LAURA DAVIS
1 SOLUTIONS WAY
WAYNESBORO VA 22980

037833P001-1413A-225
REO LOGISTICS
ONE SOLUTIONS WAY
WAYNESBORO VA 22980-1971

015791P001-1413A-225
REPACORP INC
REPACORP LABEL PRODUCTS
31 INDUSTRY PK CT
TIPP CITY OH 45371

015792P001-1413A-225
REPLACEMENT AUTO RENTAL INC
540 PAWTUCKET AVE
PAWTUCKET RI 02860

025828P001-1413A-225
REPLICARZ
BRIAN FOTHERGILL
166 SPRUCE ST
RUTLAND VT 05701-4480

015793P002-1413A-225
REPPEN INDUSTRIES INC
PHYLLIS REPPEN
5 MALKE DR
OCEAN NJ 07712

015794P001-1413A-225
REPUBLIC TOBACCO
MARTIN TRUJILLO
2301 RAVINE WAY
GLENVIEW IL 60025-7627

028101P001-1413A-225
REPUBLIC TOBACCO
DELIA A/P
2301 RAVINE WAY
GLENVIEW IL 60025-7627

043711P001-1413A-225
REPUBLIC TOBACCO
2301 RAVINE WAY
GLENVIEW IL 60025-7627

033988P001-1413A-225
REPUBLIC WIRE
5525 UNION CENTRE DR
WEST CHESTER OH 45069-4820

029958P001-1413A-225
REREI
303 LAFAYETTE ST
26769723
NEW YORK NY 10012-2702

022915P001-1413A-225
RESEARCH AND MFG
1130 W ELIZABETH AVE
LINDEN NJ 07036-6315

037342P001-1413A-225
RESERVE WINE
940 W TROY AVE
INDIANAPOLIS IN 46225-2244

034890P001-1413A-225
RESERVE WINE SVC
6341 OXBOW WAY
INDIANAPOLIS IN 46220-7109

015795P001-1413A-225
RESILITE SPORTS PROD
WILLIAM HELLER
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857-8701

027056P001-1413A-225
RESILITE SPORTS PROD
ELLI  A/P
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857-8701

019657P001-1413A-225
RESILITE SPORTS PRODUCT INC
WILLIAM HELLER
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857-8701

028649P001-1413A-225
RESINOID
251 O NEILL DR
HEBRON OH 43025-9680

028651P001-1413A-225
RESINOID ENGINEERING
251 O'NEILL DR
HEBRON OH 43025-9680

028650P001-1413A-225
RESINOID ENGINEERING CORP
251 O'NEIL DR
HEBRON OH 43025-9680

044377P001-1413A-225
RESOLUTION SUPPORT SVCS INC
DAVID E BRENNER
500 DERWYN RD
DREXEL HILL PA 19026

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1220 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1218 of 1605

02/03/2020 11:44:16 AM

015796P001-1413A-225
RESOURCE CENTER
MICHAEL WINSHIP
75 JONES & GIFFORD AVE
JAMESTOWN NY 14701-2828

027017P001-1413A-225
RESOURCE CENTER
SHELLY  A/P
200 DUNHAM AVE
JAMESTOWN NY 14701-2528

031986P001-1413A-225
RESOURCE CENTER
PAULA ARNTZ
407 E CHESTNUT ST
DUNKIRK NY 14048-1366

043318P001-1413A-225
RESOURCE CENTER
200 DUNHAM AVE
JAMESTOWN NY 14701-2528

030228P001-1413A-225
RESOURCE ONE INTL
317 STATE ST
STEVENSVILLE MD 21666

025308P001-1413A-225
RESTAURANT DEPOT
JOSEPH BARONE
PAULA A/P
15-24 132ND ST
COLLEGE POINT NY 11356-2440

028295P001-1413A-225
RESTAURANT SUPPLY
24 MAPLE ST
WETHERSFIELD CT 06109-3417

030587P001-1413A-225
RESTECH PLASTIC
34 TOWER ST
HUDSON MA 01749-1721

022645P001-1413A-225
RESTEK INC
TOM SHELOW
110 BENNER CIR
BELLEFONTE PA 16823-8433

024113P001-1413A-225
RESTMORE INC
THERAPEDIC
135 SPARK ST
BROCKTON MA 02302-1620

024114P001-1413A-225
RESTMORE INC
135 SPARK ST
BROCKTON MA 02302-1620

024112P001-1413A-225
RESTMORE INC THERAPE
135 SPARK ST
BROCKTON MA 02302-1620

028010P001-1413A-225
RESTON LLOYD
228820 GLEN DR
STERLING VA 20164

043700P001-1413A-225
RESTONIC MATTRESS
201 JAMES E CASEY DR
BUFFALO NY 14206-2363

023832P001-1413A-225
RESTORATION HARDWARE
1300 N DEARBORN PK
CHICAGO IL 60610-2001

024950P001-1413A-225
RESTORATION HARDWARE
RH ACCOUNT PAYABLE
15 KOCH RD BLDG J
CORTE MADERA CA 94925-1231

033320P001-1413A-225
RESTORATION HARDWARE
500 W 119TH ST
LEAWOOD KS 66209

037436P001-1413A-225
RETABLU INC
KORD
95 MILK ST
WILLIMANTIC CT 06226-3054

040802P001-1413A-225
RETAIL APPAREL GROUP
DM TRANS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

023049P001-1413A-225
RETAIL BRAND ALLIANC
DBA BROOKS BROTHERS GROUP
GINI RODRIGUEZ
11555 N MERIDIAN ST #300
CARMEL IN 46032-1677

015797P001-1413A-225
RETAIL INDUSTRY LEADERS ASSOC
POBOX 418421
BOSTON MA 02241-8421

044178P001-1413A-225
RETAIL LOGISTICS
25 CONTINENTIAL AVE
WAYNE NJ 07407

015798P001-1413A-225
RETAIL THERAPY
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

028311P001-1413A-225
RETAIL THERAPY
24 WILSON WAY
WESTWOOD MA 02090-1806

038493P001-1413A-225
RETR-LTL
RE TRANSPORTATION
KUEHNE AND NAGLE
P O BOX 171118
MEMPHIS TN 38187-1118

015799P001-1413A-225
RETRANS
CARGO CLAIMS
PO BOX 907
MOCKSVILLE NC 27028

042586P001-1413A-225
RETRANS FREIGHT
DOUGLAS EQUIPMENT
PO BOX 9490
FALL RIVER MA 02720-0015

042589P001-1413A-225
RETRANS FREIGHT
BOB FINKELSTEIN
PO BOX 9490
FALL RIVER MA 02720-0015

015800P001-1413A-225
RETRANS FREIGHT INC
420 AIRPORT RD
P O BOX 9490
FALL RIVER MA 02720

028690P001-1413A-225
RETTINGER FIREPLACE
253 TERRACE BLVD
VOORHEES NJ 08043-4213

002131P001-1413A-225
REUBEN BERRY
ADDRESS INTENTIONALLY OMITTED

032761P001-1413A-225
REV CAR FASTENERS
4613 WEDGEWOOD BLVD
FREDERICK MD 21703-7120

039458P001-1413A-225
REV GROUP INC
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

042602P001-1413A-225
REV GROUP INC
PENSKE LOGISTICS
PO BOX 981763
EL PASO TX 79998-1763

031383P001-1413A-225
REVCAR
3845 THIRLANE RD
ROANOKE VA 24019-3016

031382P001-1413A-225
REVCAR FASTENERS
PARKER TALBOT
3845 THIRLANE RD
ROANOKE VA 24019-3016

032760P001-1413A-225
REVCAR GASTENERS INC
4613 WEDGEWOOD BLVD
FREDERICK MD 21703-7120

029159P001-1413A-225
REVELATIONS INC
2800 TURNPIKE DR
STE # 2
HATBORO PA 19040-4222

040570P001-1413A-225
REVERE COPPER PRODS
M AND L TRUCKING SVC
TINA
P O BOX 521
ROME NY 13441

015801P001-1413A-225
REVERIE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019658P001-1413A-225
REVERIE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

035374P001-1413A-225
REVISION BALLISTICS
KYLE FLANDERS'
7 CORPORATE DR
ESSEX JUNCTION VT 05452-4434

035373P001-1413A-225
REVISION MILITARY LTD
KYLE FLANDERS
7 CORPORATE DR
ESSEX JUNCTION VT 05452-4434

025088P001-1413A-225
REVLON-TRANSP
LINDA BAGLEY
1501 WILLIAMSBORO ST
OXFORD NC 27565-3461

035969P001-1413A-225
REX VENDING
751 WEST 23RD ST
HAZLETON PA 18201

035970P001-1413A-225
REX VENDING
751 WEST 23RD ST
WEST HAZLETON PA 18201

027344P001-1413A-225
REXA
EFFECTIVE LOGISTICS
205 W GROVE ST UNIT K
MIDDLEBORO MA 02346-1462

041647P001-1413A-225
REXALL SUNDOWN
NBTY
P O BOX 9014
RONKONKOMA NY 11779-9014

041218P001-1413A-225
REXAM
UNYSON
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041211P001-1413A-225
REXAM AIRSPRAY INC
UNYSON
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041214P001-1413A-225
REXAM PLASTICS
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

042490P001-1413A-225
REXAM SPECIALTY PROD
UNYSON LOGISTICS
PO BOX 7047
DOWNERS GROVE IL 60515-7093

015802P001-1413A-225
REXEL
KRISTINE CODEGA
350 MYLES STANDISH BLVD STE204
TAUNTON MA 02780-7387

023275P001-1413A-225
REXEL
1200 HAMPTON PK BL
CAPITOL HEIGHTS MD 20743

024024P001-1413A-225
REXEL
134 HALL ST UNIT 3
CONCORD NH 03301-3470

024025P001-1413A-225
REXEL
A/P
134 HALL ST UNIT F&G
CONCORD NH 03301-3470

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1222 of 1608

024603P001-1413A-225
REXEL
145 PLYMOUTH ST
MANSFIELD MA 02048-2053

015803P001-1413A-225
REXEL CONSOLIDATED
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

019659P001-1413A-225
REXEL ENERGY SOLUTIONS
KRISTINE CODEGA
350 MYLES STANDISH BLVD STE 204
TAUNTON MA 02780-7387

038003P001-1413A-225
REXEL ENERGY SOLUTIONS
CTL
P O BOX 1010
NASHUA NH 03061-1010

028980P001-1413A-225
REXEL INC
270 LOCUST ST
HARTFORD CT 06114-2027

024604P001-1413A-225
REXEL-4035
145 PLYMOUTH ST
MANSFIELD MA 02048-2053

042615P001-1413A-225
REXNORD IND
IPS WORLD WIDE
PO BOX 982262
EL PASO TX 79998-2262

038851P001-1413A-225
REXNORD INDUSTRIES
P O BOX 2022
MILWAUKEE WI 53201-2022

026723P001-1413A-225
REYCHEM CO
DAVID MARTIN
19568 FRANKLIN TNPK
CHATHAM VA 24531-4993

004141P001-1413A-225
REYNALDO BAZILE
ADDRESS INTENTIONALLY OMITTED

003845P001-1413A-225
REYNALDO MURILLO
ADDRESS INTENTIONALLY OMITTED

002206P001-1413A-225
REYNALDO RUIZ
ADDRESS INTENTIONALLY OMITTED

021246P001-1413A-225
REYNALDO RUIZ
ADDRESS INTENTIONALLY OMITTED

039744P001-1413A-225
REYNOLDS AND SON
STAN LANPHEAR
P O BOX 380
SOUTH BARRE VT 05670-0380

026452P001-1413A-225
REYNOLDS DE WALT PRI
186 DUCHAINE BLVD
NEW BEDFORD MA 02745-1201

015804P001-1413A-225
REYNOLDS FARM EQUIP
JOHN DEERE DEALER
2155 BELLBROOK AVE
XENIA OH 45385-4043

028693P001-1413A-225
REYNOLDS PALMER
2530 E FORESIGHT CIR
GRAND JUNCTION CO 81505-1011

035296P001-1413A-225
REYNOLDS TECH FABRIC
AMONA
6895 KINNE ST
EAST SYRACUSE NY 13057-1217

005389P002-1413A-225
REZETTE TERRY
ADDRESS INTENTIONALLY OMITTED

008914P001-1413A-225
RG AND E
PO BOX 847813
BOSTON MA 02284-7813

008914S001-1413A-225
RG AND E
89 EAST AVE
ROCHESTER NY 14649-0001

015806P001-1413A-225
RGA TIRE AND AUTO REPAIR
MAIN
9 LEDGE RD
PELHAM NH 03076

015807P001-1413A-225
RGM DISTRIBUTION
COLETTE KING
PO BOX 40221
BROOKLYN NY 11231-4930

028821P001-1413A-225
RHEEM MANUFACTURING
PHYSICAL DISTRIBUTIN
2600 GUNTER PK DR
MONTGOMERY AL 36109-1417

015808P003-1413A-225
RHEUDIN HARRIS
233 NEW YORK AVE
APT 702
ATLANTIC NJ 08401

015808S001-1413A-225
RHEUDINE HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ
ALLISON E WEINER
1030 ATLANTIC AVE
ATLANTIC CITY NJ 08401

018135P002-1413A-225
RHEUDINE HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ ET AL
ALLISON E WEINER ESQ
1030 ATLANTIC AVE AT PENNSYLVANIA AVE
ATLANTIC CITY NJ 08401

008761P001-1413A-225
RHIANNA NICHOLS
ADDRESS INTENTIONALLY OMITTED

007691P001-1413A-225
RHIANNON PAINTER
ADDRESS INTENTIONALLY OMITTED

038356P001-1413A-225
RHINO LININGS
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

036065P001-1413A-225
RHOADES BEVERAGE COM
770 ANDICO RD
PLAINFIELD IN 46168-9659

027166P001-1413A-225
RHODE AIRPORT CORP
2000 POST RD
WARWICK RI 02886-1533

027164P001-1413A-225
RHODE ISLAND AIRPORT
JOE DASILVA
2000 POST RD
WARWICK RI 02886-1533

000264P001-1413A-225
RHODE ISLAND ATTORNEY GENERAL
PETER KILMARTIN
150 S MAIN ST
PROVIDENCE RI 02903

000082P001-1413A-225
RHODE ISLAND DEPT EMPLOYMENT SECURITY
PO BOX 1029
PROVIDENCE, RI 02901

000179P001-1413A-225
RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000223P001-1413A-225
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

038377P001-1413A-225
RHODE ISLAND DIST
P O BOX 1437
COVENTRY RI 02816-0026

000207P001-1413A-225
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

015809P001-1413A-225
RHODE ISLAND NOVELTY
CHRISTIE FERNANDES
350 COMMERCE DR
FALL RIVER MA 02720-0005

019661P001-1413A-225
RHODE ISLAND NOVELTY
JONATHAN DUGUAY
350 COMMERCE DR
FALL RIVER MA 02720-4746

019662P001-1413A-225
RHODE ISLAND NOVELTY
ED KUGA  MANAGER AP
P O BOX 9278
FALL RIVER MA 02720-0005

020624P001-1413A-225
RHODE ISLAND NOVELTY
RHODE ISLAND TEXTILE
P O BOX 9133
CHELSEA MA 02150-9133

024291P001-1413A-225
RHODE ISLAND REPTILE
14 MINNESOTA AVE
WARWICK RI 02888-6011

015810P001-1413A-225
RHODE ISLAND TEXTILE
BAYSTATE LOGISTICS
PO BOX 547
LEOMINSTER MA 01453-0547

015811P001-1413A-225
RHODE ISLAND TEXTILE
CARGO CLAIMS
35 MARTIN ST
CUMBERLAND RI 02864

041687P001-1413A-225
RHODE ISLAND TEXTILE
T A B S
P O BOX 9133
CHELSEA MA 02150-9133

015812P001-1413A-225
RHODE ISLAND TRAFFIC TRIBUNAL
670 NEW LONDON AVE
CRANSTON RI 02920-3081

000300P001-1413A-225
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

015813P001-1413A-225
RHODE ISLAND TRUCKING
ASSOCIATION INC
660 ROOSEVELT AVE
PAWTUCKET RI 02860

040955P001-1413A-225
RHODIA INC
CASS INFO SYSTEMS
ROBERT KIEFFER
P O BOX 67
SAINT LOUIS MO 63166-0067

003486P001-1413A-225
RHONDA BERARDI
ADDRESS INTENTIONALLY OMITTED

015814P001-1413A-225
RHONDA HINES AND LISA HINES
300 SULLIVAN PL APT B10
BROOKLYN NY 11225-2952

007008P002-1413A-225
RHONDA MARSHALL
ADDRESS INTENTIONALLY OMITTED

001516P001-1413A-225
RHONDA MOORE
ADDRESS INTENTIONALLY OMITTED

015815P001-1413A-225
RHSH
PNGLC
PO BOX 123
AKRON PA 17501-0123

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Page 1224 of 1608    Document

015652P001-1413A-225
RI DEPT EMPLOYMENT SECURITY
PO BOX 1029
PROVIDENCE, RI 02901

015816P001-1413A-225
RI DEPT OF ENVIRON MGMT
OFFICE OF MANAGEMENT SVC
235 PROMENADE ST
PROVIDENCE RI 02908

015817P001-1413A-225
RI DEPT OF LABOR AND TRAINING
OCCUPATIONAL SAFETY DIVISION
1511 PONTIAC AVEPO BOX 20157
CRANSTON RI 02920-0942

015818P001-1413A-225
RI GENERAL TREASURER
ANNUAL RIPDES FEE
235 PROMENADE ST
PROVIDENCE RI 02908

015819P001-1413A-225
RI TEXTILE
CHUTCHINSON L VIGNEAU
35 MARTIN ST
CUMBERLAND RI 02864-5361

010676P003-1413A-225
RI- CITY OF PAWTUCKET
TREASURY DEPARTMENT
DIANE E WYMAN
137 ROOSEVELT AVE
PAWTUCKET RI 02860

000132P002-1413A-225
RI- DIVISION OF TAXATION
CRYSTAL COTE
ONE CAPITOL HILL
PROVIDENCE RI 02908

023169P001-1413A-225
RIB HOUSE
11A OLD BRADLEY STRE
EAST HAVEN CT 06512-5340

015820P001-1413A-225
RIBCRAFT USA
88-100 HOODS LANE
MARBLEHEAD MA 01945

005898P001-1413A-225
RICARDO BRITO
ADDRESS INTENTIONALLY OMITTED

006019P001-1413A-225
RICARDO COLON
ADDRESS INTENTIONALLY OMITTED

006711P001-1413A-225
RICARDO ESCOBAR-LOPEZ
ADDRESS INTENTIONALLY OMITTED

008206P001-1413A-225
RICARDO FREENY
ADDRESS INTENTIONALLY OMITTED

003019P001-1413A-225
RICARDO HENRIQUEZ
ADDRESS INTENTIONALLY OMITTED

006943P001-1413A-225
RICARDO LAPA
ADDRESS INTENTIONALLY OMITTED

015821P001-1413A-225
RICARDO LOUIS
1869 VIRGINIA AVE
ELMONT NY 11003

003761P001-1413A-225
RICARDO PERPIGNAN
ADDRESS INTENTIONALLY OMITTED

004150P001-1413A-225
RICARDO ROMERO
ADDRESS INTENTIONALLY OMITTED

003889P001-1413A-225
RICARDO TORRES
ADDRESS INTENTIONALLY OMITTED

032552P001-1413A-225
RICCA CHEMICAL
448 W FORK DR
ARLINGTON TX 76012-3449

001629P001-1413A-225
RICCARDI MCGUIRE
ADDRESS INTENTIONALLY OMITTED

015822P001-1413A-225
RICCELLI ENTERPRISES INC
PO BOX 6418
SYRACUSE NY 13217

031453P001-1413A-225
RICCI RACECARS LLC
39 SMALL HARDY RD
WESTBROOK ME 04098

026790P001-1413A-225
RICELAND FOOD INC
1C TERMINAL WAY
AVENEL NJ 07001-2228

015823P001-1413A-225
RICELAND FOODS
2120 PARK AVE
STUTTGART AR 72160-6822

019663P001-1413A-225
RICH ART COLOR CO
SUSAN DAVIS
202 PEGASUS AVE
NORTHVALE NJ 07647-1904

027256P001-1413A-225
RICH ART COLOR CO
202 PEGASUS AVE
NORTHVALE NJ 07647-1904

029967P001-1413A-225
RICH CRONE
3036 SUNBURY RD
DANVILLE PA 17821-7420

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1223 of 1605

02/03/2020 11:44:16 AM

024447P001-1413A-225
RICH EQUIPMENT CO
1410 W HUNDRED RD
CHESTER VA 23836-2529

038030P001-1413A-225
RICH TECHNOLOGY INTL
CTL
P O BOX 1010
NASHUA NH 03061-1010

003823P001-1413A-225
RICHARD AIKENS
ADDRESS INTENTIONALLY OMITTED

003134P001-1413A-225
RICHARD ALDRIDGE
ADDRESS INTENTIONALLY OMITTED

037113P001-1413A-225
RICHARD ANDERSON
90 INDUSTRIAL PK
MIDDLETOWN CT 06457-1521

006973P001-1413A-225
RICHARD ANTHONY
ADDRESS INTENTIONALLY OMITTED

018570P001-1413A-225
RICHARD B HILL ET AL V CHESTER PIKE AUTO
SALES INC ET AL
SWARTZ CAMPBELL, LLC
KEVIN CANAVAN ESQ
TWO LIBERTY PLACE 50 S 16TH STREET FL 28
PHILADELPHIA PA 19102

003928P001-1413A-225
RICHARD BALOG
ADDRESS INTENTIONALLY OMITTED

001814P001-1413A-225
RICHARD BARLUP
ADDRESS INTENTIONALLY OMITTED

000605P001-1413A-225
RICHARD BEAUCHAMP
ADDRESS INTENTIONALLY OMITTED

006345P001-1413A-225
RICHARD BECKER
ADDRESS INTENTIONALLY OMITTED

015824P001-1413A-225
RICHARD BEDELL
42 WILLIS AVE
AMITYVILLE NY 11701

028270P001-1413A-225
RICHARD BLOOM
2396 GERMANS RD
LEHIGHTON PA 18235-4203

002590P001-1413A-225
RICHARD BOSLET
ADDRESS INTENTIONALLY OMITTED

006570P001-1413A-225
RICHARD BOWDEN
ADDRESS INTENTIONALLY OMITTED

002385P001-1413A-225
RICHARD BRENNAN
ADDRESS INTENTIONALLY OMITTED

021193P001-1413A-225
RICHARD BRENNAN
ADDRESS INTENTIONALLY OMITTED

004920P001-1413A-225
RICHARD BRUN
ADDRESS INTENTIONALLY OMITTED

018568P001-1413A-225
RICHARD BRYAN HILL ET AL
ISENBERG ROTHWEILER
WINKLER EISENBERG & JECK, P.C.
FREDERIC S EISENBERG
1634 SPRUCE STREET
PHILADELPHIA PA 19103

019665P001-1413A-225
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER
WINKLER EISENBERG AND JECKPC
FREDRIC S EISENBERG
1634 SPRUCE ST
PHILADELPHIA PA 19103

044461P001-1413A-225
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER WINKLER EISENBERG AND
JECK PC DANIEL J SHERRY JR
1634 SPRUCE ST
PHILADELPHIA PA 19103

019664P002-1413A-225
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
TWO LIBERTY PL 50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019664S001-1413A-225
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

015825P001-1413A-225
RICHARD C GENABITH OFFICER
POST OFFICE BOX 317
BERKELEY HEIGHTS NJ 07922

044179P001-1413A-225
RICHARD CALVO
4578 161ST ST APT 3
FLUSHING NY 11358

006866P001-1413A-225
RICHARD CARBAUGH
ADDRESS INTENTIONALLY OMITTED

007420P001-1413A-225
RICHARD CARPENTER
ADDRESS INTENTIONALLY OMITTED

042982P001-1413A-225
RICHARD CARRIER TRUCKING
PO BOX 718
SKOWHEGAN ME 04976

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1226 of 1608

001438P001-1413A-225
RICHARD CAUCHARD
ADDRESS INTENTIONALLY OMITTED

004762P001-1413A-225
RICHARD CIOLKOSZ
ADDRESS INTENTIONALLY OMITTED

001782P001-1413A-225
RICHARD CLEARY
ADDRESS INTENTIONALLY OMITTED

006879P001-1413A-225
RICHARD COCHRAN
ADDRESS INTENTIONALLY OMITTED

003791P001-1413A-225
RICHARD CONNELLY
ADDRESS INTENTIONALLY OMITTED

001630P001-1413A-225
RICHARD DALESIO
ADDRESS INTENTIONALLY OMITTED

008136P001-1413A-225
RICHARD DE MATTEO
ADDRESS INTENTIONALLY OMITTED

008239P001-1413A-225
RICHARD DEMPWOLF
ADDRESS INTENTIONALLY OMITTED

015827P001-1413A-225
RICHARD E ADAMS ELECTRIC
AND SVC INC
4301 STANLEY AVE
ERIE PA 16504

023551P001-1413A-225
RICHARD E BISHOP LTD
ROSALIE
125 NOBLE ST
NORRISTOWN PA 19401-4470

015826P001-1413A-225
RICHARD E BROWN
JARDINES DE COUNTRY CLUB
AJ4 CALLE 41
CAROLINA PR 00983

008105P001-1413A-225
RICHARD EVANS
ADDRESS INTENTIONALLY OMITTED

008319P001-1413A-225
RICHARD FANTOLI
ADDRESS INTENTIONALLY OMITTED

001102P001-1413A-225
RICHARD FORSTER
ADDRESS INTENTIONALLY OMITTED

003906P001-1413A-225
RICHARD FRANCE
ADDRESS INTENTIONALLY OMITTED

002741P001-1413A-225
RICHARD FRAZIER
ADDRESS INTENTIONALLY OMITTED

003776P001-1413A-225
RICHARD GERAGHTY
ADDRESS INTENTIONALLY OMITTED

008256P001-1413A-225
RICHARD GESSAY
ADDRESS INTENTIONALLY OMITTED

001229P001-1413A-225
RICHARD GILLESPIE
ADDRESS INTENTIONALLY OMITTED

006377P001-1413A-225
RICHARD HALL
ADDRESS INTENTIONALLY OMITTED

005897P001-1413A-225
RICHARD HARDY
ADDRESS INTENTIONALLY OMITTED

005962P001-1413A-225
RICHARD HOUTZ
ADDRESS INTENTIONALLY OMITTED

006840P001-1413A-225
RICHARD HOWORTH
ADDRESS INTENTIONALLY OMITTED

000708P001-1413A-225
RICHARD HUNT
ADDRESS INTENTIONALLY OMITTED

001647P001-1413A-225
RICHARD HUNTSMAN
ADDRESS INTENTIONALLY OMITTED

001964P001-1413A-225
RICHARD HUTCHINSON
ADDRESS INTENTIONALLY OMITTED

015828P001-1413A-225
RICHARD J CONNELLY
20 WILLOWOOD CT
WESTHAMPTON NY 11977

003996P001-1413A-225
RICHARD JAEGER
ADDRESS INTENTIONALLY OMITTED

004138P001-1413A-225
RICHARD JOHNSON
ADDRESS INTENTIONALLY OMITTED

001494P001-1413A-225
RICHARD JONES
ADDRESS INTENTIONALLY OMITTED

004376P001-1413A-225
RICHARD KERSHNER
ADDRESS INTENTIONALLY OMITTED

008544P001-1413A-225
RICHARD KROPFF
ADDRESS INTENTIONALLY OMITTED

004020P001-1413A-225
RICHARD LANDARONDON
ADDRESS INTENTIONALLY OMITTED

003043P001-1413A-225
RICHARD LEMASNEY
ADDRESS INTENTIONALLY OMITTED

004825P001-1413A-225
RICHARD LORENZO
ADDRESS INTENTIONALLY OMITTED

015829P001-1413A-225
RICHARD M FRY-STATE MARSHALL
P O BOX 302
DERBY CT 06418

005804P001-1413A-225
RICHARD MACDONALD
ADDRESS INTENTIONALLY OMITTED

004556P001-1413A-225
RICHARD MACEDO
ADDRESS INTENTIONALLY OMITTED

006449P001-1413A-225
RICHARD MAGLIOCCA
ADDRESS INTENTIONALLY OMITTED

005113P001-1413A-225
RICHARD MAZARD
ADDRESS INTENTIONALLY OMITTED

001390P001-1413A-225
RICHARD MAZIARZ
ADDRESS INTENTIONALLY OMITTED

001983P001-1413A-225
RICHARD MAZZELLA
ADDRESS INTENTIONALLY OMITTED

003748P001-1413A-225
RICHARD MCFADDEN
ADDRESS INTENTIONALLY OMITTED

000336P001-1413A-225
RICHARD MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

000852P001-1413A-225
RICHARD MERTZ
ADDRESS INTENTIONALLY OMITTED

018132P001-1413A-225
RICHARD MILERSON
DOMINICK W LAVELLE ESQ
100 HERRICKS RD
STE 201
MINEOLA NY 11501

043916P002-1413A-225
RICHARD MILERSON
JASON M RUBIN
WINGATE RUSSOTTI SHAPIRO AND HALPERIN
420 LEXINGTON AVE
SUITE 2750
NEW YORK NY 10170

006859P001-1413A-225
RICHARD MINGRONE
ADDRESS INTENTIONALLY OMITTED

032893P001-1413A-225
RICHARD MINGRONE
475 RESEARCH PKWY
MERIDEN CT 06450-7148

008224P001-1413A-225
RICHARD MOYER
ADDRESS INTENTIONALLY OMITTED

006054P001-1413A-225
RICHARD MURPHY
ADDRESS INTENTIONALLY OMITTED

015830P001-1413A-225
RICHARD NAST
4 WILLOW BROOK CT
RANDALLSTOWN MD 21133

001621P001-1413A-225
RICHARD NAYSMITH
ADDRESS INTENTIONALLY OMITTED

005949P001-1413A-225
RICHARD NEFF
ADDRESS INTENTIONALLY OMITTED

001668P001-1413A-225
RICHARD NEWTON
ADDRESS INTENTIONALLY OMITTED

004701P001-1413A-225
RICHARD NIELSEN
ADDRESS INTENTIONALLY OMITTED

0008863P001-1413A-225
RICHARD OKEYO
ADDRESS INTENTIONALLY OMITTED

006994P001-1413A-225
RICHARD ORNER
ADDRESS INTENTIONALLY OMITTED

000745P001-1413A-225
RICHARD PALAZZI
ADDRESS INTENTIONALLY OMITTED

004330P001-1413A-225
RICHARD PARROTT
ADDRESS INTENTIONALLY OMITTED

006893P001-1413A-225
RICHARD PARZIALE
ADDRESS INTENTIONALLY OMITTED

007451P001-1413A-225
RICHARD PECHA
ADDRESS INTENTIONALLY OMITTED

004639P001-1413A-225
RICHARD PETERSON
ADDRESS INTENTIONALLY OMITTED

000523P001-1413A-225
RICHARD PRINCE
ADDRESS INTENTIONALLY OMITTED

044180P001-1413A-225
RICHARD PROKAPZYA
253 HIGHPOINT DR
SAYLORSBURG PA 18353

006378P001-1413A-225
RICHARD REGER
ADDRESS INTENTIONALLY OMITTED

007525P001-1413A-225
RICHARD RILEY
ADDRESS INTENTIONALLY OMITTED

008472P001-1413A-225
RICHARD ROBERTS
ADDRESS INTENTIONALLY OMITTED

002441P001-1413A-225
RICHARD RODMAN
ADDRESS INTENTIONALLY OMITTED

005052P001-1413A-225
RICHARD ROSZAK
ADDRESS INTENTIONALLY OMITTED

002237P001-1413A-225
RICHARD RUGGIERO
ADDRESS INTENTIONALLY OMITTED

000733P001-1413A-225
RICHARD SARTORI
ADDRESS INTENTIONALLY OMITTED

003894P001-1413A-225
RICHARD SELLERS
ADDRESS INTENTIONALLY OMITTED

008358P001-1413A-225
RICHARD SEMONES
ADDRESS INTENTIONALLY OMITTED

002100P001-1413A-225
RICHARD SHADLER
ADDRESS INTENTIONALLY OMITTED

006725P001-1413A-225
RICHARD SHORTER
ADDRESS INTENTIONALLY OMITTED

005847P001-1413A-225
RICHARD SIDERS
ADDRESS INTENTIONALLY OMITTED

002689P001-1413A-225
RICHARD STAUBLEIN
ADDRESS INTENTIONALLY OMITTED

007729P001-1413A-225
RICHARD STEELE
ADDRESS INTENTIONALLY OMITTED

004106P001-1413A-225
RICHARD STEFANI
ADDRESS INTENTIONALLY OMITTED

004796P001-1413A-225
RICHARD STEPHENS
ADDRESS INTENTIONALLY OMITTED

007653P001-1413A-225
RICHARD STILL
ADDRESS INTENTIONALLY OMITTED

000744P001-1413A-225
RICHARD SUMMERS
ADDRESS INTENTIONALLY OMITTED

044181P002-1413A-225
RICHARD SWARTS JR
1851 LEVELWOODS RD
CAMPBELLSVILLE KY 42718

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1229 of 1608

008313P001-1413A-225
RICHARD THOMAS
ADDRESS INTENTIONALLY OMITTED

007958P001-1413A-225
RICHARD THOMPSON
ADDRESS INTENTIONALLY OMITTED

000547P001-1413A-225
RICHARD TOMAINO
ADDRESS INTENTIONALLY OMITTED

006827P001-1413A-225
RICHARD TORRES
ADDRESS INTENTIONALLY OMITTED

006899P001-1413A-225
RICHARD TREIBER
ADDRESS INTENTIONALLY OMITTED

000816P001-1413A-225
RICHARD TWENEBOAH
ADDRESS INTENTIONALLY OMITTED

004386P001-1413A-225
RICHARD URDANETA
ADDRESS INTENTIONALLY OMITTED

003340P001-1413A-225
RICHARD WEBB
ADDRESS INTENTIONALLY OMITTED

001305P001-1413A-225
RICHARD WELLER
ADDRESS INTENTIONALLY OMITTED

002183P001-1413A-225
RICHARD WELLS
ADDRESS INTENTIONALLY OMITTED

004750P001-1413A-225
RICHARD WETZSTEIN
ADDRESS INTENTIONALLY OMITTED

002544P001-1413A-225
RICHARD WHITTINGTON
ADDRESS INTENTIONALLY OMITTED

000845P001-1413A-225
RICHARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005812P001-1413A-225
RICHARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003003P001-1413A-225
RICHARD WILSON
ADDRESS INTENTIONALLY OMITTED

018222P001-1413A-225
RICHARD WILSON
ADDRESS INTENTIONALLY OMITTED

001341P001-1413A-225
RICHARD WOODWARD
ADDRESS INTENTIONALLY OMITTED

004473P002-1413A-225
RICHARD WRIGHT
ADDRESS INTENTIONALLY OMITTED

005020P001-1413A-225
RICHARD YURCISIN
ADDRESS INTENTIONALLY OMITTED

001104P001-1413A-225
RICHARD ZAMPITELLA
ADDRESS INTENTIONALLY OMITTED

019667P001-1413A-225
RICHARDSON BRANDS
TAMMY CROMIE
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

022035P001-1413A-225
RICHARDSON BRANDS
SAMMIE ZEMKEN
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

015831P003-1413A-225
RICHARDSON BRANDS COMPANY
TRACEY BURTON
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

001225P002-1413A-225
RICHIE RICHARDSON
RICH RICHARDSON
ADDRESS INTENTIONALLY OMITTED

035330P001-1413A-225
RICHMOND AUTOMOTIVE
691 RICHMOND RD
STATEN ISLAND NY 10304-2427

033816P001-1413A-225
RICHMOND BREW SUPPLY
54 MAIN ST
RICHMOND ME 04357-1109

037691P001-1413A-225
RICHMOND CORRUGATED
TABITHA AP
BOX CO
5301 CORRUGATED RD
SANDSTON VA 23150-1957

039278P001-1413A-225
RICHMOND ELECTRIC
SUPPLY CO/RESCO
ROD GOWEN
P O BOX 26526
RICHMOND VA 23261-6526

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1230 of 1608

025899P001-1413A-225
RICHMOND FOODS
1690 LYELL AVE
ROCHESTER NY 14606-2312

033634P001-1413A-225
RICHMOND HOME BREW
SUPPLY
52 MAIN ST
RICHMOND ME 04357-1149

033635P001-1413A-225
RICHMOND HOME BREW S
52 MAIN ST
RICHMOND ME 04357-1149

015832P001-1413A-225
RICHMOND INTERNATIONAL FOREST
PRODUCTS
4050 INNSLAKE DR STE 100
GLEN ALLEN VA 23060-3327

042847P001-1413A-225
RICHMOND INTL
4050 INNSLAKE DR
STE 100
GLEN ALLEN VA 23060

015833P001-1413A-225
RICHMOND MOTOR SALES AND RENTALS
PO BOX 9043
PROVIDENCE RI 02904

015834P001-1413A-225
RICHMOND TERMINAL LLC
P O BOX 6031
ELIZABETH NJ 07201

018271P001-1413A-225
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020003P002-1413A-225
RICHMOND TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020003S001-1413A-225
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

015835P001-1413A-225
RICHMOND TOWING INC
RICHMOND TOWING
9932 JEFFERSON DAVIS HWY
RICHMOND VA 23237

019668P001-1413A-225
RICHMOND TOWING INC
9932 JEFFERSON DAVIS HWY
RICHMOND VA 23237

000653P001-1413A-225
RICK BROWN
ADDRESS INTENTIONALLY OMITTED

001632P001-1413A-225
RICK COCHRAN
ADDRESS INTENTIONALLY OMITTED

008058P001-1413A-225
RICK MARTIN
ADDRESS INTENTIONALLY OMITTED

043631P001-1413A-225
RICK MENDEZ
VILLA CAMALI 6
AGUADA PR 00602-2301

030393P001-1413A-225
RICKARD BINDERY
325 N ASHLAND AVE
CHICAGO IL 60607-1077

015836P001-1413A-225
RICKELLE DAVIS AND BOB HUFF
COLLIISION REPAIR
915 EAST MARSHALL ST
WYTHEVILLE VA 24382

007281P001-1413A-225
RICKEY WALLS
ADDRESS INTENTIONALLY OMITTED

001250P001-1413A-225
RICKY COMMO
ADDRESS INTENTIONALLY OMITTED

001789P001-1413A-225
RICKY GARNER
ADDRESS INTENTIONALLY OMITTED

007821P001-1413A-225
RICKY LYLE
ADDRESS INTENTIONALLY OMITTED

004033P001-1413A-225
RICKY RAIFORD
ADDRESS INTENTIONALLY OMITTED

001843P001-1413A-225
RICKY SEIGARS
ADDRESS INTENTIONALLY OMITTED

015837P002-1413A-225
RICKY SINGH
2746 BELMONT AVE APT 515
PHILADELPHIA PA 19131-1534

002484P001-1413A-225
RICKY TINCHER
ADDRESS INTENTIONALLY OMITTED

015838P001-1413A-225
RICOH AMERICAS CORP
TRANSPORTATION/RICOH
70 VALLEY STREAM PKWY
MALVERN PA 19355-1407

035471P001-1413A-225
RICOH AMERICAS CORP
FREIGHT SETTLEMENT
70 VALLEY STREAM PKWY
MALVERN PA 19355-1407

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1231 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1229 of 1605

02/03/2020 11:44:16 AM

015839P001-1413A-225
RICOH PRODUCTION
PRINT SOLUTIONS LLC
PO BOX 644225
PITTSBURGH PA 15264-4225

015840P001-1413A-225
RICOH USA INC
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

015841P001-1413A-225
RICOH USA INC
P O BOX 827577
PHILADELPHIA PA 19182-7577

036185P001-1413A-225
RICOLA
A P S WHSE
KAREN
790 JACKSONVILLE RD
WARMINSTER PA 18974-4843

024815P001-1413A-225
RICOLA INC
CHRLTL
CH ROBINSON
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

043079P001-1413A-225
RICOLA USA INC
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

015842P001-1413A-225
RICOLA USA INC
6 CAMPUS DR 2ND FLR
PARSIPPANY NJ 07054-4406

015843P001-1413A-225
RIDES 4 LESS LLC
7468 SOUTH STAT ST
LOWVILLE NY 13367

038405P001-1413A-225
RIDG-U-RAK INC
HEATHER A/P
P O BOX 150
NORTH EAST PA 16428-0150

033675P001-1413A-225
RIDGE AND VALLEY METAL
522 ROSEVALLEY SCHOO
DOVER DE 19904-5506

038547P001-1413A-225
RIDGE TOOL CO
CASS INFO SVCS
P O BOX 17626
SAINT LOUIS MO 63178-7626

028840P001-1413A-225
RIDGE TOOL FACTORY S
261 PROSPECT ST
ELYRIA OH 44035-6119

015844P001-1413A-225
RIDGEFIELD MUNICIPAL COURT
604 BROAD AVE
RIDGEFIELD BORO NJ 07657

034999P001-1413A-225
RIDGEWOOD INTL FREIGHT INC
65 INTERNATIONAL BLVD
STE 106
ETOBICOKE ON M9W6L9
CANADA

034998P001-1413A-225
RIDGEWOOD INTL FRT
65 INTL BLVD
ETOBICOKE ON M9W6I9
CANADA

035000P001-1413A-225
RIDGEWOOD INTL FRT
65 INTL BLVD
ETOBICOKE ON M9W6L9
CANADA

005679P002-1413A-225
RIDIO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

015845P001-1413A-225
RIDOT
P O BOX 576
JAMESTOWN RI 02835

026128P001-1413A-225
RIED INTERNATIONAL
175 ORVILLE DR
BOHEMIA NY 11716-2503

037435P001-1413A-225
RIEDEL CRYSTAL
AUGGIE
95 MAYFIELD AVE
EDISON NJ 08837-3820

026095P001-1413A-225
RIEGEL TRANSPORTATION
DENNIS WILSON
174 CABOT ST
WEST BABYLON NY 11704-1121

033067P001-1413A-225
RIEHL QUALITY STORAG
4940 LINCOLN HIGHWAY
KINZERS PA 17535-9788

024351P001-1413A-225
RIGAN INC
BARNET PRODS
NOBERT BAILEY
140 SYLVAN AVE #301
ENGLEWOOD CLIFFS NJ 07632-2560

015846P001-1413A-225
RIGGINS INC
P O BOX 150
MILVILLE NJ 08332

018543P001-1413A-225
RIGGINS INC
SAUL EWING ARNSTEIN AND LEHR
STEPHEN B RAVIN
ONE RIVERFRONT PLZ STE 1520
1037 RAYMOND BLVD
NEWARK NJ 07102

018578P001-1413A-225
RIGGINS INC
CO STEPHEN B RAVIN
1037 RAYMOND BLVD STE 1520
NEWARK NJ 07102

018578S001-1413A-225
RIGGINS INC
PAUL RIGGINS
PO BOX 150
MILLVILLE NJ 08332

015847P001-1413A-225
RIGHT AT HOME
14 HOLMAN BLVD
HICKSVILLE NY 11801

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1232 of 1608

028687P001-1413A-225
RIGHT-WAY TRAIL SYS
253 HIGH ST
SOMERSWORTH NH 03878-1808

028165P001-1413A-225
RIGHTEOUS IMPORTS
233 MERCHANT ST
STE 500
AMBRIDGE PA 15003-2115

043412P001-1413A-225
RIGID PAK CORP
WANDA DE JESUS
P O BOX 1765
JUNCOS PR 00777-1765

015848P001-1413A-225
RIGIDIZED METALS
PATTY HANN
658 OHIO ST
BUFFALO NY 14203

035084P001-1413A-225
RIGIDIZED METALS COR
MIKE
658 OHIO ST
BUFFALO NY 14203-3185

035922P001-1413A-225
RIGO INDUSTRIES
GEORGE
750 BLOOMFIELD AVE
CLIFTON NJ 07012-1239

037042P001-1413A-225
RIISE INC
9 CARBAUGH ST
102615896203
WEST MIDDLESEX PA 16159-4101

000096P001-1413S-225
RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLAZA
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

002633P001-1413A-225
RIKI MERINO
ADDRESS INTENTIONALLY OMITTED

015849P001-1413A-225
RIKON POWER TOOLS
TECH LOG
300 ESLM ST UNIT  1
MILFORD NH 03055

029750P001-1413A-225
RIKON POWER TOOLS
TECH LOGISTICS
SHELLY FROST
300 ELM ST #1
MILFORD NH 03055-4715

020817P001-1413A-225
RIKON POWER TOOLS
300 ELM ST #1
MILFORD NH 03055-4715

038870P001-1413A-225
RILEY TRACTOR PARTS
ZACH RILEY
P O BOX 206
WAUSEON OH 43567-0206

006650P002-1413A-225
RILTON MAY
ADDRESS INTENTIONALLY OMITTED

015850P001-1413A-225
RIM LOGISTICS
200 N GARY AVE
ROSELLE IL 60172

027045P001-1413A-225
RIM LOGISTICS
STEVEN WU A/P
200 N GARY AVE
ROSELLE IL 60172-1681

034066P001-1413A-225
RIM LOGISTICS
560-596 BERCIK ST
ELIZABETH NJ 07201

015851P001-1413A-225
RIMACO INC
MARGINAL BUCHANAN
P O BOX 8895
SAN JUAN PR 00910-0895

030209P001-1413A-225
RIMCO PLASTICS
316 COLONIAL DR
HORSEHEADS NY 14845-9034

026009P001-1413A-225
RIMTEC CORP
1702 BEVERLY RD
BURLINGTON NJ 08016-1010

031318P001-1413A-225
RINCHEM
3800 MARSHALL LN
QUAD A
BENSALEM PA 19020-5944

033924P001-1413A-225
RINCHEM CO INC
55 RIVER RD
FLEMINGTON NJ 08822-6036

031320P001-1413A-225
RINCHEM QUAD A
LELE PAUL
3800 MARSHALL QUAD A
BENSALEM PA 19020

025574P001-1413A-225
RING'S END INC
DAVID ROHR
160 AVON ST
STRATFORD CT 06615-6704

026350P001-1413A-225
RINGS END INC
181 WEST AVE
DARIEN CT 06820-4312

034705P001-1413A-225
RINNAI AMER CORP
615 HWY 74 SOUTH
PEACHTREE CITY GA 30269-3003

031419P001-1413A-225
RIO CONTROLS AND HYD
389 WILD AVE
UNIT 12/C
STATEN ISLAND NY 10314

022477P001-1413A-225
RIO TINTO ALCAN INC
TRANSAVER
GERALD TONGAS
108 WASHINGTON ST
MANLIUS NY 13104-1913

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1233 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1231 of 1605                                                              02/03/2020 11:44:16 AM

022479P001-1413A-225
RIO TINTO ALCAN INC
TRANSAVER
RICHARD DUBOIS
108 WASHINGTON ST
MANLIUS NY 13104-1913

022481P001-1413A-225
RIO TINTO ALCAN INC
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

015852P001-1413A-225
RIP VAN WINKLE BRIDGE
P O BOX 286
CATSKILL NY 12414

006728P001-1413A-225
RIPA PATEL
ADDRESS INTENTIONALLY OMITTED

036898P001-1413A-225
RIPKEN BASEBALL STA
873 LONG DR
ABERDEEN MD 21001-1131

015853P001-1413A-225
RIPON MIAH
88-20 179 PLACE
QUEENS NY 11432

030911P001-1413A-225
RIPPLE JUNCTION
OPTIVIA
3574 KEMPER RD
CINCINNATI OH 45241-2009

033960P001-1413A-225
RISA MANAGEMENT CORP
CINDY HILSCHER
5501 43RD ST
MASPETH NY 11378-2023

005997P001-1413A-225
RISE GERMINDER
ADDRESS INTENTIONALLY OMITTED

025954P001-1413A-225
RISE-N-SHINE
CATHY BEGGAN
17 WOODPORT RD
STE 1E
SPARTA NJ 07871-2415

023963P001-1413A-225
RISH EQUIPMENT CO
MILLY REED
133 WISE MOUNTAIN RD
COEBURN VA 24230-3801

037279P001-1413A-225
RISH EQUIPMENT CO
917 CAVALIER BLVD
CHESAPEAKE VA 23323-1514

030828P001-1413A-225
RISING SUN MAINTENAN
350 VT 30
DORSET VT 05251

015854P001-1413A-225
RIST TRANSPORT LTD
SAFETY
369 BOSTWICK RD
PHELPS NY 14532

021550P001-1413A-225
RIT-CHEM CO
ZTH
1 ZEISS DR
STE 200
THORNWOOD NY 10594-1939

018105P002-1413A-225
RITA ALVARADO
THE ROSATO FIRM PC
PAUL A MARBER ESQ
55 BROADWAY 23RD FL
NEW YORK NY 10006

019670P001-1413A-225
RITA ALVARADO
THE ROSATO FIRM
PAUL A MARBER ESQ
55 BROADWAY
23RD FLOOR
NEW YORK NY 10006

015855P001-1413A-225
RITA INCOME TAX
PO BOX 94736
CLEVELAND OH 44101-4736

015856P001-1413A-225
RITBA
TOLL ADMINISTRATION DEPT
PO BOX 576
JAMESTOWN RI 02835

029571P001-1413A-225
RITCHEY METALS CO IN
JIM REYNOLDS
30 GEORGETOWN RD
CANONSBURG PA 15317-5713

042238P001-1413A-225
RITE AID
UCT LOGISTICS TEAM 11
MARY WAGNER
PO BOX 30382
CLEVELAND OH 44130-0382

042240P001-1413A-225
RITE AID
CT LOGISTICS TEAM 11
SCOTT HERVIEUX
PO BOX 30382
CLEVELAND OH 44130-0382

042242P001-1413A-225
RITE AID
CT LOGISTICS TEAM
PO BOX 30382
CLEVELAND OH 44130-0382

042251P001-1413A-225
RITE AID
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042257P001-1413A-225
RITE AID
CT LOGISTICS TEAM 1
PO BOX 30382
CLEVELAND OH 44130-0382

042249P001-1413A-225
RITE AID 00010
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042239P001-1413A-225
RITE AID 00023
CT LOGISTICS TEAM 11
ROBERT HEEFNER
PO BOX 30382
CLEVELAND OH 44130-0382

042254P001-1413A-225
RITE AID 00054
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042252P001-1413A-225
RITE AID 00055
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042255P001-1413A-225
RITE AID 00056
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042256P001-1413A-225
RITE AID 09615
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042196P001-1413A-225
RITE AID 09626
US BANK FREIGHT PAYM
JIM WAGNER  POWER TRACK
PO BOX 3001
NAPERVILLE IL 60566-7001

042253P001-1413A-225
RITE AID 09626
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

042258P001-1413A-225
RITE AID 10056
CT LOGISTICS TEAM 11
PO BOX 30382
CLEVELAND OH 44130-0382

015857P001-1413A-225
RITE AID CORP
LOCK  BOX 4252
PO BOX 8500
PHILADELPHIA PA 19178-4252

015858P001-1413A-225
RITE AID CORP
TONYA LLOYD
325 WELLTOWN RD
WINCHESTER VA 22603-4627

015859P001-1413A-225
RITE AID CORP
MAJORIE HIER/DAMARYS AYALA
30 HUNTER LN
CAMP HILL PA 17011-2400

019671P001-1413A-225
RITE AID CORP
MAJORIE HIER
30 HUNTER LN
CAMP HILL PA 17011-2400

019672P001-1413A-225
RITE AID LIVERPOOL D
MAUREEN KICK
7245 HENRY CLAY BLVD
LIVERPOOL NY 13088-3523

030504P001-1413A-225
RITE LITE LTD
333 STANLEY AVE
BROOKLYN NY 11207-7609

039623P001-1413A-225
RITE SCREEN
C/OC R S T LOGISTICS
P O BOX 3261
CEDAR RAPIDS IA 52404

015860P001-1413A-225
RITEMADE
TIM MCMULLAN
2600 BI STATE DR
KANSAS CITY KS 66103-1309

020829P001-1413A-225
RITEMADE
RITEMADE PAPER CONVE
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

025178P001-1413A-225
RITEMADE PAPER CONVERTERS
NATL TRAFFIC SVCS
IATRAFSERV
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

028814P001-1413A-225
RITEMADE PAPER CONVERTERS
2600 BI-STATE DR
KANSAS CITY KS 66103-1309

043678P001-1413A-225
RITEMADE PAPER CONVERTERS
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

042869P001-1413A-225
RITEMADE PAPER CONVERTERS INC
NATIONAL TRAFFIC SVC
RITEMADE
51 JOHN JAMES AUDUBON PKWY
AMHERST NY 14225-1185

036419P001-1413A-225
RITEPACK INC
8018 QUARRY RD
ALBURTIS PA 18011-9529

032340P001-1413A-225
RITESCREEN CO INC
TONY GENTILE X2662
4314 ROUTE 209
ELIZABETHVILLE PA 17023-8438

015861P001-1413A-225
RITEWAY CRACK REPAIR
CARGO CLAIMS
4 SYCAMORE WAY UNIT 7A
BRANFORD CT 06405-6535

024801P001-1413A-225
RITTAL
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

015862P001-1413A-225
RITTER DISPOSABLES
DANA HARPER
4155 MID AMERICA BLVD
MARION AR 72364

037694P001-1413A-225
RITTER ENGINEERING C
BOB LASCHER   UTS
BUILDING #100
WILLIAMS DR
ZELIENOPLE PA 16063-9698

036665P001-1413A-225
RITTER PRECISION MAC
839 BLAKESLEE BLVD
LEHIGHTON PA 18235-8712

036666P001-1413A-225
RITTER PRECISION MACHINING INC
839 BLAKESLEE BLVD DR EAST
LEHIGHTON PA 18235-8712

026865P001-1413A-225
RITZTEX
IRENA  A/P DEPT
2 S MAIN ST
MONTROSE PA 18801-1314

015863P001-1413A-225
RIVER CASINO AND RESORT
1 RUSH ST
SCHENECTADY NY 12304

015864P001-1413A-225
RIVER EDGE INN
BETTY FELTON
30 COLONIAL AVE
COLONIAL BEACH VA 22443

037593P001-1413A-225
RIVER MYST WINDERY
9830 STATE HWY 37
OGDENSBURG NY 13669-5118

022400P001-1413A-225
RIVERDALE FARMS
10675 STONE FALLS RD
DANSVILLE NY 14437

023815P001-1413A-225
RIVERDALE MILLS CORP
JANET
130 RIVERDALE ST
NORTHBRIDGE MA 01534-1242

028250P001-1413A-225
RIVEREDGE MARINA
238 RIVER ST
ASHLAND NH 03217

039882P001-1413A-225
RIVERSIDE DISTRIBUTION
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

031423P001-1413A-225
RIVERSIDE ENTERPRISE
TONY PURIFICATO
39 119TH ST
TROY NY 12182-2398

043745P001-1413A-225
RIVERSIDE ENTERPRISE
39 119TH ST
TROY NY 12182-2398

041403P001-1413A-225
RIVERSIDE LOGISTICS
P O BOX 7899
RICHMOND VA 23231-0399

042516P001-1413A-225
RIVERSIDE LOGISTICS
NMELISSA
PO BOX 7899
RICHMOND VA 23231-0399

042517P001-1413A-225
RIVERSIDE LOGISTICS
RICH HOLDEN
PO BOX 7899
RICHMOND VA 23231-0399

035270P001-1413A-225
RIVERSIDE MFG CO
ANDY CARRIER
689 BELLEVILLE AVE
NEW BEDFORD MA 02745

018492P001-1413A-225
RIVERSIDE REALTY
POB 4436
BALTIMORE MD 21223

034602P001-1413A-225
RIVERTOWN BREWING CO
607 SHEPHERD DR
UNIT 6
CINCINNATI OH 45215-2188

015865P001-1413A-225
RIVERVIEW MEDICAL CENTER
PO BOX 416940
BOSTON MA 02241

015866P002-1413A-225
RIVIANA FOODS
T C S
LEANN MURPHY
PO BOX 18
DILLSBURG PA 17019-0018

019673P001-1413A-225
RIVIANA FOODS
85 SHANNON RD
HARRISBURG PA 17112-2799

020710P001-1413A-225
RIVIANA FOODS
P O BOX 17638
SAINT LOUIS MO 63178-7638

038578P001-1413A-225
RIVIANA FOODS
CASS INFO SYSTEMS
MELISSA WITMER
P O BOX 17638
SAINT LOUIS MO 63178-7638

015867P001-1413A-225
RIVIANA FOODS INC
JENNIFER PHILLIPS
85 SHANNON RD
HARRISBURG PA 17112

015868P001-1413A-225
RIX POOL AND SPA
138 RIDGEDALE AVE
EAST HANOVER NJ 07936

029831P001-1413A-225
RIZZOLI
300 PARK AVE SOUTH
NEW YORK NY 10010-5399

029832P001-1413A-225
RIZZOLI INTL BOOKSTO
300 PARK AVE SOUTH
NEW YORK NY 10010-5313

015869P001-1413A-225
RJ DISTRIBUTING
RAS JAYAWADENA
241 W WYOMING AVE
PHILADELPHIA PA 19140

044584P001-1413A-225
RJ GRAZIANO INC
L STEPHEN SAVITT PC
ATTORNEY FOR CREDITOR
475 PARK AVE SO
18TH FLOOR
NEW YORK NY 10016

015870P001-1413A-225
RJ SCHINNER
CLAIMS DEPT
2120 SPILLMAN DR
BETHLEHEM PA 18015

015871P001-1413A-225
RJ SCHINNER
JULY WELLMAN
4001 GANTZ RD STE E
GROVE CITY OH 43123

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1236 of 1608

019674P001-1413A-225
RJ SCHINNER
JORDAN SLUTTER
2120 SPILLMAN DR
BETHLEHEM PA 18015

027594P001-1413A-225
RJ SCHINNER
2120 SPILLMAN DR
STE 101
BETHLEHEM PA 18015

042314P001-1413A-225
RJF INTL SIMPLIFIED LOGISTICS
PO BOX 40088
BAY VILLAGE OH 44140-0088

023720P001-1413A-225
RJM SALES
12TH WORLDS FAIR DR
SOMERSET NJ 08873

015872P001-1413A-225
RJS SALES
PATRICK SEYMORE
13507 E BOUNDARY RD STE C
MIDLOTHIAN VA 23114-2603

015873P001-1413A-225
RJW LOGISTICS INC
11240 KATHERINES CR
STE 400
WOODBRIDGE IL 60517-5150

015874P001-1413A-225
RKA PETROLEUM COMPANIES INC
JUDY
28340 WICK RD
ROMULUS MI 48174

015875P002-1413A-225
RLF IA SPE LLC
NORTH AMERICAN TERMINALS INC
201 WEST ST STE 200
ANNAPOLIS MD 21401

018237P001-1413A-225
RLF IA SPE LLC
REALTERM NAT
PAUL UNDERWOOD SVP PORTFOLIO MANAGEMENT
201 WEST ST STE 200
ANNAPOLIS MD 21401

018237S001-1413A-225
RLF IA SPE LLC
SHANNON SINGLETON
201 WEST ST STE 200
ANNAPOLIS MD 21401

000155P001-1413A-225
RLI INSURANCE CO
9025 N LINDBERGH DR
PEORIA IL 61615

000155S001-1413A-225
RLI INSURANCE CO
GSIS INC
2613 MANHATTAN BEACH BLVD STE 200
REDONDO BEACH CA 90278

000155S002-1413A-225
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
JOANNE M BONACCI
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S003-1413A-225
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
PAUL M MCCORMICK ESQ
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S004-1413A-225
RLI INSURANCE CO
DINSMORE AND SHOHL LLP
GRACE WINKLER CRANLEY ESQ
227 WEST MONROE ST STE 3850
CHICAGO IL 60606

015876P001-1413A-225
RLI INSURANCE CO
AMRA PASAGIC
PO BOX 3961
PEORIA IL 61612-3961

044534P001-1413A-225
RLI INSURANCE CO
GRACE WINKLER CRANLEY
DINSMORE AND SHOHL LLP
227 WEST MONROE ST SUITE 3850
CHICAGO IL 60606

044271P002-1413A-225
RM ACQUISITION LLC D/B/A RAND MCNALLY
OFFICER GENERAL OR MANAGING AGENT
8770 W BRYN MAWWR AVE STE 1400
CHICAGO IL 60631-3584

030074P001-1413A-225
RM BILTRITE
31 HIGHLAND ST
CHELSEA MA 02150-3549

015653P001-1413A-225
RM THORNTON MECHANICAL
120 WESTHAMPTON AVE
CAPITOL HEIGHTS MD 20743

015877P001-1413A-225
RMH EMERGENCY SVC LLC
RMH
PO BOX 826755
PHILADELPHIA PA 19182-6755

015878P001-1413A-225
RMLC LOGISTICS
PO BOX 204
OXFORD MA 01540

042853P001-1413A-225
RMLC LOGISTICS
430 MAIN ST
PO BOX 204
OXFORD MA 01540-0204

042840P001-1413A-225
RMX GLOBAL
RMX - ROCKY MTN EXP
35715 HIGHWAY 40
BLDG B
EVERGREEN CO 80439-9648

015879P001-1413A-225
RO CARS 75 INC AUTO
170-30 DOUGLAS AVE
JAMAICA NY 11433

015880P001-1413A-225
ROAD CON INC
902 CAMARO RUN DR
WEST CHESTER PA 19380

034138P001-1413A-225
ROAD RUNNER SPORTS
FDSI LOG A CARDINAL HEALTH CO
5703 CORSA AVE
WESTLAKE VILLAGE CA 91362-4001

015881P001-1413A-225
ROADNET TECHNOLOGIES INC
UPS SUPPLY CHAIN SOLUTIO
PO BOX 840720
DALLAS TX 75284-0720

019675P001-1413A-225
ROADNET TECHNOLOGIES INC
PO BOX 840720
DALLAS TX 75284-0720

015882P001-1413A-225
ROADRUNNER ENTERPRISES LLC
JOHN GOMM
21 E 6TH ST APT 1B
CLIFTON NJ 07011

019676P001-1413A-225
ROADRUNNER ENTERPRISES LLC
21 E 6TH ST APT 1B
CLIFTON NJ 07011

015883P001-1413A-225
ROADSIDE RESCUE AND DIESEL SERV
46 JIMINY CRICKET DR
ST GEORGE ME 04860

030411P001-1413A-225
ROADSTER FACTORY
328 KILLEN RD
ARMAGH PA 15920-9242

041529P001-1413A-225
ROADWAY SUPPLY OF NEW
ENGLAND LLC
LISA MAUER
P O BOX 837
GREENLAND NH 03840-0837

015884P001-1413A-225
ROANOKE CLAIMS SVC
MARISSA MIELKE
1475 E WOODFIELD RD STE 500
SCHAUMBURG IL 60173

019677P001-1413A-225
ROANOKE CLAIMS SVC
MELODY DWYER
1475 E WOODFIELD RD STE 500
SCHAUMBURG IL 60173-4980

015885P001-1413A-225
ROANOKE VALLEY WINE
MATTHEW KOSTER
1250 INTERVALE DR
SALEM VA 24153

023571P001-1413A-225
ROANOKE VALLEY WINE CO
CARSON WARD
1250 INTERVALE DR
SALEM VA 24153-6411

015886P001-1413A-225
ROAR LOGISTICS
BARBARA DAVIS
PO BOX 82940
PHOENIX AZ 85071-2940

041524P001-1413A-225
ROAR LOGISTICS
P O BOX 82940
PHOENIX AZ 85071-2940

019678P001-1413A-225
ROARING SPRING BLANK
TY HINSON
235 APPLE PACKERS RD
MARTINSBURG PA 16662-1618

015887P001-1413A-225
ROARING SPRING BLANK BOOK
SUSAN KOLINCHAK
PO BOX 35
ROARING SPRING PA 16673-0035

015888P001-1413A-225
ROARING SPRING PAPER PRODUCTIO
SUSAN KOLINCHAK
PO BOX 35
ROARING SPRING PA 16673-0035

039674P001-1413A-225
ROARING SPRING PAPER PRODUCTS
BOTTLING DIV OF RSBB
DENNIS IGOU
P O BOX 35
ROARING SPRING PA 16673-0035

039675P001-1413A-225
ROARING SPRING PAPER PRODUCTS
BOOK CO
JANET A/P
P O BOX 35
ROARING SPRING PA 16673-0035

027411P001-1413A-225
ROAST BEEF LEITTOWN
2080 HEMPSTEAD TURNP
96449509
EAST MEADOW NY 11554

035591P001-1413A-225
ROB SALAMIDA CO
DIANE SIGNS CHECKS
71 PRATT AVE
JOHNSON CITY NY 13790-2236

015889P001-1413A-225
ROB SAMPSON
276 BOUND LINE RD
WOLCOTT CT 06716

015927P001-1413A-225
ROB'S AUTOMOTIVE AND COLLISION
PO BOX 1619
LEVITTOWN PA 19058-1619

021388P001-1413A-225
ROBAT
1 FAIRCHILD SQUARE
STE 114
CLIFTON PARK NY 12065-1266

026033P001-1413A-225
ROBBI PROMOTIONAL
NEMF
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

030305P001-1413A-225
ROBBI PROMOTIONAL
321 COMMONWEALTH RD
WAYLAND MA 01778-5039

005961P001-1413A-225
ROBBIE JUSTICE
ADDRESS INTENTIONALLY OMITTED

002019P001-1413A-225
ROBBIE KIRCHGESSNER
ADDRESS INTENTIONALLY OMITTED

005883P001-1413A-225
ROBBIE OUELLETTE
ADDRESS INTENTIONALLY OMITTED

042990P001-1413A-225
ROBBINS LUMBER
PO BOX 9
SEARSMONT ME 04973-0009

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Page 1238 of 1608    Document

041632P001-1413A-225
ROBBINS LUMBER CO
JAMES ROBBINS
P O BOX 9
SEARSMONT ME 04973-0009

015890P001-1413A-225
ROBBINS LUMBER INC
53 GHENT RD
PO BOX 9
SEARSMONT ME 04973

035703P001-1413A-225
ROBCO INC
CINDY QUINN
7200 ST PATRICK
MONTREAL QC H8N2W7
CANADA

034115P001-1413A-225
ROBCO SPECIALTIES
57 ERIE BLVD
ALBANY NY 12204-2515

035283P001-1413A-225
ROBELL RESEARCH
6850 N CENTRAL PK AV
LINCOLNWOOD IL 60712-2704

036269P001-1413A-225
ROBELLE INDUSTRIES
80 CAMPANELLI DR
BRAINTREE MA 02184-5212

015891P001-1413A-225
ROBERT 'MAC' WALKER
NEMF PROPERTIES
141 E 26TH ST
ERIE PA 16504

026977P001-1413A-225
ROBERT ABADY DOG
20 SMITH ST
POUGHKEEPSIE NY 12601

000736P001-1413A-225
ROBERT ADAMS
ADDRESS INTENTIONALLY OMITTED

004085P001-1413A-225
ROBERT ALLEN
ADDRESS INTENTIONALLY OMITTED

004663P001-1413A-225
ROBERT ANDERSON
ADDRESS INTENTIONALLY OMITTED

001500P001-1413A-225
ROBERT ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

000781P001-1413A-225
ROBERT ARSENAULT
ADDRESS INTENTIONALLY OMITTED

004944P001-1413A-225
ROBERT BAGWELL
ADDRESS INTENTIONALLY OMITTED

008452P001-1413A-225
ROBERT BAKER
ADDRESS INTENTIONALLY OMITTED

003643P001-1413A-225
ROBERT BARTONE
ADDRESS INTENTIONALLY OMITTED

000345P001-1413A-225
ROBERT BATTAGLIA
ADDRESS INTENTIONALLY OMITTED

004584P001-1413A-225
ROBERT BATTIN
ADDRESS INTENTIONALLY OMITTED

006071P001-1413A-225
ROBERT BERGER
ADDRESS INTENTIONALLY OMITTED

002225P001-1413A-225
ROBERT BERNIER
ADDRESS INTENTIONALLY OMITTED

007833P001-1413A-225
ROBERT BLACK
ADDRESS INTENTIONALLY OMITTED

021140P001-1413A-225
ROBERT BLACKBURN
OFFICER GENERAL OR MANAGING AGENT
47 STOCKTONRD
KENDELL PARK NJ 08824

001660P001-1413A-225
ROBERT BOGUSKI
ADDRESS INTENTIONALLY OMITTED

038587P001-1413A-225
ROBERT BOSCH LLC
CASS INFO SYSTEMS
P O BOX 17669
SAINT LOUIS MO 63178-7669

015892P001-1413A-225
ROBERT BOSCH LLC  A
WILLIAMS AND ASSOCIATE
405 E 78TH ST
BLOOMINGTON MN 55420

031981P001-1413A-225
ROBERT BOSCH LLC - AFTERMARKET
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

041088P001-1413A-225
ROBERT BOSCH LLC-AFTERMATH
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

003288P001-1413A-225
ROBERT BRANDT
ADDRESS INTENTIONALLY OMITTED

006203P001-1413A-225
ROBERT BREEZE
ADDRESS INTENTIONALLY OMITTED

003937P001-1413A-225
ROBERT BROOKS
ADDRESS INTENTIONALLY OMITTED

003975P001-1413A-225
ROBERT BRYANT
ADDRESS INTENTIONALLY OMITTED

003683P002-1413A-225
ROBERT BUMP
ADDRESS INTENTIONALLY OMITTED

006852P001-1413A-225
ROBERT BURGOS
ADDRESS INTENTIONALLY OMITTED

006776P001-1413A-225
ROBERT BURKHOLDER
ADDRESS INTENTIONALLY OMITTED

006648P001-1413A-225
ROBERT BURR
ADDRESS INTENTIONALLY OMITTED

030930P001-1413A-225
ROBERT BUZZEO
359 SILVER HOLLOW RO
MONTGOMERY NY 12549

002824P001-1413A-225
ROBERT CANNON
ADDRESS INTENTIONALLY OMITTED

003692P001-1413A-225
ROBERT CARVALHO
ADDRESS INTENTIONALLY OMITTED

008724P001-1413A-225
ROBERT CHYNOWETH
ADDRESS INTENTIONALLY OMITTED

003367P001-1413A-225
ROBERT CIARDULLO
ADDRESS INTENTIONALLY OMITTED

005375P001-1413A-225
ROBERT CLANCY
ADDRESS INTENTIONALLY OMITTED

008579P001-1413A-225
ROBERT CLOUGH
ADDRESS INTENTIONALLY OMITTED

004947P001-1413A-225
ROBERT COHEN
ADDRESS INTENTIONALLY OMITTED

008558P001-1413A-225
ROBERT COMBER
ADDRESS INTENTIONALLY OMITTED

002474P001-1413A-225
ROBERT CONLON
ADDRESS INTENTIONALLY OMITTED

015897P001-1413A-225
ROBERT CONNOR AND HAMELWAXLER
ALLEN AND COLLINS P C
7 NORTH SIXTH ST
NEW BEDFORD MA 02740

000581P001-1413A-225
ROBERT COOPER
ADDRESS INTENTIONALLY OMITTED

003498P001-1413A-225
ROBERT COPCHONAK
ADDRESS INTENTIONALLY OMITTED

008622P001-1413A-225
ROBERT COULSON
ADDRESS INTENTIONALLY OMITTED

004186P001-1413A-225
ROBERT COX
ADDRESS INTENTIONALLY OMITTED

006017P001-1413A-225
ROBERT DAILEY
ADDRESS INTENTIONALLY OMITTED

006325P002-1413A-225
ROBERT DEMUTH
ADDRESS INTENTIONALLY OMITTED

006734P001-1413A-225
ROBERT DERING
ADDRESS INTENTIONALLY OMITTED

044182P001-1413A-225
ROBERT DEVERAUX CORP
10 EMERSON PL
BOSTON MA 02114

000558P001-1413A-225
ROBERT DIPASQUALE
ADDRESS INTENTIONALLY OMITTED

003795P001-1413A-225
ROBERT DOMBEK
ADDRESS INTENTIONALLY OMITTED

004505P001-1413A-225
ROBERT DONAHUE
ADDRESS INTENTIONALLY OMITTED

027812P001-1413A-225
ROBERT E LITTLE
221 BOOT RD
DOWNINGTOWN PA 19335-3402

027815P001-1413A-225
ROBERT E LITTLE
DAVID LITTLE
221 BOOT RD
DOWNINGTOWN PA 19335-3402

028735P001-1413A-225
ROBERT E LITTLE
JOHN DEERE DEALER
2555 POTTSTOWN PIKE
POTTSTOWN PA 19465-8725

037688P001-1413A-225
ROBERT E LITTLE
JOHN DEERE DEALER
BOX 51 RTE 29 & LITT
ZIEGLERVILLE PA 19492-0051

015893P001-1413A-225
ROBERT E LITTLE INC
JOHN DEERE DEALER
221 BOOT RD
DOWNINGTOWN PA 19335

015894P001-1413A-225
ROBERT E LITTLE INC
JOHN DEERE DEALER
BOX 51 RTE 29
ZIEGLERVILLE PA 19492

018588P001-1413A-225
ROBERT E THIERS
ADDRESS INTENTIONALLY OMITTED

001642P001-1413A-225
ROBERT EKLUND
ADDRESS INTENTIONALLY OMITTED

002548P001-1413A-225
ROBERT ENGASSER
ADDRESS INTENTIONALLY OMITTED

002542P001-1413A-225
ROBERT ERB
ADDRESS INTENTIONALLY OMITTED

003123P001-1413A-225
ROBERT ESCH
ADDRESS INTENTIONALLY OMITTED

003323P001-1413A-225
ROBERT ESKRIDGE
ADDRESS INTENTIONALLY OMITTED

003628P001-1413A-225
ROBERT ESTES
ADDRESS INTENTIONALLY OMITTED

015895P001-1413A-225
ROBERT F WALKER
6014 LONGWOOD DR
ERIE PA 16505

008083P001-1413A-225
ROBERT FAULK
ADDRESS INTENTIONALLY OMITTED

019679P002-1413A-225
ROBERT FISCHER SVC INC
ROBERT M FISCHER
2050 FLETCHER COVE
HUMMELSTOWN PA 17036-8994

008803P001-1413A-225
ROBERT FORD
ADDRESS INTENTIONALLY OMITTED

002630P001-1413A-225
ROBERT FRAME
ADDRESS INTENTIONALLY OMITTED

002773P002-1413A-225
ROBERT FRITZ
ADDRESS INTENTIONALLY OMITTED

008785P001-1413A-225
ROBERT FROST
ADDRESS INTENTIONALLY OMITTED

005382P001-1413A-225
ROBERT FULLER
ADDRESS INTENTIONALLY OMITTED

003837P001-1413A-225
ROBERT GARCIA
ADDRESS INTENTIONALLY OMITTED

000672P001-1413A-225
ROBERT GASS
ADDRESS INTENTIONALLY OMITTED

005768P001-1413A-225
ROBERT GAYLE
ADDRESS INTENTIONALLY OMITTED

004795P001-1413A-225
ROBERT GIROLAMO
ADDRESS INTENTIONALLY OMITTED

024910P001-1413A-225
ROBERT GLANVILLE  W
15 BROAD COMMON RD
401 465 9784
BRISTOL RI 02809-2721

002196P001-1413A-225
ROBERT GOODWIN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1241 of 1608

0004946P001-1413A-225
ROBERT GRATTON
ADDRESS INTENTIONALLY OMITTED

001290P001-1413A-225
ROBERT GRAY
ADDRESS INTENTIONALLY OMITTED

015896P001-1413A-225
ROBERT GREEN AUTO AND TRUCK
P O BOX 8002
ROCK HILL NY 12775

025726P001-1413A-225
ROBERT GREEN TRUCK
162 BRIDGEVILLE RD
MONTICELLO NY 12701-3802

028221P001-1413A-225
ROBERT GREEN TRUCK D
236 BRIDGEVILLE
MONTICELLO NY 12701-3853

006506P001-1413A-225
ROBERT GROSS
ADDRESS INTENTIONALLY OMITTED

005083P001-1413A-225
ROBERT HAINEY
ADDRESS INTENTIONALLY OMITTED

008237P001-1413A-225
ROBERT HANEY
ADDRESS INTENTIONALLY OMITTED

001897P001-1413A-225
ROBERT HARRIGAN
ADDRESS INTENTIONALLY OMITTED

021934P001-1413A-225
ROBERT HARRIS
1000 WEST MAIN STREE
CHARLOTTESVILLE VA 22901

002827P001-1413A-225
ROBERT HEADEN
ADDRESS INTENTIONALLY OMITTED

006148P002-1413A-225
ROBERT HIGHTSHOE
ADDRESS INTENTIONALLY OMITTED

000496P001-1413A-225
ROBERT HILL
ADDRESS INTENTIONALLY OMITTED

002154P001-1413A-225
ROBERT HOBBS
ADDRESS INTENTIONALLY OMITTED

006087P001-1413A-225
ROBERT HOSFELT
ADDRESS INTENTIONALLY OMITTED

006511P001-1413A-225
ROBERT HUNT
ADDRESS INTENTIONALLY OMITTED

004654P001-1413A-225
ROBERT ISOM
ADDRESS INTENTIONALLY OMITTED

041420P001-1413A-225
ROBERT JAMES SALES
BERNIE A/P
P O BOX 7999
BUFFALO NY 14225-7999

001536P001-1413A-225
ROBERT JARMULA
ADDRESS INTENTIONALLY OMITTED

003527P001-1413A-225
ROBERT JAYCOX
ADDRESS INTENTIONALLY OMITTED

004925P001-1413A-225
ROBERT JEFFERSON
ADDRESS INTENTIONALLY OMITTED

003245P001-1413A-225
ROBERT JONES
ADDRESS INTENTIONALLY OMITTED

015898P001-1413A-225
ROBERT K SOLODARE OFFICER
PO BOX 270
CHATHAM NJ 07928

001652P001-1413A-225
ROBERT KENNEDY
ADDRESS INTENTIONALLY OMITTED

004589P001-1413A-225
ROBERT KENNEDY
ADDRESS INTENTIONALLY OMITTED

000450P001-1413A-225
ROBERT KIMBROUGH
ADDRESS INTENTIONALLY OMITTED

001753P001-1413A-225
ROBERT KING
ADDRESS INTENTIONALLY OMITTED

006282P001-1413A-225
ROBERT KIRWIN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1242 of 1608

000802P001-1413A-225
ROBERT KLIMOVSKY
ADDRESS INTENTIONALLY OMITTED

015899P001-1413A-225
ROBERT KNAPP MD
199 PARRISH ST
CANANDAIGUA NY 14424

006615P001-1413A-225
ROBERT KNIGHT
ADDRESS INTENTIONALLY OMITTED

007320P001-1413A-225
ROBERT KOCHENOUR
ADDRESS INTENTIONALLY OMITTED

000549P001-1413A-225
ROBERT LACOVARA
ADDRESS INTENTIONALLY OMITTED

019910P001-1413A-225
ROBERT LAGEORGIA
ADDRESS INTENTIONALLY OMITTED

021223P001-1413A-225
ROBERT LAGEORGIA
ADDRESS INTENTIONALLY OMITTED

005302P001-1413A-225
ROBERT LANGLAIS
ADDRESS INTENTIONALLY OMITTED

008771P001-1413A-225
ROBERT LAPLACE
ADDRESS INTENTIONALLY OMITTED

006865P001-1413A-225
ROBERT LARKIN
ADDRESS INTENTIONALLY OMITTED

002068P001-1413A-225
ROBERT LARSON
ADDRESS INTENTIONALLY OMITTED

006588P001-1413A-225
ROBERT LASSITER
ADDRESS INTENTIONALLY OMITTED

019372P001-1413A-225
ROBERT LEBEL
ADDRESS INTENTIONALLY OMITTED

006534P001-1413A-225
ROBERT LEGEZDH
ADDRESS INTENTIONALLY OMITTED

006895P001-1413A-225
ROBERT LIMONGIELLO
ADDRESS INTENTIONALLY OMITTED

006091P001-1413A-225
ROBERT LOSEE
ADDRESS INTENTIONALLY OMITTED

003079P001-1413A-225
ROBERT LYNCH
ADDRESS INTENTIONALLY OMITTED

044418P003-1413A-225
ROBERT M CIARDULLO
122 MERIWILL LN
KUNKLETOWN PA 18058

000571P001-1413A-225
ROBERT MAC RAE
ADDRESS INTENTIONALLY OMITTED

002327P001-1413A-225
ROBERT MACHENRY
ADDRESS INTENTIONALLY OMITTED

006211P001-1413A-225
ROBERT MACKLIN
ADDRESS INTENTIONALLY OMITTED

015900P001-1413A-225
ROBERT MACRAE
114 LOCUST HILL
STELBURNE VT 05482

002399P001-1413A-225
ROBERT MADDEN
ADDRESS INTENTIONALLY OMITTED

007199P002-1413A-225
ROBERT MARANDINO
ADDRESS INTENTIONALLY OMITTED

015901P001-1413A-225
ROBERT MARCOUILLER
2979 HICKORY ST
ALLISON PARK PA 15101

007551P001-1413A-225
ROBERT MARCZAK
ADDRESS INTENTIONALLY OMITTED

003286P001-1413A-225
ROBERT MARKS
ADDRESS INTENTIONALLY OMITTED

004164P001-1413A-225
ROBERT MARQUEZ
ADDRESS INTENTIONALLY OMITTED

008212P001-1413A-225
ROBERT MARSHALL
ADDRESS INTENTIONALLY OMITTED

043181P001-1413A-225
ROBERT MASTER
32-17 61 ST
WOODSIDE NY 11377-2029

001836P001-1413A-225
ROBERT MAUCHER
ADDRESS INTENTIONALLY OMITTED

000537P001-1413A-225
ROBERT MCCARTHY
ADDRESS INTENTIONALLY OMITTED

000408P001-1413A-225
ROBERT MCCAULEY
ADDRESS INTENTIONALLY OMITTED

015902P001-1413A-225
ROBERT MCCLOREY AND ANN BALLPC
AS ATTORNEY
357 VETERANS MEMORIAL HWY
COMMACK NY 11725

029118P001-1413A-225
ROBERT MCDOWELL
28 BRANDY WINE CT
EGG HARBOR TOWNSHIP NJ 08234-4882

001515P001-1413A-225
ROBERT MCFERREN
ADDRESS INTENTIONALLY OMITTED

001644P001-1413A-225
ROBERT MCGRATH
ADDRESS INTENTIONALLY OMITTED

007920P001-1413A-225
ROBERT MCKINNEY
ADDRESS INTENTIONALLY OMITTED

024318P001-1413A-225
ROBERT MICHAELS AND AS
140 CHESTNUT DR
RICHBORO PA 18954-1533

002701P002-1413A-225
ROBERT MILLER
ADDRESS INTENTIONALLY OMITTED

002744P001-1413A-225
ROBERT MILLER
ADDRESS INTENTIONALLY OMITTED

032233P001-1413A-225
ROBERT MITCHELL CO
WILLIAM MACKEIL
423 RIVERSIDE IND PKWY
PORTLAND ME 04103-1485

005765P001-1413A-225
ROBERT MOORE
ADDRESS INTENTIONALLY OMITTED

001722P001-1413A-225
ROBERT MOSSER
ADDRESS INTENTIONALLY OMITTED

003986P001-1413A-225
ROBERT MUSCLE
ADDRESS INTENTIONALLY OMITTED

001103P001-1413A-225
ROBERT NATER
ADDRESS INTENTIONALLY OMITTED

003793P001-1413A-225
ROBERT NATHAN
ADDRESS INTENTIONALLY OMITTED

002364P001-1413A-225
ROBERT NETHERCOTT
ADDRESS INTENTIONALLY OMITTED

015903P001-1413A-225
ROBERT NETHERCOTT
1124 BROOKDALE AVE
N BAYSHORE NY 11706

004381P001-1413A-225
ROBERT NEVIUS
ADDRESS INTENTIONALLY OMITTED

002090P001-1413A-225
ROBERT NEWMAN
ADDRESS INTENTIONALLY OMITTED

007542P001-1413A-225
ROBERT ONDESKO
ADDRESS INTENTIONALLY OMITTED

008735P001-1413A-225
ROBERT OTIS
ADDRESS INTENTIONALLY OMITTED

005216P001-1413A-225
ROBERT PACKARD
ADDRESS INTENTIONALLY OMITTED

015904P001-1413A-225
ROBERT PACKER HOSPITAL
1 GUTHRIE SQUARE
SAYRE PA 18840-1625

015905P001-1413A-225
ROBERT PALL
4 VICTORIA CT
MORGANVILLE NJ 07751

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1244 of 1608

044183P001-1413A-225
ROBERT PANAREI
3 ENGLISH ST
SALEM MA 01970

005604P001-1413A-225
ROBERT PARKER
ADDRESS INTENTIONALLY OMITTED

008599P001-1413A-225
ROBERT PATTERSON
ADDRESS INTENTIONALLY OMITTED

004178P001-1413A-225
ROBERT PERRIER
ADDRESS INTENTIONALLY OMITTED

000486P001-1413A-225
ROBERT PETERSON
ADDRESS INTENTIONALLY OMITTED

000611P001-1413A-225
ROBERT PETERSON
ADDRESS INTENTIONALLY OMITTED

001189P001-1413A-225
ROBERT PIATT
ADDRESS INTENTIONALLY OMITTED

004241P001-1413A-225
ROBERT PIEPMEYER
ADDRESS INTENTIONALLY OMITTED

000817P001-1413A-225
ROBERT PIERCE
ADDRESS INTENTIONALLY OMITTED

008672P001-1413A-225
ROBERT PIERCE
ADDRESS INTENTIONALLY OMITTED

001474P001-1413A-225
ROBERT POWELL
ADDRESS INTENTIONALLY OMITTED

006100P001-1413A-225
ROBERT QUINN
ADDRESS INTENTIONALLY OMITTED

000333P001-1413A-225
ROBERT RAMBONE
ADDRESS INTENTIONALLY OMITTED

005442P001-1413A-225
ROBERT RAUCH
ADDRESS INTENTIONALLY OMITTED

001118P001-1413A-225
ROBERT REID
ADDRESS INTENTIONALLY OMITTED

040550P001-1413A-225
ROBERT REISER CO
ANDY LENBERGS
P O BOX 516
CANTON MA 02021-0516

003813P001-1413A-225
ROBERT RENARD
ADDRESS INTENTIONALLY OMITTED

005124P001-1413A-225
ROBERT RENN
ADDRESS INTENTIONALLY OMITTED

004927P001-1413A-225
ROBERT REY
ADDRESS INTENTIONALLY OMITTED

000826P001-1413A-225
ROBERT RIBACK
ADDRESS INTENTIONALLY OMITTED

000673P001-1413A-225
ROBERT RICHTER
ADDRESS INTENTIONALLY OMITTED

004440P001-1413A-225
ROBERT RIMMER
ADDRESS INTENTIONALLY OMITTED

001894P001-1413A-225
ROBERT RITZ
ADDRESS INTENTIONALLY OMITTED

003517P001-1413A-225
ROBERT ROY
ADDRESS INTENTIONALLY OMITTED

005725P001-1413A-225
ROBERT RUNYON
ADDRESS INTENTIONALLY OMITTED

002400P001-1413A-225
ROBERT RUSSELL
ADDRESS INTENTIONALLY OMITTED

003277P001-1413A-225
ROBERT SAMPLE
ADDRESS INTENTIONALLY OMITTED

005751P001-1413A-225
ROBERT SANALITRO
ADDRESS INTENTIONALLY OMITTED

004319P001-1413A-225
ROBERT SANDERS
ADDRESS INTENTIONALLY OMITTED

007942P001-1413A-225
ROBERT SANNER
ADDRESS INTENTIONALLY OMITTED

004025P001-1413A-225
ROBERT SANTANA
ADDRESS INTENTIONALLY OMITTED

001161P001-1413A-225
ROBERT SANTIAGO
ADDRESS INTENTIONALLY OMITTED

001330P001-1413A-225
ROBERT SATTLER
ADDRESS INTENTIONALLY OMITTED

001052P001-1413A-225
ROBERT SCHETLICK
ADDRESS INTENTIONALLY OMITTED

003801P001-1413A-225
ROBERT SCOTT
ADDRESS INTENTIONALLY OMITTED

007756P001-1413A-225
ROBERT SEARS
ADDRESS INTENTIONALLY OMITTED

003828P001-1413A-225
ROBERT SHAFFER
ADDRESS INTENTIONALLY OMITTED

007720P001-1413A-225
ROBERT SHAMU
ADDRESS INTENTIONALLY OMITTED

007657P001-1413A-225
ROBERT SHEA
ADDRESS INTENTIONALLY OMITTED

008792P001-1413A-225
ROBERT SHEAFFER
ADDRESS INTENTIONALLY OMITTED

004344P001-1413A-225
ROBERT SICKLER
ADDRESS INTENTIONALLY OMITTED

001046P001-1413A-225
ROBERT SIMPKINS
ADDRESS INTENTIONALLY OMITTED

022095P002-1413A-225
ROBERT SISLIAN
1013 SUNSET DR
BRIELLE NJ 08730-1142

035551P001-1413A-225
ROBERT SISLIAN
704 RAMSEY AVE
HILLSIDE NJ 07205-1034

004489P001-1413A-225
ROBERT SMITH
ADDRESS INTENTIONALLY OMITTED

004829P001-1413A-225
ROBERT SMITH
ADDRESS INTENTIONALLY OMITTED

000494P001-1413A-225
ROBERT SPRINGER
ADDRESS INTENTIONALLY OMITTED

005222P001-1413A-225
ROBERT STEELE
ADDRESS INTENTIONALLY OMITTED

018452P001-1413A-225
ROBERT STEELE
14445 WISPERWOOD CT
DUMFRIES VA 22025

004598P001-1413A-225
ROBERT STEVENS
ADDRESS INTENTIONALLY OMITTED

005676P001-1413A-225
ROBERT STONE
ADDRESS INTENTIONALLY OMITTED

015906P001-1413A-225
ROBERT STONE
ROBERT
3226 DEER PATH DR
GROVE CITY OH 43123

008797P001-1413A-225
ROBERT STROHL
ADDRESS INTENTIONALLY OMITTED

000785P001-1413A-225
ROBERT SUSSMAN
ADDRESS INTENTIONALLY OMITTED

005694P001-1413A-225
ROBERT SWEED
ADDRESS INTENTIONALLY OMITTED

015907P001-1413A-225
ROBERT T GRAY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1246 of 1608

000475P001-1413A-225
ROBERT TARASKA
ADDRESS INTENTIONALLY OMITTED

005330P001-1413A-225
ROBERT TAYLOR
ADDRESS INTENTIONALLY OMITTED

005538P001-1413A-225
ROBERT TAYLOR
ADDRESS INTENTIONALLY OMITTED

002881P002-1413A-225
ROBERT THIERS
ADDRESS INTENTIONALLY OMITTED

015908P001-1413A-225
ROBERT TORGBOR AND STANLEY
MARCUS ESQ
50 PARK PL 11TH FL
NEWARK NJ 07102

026882P001-1413A-225
ROBERT TRANSPORT
MYLAINE LACROIX
20 BOUL MARIE-VITOR
BOUCHERVILLE QC J4B1V5
CANADA

008661P001-1413A-225
ROBERT TURNER
ADDRESS INTENTIONALLY OMITTED

000375P001-1413A-225
ROBERT VALEK
ADDRESS INTENTIONALLY OMITTED

002319P001-1413A-225
ROBERT VASILAKOS
ADDRESS INTENTIONALLY OMITTED

000444P001-1413A-225
ROBERT VENTIMIGLIA
ADDRESS INTENTIONALLY OMITTED

015909P001-1413A-225
ROBERT W MOLINARI MD
6 MERRYHILL LN
PITSFORD NY 14534

001057P001-1413A-225
ROBERT WALCK
ADDRESS INTENTIONALLY OMITTED

001170P001-1413A-225
ROBERT WALKER
ADDRESS INTENTIONALLY OMITTED

005120P001-1413A-225
ROBERT WALKER
ADDRESS INTENTIONALLY OMITTED

003238P001-1413A-225
ROBERT WALTER
ADDRESS INTENTIONALLY OMITTED

001285P001-1413A-225
ROBERT WARNOCK
ADDRESS INTENTIONALLY OMITTED

001185P001-1413A-225
ROBERT WASHBURN
ADDRESS INTENTIONALLY OMITTED

002202P001-1413A-225
ROBERT WATSON
ADDRESS INTENTIONALLY OMITTED

001450P001-1413A-225
ROBERT WELLS
ADDRESS INTENTIONALLY OMITTED

001439P001-1413A-225
ROBERT WHITAKER
ADDRESS INTENTIONALLY OMITTED

001579P001-1413A-225
ROBERT WILD
ADDRESS INTENTIONALLY OMITTED

008698P001-1413A-225
ROBERT WILDERS
ADDRESS INTENTIONALLY OMITTED

007502P001-1413A-225
ROBERT WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001476P001-1413A-225
ROBERT WILSBACH
ADDRESS INTENTIONALLY OMITTED

003307P001-1413A-225
ROBERT WILSON
ADDRESS INTENTIONALLY OMITTED

008340P001-1413A-225
ROBERT WINSLOW
ADDRESS INTENTIONALLY OMITTED

015910P001-1413A-225
ROBERT WOOD JOHNSON UNIV
1 ROBERT WOOD JOHNSON PL
NEW BRUNSWICK NJ 08903

044184P001-1413A-225
ROBERT WOOLEY
1223 WOODALE RD
PT. PLEASANT NJ 08742

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1247 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1245 of 1605

02/03/2020 11:44:16 AM

002015P001-1413A-225
ROBERT WRIGHT
ADDRESS INTENTIONALLY OMITTED

002660P001-1413A-225
ROBERT WRIGHT
ADDRESS INTENTIONALLY OMITTED

002261P001-1413A-225
ROBERT YANNETELLI
ADDRESS INTENTIONALLY OMITTED

015911P001-1413A-225
ROBERT YOUNG'S AUTO AND TRUCK INC
ROBERT YOUNG'S
210 CARVER AVE NE
ROANOKE VA 24012

027486P001-1413A-225
ROBERT YOUNGS AUTO AND
TRUCK
CHRIS DAVIS
210 CARVER AVE NE
ROANOKE VA 24012-5112

043703P001-1413A-225
ROBERT YOUNGS AUTO AND TRUCK
210 CARVER AVE NE
ROANOKE VA 24012-5112

032190P001-1413A-225
ROBERT'S FOJJER
42 WALL ST
WEST HAVERSTRAW NY 10993

037052P001-1413A-225
ROBERT-JAMES SALES INC
9 CORPORATE DR
CRANBURY NJ 08512-3631

001849P001-1413A-225
ROBERTA ADAMS
ADDRESS INTENTIONALLY OMITTED

031811P001-1413A-225
ROBERTET FRAGRANCES
JESSE MEELER
400 INTERNATIONAL DR
MOUNT OLIVE NJ 07828-4306

000644P001-1413A-225
ROBERTO GROLEMUND
ADDRESS INTENTIONALLY OMITTED

003579P001-1413A-225
ROBERTO LARANJO
ADDRESS INTENTIONALLY OMITTED

002477P001-1413A-225
ROBERTO OLIVO
ADDRESS INTENTIONALLY OMITTED

000812P001-1413A-225
ROBERTO SANTIAGO
ADDRESS INTENTIONALLY OMITTED

000987P001-1413A-225
ROBERTO SEOANE
ADDRESS INTENTIONALLY OMITTED

015912P001-1413A-225
ROBERTO VEGA
300 TRESSER BLVD
STAMFORD CT 06901-3214

015913P001-1413A-225
ROBERTS AND SON INC
ROBERTS AND SON
20 JEWELL ST
GARFIELD NJ 07026

019680P001-1413A-225
ROBERTS AND SON INC
20 JEWELL ST
GARFIELD NJ 07026

015914P001-1413A-225
ROBERTS CHEMICAL
ELIZABETH HOFFMAN
330B VICTOR RD
ATTLEBORO MA 02703

026114P001-1413A-225
ROBERTS GERMONO
1749 BERLIN TURNPIKE
BERLIN CT 06037-3676

023579P001-1413A-225
ROBERTS GORDON
1250 WILLIAM ST
BUFFALO NY 14206-1885

015915P001-1413A-225
ROBERTS LOGISTICS
MICHELLE BRICKER
5501 RT 89
NORTH EAST PA 16428-5054

015916P001-1413A-225
ROBERTS LOGISTICS SVC
ALICIA BAKER MMENOSKY
5501 RT 89
NORTHEAST PA 16428-5054

033967P001-1413A-225
ROBERTS LOGISTICS SVC
SANDY
5501 RT 89
NORTH EAST PA 16428-5054

015919P001-1413A-225
ROBERTS TOWING AND RECOVERY
722 SOUTH PEARL ST
ALBANY NY 12202

015920P001-1413A-225
ROBERTS TOWING AND RECOVERY
KENNY
722 SOUTH PEARL ST
ALBANY NY 12202

015921P001-1413A-225
ROBERTSHAW INDUSTRIAL PRODUCTS
14575 COLLECTIONS CTR DR
CHICAGO IL 60693

015922P001-1413A-225
ROBERTSON HEATING SUPPLY
MARC TORGERSEN
2155 W MAIN ST
ALLIANCE OH 44601-2190

002679P001-1413A-225
ROBIE WILSON
ADDRESS INTENTIONALLY OMITTED

044185P001-1413A-225
ROBIN BETH KOSSOLF
274 MORRIS AVE
INWOOD NY 11096

005184P002-1413A-225
ROBIN BLANCO
ADDRESS INTENTIONALLY OMITTED

004918P001-1413A-225
ROBIN CANTWELL
ADDRESS INTENTIONALLY OMITTED

000650P001-1413A-225
ROBIN CRITCHLOW
ADDRESS INTENTIONALLY OMITTED

015923P001-1413A-225
ROBIN ENTERPRISES CO
RYAN ANDERSON
111 N OTTERBEIN AVE
WESTERVILLE OH 43081-5703

015924P001-1413A-225
ROBIN GAYLE
1574 BLUE CHURCH RD
COOPERSBURG PA 18036

008723P001-1413A-225
ROBIN HOPCIA
ADDRESS INTENTIONALLY OMITTED

015925P001-1413A-225
ROBIN MEADOW
142 DUTTON CT
NEW CASTLE DE 19720

007015P001-1413A-225
ROBIN SHARKEY
ADDRESS INTENTIONALLY OMITTED

005088P001-1413A-225
ROBIN WERNER
ADDRESS INTENTIONALLY OMITTED

044247P001-1413A-225
ROBINSON AND MCELWEE
STEPHEN F GANDEE ESQ
PO BOX 128
140 WEST MAIN ST STE 300
CLARKSBURG WV 26302-0128

015926P003-1413A-225
ROBINSON AND MCELWEE PLLC
JESSICA STALEY
PO BOX 1791
CHARLESTON WV 25301

039205P001-1413A-225
ROBINSON HOME PRODS
INTERGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

038876P001-1413A-225
ROBINSON PKG AND HTG
LOUISE
P O BOX 2071
FALL RIVER MA 02722

024693P001-1413A-225
ROBINSON SUPPLY
147 WASHINGTON ST
PLAINVILLE MA 02762-1309

030263P001-1413A-225
ROBINSON TAPE AND LABE
PATTY
32 PARK DR EAST
BRANFORD CT 06405-6516

030012P001-1413A-225
ROBINSON VACUUM TANK
306 RUNVILLE RD
BELLEFONTE PA 16823-4714

006278P001-1413A-225
ROBYN DUNCAN
ADDRESS INTENTIONALLY OMITTED

022835P001-1413A-225
ROCA U S A
11190 NW 25TH ST
MIAMI FL 33172-1917

022836P001-1413A-225
ROCA U S A
KENIA
11190 NW 25TH ST
MIAMI FL 33172-1917

015928P001-1413A-225
ROCA USA
ERIKA HERNANDEZ M BUSTAMANTE
11190 NW 25TH ST STE 100
MIAMI FL 33172-1917

003839P001-1413A-225
ROCCO BUCCO
ADDRESS INTENTIONALLY OMITTED

036811P001-1413A-225
ROCCO DELGROSSO
8555 ROLL RD
CLARENCE CENTER NY 14032-9761

003940P001-1413A-225
ROCCO PETRONE
ADDRESS INTENTIONALLY OMITTED

021653P001-1413A-225
ROCES USA INC
JOHN OR STEWART
10 TECHNOLOGY DR
UNIT 1-B
WEST LEBANON NH 03784-1693

025818P001-1413A-225
ROCHDALE VILLAGE
165-20 BAISLEY BLVD
JAMAICA NY 11434-2517

025692P001-1413A-225
ROCHE BROS BARRELL AND
DRUM CO
DON OGLIVE
161 PHOENIX AVE
LOWELL MA 01852-4998

015929P001-1413A-225
ROCHELEAU TOOL AND DIE
117 INDUSTRIAL RD
FITCHBURG MA 01420-4654

033233P001-1413A-225
ROCHESTER AND GENESEE
50 LOUISE ST
ROCHESTER NY 14606-1318

027047P001-1413A-225
ROCHESTER AND SOUTHERN
GENESEE AND WYOMING
BOB ALLEY
200 MERIDIAN CENTRE #300
ROCHESTER NY 14618-3972

022544P001-1413A-225
ROCHESTER BIG AND TALL
CORSAIR LOGISTICS
LIFFORD
109 YORK AVE
RANDOLPH MA 02368-1846

022123P001-1413A-225
ROCHESTER CERAMICS
102 COMMERCIAL ST
WEBSTER NY 14580-3108

015930P001-1413A-225
ROCHESTER FIRE EQUIPMENT INC
64 MARSHALL ST
ROCHESTER NY 14607

044378P001-1413A-225
ROCHESTER GAS AND ELECTRIC CORP
PATRICIA A COTTON
89 EAST AVE
ROCHESTER NY 14649

019681P001-1413A-225
ROCHESTER MIDLAND
NTRAF BARB   TRUNGORJON
151 JOHN JAMES AUDUBON BLVD
AMHERST NY 14228-1111

025164P001-1413A-225
ROCHESTER MIDLAND
NATL TRAFFIC
BARB TRUNGORJON
151 JOHN JAMES AUDUBON BLVD
AMHERST NY 14228-1111

023919P001-1413A-225
ROCHESTER NETWORK
SUPPLY INC
PATRICK  NOCE
1319 RESEARCH FOREST
MACEDON NY 14502-8740

015931P001-1413A-225
ROCHESTER POWER WASH
MAIN
517 WEST COMERCIAL ST
EAST ROCHESTER NY 14445

019682P001-1413A-225
ROCHESTER POWER WASH
517 WEST COMERCIAL ST
EAST ROCHESTER NY 14445

041289P001-1413A-225
ROCHESTER SHOE TREE
CATHY LYFORD
P O BOX 746
ASHLAND NH 03217-0746

015932P001-1413A-225
ROCHESTER TRUCK REPAIR
549 U S HIGHWAY 1 BYPASS
PORTSMOUTH NH 03801-4131

035967P001-1413A-225
ROCHESTER WIRE AND CABLE
751 OLD BRANDY RD
CULPEPER VA 22701-2866

041846P001-1413A-225
ROCHESTER WIRE AND CABLE LLC
IPS WORLDWIDE
BILL BRADFORD   IPS
P O BOX 982262
EL PASO TX 79998-2262

019683P001-1413A-225
ROCHLING GLASTIC COMPOSITES
BILL DAVIS
4321 GLENRIDGE RD
CLEVELAND OH 44121-2805

032350P001-1413A-225
ROCHLING GLASTIC COMPOSITES
4321 GLENRIDGE RD
CLEVELAND OH 44121-2805

025698P001-1413A-225
ROCHLING MACHINE PLA
MARY JO CLARK
161 WESTECH DR
MOUNT PLEASANT PA 15666-2759

026022P001-1413A-225
ROCK BOTTOM BREWERY
171 E BRIDGE ST
HOMESTEAD PA 15120-5043

024655P001-1413A-225
ROCK FREIGHT SYSTEM
145-47 155TH STREET
#2B
JAMAICA NY 11434-4205

031856P001-1413A-225
ROCK IT AGAIN
401 E LOCUST ST
DALLASTOWN PA 17313-1935

042091P001-1413A-225
ROCK TENN
CASS
PO BOX 182463
COLUMBUS OH 43218-2463

015935P001-1413A-225
ROCK-N-RESCUE
JE WEINEL INC
300 DELWOOD RD
BUTLER PA 16001-2068

038694P001-1413A-225
ROCK-TENN CO
CASS INFO SYSTEMS
P O BOX 182463
COLUMBUS OH 43218-2463

038775P001-1413A-225
ROCKBESTOS/SUPRENANT
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

015933P001-1413A-225
ROCKET POWER WASHING
DAVE MCWHINNIE
4340 HOLLY HILL RD
TOLEDO OH 43614

015934P001-1413A-225
ROCKET SOFTWARE INC
DAVID SMITH
ACC MANAGER
P O BOX 842965
BOSTON MA 02284

029732P001-1413A-225
ROCKFARM LOGISTICS
300 DATA CT
EAST DUBUQUE IL 61025-0166

026146P001-1413A-225
ROCKIN AND ROASTIN
17515 SPRING CYPRESS RD
STE 304
CYPRESS TX 77429-2688

036370P001-1413A-225
ROCKLAND MFG
KEYSTONE DEDICATED
800 NORTH BELL AVE
CARNEGIE PA 15106-4300

037282P001-1413A-225
ROCKLAND WHOLESALE AND
DISTRIBUTORS
91B MCKEE DRIVE
MAHWAH NJ 07430-2119

038692P001-1413A-225
ROCKTENN
CASS INFO SYSTEMS
P O BOX 182463
COLUMBUS OH 43218-2463

031498P001-1413A-225
ROCKTENN SHARED SVCS
3950 SHACKLEFORD RD
FAP OTM ACCESSORIALS 3RD FL
DULUTH GA 30096-1858

015936P001-1413A-225
ROCKVILLE AUTO
8073 SNOUFFER SCHOOL RD
GAITHERSBURG MD 20879

024348P001-1413A-225
ROCKVILLE CENTRAL
PUBLIC SCHOOLS
140 SHEPARD ST
ROCKVILLE CENTRE NY 11570

015937P001-1413A-225
ROCKWELL AMERICAN
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602

019684P001-1413A-225
ROCKWELL AMERICAN
JAMIE FORSYTHE
170 COMMERCE DR
NEW HOLLAND PA 17557-9115

039097P001-1413A-225
ROCKWELL AMERICAN
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

015941P001-1413A-225
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
216 4TH ST
WILMERDING PA 15148-1004

015941S001-1413A-225
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
PO BOX 114
N VERSAILLES PA 15137

024921P001-1413A-225
ROCKWERX INC
15 DANA RD
BARRE MA 01005-9088

036865P001-1413A-225
ROCKWOOD CORP
NICHOLAS LESCOTA
869 STATE RTE 12
FRENCHTOWN NJ 08825-4223

038791P001-1413A-225
ROCKWOOD MFG
ODYSSEY LOGISTICS
P O BOX 19749
CHARLOTTE NC 28219-9749

015938P001-1413A-225
ROCKWOOD MFG CO
JENNIFER TIUCH
300 MAIN ST
ROCKWOOD PA 15557-1023

015939P001-1413A-225
ROCKWOOD MFG CO
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

021791P001-1413A-225
ROCKWOOD MFG CO
LISA HORNER
100 SARGENT DR
NEW HAVEN CT 06511-5918

021793P001-1413A-225
ROCKWOOD MFG CO
100 SARGENT DR
NEW HAVEN CT 06511-5918

007487P001-1413A-225
ROCKY DASILVA
ADDRESS INTENTIONALLY OMITTED

015940P001-1413A-225
ROCKY MOUNTAIN DATA SVC
PO BOX 5746
DENVER CO 80217

023604P001-1413A-225
ROCKY RIDGE MAPLE
1258 ROUTE 249
MIDDLEBURY PA 16935-9767

022837P001-1413A-225
ROCO TILE
11190 NW 25TH ST
MIAMI FL 33172-1917

035428P001-1413A-225
RODEPH SHOLOM
7 WEST 83RD ST
NEW YORK NY 10001

007696P001-1413A-225
RODERICK MCGHEE
ADDRESS INTENTIONALLY OMITTED

003965P001-1413A-225
RODGER GRADY
ADDRESS INTENTIONALLY OMITTED

001492P001-1413A-225
RODGER SPRENKLE
ADDRESS INTENTIONALLY OMITTED

004496P001-1413A-225
RODIVAL ILUNGA
ADDRESS INTENTIONALLY OMITTED

004188P001-1413A-225
RODNEY ALEXANDRE
ADDRESS INTENTIONALLY OMITTED

000807P001-1413A-225
RODNEY ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

007380P001-1413A-225
RODNEY ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

006582P001-1413A-225
RODNEY BROWNELL
ADDRESS INTENTIONALLY OMITTED

004849P001-1413A-225
RODNEY CARTER
ADDRESS INTENTIONALLY OMITTED

000731P001-1413A-225
RODNEY DRUMMOND
ADDRESS INTENTIONALLY OMITTED

002177P001-1413A-225
RODNEY KIERSTEAD
ADDRESS INTENTIONALLY OMITTED

043935P001-1413A-225
RODNEY KING TRUCKING LLC
174 CRUM ELBOW RD
HYDE PARK NY 12538

007351P001-1413A-225
RODNEY MESSER
ADDRESS INTENTIONALLY OMITTED

006093P002-1413A-225
RODNEY MORRIS
ADDRESS INTENTIONALLY OMITTED

005224P001-1413A-225
RODNEY REBMAN
ADDRESS INTENTIONALLY OMITTED

005918P001-1413A-225
RODNEY RHODES
ADDRESS INTENTIONALLY OMITTED

044186P001-1413A-225
RODNEY SHEPARD
1525 JACKSON ST
CHRISTIANSBURG VA 24073

003796P001-1413A-225
RODNEY SIMMONS
ADDRESS INTENTIONALLY OMITTED

000996P001-1413A-225
RODNEY SORBER
ADDRESS INTENTIONALLY OMITTED

008721P001-1413A-225
RODNEY THOMAS
ADDRESS INTENTIONALLY OMITTED

005041P001-1413A-225
RODNEY VAN VOORHIS
ADDRESS INTENTIONALLY OMITTED

001848P001-1413A-225
RODOLFO PEREZ
ADDRESS INTENTIONALLY OMITTED

032540P001-1413A-225
ROED KHATIEB
446 FAIRGROUND BLVD
UNIT 9
CANFIELD OH 44406-1521

018509P003-1413A-225
ROEHL TRANSPORT INC
SAFETY SUBROGATION
CHELSEA P STUTTEJEN
PO BOX 750
MARSHFIELD WI 54449

004558P001-1413A-225
ROELKIS D LOS SANTOS DEL
ADDRESS INTENTIONALLY OMITTED

015917P001-1413A-225
ROETZEL
222 S MAIN ST
AKRON OH 44308

044357P001-1413A-225
ROETZEL AND ANDRESS LPA
BRUCE R SCHRADER II
222 SOUTH MAIN ST
AKRON OH 44308

008438P001-1413A-225
ROGELIO GRENALD
ADDRESS INTENTIONALLY OMITTED

006196P001-1413A-225
ROGELIO OLVERA HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

008594P001-1413A-225
ROGER ALBERTSON
ADDRESS INTENTIONALLY OMITTED

007335P001-1413A-225
ROGER ANDERSON
ADDRESS INTENTIONALLY OMITTED

001069P001-1413A-225
ROGER BALLIET
ADDRESS INTENTIONALLY OMITTED

022342P001-1413A-225
ROGER BEATTY
1055 KIANTONE RD
JAMESTOWN NY 14701-9330

005227P001-1413A-225
ROGER BLOSSOM
ADDRESS INTENTIONALLY OMITTED

004148P001-1413A-225
ROGER BRYANT
ADDRESS INTENTIONALLY OMITTED

035577P001-1413A-225
ROGER BURRIS
7094 HAYES SHOPPING
HAYES VA 23072-3329

032832P001-1413A-225
ROGER BUZBY
DBA MAINELY COFFEE R
47 KATAHDIN AVE
MILLINOCKET ME 04462-1347

000856P001-1413A-225
ROGER COLE
ADDRESS INTENTIONALLY OMITTED

004988P001-1413A-225
ROGER COLLIER
ADDRESS INTENTIONALLY OMITTED

015918P001-1413A-225
ROGER E MAHER
23 83RD ST
BROOKLYN NY 11209

008598P001-1413A-225
ROGER HAGGERTY
ADDRESS INTENTIONALLY OMITTED

002299P001-1413A-225
ROGER HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001166P001-1413A-225
ROGER LARAMEE
ADDRESS INTENTIONALLY OMITTED

015942P001-1413A-225
ROGER LARAMEE
PO BOX 43
WEST BURKE VT 05871

004116P001-1413A-225
ROGER LEWIS
ADDRESS INTENTIONALLY OMITTED

001787P001-1413A-225
ROGER LUKAS
ADDRESS INTENTIONALLY OMITTED

021226P001-1413A-225
ROGER LUKAS
ADDRESS INTENTIONALLY OMITTED

000930P001-1413A-225
ROGER MORRIS
ADDRESS INTENTIONALLY OMITTED

004297P001-1413A-225
ROGER NYE
ADDRESS INTENTIONALLY OMITTED

007077P001-1413A-225
ROGER POTTER
ADDRESS INTENTIONALLY OMITTED

005504P001-1413A-225
ROGER SEIDEL
ADDRESS INTENTIONALLY OMITTED

008743P001-1413A-225
ROGER THOMPKINS
ADDRESS INTENTIONALLY OMITTED

015943P001-1413A-225
ROGER WILLIAMS MEDICAL CENTER
825 CHALKSTONE AVE
PROVIDENCE RI 02908

015944P001-1413A-225
ROGERS CORP
BAYSTATE LOGISTICS
PO BOX 547
LEOMINISTER MA 01453-0547

029618P001-1413A-225
ROGERS CORP
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

031289P001-1413A-225
ROGERS CORP
TECHNICAL TRAFFIC
DARLENE TAYLOR
38 HEMLOCK DR
CONGERS NY 10920

026990P001-1413A-225
ROGERS FOAM AUTOMOTIVE
20 VERNON ST
SOMERVILLE MA 02145-3620

026988P001-1413A-225
ROGERS FOAM CORP
JEFF MAROTTA
20 VERNON ST
SOMERVILLE MA 02145-3620

026989P001-1413A-225
ROGERS FOAM CORP
SHARAD
20 VERNON ST
SOMERVILLE MA 02145-3620

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1253 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1251 of 1605

02/03/2020 11:44:16 AM

031827P001-1413A-225
ROGERS INTL
400 ROGERS AVE
BROOKLYN NY 11225-3426

025034P001-1413A-225
ROGERS POOL PATIO AND
TOY CO
GARY ROGERS
150 MIDDLE ST
LOWELL MA 01852-1885

015945P001-1413A-225
ROGERS PREMIER ENTERPRISES LLC
PO BOX 7927
ROCKY MOUNT NC 27804

002902P001-1413A-225
ROHAN BARRETT
ADDRESS INTENTIONALLY OMITTED

015946P001-1413A-225
ROHLIG USA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

025657P001-1413A-225
ROHLIG USA
JUDI ANDERSON CONTACT
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

025658P001-1413A-225
ROHLIG USA
MARINA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

025662P001-1413A-225
ROHLIG USA LLC
LAURA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

042393P001-1413A-225
ROHM AND HAAS
XPO LOGISTICS
PO BOX 5159
PORTLAND OR 97208-5159

008285P001-1413A-225
ROINER GODINEZ
ADDRESS INTENTIONALLY OMITTED

036771P001-1413A-225
ROK DRINKS
8500 STELLER DR
STE 3
CULVER CITY CA 90232-2453

036772P001-1413A-225
ROK DRINKS
8500 STELLER DR
CULVER CITY CA 90232-2451

036773P001-1413A-225
ROK DRINKS
8500 STELLER DR S
CULVER CITY CA 90232-2453

033253P001-1413A-225
ROKON INTERNATIONAL
TOM BLAIS
50 RAIL RD AVE
GONIC NH 03839-5229

041380P001-1413A-225
ROL VAC
LAURIE LANGLOIS
P O BOX 777
DAYVILLE CT 06241-0777

015947P001-1413A-225
ROLAND FOOD CORP
CARGO CLAIMS
71 WEST 23
NEW YORK NY 10010

019685P001-1413A-225
ROLAND FOODS LLC
PENSKE LOGISTICS CLAIMS DEPT
211 HILLTOP RD
SAINT JOSEPH MI 49085-2300

021420P001-1413A-225
ROLAND FOODS LLC
1 INDUSTRIAL RD
STE 199
DAYTON NJ 08810-3501

041835P001-1413A-225
ROLAND FOODS LLC
PENSKE LOGISTICS
P O BOX 981763
EL PASO TX 79998-1763

020279P001-1413A-225
ROLAND FOODS PENSKE
ROLAND FOODS LLC
P O BOX 981763
EL PASO TX 79998-1763

002589P001-1413A-225
ROLAND GILMORE
ADDRESS INTENTIONALLY OMITTED

008692P001-1413A-225
ROLAND MARCEL
ADDRESS INTENTIONALLY OMITTED

001127P001-1413A-225
ROLAND MILLER
ADDRESS INTENTIONALLY OMITTED

006746P001-1413A-225
ROLANDO BRUNO
ADDRESS INTENTIONALLY OMITTED

043266P001-1413A-225
ROLANDO BRUNO
715 GARDEN ST
DOCK DELIVERED X ELI
ELIZABETH NJ 07202-3576

001599P001-1413A-225
ROLANDO MATOS
ADDRESS INTENTIONALLY OMITTED

004027P001-1413A-225
ROLANDO MONTEAGUDO
ADDRESS INTENTIONALLY OMITTED

044310P002-1413A-225
ROLANDO MORALES
BEACH STREET
PORT CHESTER NY 10573

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1254 of 1608

015948P001-1413A-225
ROLF C HAGEN
TOTAL LOGISTIX
191 WOODPORT RD STE 204
SPARTA NJ 07871-2607

020819P001-1413A-225
ROLF C HAGEN CORP
P O BOX 9506
AMHERST NY 14226-9506

023811P001-1413A-225
ROLF C HAGEN CORP
PURSUIT LOGISTICS
PAULA ASH
130 NEW BOSTON ST
WOBURN MA 01801-6275

041810P001-1413A-225
ROLF C HAGEN CORP
TOTAL LOGISTIX
P O BOX 9506
AMHERST NY 14226-9506

015949P001-1413A-225
ROLF C HAGEN USA CORP
PURSUIT
130 NEW BOSTON ST
WOBURN MA 01801-6275

015950P001-1413A-225
ROLF GRIFFIN
SVC EXPERTS CO
1702 FAIRFIELD AVE
FORT WAYNE IN 46802

003504P001-1413A-225
ROLF WEISS
ADDRESS INTENTIONALLY OMITTED

015951P001-1413A-225
ROLFE EMERGENCY PHYSICIANS
PO BOX 3794
PHILADELPHIA PA 19101

015952P001-1413A-225
ROLI RETREADS INC
LAURA LAVENDER
CONTROLLER
1002 ROUTE 109
FARMINGDALE NY 11735

019686P002-1413A-225
ROLI RETREADS INC
RICHARD BUCCI
1002 ROUTE 109
FARMINGDALE NY 11735

035206P001-1413A-225
ROLIVIA INC
678 ANDOVER ST    UN
LAWRENCE MA 01843

030252P002-1413A-225
ROLL AND HILL
87 34TH ST UNIT 11
BROOKLYN NY 11232-2009

015953P001-1413A-225
ROLL BOND CONVERTING
PAUL HASLETT
28 TRACK DR
BINGHAMTON NY 13904-2717

023716P001-1413A-225
ROLL BOND CONVERTING
12855 VALLEY BRANCH LN
DALLAS TX 75234-5813

033212P001-1413A-225
ROLLED ALLOYS
KELLY ROBERTS
50 GREAT POND DR
WINDSOR CT 06095-1596

032634P001-1413A-225
ROLLED METAL PRODUCT
450 WINKS LN
STE 500
BENSALEM PA 19020-5919

034000P001-1413A-225
ROLLER ESSENTIALS
555 DOUGHT BLVD
INWOOD NY 11096-1031

026520P001-1413A-225
ROLLERBLADE USA CORP
BETSEY AP
19 TECHNOLOGY DR
WEST LEBANON NH 03784-1673

004014P001-1413A-225
ROLLIE WORTHINGTON
ADDRESS INTENTIONALLY OMITTED

037232P001-1413A-225
ROLLING
910 SOUTH UNDER MOUN
SHEFFIELD MA 01257

035342P001-1413A-225
ROLLING STEEL IND
IAN MC CRORIE
693 ATKINS AVE
BROOKLYN NY 11208-5435

015954P001-1413A-225
ROLLINS AND DELLMYER PA
ROLLINS
135 NORTH ST
ELKTON MD 21921

030289P001-1413A-225
ROLLPRINT PACKAGING
PRODUCTS INC
320 STEWART AVE
ADDISON IL 60101-3310

041987P001-1413A-225
ROLLTECH PRECISION
JESS VAUGHN
PO BOX 10429
PITTSBURGH PA 15234-0429

025884P001-1413A-225
ROLLUP SHUTTERS
1688 CHURCH ST
HOLBROOK NY 11741-5917

025883P001-1413A-225
ROLLUP SHUTTERS AND AW
1688 CHURCH ST
HOLBROOK NY 11741-5917

024030P001-1413A-225
ROMA BIG BRIGHT
134 WEST 29TH ST
NEW YORK NY 10001

025849P001-1413A-225
ROMAHA IMPORTERS AND D
1670 REPUBLIC RD
HUNTINGDON VALLEY PA 19006-1808

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1255 of 1608

004201P002-1413A-225
ROMAN DORSEY
ADDRESS INTENTIONALLY OMITTED

008701P001-1413A-225
ROMAN JAGIELKA
ADDRESS INTENTIONALLY OMITTED

008491P001-1413A-225
ROMAN KRUPITSKY
ADDRESS INTENTIONALLY OMITTED

022420P001-1413A-225
ROMAN TEXTILE
107 PARK ST
ORANGE NJ 07050-3736

022575P001-1413A-225
ROMANOFF PRODUCTS
BERMAN BLAKE
11 BROOKSIDE AVE
CHATHAM NY 12037-1053

043653P001-1413A-225
ROMANOFF PRODUCTS
11 BROOKSIDE AVE
CHATHAM NY 12037-1053

030723P001-1413A-225
ROMANOW CONTAINER
BOM BEYER
346 UNIVERSITY AVE
WESTWOOD MA 02090-2309

028837P001-1413A-225
ROMAR TEXTILE
LEVINSOHN TEXTILE
261 5TH AVE
NEW YORK NY 10016-7701

023287P001-1413A-225
ROMATIC MFG CO
PAT ROBERTO
1200 MAIN ST S
P O BOX 470
SOUTHBURY CT 06488-0470

008104P001-1413A-225
ROMAULDO RIVERA
ADDRESS INTENTIONALLY OMITTED

038286P001-1413A-225
ROME CANDY INC
LAUREN
P O BOX 126
SOUTH YARMOUTH MA 02664-0126

021684P001-1413A-225
ROME TRNSPORTATION
100 CAMPBELL AVE
UNIT 2
KITCHENER ON N2H4X8
CANADA

004817P001-1413A-225
ROMELL WILSON
ADDRESS INTENTIONALLY OMITTED

004092P001-1413A-225
ROMERO BIGELOW
ADDRESS INTENTIONALLY OMITTED

033149P001-1413A-225
ROMOLD
LISA SIMPATICO
5 MOONLANDING RD
ROCHESTER NY 14624-2505

018118P001-1413A-225
ROMON ROMERO-REYES
HARMON LINDER AND ROGOWSKY
MARK J LINDER ESQ
3 PARK AVE
23RD FLOOR SUITE 2300
NEW YORK NY 10016

002390P001-1413A-225
RON ANDERSON
ADDRESS INTENTIONALLY OMITTED

037371P001-1413A-225
RON ANTHONY WOOD
PRODUCTS
JUDY BEGGS
939 STRANGFORD RD
BLAIRSVILLE PA 15717-7738

026682P001-1413A-225
RON AUSTIN
194 NEELYTOWN RD
MONTGOMERY NY 12549-2821

002508P001-1413A-225
RON BRUVERIS
ADDRESS INTENTIONALLY OMITTED

021304P001-1413A-225
RON KESNER
4699 CAMPBELL RD
TROY VA 22794

015955P001-1413A-225
RON STURGEON
RON
7389 S CO RD 650E
PLAINFIELD IN 46168

024215P001-1413A-225
RON VALDEZ
13841 MUSTANG HILL L
NORTH POTOMAC MD 20878-3872

015967P001-1413A-225
RON'S COLLISION CNTR AND AUTO
918 STOYSTOWN RD
SOMERSET PA 15501

033806P001-1413A-225
RONA
54 CORPORATE STE 5
PEMBROKE MA 02359

015956P001-1413A-225
RONALD  REESER
679 BREEZEWOOD RD
LEHIGHTON PA 18235

015957P001-1413A-225
RONALD A DICARLO DMD
1408 E CARSON ST
PITTSBURGH PA 15203

006118P001-1413A-225
RONALD AMATO
ADDRESS INTENTIONALLY OMITTED

004534P001-1413A-225
RONALD ANDERSEN
ADDRESS INTENTIONALLY OMITTED

008450P001-1413A-225
RONALD ANDERSON
ADDRESS INTENTIONALLY OMITTED

001946P001-1413A-225
RONALD BEASLEY
ADDRESS INTENTIONALLY OMITTED

005816P001-1413A-225
RONALD BONNELL
ADDRESS INTENTIONALLY OMITTED

005659P001-1413A-225
RONALD BOURASSA
ADDRESS INTENTIONALLY OMITTED

003703P001-1413A-225
RONALD BROSCHART
ADDRESS INTENTIONALLY OMITTED

007271P001-1413A-225
RONALD BROWNING
ADDRESS INTENTIONALLY OMITTED

005060P001-1413A-225
RONALD CABRAL
ADDRESS INTENTIONALLY OMITTED

015958P001-1413A-225
RONALD CLARK
1216 HUSON AVE
STILLWATER NY 12170

007980P001-1413A-225
RONALD COLEMAN
ADDRESS INTENTIONALLY OMITTED

002184P001-1413A-225
RONALD COLON
ADDRESS INTENTIONALLY OMITTED

004486P001-1413A-225
RONALD COMPTON
ADDRESS INTENTIONALLY OMITTED

004859P001-1413A-225
RONALD CRAFT
ADDRESS INTENTIONALLY OMITTED

015959P001-1413A-225
RONALD DIXON
POBOX 138
EAST BERLIN PA 17316

000942P001-1413A-225
RONALD DOUGLAS
ADDRESS INTENTIONALLY OMITTED

000998P001-1413A-225
RONALD ENGLE
ADDRESS INTENTIONALLY OMITTED

006706P001-1413A-225
RONALD ERB
ADDRESS INTENTIONALLY OMITTED

003805P001-1413A-225
RONALD GARRETSON
ADDRESS INTENTIONALLY OMITTED

001459P001-1413A-225
RONALD GUTSHALL
ADDRESS INTENTIONALLY OMITTED

008017P001-1413A-225
RONALD HAGGERTY
ADDRESS INTENTIONALLY OMITTED

001368P001-1413A-225
RONALD IMLER
ADDRESS INTENTIONALLY OMITTED

001030P001-1413A-225
RONALD JENKINS
ADDRESS INTENTIONALLY OMITTED

007703P002-1413A-225
RONALD JOHNSON
ADDRESS INTENTIONALLY OMITTED

000990P001-1413A-225
RONALD KATICH
ADDRESS INTENTIONALLY OMITTED

002080P001-1413A-225
RONALD KIRKLAND
ADDRESS INTENTIONALLY OMITTED

015960P001-1413A-225
RONALD KOPINETZ
758 FOREST LN
POTTSVILLE PA 17901

002866P001-1413A-225
RONALD LACHIUSA
ADDRESS INTENTIONALLY OMITTED

000530P001-1413A-225
RONALD LAMKA
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1258 of 1608

002818P001-1413A-225
RONALD LEE
ADDRESS INTENTIONALLY OMITTED

004986P001-1413A-225
RONALD LINDSEY
ADDRESS INTENTIONALLY OMITTED

008151P001-1413A-225
RONALD LINFOOT
ADDRESS INTENTIONALLY OMITTED

008540P001-1413A-225
RONALD LONG
ADDRESS INTENTIONALLY OMITTED

003067P001-1413A-225
RONALD LUTZ
ADDRESS INTENTIONALLY OMITTED

001406P001-1413A-225
RONALD MEADE
ADDRESS INTENTIONALLY OMITTED

006780P001-1413A-225
RONALD MEGAN
ADDRESS INTENTIONALLY OMITTED

000409P001-1413A-225
RONALD MILBY
ADDRESS INTENTIONALLY OMITTED

005049P001-1413A-225
RONALD MILLER
ADDRESS INTENTIONALLY OMITTED

008501P001-1413A-225
RONALD NELSON
ADDRESS INTENTIONALLY OMITTED

008421P001-1413A-225
RONALD PENNY
ADDRESS INTENTIONALLY OMITTED

006370P001-1413A-225
RONALD PHILLIPS
ADDRESS INTENTIONALLY OMITTED

006923P001-1413A-225
RONALD PHILLIPS
ADDRESS INTENTIONALLY OMITTED

001519P001-1413A-225
RONALD RISCART
ADDRESS INTENTIONALLY OMITTED

001350P001-1413A-225
RONALD ROY
ADDRESS INTENTIONALLY OMITTED

000985P001-1413A-225
RONALD RUSSO
ADDRESS INTENTIONALLY OMITTED

015961P002-1413A-225
RONALD S WALKOWSKI
231 SUMMIT DRIVE
PITTSBURGH PA 15238-2910

006020P001-1413A-225
RONALD SANDERSON
ADDRESS INTENTIONALLY OMITTED

001662P001-1413A-225
RONALD SCHIRRMAN
ADDRESS INTENTIONALLY OMITTED

008444P001-1413A-225
RONALD SEDLAK
ADDRESS INTENTIONALLY OMITTED

001235P001-1413A-225
RONALD SHOEMAKER
ADDRESS INTENTIONALLY OMITTED

006914P001-1413A-225
RONALD SMITH
ADDRESS INTENTIONALLY OMITTED

002466P001-1413A-225
RONALD STONE
ADDRESS INTENTIONALLY OMITTED

007569P001-1413A-225
RONALD STURGEON
ADDRESS INTENTIONALLY OMITTED

003014P001-1413A-225
RONALD VALDEZ
ADDRESS INTENTIONALLY OMITTED

004764P001-1413A-225
RONALD WEST
ADDRESS INTENTIONALLY OMITTED

008084P001-1413A-225
RONALD WHISMAN
ADDRESS INTENTIONALLY OMITTED

002040P001-1413A-225
RONALD WHITE
ADDRESS INTENTIONALLY OMITTED

001190P001-1413A-225
RONALD WHITING
ADDRESS INTENTIONALLY OMITTED

006220P001-1413A-225
RONALD YOUNG
ADDRESS INTENTIONALLY OMITTED

002509P001-1413A-225
RONALDO MORALES CASTILLO
ADDRESS INTENTIONALLY OMITTED

036996P001-1413A-225
RONAN PAINTS
89 TAFT AVE
NEWBURGH NY 12550-2736

028075P001-1413A-225
RONCO SPECIALIZED SY
230 METRO PK
ROCHESTER NY 14623-2617

002738P001-1413A-225
RONDA NUTWELL
ADDRESS INTENTIONALLY OMITTED

015962P001-1413A-225
RONDA WINNECOUR
CHAPTER 13 TRUSTEE WDPA
P O BOX 84051
CHICAGO IL 60689-4402

036634P001-1413A-225
RONDELL LEAK
83 BACON DR
ELIZAVILLE NY 12523-1127

043299P002-1413A-225
RONDO PAK
LIZA M DIAZ
1200 FERRY AVE
CAMDEN NJ 08104-1810

005774P001-1413A-225
RONE LEE
ADDRESS INTENTIONALLY OMITTED

015963P001-1413A-225
RONG CAI
16 COOLIDGE AVE
ROSLYN HTS NY 11577

044187P001-1413A-225
RONLEE LEYNES
365 WEST VIEW ST
HOFFMAN ESTATES IL 60169

001399P001-1413A-225
RONNE TAYLOR
ADDRESS INTENTIONALLY OMITTED

005390P002-1413A-225
RONNIE BEARD
ADDRESS INTENTIONALLY OMITTED

002105P001-1413A-225
RONNIE LYNCH
ADDRESS INTENTIONALLY OMITTED

007695P001-1413A-225
RONNIE MCCALL
ADDRESS INTENTIONALLY OMITTED

004466P001-1413A-225
RONNIE MICKENS
ADDRESS INTENTIONALLY OMITTED

006050P001-1413A-225
RONNIE MURPHY
ADDRESS INTENTIONALLY OMITTED

003158P001-1413A-225
RONNIE SHARPLESS
ADDRESS INTENTIONALLY OMITTED

015964P001-1413A-225
RONPAK
PAOLA NIEVES
4301 NEW BRUNSWICK AVE
SOUTH PLAINFIELD NJ 07080-1205

015965P002-1413A-225
RONPAK
TRANSPLACE SOUTHEAST
P O BOX 425
LOWELL AR 72745-0425

015966P001-1413A-225
RONPAK
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745

021461P001-1413A-225
RONPAK
1 NATHAN SEDLEY RD
SHREVEPORT LA 71105

037787P001-1413A-225
RONTEX AMERICA INC
DIANNE PETERS
ONE CALDWELL ST
AMHERST NH 03031-2310

003090P001-1413A-225
RONULESS CHEEHE
ADDRESS INTENTIONALLY OMITTED

002284P001-1413A-225
RONY DUPOUX
ADDRESS INTENTIONALLY OMITTED

038675P001-1413A-225
ROOF CENTER
CASS INFO SYSTEMS
P O BOX 182038
COLUMBUS OH 43218-2038

015968P001-1413A-225
ROOF MANAGEMENT SVC
9 FERRY RD
LEWISTON ME 04240

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1259 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1257 of 1605                                                                    02/03/2020 11:44:16 AM

030075P001-1413A-225
ROOFING SOURCE
31 HIGHLAND ST
CHELSEA MA 02150-3549

044641P001-1413A-225
ROOSEVELT FIELD
630 OLD COUNTRY RD
GARDEN CITY NY 11530

006803P001-1413A-225
ROOSEVELT RENE
ADDRESS INTENTIONALLY OMITTED

027024P001-1413A-225
ROOST
LINDA
200 GATE 5 RD
STE 116
SAUSALITO CA 94965-1456

027025P001-1413A-225
ROOST
200 GATE 5 RD
STE 116
SAUSALITO CA 94965-1456

015969P001-1413A-225
ROPPE
MARILYN PEIFFER
1500 E SANDUSKY ST
FOSTORIA OH 44830-2753

040340P001-1413A-225
ROPPE
CARLISLE LOGISTICS
DAVID LOUCKS
P O BOX 449
MECHANICSBURG PA 17055-0449

041176P001-1413A-225
ROPPE CORP
C/OSZ15 LOGISTICS
P O BOX 698
CARLISLE PA 17013-0698

015970P001-1413A-225
ROPPEL INDUSTRIES INC
TOLEDO OH 43612
5625 ENTERPRISE BLVD
TOLEDO OH 43612

000889P001-1413A-225
RORY DEAN
ADDRESS INTENTIONALLY OMITTED

015971P001-1413A-225
ROSA ANDREA GUZMAN AND SACKSTEIN
SACKSTEIN AND LEE AS ATTORNEY
1140 FRANKLIN AVE STE 210
GARDEN CITY NY 11530

000676P001-1413A-225
ROSA CIRNE
ADDRESS INTENTIONALLY OMITTED

029069P001-1413A-225
ROSA FOODS PRODUCTS
2750 GRAYS FERRY AVE
PHILADELPHIA PA 19146-3801

015972P001-1413A-225
ROSA ILDA VIDAL
IL LUGANO
300 SEMINOLE AVE 6C
PALM BEACH FL 33480

025412P001-1413A-225
ROSA MEXICANO
155 SEAPORT BLVD
BOSTON MA 02210-2698

003735P001-1413A-225
ROSA MOJICA
ADDRESS INTENTIONALLY OMITTED

018375P001-1413A-225
ROSA MORA REYNA
ATTORNEY FOR THE PLAINTIFF
GANIM LEGAL PC
2370 PARK AVE
BRIDGEPORT CT 06604

018376P001-1413A-225
ROSA MORA REYNA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ALDEN DONALDSON
67 BEECHWOOD AVE
MT. VERNON NY 10553

019687P001-1413A-225
ROSA MORA REYNA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

018289P001-1413A-225
ROSA MORA REYNA V NEMF ET AL
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

015973P001-1413A-225
ROSA MORA-REYNA
146 MAGNOLIA ST
BRIDGEPORT CT 06610

000790P001-1413A-225
ROSA OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

018377P001-1413A-225
ROSA PERALTA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
DERRICK ROBERTS
254 SOUTH MAIN ST
SEABROOK NH 03874

006678P001-1413A-225
ROSA PORTILLO
ADDRESS INTENTIONALLY OMITTED

003883P001-1413A-225
ROSA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

043141P001-1413A-225
ROSALBA DIAZ
254 ST HM 26 URB COU
CAROLINA PR 00982

015974P001-1413A-225
ROSANNA VISCEGLIA
924 KINGS CRAFT
CHERRY HILL NJ 08034

038423P001-1413A-225
ROSCO BEER CO
SHANNA
P O BOX 153
ROSCOE NY 12776-0153

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1260 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1258 of 1605                                                          02/03/2020 11:44:16 AM

024579P001-1413A-225
ROSCO INC
A/P ANNETTE
144-31 91ST AVENUE
JAMAICA NY 11435-4302

033632P001-1413A-225
ROSCO LABORATORIES
52 HARBORIVIEW
STAMFORD CT 06901-5947

024611P001-1413A-225
ROSCOE BEER CO
145 ROCKLAND RD
ROSCOE NY 12776-6418

044419P002-1413A-225
ROSCOE E SMITH JR
WILLIAM BEVERIDGE JR
LAW OFFICES OF PETER T NICHOLL
36 SOUTH CHARLES ST
SUITE 1700
BALTIMORE MD 21201

006472P001-1413A-225
ROSE BOURNIVAL
ADDRESS INTENTIONALLY OMITTED

037146P001-1413A-225
ROSE CITY
900 W LEFFEL LN
SPRINGFIELD OH 45506-3538

040186P001-1413A-225
ROSE CONTAINER
C T S
P O BOX 441326
KENNESAW GA 30160-9527

004427P002-1413A-225
ROSE DAVIS
ADDRESS INTENTIONALLY OMITTED

031250P001-1413A-225
ROSE MARINE
375 MAIN ST
GLOUCESTER MA 01930-3006

021680P001-1413A-225
ROSE MILL
100 BROOK ST
WEST HARTFORD CT 06110-2349

036031P001-1413A-225
ROSE PALLET
7647 W 100TH PL
UNIT D
BRIDGEVIEW IL 60455-2434

036032P001-1413A-225
ROSE PALLET
7647 WEST 100TH PL
STE D
BRIDGEVIEW IL 60455-2434

015975P001-1413A-225
ROSE PAVING LLC
ROSE
7300 W 100TH PL
BRIDGEVIEW IL 60455

041175P001-1413A-225
ROSE PLASTICS USA
PARK BONGIORNO\WAREHOUSE
P O BOX 698
CALIFORNIA PA 15419-0698

031667P001-1413A-225
ROSEBRAND
4 EMERSON LN
SECAUCUS NJ 07094-2504

019688P001-1413A-225
ROSENBACH CONTEMPORARY
PROMPT LOGISTICS-AVI
212 SECOND ST 205A
LAKEWOOD NJ 08701-3683

015976P001-1413A-225
ROSENTHAL FURNITURE
TRACY GRATTON
15400 28TH AVE N
PLYMOUTH MN 55447

024116P001-1413A-225
ROSETTA STONE
ACCTS PAYABLE
JEFF FARNSWORTH
135 W MARKET ST
HARRISONBURG VA 22801-3710

001916P001-1413A-225
ROSEVELT BROOKS
ADDRESS INTENTIONALLY OMITTED

001677P001-1413A-225
ROSHETA HANKS
ADDRESS INTENTIONALLY OMITTED

015977P001-1413A-225
ROSMINI GRAPHIC SUPPLY
GIGI CUSIMANO
1375 BANGOR ST
COPIAGE NY 11726-2911

024201P001-1413A-225
ROSMINI GRAPHIC SUPPLY
DOMINIC RAUCCI
1375 BANGOR ST
COPIAGUE NY 11726-2911

043072P001-1413A-225
ROSMINI GRAPHIC SUPPLY
1375 BANGOR ST
COPIAGUE NY 11726-2911

041620P001-1413A-225
ROSS ALUMINUM CASTINGS
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

015978P001-1413A-225
ROSS BODY AND FRAME WORKS INC
1046 N GILMORE ST
ALLENTOWN PA 18109-3211

002812P001-1413A-225
ROSS GERTZ
ADDRESS INTENTIONALLY OMITTED

004173P001-1413A-225
ROSS KEIPER
ADDRESS INTENTIONALLY OMITTED

037094P001-1413A-225
ROSS SIMONS
9 SIMONS DR
CRANSTON RI 02920

028618P001-1413A-225
ROSS SPECIAL PRODS
2500 W STATE RTE 55
TROY OH 45373-9511

042970P001-1413A-225
ROSS VALVE MANUFACTURING
PO BOX 595
TROY NY 12181

036164P001-1413A-225
ROSS VALVE MFG CO IN
DEE CARBONARO
79 102ND ST
STE 100
TROY NY 12180-1125

043853P001-1413A-225
ROSS VALVE MFG CO INC
PO BOX 595
TROY NY 12181-0595

030536P001-1413A-225
ROSSI NORTH AMERICA
3355 MARTIN FARM RD
SUWANEE GA 30024-2247

025789P001-1413A-225
ROSY DEALS LLC (RESI
1649 BARRYMOR DR
AVI/848-223-2374
LAKEWOOD NJ 08701-3905

029083P001-1413A-225
ROTATING MACHINERY S
2760 BAGLYOS CIR
BETHLEHEM PA 18020-8030

027478P001-1413A-225
ROTATION DYNAMICS
JODY HARNISH
21 ZIMMERMAN RD
LEOLA PA 17540-1949

023465P001-1413A-225
ROTEX INC
1230 KNOWLTON ST
CINCINNATI OH 45223-1845

015979P001-1413A-225
ROTO-ROOTER
PLUMBING AND DRAIN SVC
1911 S SALINA ST
SYRACUSE NY 13205-1339

019689P001-1413A-225
ROTO-ROOTER
PO BOX 8873
FORT WAYNE IN 46898

015980P001-1413A-225
ROTO-ROOTER PLUMBING SVC
H2OLEK PLUMBING INC
PO BOX 24770
ROCHESTER NY 14624

025728P001-1413A-225
ROTOBEC USA INC
162 ROTOBEC DR
LITTLETON NH 03561-3961

035191P001-1413A-225
ROTORK CONTROLS INC
675 MILE CROSSING BLVD
ROCHESTER NY 14624-6212

015981P001-1413A-225
ROTOROOTER SVC CO
5672 COLLECTIONS CTR
CHICAGO IL 60693

036698P001-1413A-225
ROTRA
LINDA KASTERROCK
841 SIVERT DR
WOOD DALE IL 60191-1208

024406P001-1413A-225
ROTUBA EXTRUDERS INC
OIS A/P
1401 PARK AVE SOUTH
LINDEN NJ 07036-1609

015982P001-1413A-225
ROUSE TIRE SALES INC
PO BOX 902
MIDDLEBURY VT 05753

022274P001-1413A-225
ROUSSEAU METALS
MARLENE
105 AVE DEGASPE QUEST
ST-JEAN-PORT-JOLI QC G0R3G0
CANADA

027984P001-1413A-225
ROUSSELOT
227 WASHINGTON ST
PEABODY MA 01960-5423

015983P001-1413A-225
ROUTE 19 HEAVY TRUCK REPAIR
AR
4645 ROUTE 19
COCHRANTON PA 16314

015984P001-1413A-225
ROUTE TRANSPORTATION
PO BOX 14306
BRADENTON FL 34280

038369P001-1413A-225
ROUTE TRANSPORTATION AND LOGISTI
BETH
P O BOX 14306
BRADENTON FL 34280-4306

029190P001-1413A-225
ROUTES TRANSPORT
2823 BRISTOL CIR
STE 3
OAKVILLE ON L6H6X6
CANADA

029189P001-1413A-225
ROUTES TRANSPORT INC
KENNY FALARDEAU
2823 BRISTOL CIR
UNIT 35
OAKVILLE ON L6H6X5
CANADA

015987P001-1413A-225
ROUTES TRANSPORT INT
KENNY FALARDEAU
2823 BRISTOL CIR STE 3
OAKVILLE ON L6H6X5
CANADA

032028P001-1413A-225
ROUTES TRANSPORT INT
4090B SLADEVIEW CRES
UNIT 1
MISSISSAUGA ON L5L5Y5
CANADA

027503P001-1413A-225
ROWLEY SPRING AND STAMPING CORP
MICHELLE
210 REDSTONE HILL RD
BRISTOL CT 06010

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1262 of 1608

006836P001-1413A-225
ROY AUBLE
ADDRESS INTENTIONALLY OMITTED

018109P001-1413A-225
ROY AUBLE AND NEMF
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

006854P001-1413A-225
ROY BONNER
ADDRESS INTENTIONALLY OMITTED

015988P001-1413A-225
ROY H BINDER AND ASSOCIATES LLC
ATTYS FOR NJM A/S/O CHIN
VENNEMEYER 401 HAMBURG TRNPK
STE 303
WAYNE NJ 07470

001014P001-1413A-225
ROY HANNA
ADDRESS INTENTIONALLY OMITTED

001525P001-1413A-225
ROY IFILL
ADDRESS INTENTIONALLY OMITTED

021214P001-1413A-225
ROY IFILL
ADDRESS INTENTIONALLY OMITTED

008190P001-1413A-225
ROY KISSINGER
ADDRESS INTENTIONALLY OMITTED

003646P001-1413A-225
ROY MACK
ADDRESS INTENTIONALLY OMITTED

044188P001-1413A-225
ROY NIENANN
102 HALANE ST
CRAFTON PA 15201

007362P001-1413A-225
ROY PINSLY
ADDRESS INTENTIONALLY OMITTED

007159P001-1413A-225
ROY SQUIERS
ADDRESS INTENTIONALLY OMITTED

003239P001-1413A-225
ROY THOMPSON
ADDRESS INTENTIONALLY OMITTED

015989P001-1413A-225
ROY UMBARGER AND SONS
DONALD WATSON WHOFFMAN
111 N BALDWIN ST
BARGERSVILLE IN 46106-9605

022777P001-1413A-225
ROY UMBARGER AND SONS
111 N BALDWIN ST
BARGERSVILLE IN 46106-9605

022187P001-1413A-225
ROYAL ADHESIVES AND
SEALANTS
10255 QUEENS WAY
CHAGRIN FALLS OH 44023

041944P001-1413A-225
ROYAL ADHESIVES AND SE
LOGISTICS MGNT RES
PO BOX 83678
BATON ROUGE LA 70884-3678

034742P001-1413A-225
ROYAL ALUMINUM
620 MARKET ST
NEWARK NJ 07105-3614

015985P001-1413A-225
ROYAL AQUATIC
DANIELLE BARNETT TAJ ANDERSON
2215 KENMORE AVE STE 10
BUFFALO NY 14207-1369

027836P001-1413A-225
ROYAL AQUATIC
2215 KENMORE AVE
BUFFALO NY 14207-1369

020130P001-1413A-225
ROYAL BRASS
ROYAL BRASS AND HOSE
P O BOX 51468
KNOXVILLE TN 37950-1468

024092P001-1413A-225
ROYAL BUILDING PRODS
135 BEAR CREEK RD
MARION VA 24354-4447

015986P001-1413A-225
ROYAL BUILDING PRODUCTS
APRIL WILLIAMS CPENNINGTON
PO BOX 610
MARION VA 24354-0610

015990P001-1413A-225
ROYAL CHEMICAL
BARRY MARTIN
1336 CROWE RD
EAST STROUDSBURG PA 18301

031363P001-1413A-225
ROYAL CHEMICAL
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-6071

031369P001-1413A-225
ROYAL CHEMICAL CO
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

031375P001-1413A-225
ROYAL CHEMICAL CO
RECON LOGISTICS LLC
384 INVERNESS PKWY STE 270
ENGLEWOOD CO 80112-5821

035116P001-1413A-225
ROYAL COFFEE NY
C/OROYAL NY WHSE
AIMEE MCNAMARA
661 HADLEY RD
SOUTH PLAINFIELD NJ 07080-2403

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1263 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1261 of 1605                                                                02/03/2020 11:44:16 AM

033216P001-1413A-225
ROYAL CONSUMER
A/P CORP 800-524-0799
50 HILTON ST
'RETURN TO SHIPPER'
EASTON PA 18042-7391

021618P001-1413A-225
ROYAL CONTRACT LIGHT
10 MOZZONE BLVD
TAUNTON MA 02780-3751

015991P001-1413A-225
ROYAL CREST HOME
RITA ASOYAN
170 FAIR ST
PALISADES PARK NJ 07650-1222

025964P001-1413A-225
ROYAL CREST HOME
PRODUCTS CORP
170 FAIR ST
PALISADES PARK NJ 07650-1222

028746P001-1413A-225
ROYAL DELUXE ACCES
2563 BRUNSWICK AVE
BLDG 0
LINDEN NJ 07036-2433

034131P001-1413A-225
ROYAL DISPOSABLE
IMPORT AND DOMESTIC
57-00 49TH PLACE
MASPETH NY 11378-2099

015992P001-1413A-225
ROYAL DONUTS
METRO LOGISTICS
PO BOX 730
SPEONK NY 11972

030469P001-1413A-225
ROYAL ELECTRIC SUPPL
3300 W CLEARFIELD ST
PHILADELPHIA PA 19132-1855

035194P001-1413A-225
ROYAL FAMILY SHOES
6750 ROUTE 9 S
HOWELL NJ 07731-3361

015993P001-1413A-225
ROYAL GLOBAL EXPRESS INC
KEVIN JACKSON
CORP ACCTS MANAGER
1901 RAYMER AVE
FULLERTON CA 92833

015994P001-1413A-225
ROYAL GROUP
111 ROYAL GROUP CRES
WOODBRIDGE ON L4H1X9
CANADA

028973P001-1413A-225
ROYAL ICE CREAM
27 WARREN ST
MANCHESTER CT 06040-6500

025304P001-1413A-225
ROYAL IMPORTS
1523 63RD ST
BROOKLYN NY 11219-5419

015995P001-1413A-225
ROYAL INDUSTRIES
JOHN NOVOTNY
4100 W VICTORIA ST
CHICAGO IL 60646-6727

019690P001-1413A-225
ROYAL INDUSTRIES
LILIA A/P
4100 W VICTORIA ST
CHICAGO IL 60646-6727

032089P001-1413A-225
ROYAL INDUSTRIES
ROBERT
4100 W VICTORIA ST
CHICAGO IL 60646-6727

040839P001-1413A-225
ROYAL MASTER GRINDER
CSTEVE
P O BOX 630
OAKLAND NJ 07436-0630

015996P001-1413A-225
ROYAL MESSENGER SVC
9 INDIAN NECK AVE
BRANFORD CT 06405

015997P001-1413A-225
ROYAL MOULDINGS
KANDI VAUGHT
PO BOX 610
MARION VA 24354-0610

028185P001-1413A-225
ROYAL PAD PRODUCTS
FLAT WORLD SUPPLY
2342 TECHNOLOGY DR
O FALLON MO 63367

028465P001-1413A-225
ROYAL PAINT ROLLER
248 WYANDANCH AVE
WEST BABYLON NY 11704-1506

032192P001-1413A-225
ROYAL PAPER PROD INC
420 CLOVER MILL RD
EXTON PA 19341-2501

015998P001-1413A-225
ROYAL PAPER PRODUCTS
RUSS GLAZER
PO BOX 62824
BALTIMORE MD 21264

033245P001-1413A-225
ROYAL PRODUCTS
50 OSER AVE
HAUPPAUGE NY 11788-3828

026878P001-1413A-225
ROYAL SOVEREIGN INTL
FRANK KIM LESLEY
2 VOLVO DR
ROCKLEIGH NJ 07647-2508

035452P001-1413A-225
ROYAL SUPPLY
WILLIAM
70 FRANKLIN AVE
BROOKLYN NY 11205-1520

015999P001-1413A-225
ROYAL SUPPLY CO
MARTIN BODEK
70 FRANKLIN AVE
BROOKYN NY 11205-1504

023268P001-1413A-225
ROYAL TRANSPORTATION
1200 BUSTLETON PIKE
UNIT #12
FEASTERVILLE TREVOSE PA 19053-4109

030540P001-1413A-225
ROYALITE LIGHTING
DAVE
3355 SHERIDAN DR
AMHERST NY 14226-1482

016000P001-1413A-225
ROYBAL AND SONS FIRE EQUIP CO
DREAMERS UNLIMITED INC
PO BOX 204
MIDDLEFIELD CT 06455-0204

030753P001-1413A-225
ROYCE ASSOC
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

030748P001-1413A-225
ROYCE ASSOCIATES
MARIE A/P
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

030751P001-1413A-225
ROYCE ASSOCIATES
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

020797P001-1413A-225
ROYCE COLORS
ROYCE GLOBAL
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

020798P001-1413A-225
ROYCE COLORS E RUTHERFORD
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

020799P001-1413A-225
ROYCE COLORS PATERSON
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

030750P001-1413A-225
ROYCE GLOBAL
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

030778P001-1413A-225
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

030779P001-1413A-225
ROYCE GLOBAL
ALYNDA BURELLE
35 MORTON ST
EAST RUTHERFORD NJ 07073

020760P002-1413A-225
ROYCE INTL
GABRIEL PERFORMANCE
388 S MAIN ST STE 320
AKRON OH 44311-1044

030749P001-1413A-225
ROYCE INTL CORP
SUE
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

031436P001-1413A-225
ROYCO MAILING
39 CONCORD ST
NORTH READING MA 01864-2601

037567P001-1413A-225
ROYERSFORD SPRING CO
SANDY MOYER
98 MAIN ST
ROYERSFORD PA 19468-2296

008784P001-1413A-225
ROYLON BECKLES
ADDRESS INTENTIONALLY OMITTED

040895P001-1413A-225
ROYMAL INC
P O BOX 658
NEWPORT NH 03773-0658

031768P001-1413A-225
ROYSONS CORP
PETER
40 VANDERHOFF AVE
ROCKAWAY NJ 07866-3138

032270P001-1413A-225
ROZELLE INC
MARRIELLE DEMUTH
4260 LOOP RD
WESTFIELD VT 05874-9729

030651P002-1413A-225
RP INTL
GABRIEL PERFORMANCE PRODS
388 S MAIN ST STE 320
AKRON OH 44311-1044

016001P001-1413A-225
RPC DRIVELINE AND AUTO SUPPLY
MAIN
7929 RIVER RD
PENNSAUKEN NJ 08110

019691P002-1413A-225
RPC DRIVELINE AND AUTO SUPPLY
PHILIP A MATZNICK
7929 RIVER RD
PENNSAUKEN NJ 08110

016002P001-1413A-225
RPC PACKAGING SUPPLY
BOB JOYAL
45 INDEPENDENCE DR
TAUNTON MA 02780

016003P001-1413A-225
RPC SUPERFOS
STEVE BRILL
120 VALLEY ST
CUMBERLAND MD 21502-2141

027674P001-1413A-225
RPM NY-C
217-85 98TH AVE
5542
QUEENS VILLAGE NY 11429-1230

027673P001-1413A-225
RPM NYC
217-85 90TH AVE
QUEENS VILLAGE NY 11429

024608P001-1413A-225
RPM SMALL ENGINE
145 QUEEN ANNE RD
HARWICH MA 02645-2483

024615P001-1413A-225
RPM SMALL ENGINE
145 SOUTH QUEEN AVE
HARWICH MA 02645

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1265 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1263 of 1605

02/03/2020 11:44:16 AM

024607P001-1413A-225
RPM SMALL ENGINE AND
EQUIP CO
145 QUEEN ANNE RD
SOUTH HARWICH MA 02661

024609P001-1413A-225
RPM SMALL ENGINE AND E
145 QUEEN ANNE RD
HARWICH MA 02645-2483

024610P001-1413A-225
RPM SMALL ENGINE AND E
145 QUEEN ANNE RD
SOUTH HARWICH MA 02661

022182P001-1413A-225
RPS SOLUTIONS DIST
MARTA AP
102-B JESSICA LANE
DEL RIO TX 78840-8528

015654P001-1413A-225
RR CHARLEBOIS INC
R R CHARLEBOIS INC
950 RT 7TH SOUTH
MILTON VT 05468

016004P001-1413A-225
RR DONNELLEY
PO BOX 842307
BOSTON MA 02284-2307

016005P001-1413A-225
RR DONNELLEY
CINDY KUNKEL
700 NESTLE WAY STE 200
BREINGSVILLE PA 18031-1522

016006P001-1413A-225
RR DONNELLEY
SALES REP 08209  PERRY DAVID
PO BOX 538602
ATLANTA GA 30353-8602

016007P001-1413A-225
RR DONNELLEY
RACHEL FURR
3801 GANTZ RD STE A
GROVE CITY OH 43123

019692P001-1413A-225
RR DONNELLEY LOGISTICS
DINA MULCAHY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

022596P001-1413A-225
RT 11 POTATO CHIPS
11 EDWARDS WAY
MOUNT JACKSON VA 22842-2037

016008P001-1413A-225
RTA STORE
SAMANTHA ROUGEUX
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533-3219

016009P001-1413A-225
RTA WOOD CABINETS
PHIL WULLIGER
1825 SWARTHMORE AVE STE
LAKEWOOD NJ 08701-4570

016010P001-1413A-225
RTS PACKAGING
KERRY FUSCO
16 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

016011P001-1413A-225
RTS PACKAGING
GARY KUPHAL
869 STATE HIGHWAY 12
FRENCHTOWN NJ 08825-4223

016011S001-1413A-225
RTS PACKAGING
C. MATTHEW HAYNES
501 SOUTH 5TH STREET
RICHMOND VA 23219-0501

019693P001-1413A-225
RTS PACKAGING
RICHARD ARNOTT
16 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

019693S001-1413A-225
RTS PACKAGING
C MATTHEW HARNES
501 S 5TH ST
RICHMOND VA 23219

044566P001-1413A-225
RTS PACKAGING
RICHARD ARNOTT
10 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

021723P001-1413A-225
RUBBAIR DOOR CO
SEAN FLEMING/SUSAN A/P
100 GROTON SHIRLEY
AYER MA 01432-1050

027735P001-1413A-225
RUBBER GROUP
22 NADEAU DR
ROCHESTER NH 03867-4637

020398P001-1413A-225
RUBBER SOUL BREWING
P O BOX 5176
HARRISBURG PA 17110-0176

040554P001-1413A-225
RUBBER SOUL BREWING CO
FRANK
P O BOX 5176
HARRISBURG PA 17110-0176

020283P001-1413A-225
RUBBERCYCLE LLC
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

031226P001-1413A-225
RUBBERCYLE LLC
ECONOMY FREIGHT
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

025371P001-1413A-225
RUBBEREDGE LLC
1545 LAKEWOOD RD
TOMS RIVER NJ 08755-9999

020782P001-1413A-225
RUBBERFORM PRODS
RUBBERFORM RECYCLED
75 MICHIGAN ST
LOCKPORT NY 14094-2629

028623P001-1413A-225
RUBBERLITE
2501 GUYAN AVE
HUNTINGTON WV 25703-1236

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1266 of 1608

016012P001-1413A-225
RUBBERMAID COMMERCIAL PROD
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

019694P001-1413A-225
RUBBERMAID COMMERCIAL PRODUCTS
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

029340P001-1413A-225
RUBBERMAID HOME PRODS
FREIGHT PYMT
29 E STEPHENSON ST
FREEPORT IL 61032-4235

000451P001-1413A-225
RUBEN BORGES
ADDRESS INTENTIONALLY OMITTED

004632P001-1413A-225
RUBEN GARNICA
ADDRESS INTENTIONALLY OMITTED

004013P001-1413A-225
RUBEN MONTANO
ADDRESS INTENTIONALLY OMITTED

006662P001-1413A-225
RUBEN NEGRON
ADDRESS INTENTIONALLY OMITTED

006743P001-1413A-225
RUBEN OCASIO
ADDRESS INTENTIONALLY OMITTED

005311P001-1413A-225
RUBEN PEREZ
ADDRESS INTENTIONALLY OMITTED

044669P001-1413A-225
RUBEN RODRIGUEZ AYALA
2119 KINGS FOREST DR
CONYERS GA 30013

043500P001-1413A-225
RUBERO BROTHERS INC
DINO RUBERO-PADRE
P O BOX 9024165
SAN JUAN PR 00902-4165

030030P001-1413A-225
RUBI AND QUIRI
307 N COMRIE AVE
JOHNSTOWN NY 12095-1018

016013P001-1413A-225
RUBIES COSTUME CO
SANDRA GONZALEZ
1770 WALTWHITMAN RD
MELVILLE NY 11747

023299P001-1413A-225
RUBIES COSTUME CO
120-08 JAMAICA AVE
RICHMOND HILL NY 11418-2521

043050P001-1413A-225
RUBIES COSTUME CO
PAUL A/P
120-08 JAMAICA AVE
RICHMOND HILL NY 11418-2521

016014P001-1413A-225
RUBINOS
16635 S OAK PK AVE
TINLEY PARK IL 60477

030031P001-1413A-225
RUBY AND QUIRI
307 NORTH COMRIE AVE
JOHNSTOWN NY 12095-1018

007023P001-1413A-225
RUBY FENTON
ADDRESS INTENTIONALLY OMITTED

000674P001-1413A-225
RUBY RILEY
ADDRESS INTENTIONALLY OMITTED

006257P001-1413A-225
RUBY RINVIL
ADDRESS INTENTIONALLY OMITTED

016015P001-1413A-225
RUDDEN PLUMBING AND HEATING
680 ROOSEVELT AVE
LINDENHURST NY 11757

000783P001-1413A-225
RUDDY LOPEZ
ADDRESS INTENTIONALLY OMITTED

020906P001-1413A-225
RUDIS HOLDINGS
RUDIS HOLDINGS LLC
5480 LINGLESTOWN RD
HARRISBURG PA 17112-9190

033867P001-1413A-225
RUDIS HOLDINGS LLC
5480 LINGLESTOWN RD
HARRISBURG PA 17112-9190

034272P001-1413A-225
RUDOLPH OPTICS
TODD
59 PEARL ST
OAKFIELD NY 14125-1139

035852P001-1413A-225
RUDOLPH OPTICS
TODD
7425 WINDHAVEN RD
NORTH RICHLAND HILLS TX 76182-7651

007482P001-1413A-225
RUDOLPH RICE
ADDRESS INTENTIONALLY OMITTED

008697P001-1413A-225
RUDY CASH
ADDRESS INTENTIONALLY OMITTED

003794P001-1413A-225
RUDY TORRES
ADDRESS INTENTIONALLY OMITTED

007187P001-1413A-225
RUFAT ABASOV
ADDRESS INTENTIONALLY OMITTED

001045P001-1413A-225
RUFUS TENNER
ADDRESS INTENTIONALLY OMITTED

016016P001-1413A-225
RUGBY
DONNA NESTO
432 MAIN ST
OXFORD MA 01540

041968P001-1413A-225
RUGER
FRANKLIN TRAFFIC
PO BOX 100
RANSOMVILLE NY 14131-0100

016017P001-1413A-225
RUGER LLC
AMIR FRYDMAN
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

020625P001-1413A-225
RUGER LLC
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

032212P001-1413A-225
RUGER LLC
AMIR
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

016018P001-1413A-225
RUGGIERI ENTLLC DBA SPHERION
RUGGIERI ENTERPRISESLLC
PO BOX 667
BEDFORD PA 15522-0667

022409P001-1413A-225
RUGS PAD USA
1069/1085 CONNECTICU
BRIDGEPORT CT 06607-1204

031480P001-1413A-225
RUHOF CORP
TAJUANA A/P
393 SAGAMORE AVE
MINEOLA NY 11501-1919

043171P001-1413A-225
RUHOF CORP
393 SAGAMORE AVE
MINEOLA NY 11501-1919

030344P001-1413A-225
RULE OF THREE
3213 1/2 ROWENA AVE
LOS ANGELES CA 90027-2514

026217P001-1413A-225
RULE ONE
1785 N EDGELAWN DR
AURORA IL 60506-1078

024032P001-1413A-225
RULES OF THREE
PAIGE CLEVELAND
1340 E 6TH ST
STE 506
LOS ANGELES CA 90021-1236

016019P001-1413A-225
RULON INTERNATIONAL
RONNI MUNGIN
2000 RING WAY RD
ST AUGUSTINE FL 32092

016020P001-1413A-225
RUMSEY ELECTRIC
JACKIE COSSABOONE
15 COLWELL LN
CONSHOHOCKEN PA 19428-1805

024915P001-1413A-225
RUMSEY ELECTRIC
15 COLWELL LN
CONSHOHOCKEN PA 19428-1878

026486P001-1413A-225
RUNAMOK MAPLE
189 GLENN DR
CAMBRIDGE VT 05444-4510

029433P001-1413A-225
RUNAMOK MAPLE
293 FLECTCHER RD
FAIRFAX VT 05454

029434P001-1413A-225
RUNAMOK MAPLE LLC
293 FLETCHER RD
FAIRFAX VT 05454-9768

029435P001-1413A-225
RUNAMOK MAPLE LLC
BRENDA
293 FLETCHER RD
FAIRFAX VT 05454-9768

034242P001-1413A-225
RUNNING SUPPLY
5865 SUCCESS DR
ROME NY 13440-1744

026464P001-1413A-225
RUNTAL NORTH AMER
BILL LIGHTIZER
187 NECK RD
HAVERHILL MA 01835-8027

001605P001-1413A-225
RUPERT DAWSON
ADDRESS INTENTIONALLY OMITTED

021702P001-1413A-225
RURAL KING
100 CROSSROADS MALL
MOUNT HOPE WV 25880-9668

022667P001-1413A-225
RURAL KING
110 LAKEVIEW DR
CHARLESTON WV 25313-1466

023331P001-1413A-225
RURAL KING
1205 WEST SECOND ST
WAVERLY OH 45690-9026

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1268 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1266 of 1605                                                    02/03/2020 11:44:16 AM

021703P001-1413A-225
RURAL KING 109
100 CROSSROADS MALL
MOUNT HOPE WV 25880-9668

016021P001-1413A-225
RUSH PIERCE
4388 NUMBER 9 RD
STANLEY NY 14561

030629P001-1413A-225
RUSH TRUCK CENTER
TERRY ROBINSON
3400 LEE HILL DR
FREDERICKSBURG VA 22408-7328

016022P001-1413A-225
RUSH TRUCK CENTERS
4655 S CENTRAL AVE
CHICAGO IL 60638

016023P001-1413A-225
RUSH TRUCK CENTERS OF OHIOINC
PAM SOLTIS
SALES ADMIN
PO BOX 34630
SAN ANTONIO TX 78265

019695P001-1413A-225
RUSH TRUCK CENTERS OF OHIOINC
PO BOX 34630
SAN ANTONIO TX 78265

025634P001-1413A-225
RUSSARD INC
160 PLEASANT ST
ROCKLAND MA 02370-1272

020918P001-1413A-225
RUSSELECTRIC INC
PO BOX 9133
CHELSEA MA 02150-9133

042561P001-1413A-225
RUSSELECTRIC INC
TABS
PO BOX 9133
CHELSEA MA 02150-9133

029393P001-1413A-225
RUSSELL A FARROW (US
CORRINE AP
2916 WALDEN AVE
STE 400
DEPEW NY 14043-2610

008376P001-1413A-225
RUSSELL ANDERSON
ADDRESS INTENTIONALLY OMITTED

002622P001-1413A-225
RUSSELL ATKINS
ADDRESS INTENTIONALLY OMITTED

006308P001-1413A-225
RUSSELL BOWDEN
ADDRESS INTENTIONALLY OMITTED

003274P001-1413A-225
RUSSELL BOWLEY
ADDRESS INTENTIONALLY OMITTED

006292P001-1413A-225
RUSSELL CLAPP
ADDRESS INTENTIONALLY OMITTED

007161P002-1413A-225
RUSSELL GAFFNEY
ADDRESS INTENTIONALLY OMITTED

005155P001-1413A-225
RUSSELL GREEN
ADDRESS INTENTIONALLY OMITTED

007108P001-1413A-225
RUSSELL HINTON
ADDRESS INTENTIONALLY OMITTED

007571P001-1413A-225
RUSSELL LEWIS
ADDRESS INTENTIONALLY OMITTED

007758P001-1413A-225
RUSSELL LORE
ADDRESS INTENTIONALLY OMITTED

016024P001-1413A-225
RUSSELL PETIT
62 HILL BEACH RD
BIDDEFORD ME 04005

007390P001-1413A-225
RUSSELL SCOTT
ADDRESS INTENTIONALLY OMITTED

027183P001-1413A-225
RUSSELL STANDARD COR
2002 PITTSBURGH AVEN
92097389890
ERIE PA 16502-1945

016025P001-1413A-225
RUSSELL STEIN
4575 BAHIA ST
COCOA FL 32926

033042P001-1413A-225
RUSSELL STOVER CANDS
PAULA SIRNA
4900 OAK ST
KANSAS CITY MO 64112-2927

016026P001-1413A-225
RUSSELLS TRAILER REPAIR INC
2341 S WEST ST
INDIANAPOLIS IN 46225

028145P001-1413A-225
RUSSIAN STANDARD
VODKA
232 MADISON AVE
NEW YORK NY 10016-2901

028146P001-1413A-225
RUSSIAN STANDARD
232 MADISON AVE
NEW YORK NY 10016-2901

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1267 of 1605

02/03/2020 11:44:16 AM

003168P001-1413A-225
RUSSO PIERRE PHILLIPPE
ADDRESS INTENTIONALLY OMITTED

034655P001-1413A-225
RUSSO PRODUCTS INC
ANGELA RUSSO
61 PLEASANT ST
RANDOLPH MA 02368-4137

031661P001-1413A-225
RUST CHECK PORTLAND
4 DELTA DR
WESTBROOK ME 04092-4748

016027P001-1413A-225
RUSTOLEUM
AMER TRUCK AND RAIL
PO BOX 278
NORTH LITTLE ROCK AR 72115

016028P001-1413A-225
RUSTOLEUM CORP
JOSH TRANSBERG
11 HAWTHORN PKWY
VERNON HILLS IL 60061-1402

040942P001-1413A-225
RUSTOLEUM CORP
CASS INFO SYS
KEVIN
P O BOX 67
SAINT LOUIS MO 63166-0067

040989P001-1413A-225
RUSTOLEUM CORP
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

016029P001-1413A-225
RUSTON PAVING CO INC
SHIRLEY
10967 RICHARDSON RD
STE F
ASHLAND VA 23005

036968P001-1413A-225
RUSTY ROOSTER FARM AND
8842 DEER CREEK RD
PORTVILLE NY 14770-9608

016030P001-1413A-225
RUSTY'S TOWING AND RECOVERY
RUSSELL DREW SR
PO BOX 187
TILTON NH 03276-0187

016034P002-1413A-225
RUSTY'S TOWING SVC INC
BRENDA MCQUIRT-COBB
4845 OBETZ REESE RD
COLUMBUS OH 43207

020626P001-1413A-225
RUTAN POLY INDS
RUTAN POLY INDS INC
39 SIDING PL
MAHWAH NJ 07430-1896

031455P001-1413A-225
RUTAN POLY INDS INC
JOY CUAMO
39 SIDING PL
MAHWAH NJ 07430-1896

016031P001-1413A-225
RUTAN POLY INDUSTRIES
JOY FERRACANE CVAN WALLEGHEM
39 SIDING PL
MAHWAH NJ 07430

019696P001-1413A-225
RUTAN POLY INDUSTRIES
JOY FERRACANE
39 SIDING PL
MAHWAH NJ 07430-1828

016032P001-1413A-225
RUTH LESTINA
2465 CITATION CT
WEXFORD PA 15090

023021P001-1413A-225
RUTHS CHRIS STEAK
11501 MAIDS AT ARM
BERLIN MD 21811-1647

033820P001-1413A-225
RUWAC
ROBERTS
54 WINTER ST
HOLYOKE MA 01040-6409

026678P001-1413A-225
RUWET SIBLEY
194 DANBURY RD
NEW MILFORD CT 06776-4311

016033P001-1413A-225
RWJ PHYSICIAN ENTERPRISE PA
P O BOX 826412
PHILADELPHIA PA 19182-6412

005893P001-1413A-225
RYAN ADAMS
ADDRESS INTENTIONALLY OMITTED

002995P001-1413A-225
RYAN AMSPACHER
ADDRESS INTENTIONALLY OMITTED

001176P001-1413A-225
RYAN BANZ
ADDRESS INTENTIONALLY OMITTED

005625P001-1413A-225
RYAN BARR
ADDRESS INTENTIONALLY OMITTED

016035P001-1413A-225
RYAN BUISNESS SYSTEM
KATHLEEN RYAN
455 GOVERNOR'S HWY
SOUTH WINDSOR CT 06074-2510

032672P001-1413A-225
RYAN BUSINESS SYSTEMS
BARRY
455 GOVERNORS HWY
SOUTH WINDSOR CT 06074-2510

042858P001-1413A-225
RYAN BUSINESS SYSTEMS
455 GOVERNORS HWY
SOUTH WINDSOR CT 06074

003121P001-1413A-225
RYAN CALE
ADDRESS INTENTIONALLY OMITTED

021195P001-1413A-225
RYAN CALE
ADDRESS INTENTIONALLY OMITTED

006119P002-1413A-225
RYAN CHUNG
ADDRESS INTENTIONALLY OMITTED

002644P001-1413A-225
RYAN CLEMMER
ADDRESS INTENTIONALLY OMITTED

002243P001-1413A-225
RYAN CONRAD
ADDRESS INTENTIONALLY OMITTED

002115P001-1413A-225
RYAN DAVIS
ADDRESS INTENTIONALLY OMITTED

005209P001-1413A-225
RYAN ECKERFIELD
ADDRESS INTENTIONALLY OMITTED

024653P001-1413A-225
RYAN EDWARDS COMMUNI
145-45 156TH ST
JAMAICA NY 11434-4207

031185P001-1413A-225
RYAN ELECTRONICS COR
37 HORIZON DR
BRISTOL CT 06010-7480

006393P001-1413A-225
RYAN GALLANT
ADDRESS INTENTIONALLY OMITTED

002288P001-1413A-225
RYAN GIVIDEN
ADDRESS INTENTIONALLY OMITTED

005907P001-1413A-225
RYAN GODIN
ADDRESS INTENTIONALLY OMITTED

001756P001-1413A-225
RYAN GOLDSBOROUGH
ADDRESS INTENTIONALLY OMITTED

029909P001-1413A-225
RYAN HERCO FLOW
SOLUTIONS
JONATHAN ZHONG A/P
301 N SAN FERNANDO BLVD
BURBANK CA 91504

008403P001-1413A-225
RYAN JEFFERSON
ADDRESS INTENTIONALLY OMITTED

044189P001-1413A-225
RYAN KOHL
623 MERCER RD
BEAVER FALLS PA 15010

003008P001-1413A-225
RYAN LIBBY
ADDRESS INTENTIONALLY OMITTED

003272P001-1413A-225
RYAN MAKI
ADDRESS INTENTIONALLY OMITTED

003221P001-1413A-225
RYAN MANNING
ADDRESS INTENTIONALLY OMITTED

003122P001-1413A-225
RYAN MCCULLOUGH
ADDRESS INTENTIONALLY OMITTED

007458P001-1413A-225
RYAN MILLER
ADDRESS INTENTIONALLY OMITTED

001684P001-1413A-225
RYAN MILNE
ADDRESS INTENTIONALLY OMITTED

007424P001-1413A-225
RYAN MOATS
ADDRESS INTENTIONALLY OMITTED

007694P001-1413A-225
RYAN MORGAN
ADDRESS INTENTIONALLY OMITTED

006470P001-1413A-225
RYAN OCZKOWSKI
ADDRESS INTENTIONALLY OMITTED

006473P001-1413A-225
RYAN RITCHIE
ADDRESS INTENTIONALLY OMITTED

003162P001-1413A-225
RYAN RIVERA
ADDRESS INTENTIONALLY OMITTED

004441P001-1413A-225
RYAN ROMBERGER
ADDRESS INTENTIONALLY OMITTED

006098P001-1413A-225
RYAN ROTHE
ADDRESS INTENTIONALLY OMITTED

007956P001-1413A-225
RYAN SANDERS
ADDRESS INTENTIONALLY OMITTED

004203P001-1413A-225
RYAN SCHNELL
ADDRESS INTENTIONALLY OMITTED

016036P002-1413A-225
RYAN SMITH AND CARBINE LTD
CHARLES ROMEO
98 MERCHANTS ROW
PO BOX 310
RUTLAND VT 05702-0310

044243P001-1413A-225
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

005415P001-1413A-225
RYAN TEAYS
ADDRESS INTENTIONALLY OMITTED

007233P001-1413A-225
RYAN THOMPSON
ADDRESS INTENTIONALLY OMITTED

036851P001-1413A-225
RYAN TRANSPORTATION SVC
8601 MONROVIA ST
SHAWNEE MISSION KS 66215-4501

018223P001-1413A-225
RYAN TUCCIARONE
ADDRESS INTENTIONALLY OMITTED

003350P001-1413A-225
RYAN WALLACE
ADDRESS INTENTIONALLY OMITTED

002895P001-1413A-225
RYAN WELLINGTON
ADDRESS INTENTIONALLY OMITTED

044497P002-1413A-225
RYAN WELLINGTON
112 BOUQUET ST
HOMESTEAD PA 15120

007593P001-1413A-225
RYAN ZEPEDA
ADDRESS INTENTIONALLY OMITTED

016037P001-1413A-225
RYANAIRE HVAC SVC
PAT RYAN
279 TROY RD
STE 9
RENSSELAER NY 12144

016038P001-1413A-225
RYCANDON MECHANICAL INC
541-1 SAND ROAD
COLCHESTER VT 05446

016039P001-1413A-225
RYDER
NORMA LOCKLEAR R MC GWIER
13599 PARK VISTA BLVD
FORT WORTH TX 76177-3237

031536P001-1413A-225
RYDER
CTS LAMBIE
39550 13 MILE RD #101
NOVI MI 48377-2360

031537P001-1413A-225
RYDER
BENLIN
39550 13 MILE RD #101
NOVI MI 48377-2360

031538P001-1413A-225
RYDER
SUN TRANS
39550 13 MILE RD #101
NOVI MI 48377-2360

031539P001-1413A-225
RYDER
THE WDS CO
39550 13 MILE RD #101
NOVI MI 48377-2360

031548P001-1413A-225
RYDER
CTX LAMBIE
39550 13 MILE RD #101
NOVI MI 48377-2360

031564P001-1413A-225
RYDER
C T X
39550 13 MILE RD #101
NOVI MI 48377-2360

031562P001-1413A-225
RYDER  CTX FAIRLESS HILLS
39550 13 MILE RD #101
NOVI MI 48377-2360

031563P001-1413A-225
RYDER ALLEGHENY WHSE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

016040P001-1413A-225
RYDER DOMTAR CLAIMS
BNORMA LOCKLEAR
13599 PARK VISTA BLVD
FORT WORTH TX 76177-3237

019697P001-1413A-225
RYDER DOMTAR CLAIMS
NORMA LOCKLEAR
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

016041P001-1413A-225
RYDER EXXONMOBIL
LATASHA WILTZ
580 WESTLAKE PK BLVD STE 950
HOUSTON TX 77079-2662

019698P001-1413A-225
RYDER EXXONMOBIL
SUMAIR AHMED
580 WESTLAKE PK BLVD STE 950
HOUSTON TX 77079-2662

031572P001-1413A-225
RYDER FREIGHT MANAGEMENT
RYDER MULTI CLIENT
39550 13 MILE RD #101
NOVI MI 48377-2360

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1272 of 1608

019699P001-1413A-225
RYDER HP
CLAIMS DEPT
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

016042P001-1413A-225
RYDER PROCTER AND GAMBLE
RHONDA MCGWIER
13599 PARK VISTA BLVD BOX 3
FORT WORTH TX 76177-3237

016043P001-1413A-225
RYDER SHARED SVC CENTER
6000 WINDWARD PKWY
ALPHARETTA GA 30005

016044P001-1413A-225
RYDER SYSTEM
800 PHILLIPS RD
BLDG #210 SOUTH
WEBSTER NY 14580-9720

016045P001-1413A-225
RYDER SYSTEMS INC
39550 W 13 MILE RD STE 103
NOVI MI 48377

016046P001-1413A-225
RYDER TRANSPORTATION INC
PO BOX 96723
CHICAGO IL 60693-6723

016047P001-1413A-225
RYDER TRUCK RENTAL
PO BOX 96723
CHICAGO IL 60693-6723

044190P001-1413A-225
RYDER TRUCK RENTAL
329 JEFFERSON RD
ROCHESTER NY 14623

016048P001-1413A-225
RYDER XEROX CLAIMS DEPT
NORMA LOCKLEAR
13599 PARK VISTA BLVD
FORTWORTH TX 76177-3237

031579P001-1413A-225
RYDER/XEROX
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

031588P001-1413A-225
RYDER/XEROX
RYDER
XCTAVIA BROWN
39550 13 MILE RD
STE 101
NOVI MI 48377

031615P001-1413A-225
RYDER/XEROX
RYDER
KIM
39550 WEST 13 MILE RD
STE 101
NOVI MI 48377-2360

031616P001-1413A-225
RYDER/XEROX
RYDER
39550 WEST 13 MILE RD
STE 101
NOVI MI 48377-2360

043172P001-1413A-225
RYDER/XEROX
RYDER/SUITE 101
KIM
39550 WEST 13 MILE RD
NOVI MI 48377-2360

031617P001-1413A-225
RYDER/XEROX-XOG
RYDER
39550 WEST 13 MILE RD
STE 101
NOVI MI 48377-2360

028460P001-1413A-225
RYEGATE
247 WEESNER DR
EAST RYEGATE VT 05042-8900

016049P001-1413A-225
RYERSON
GLENDA BURKS
232 QUARRY RD
POUNDING MILL VA 24637-4004

019700P001-1413A-225
RYNEL INC
11 TWIN RIVERS DR
WISCASSET ME 04578-4973

022637P001-1413A-225
RYNEL LTD
11 TWIN RIVERS DR   D
WISCASSET ME 04578-4943

016050P001-1413A-225
RYNONE MANUFACTURING
DANIELLE PORTER
11 RT 34 BLDG 9
WAVERLY NY 14892

019701P001-1413A-225
RYNONE MANUFACTURING
DANIELLE PORTER
128 N THOMAS AVE
SAYRE PA 18840-2126

016051P001-1413A-225
RYNONE MFG CORP
CLAIMS DEPT
128 NORTH THOMAS AVE
SAYRE PA 18840-2126

038296P001-1413A-225
RYNONE MFG CORP
CINDA CORP AP
P O BOX 128
SAYRE PA 18840-0128

038297P001-1413A-225
RYNONE MFG CORP
CLAY MAY
P O BOX 128
SAYRE PA 18840-0128

038299P001-1413A-225
RYNONE MFG CORP
LINDA
P O BOX 128
SAYRE PA 18840-0128

001246P001-1413A-225
RYSZARD FILAROWICZ
ADDRESS INTENTIONALLY OMITTED

033711P001-1413A-225
S A A LOGISTICS INC
527 TOWNLINE RD
STE 301
HAUPPAUGE NY 11788-2833

033344P001-1413A-225
S A B
501 PROSPECT ST
UNIT 107
LAKEWOOD NJ 08701-5026

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1271 of 1605

02/03/2020 11:44:16 AM

029234P001-1413A-225
S A I FOODS
1137 TOLLAND TURNPIK
MANCHESTER CT 06042-1653

041058P001-1413A-225
S A S 83831 SAFETY CORP CHICAG
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

027371P001-1413A-225
S AND B METAL PRODUCTS
2060 CASE PKWY
TWINSBURG OH 44087-2344

027370P001-1413A-225
S AND B METAL PRODUCTS INC
2060 CASE PKWY NORTH
TWINSBURG OH 44087-2344

016052P001-1413A-225
S AND B PALLET CO INC
1348 S SECOND ST
PLAINFIELD NJ 07063

022171P001-1413A-225
S AND F RADIATOR SRV
1022 TONNELLE AVE
NORTH BERGEN NJ 07047-1515

016053P001-1413A-225
S AND F RADIATOR SVC INC
1022 TONNELLE AVE
NORTH BERGEN NJ 07047

029998P001-1413A-225
S AND G GOODS
115 FRANKLIN TNPK
#255
MAHWAH NJ 07430

020142P001-1413A-225
S AND H
ELYRIA SPRINGS AND SPE
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

020421P001-1413A-225
S AND H
S AND H INDUSTRIES
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

032499P001-1413A-225
S AND H BARGAIN/BOND 4
4420 WHITE PLAINS
BRONX NY 10470-1607

031058P001-1413A-225
S AND H INDUSTRIES
FREEDOM LOGISTICS
360 W BUTTERFIELD RD 4TH FL
ELMHURST IL 60126-5068

016058P001-1413A-225
S AND J GENERAL CONTRACTORS
SCOTT
OWNER
608 CAYUTA AVE
WAVERLY NY 14892

042802P001-1413A-225
S AND J LOGISTICS
251 CALEF HIGHWAY
LEE NH 03861

033702P001-1413A-225
S AND J SUPPLY
526 EAST 134TH ST
BRONX NY 10454

038466P001-1413A-225
S AND K PRODUCTS
BILL DOENGES
P O BOX 166
COLDWATER OH 45828-0166

042669P001-1413A-225
S AND L PLASTICS
BRUCE JONES
RTE 248
2860 BATH PIKE
NAZARETH PA 18064-9009

025059P001-1413A-225
S AND M MACHINE
1500 GREENSBURG RD
NEW KENSINGTON PA 15068-1751

035319P001-1413A-225
S AND N AUTO
6905 N 94TH PLZ
OMAHA NE 68122-1280

016064P001-1413A-225
S AND N ENTERPRISES
JACKIE KEMPER
1400 INGRAM AVE
RICHMOND VA 23234-3064

024375P001-1413A-225
S AND N ENTERPRISES
LINDA MOSS
1400 INGRAM AVE
UNIT C
RICHMOND VA 23224-6968

033778P001-1413A-225
S AND S FOOD IMPORT CORP
ANNA POLISCHOUK
5337 PRESTON CT
BROOKLYN NY 11234-1092

023707P001-1413A-225
S AND S MACHINE AND WELD
128 WINDSOR RD
SAVOY MA 01256-9211

039132P001-1413A-225
S AND S PACKAGING
MARK STEWART
P O BOX 234
CRANESVILLE PA 16410-0234

037426P001-1413A-225
S AND S SIGNS AND SAFETY
DAVE SMITH
95 HIBBARD RD
BIG FLATS NY 14814-8933

035899P001-1413A-225
S AND S WORLDWIDE
BOB LAMBERT
75 MILL ST
COLCHESTER CT 06415-1263

035900P001-1413A-225
S AND S WORLDWIDE
LYNN COHEN
75 MILL ST
COLCHESTER CT 06415-1263

023867P001-1413A-225
S AND T BOUTIQUE
1308 KINGS HIGHWAY
BROOKLYN NY 11229-1904

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1274 of 1608

027511P001-1413A-225
S AND V TRUCKING
MICHELLE
2100 56TH ST
HAMPTON VA 23661-1233

027512P001-1413A-225
S AND V WAREHOUSE
ASHLEY
2100 56TH ST
HAMPTON VA 23661-1233

016057P002-1413A-225
S AND W SVCS INC
EASTERN PETROLEUM EQUIPMENT
6057 CORPORATE DR
EAST SYRACUSE NY 13057

039188P001-1413A-225
S AND W WIRE
MARK BENZIO
P O BOX 2517
CRANBERRY TOWNSHIP PA 16066-1517

031909P001-1413A-225
S B A CONSOLIDATORS
RADIANT GLOBAL LOG
BOL SB GTS
405 114TH AVE SE
BELLEVUE WA 98004-6475

040149P001-1413A-225
S B B SHIPPING USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

019702P001-1413A-225
S B SPECIALTY METALS
KEN ROBERDS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025183P001-1413A-225
S B SPECIALTY METALS
NATL TRAFFIC SVCS
KEN ROBERDS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

036568P001-1413A-225
S C G LOGISTICS LLC
CRAIG
818 PARK VLG DR
LOUISVILLE OH 44641-8443

036436P001-1413A-225
S C GUARDIAN
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

034285P001-1413A-225
S C I INTERNATIONAL
5902 ENTERPRISE CT
FREDERICK MD 21703-5978

027170P001-1413A-225
S C I SYSTEMS CANADA
LILLIANA MEDEIROS
2001 BL DES SOURCES
POINTE-CLAIRE QC H9R5Z1
CANADA

023006P001-1413A-225
S C JOHNSON
ARETT SALES
1152 MARLKRESS RD
CHERRY HILL NJ 08003-2314

038481P001-1413A-225
S C JOHNSON
EXEL
CHIANNE SHIELDS
P O BOX 16929
COLUMBUS OH 43216-6929

038966P001-1413A-225
S C JOHNSON
NYGREN ASSOCIATES
P O BOX 219
GOSHEN CT 06756-0219

039901P001-1413A-225
S C M CONTAINER MACH
BERNARD J TROW
P O BOX 405
AGAWAM MA 01001-0405

031921P001-1413A-225
S C P
WILLIAM AND ASSOCLVD
405 E 78TH ST
BLOOMINGTON MN 55420-1251

025965P001-1413A-225
S D C NUTRITION
PAUL
170 INDUSTRY DR
PITTSBURGH PA 15275-1014

029602P001-1413A-225
S D I TECHNOLOGIES
TECHNICAL TRAFFIC
ELUIDCARPIETT  TECH TRA
30 HEMLOCK DR
CONGERS NY 10920-1402

029615P001-1413A-225
S D I TECHNOLOGIES
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

025584P001-1413A-225
S D I USA LLC
DBA BOBS STORES
160 CORPORATE CT
MERIDEN CT 06450-7177

024647P001-1413A-225
S D S TRANS
145-38 157TH STREET
JAMAICA NY 11434-4231

039011P001-1413A-225
S E C AMERICA LLC
ERNEST HERZ
P O BOX 2266
SOUTH BURLINGTON VT 05407-2266

042287P001-1413A-225
S F S INTEC
TBL SVC
KEN SUNYAK
PO BOX 3838
ALLENTOWN PA 18106-0838

042300P001-1413A-225
S F S INTEC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

025853P001-1413A-225
S F SYSTEMS
BRENDA AP
167-10 S CONDUIT AVE
STE 205
JAMAICA NY 11434-4811

016059P001-1413A-225
S FREEDMAN AND SONS
JAMES LAHOCKI
3322 PENNSY DR
LANDOVER MD 20785-1641

030491P001-1413A-225
S FREEDMAN AND SONS
KRISTINA AP
3322 PENNSY DR
LANDOVER MD 20785-1626

024686P001-1413A-225
S G L AUTOMATION
147 CROSS RD
WATERFORD CT 06385-1216

024702P001-1413A-225
S G L USA
147-19 SPRINGFIELD L
JAMAICA NY 11413-4117

026111P001-1413A-225
S H CARIBBEAN CORP
1745 AVE JESUS T
PINERO
SAN JUAN PR 00920

043105P001-1413A-225
S H CARIBBEAN CORP
ALBERTO JUANRRERO/ISABEL
1745 AVE JESUS T
PINERO
SAN JUAN PR 00920

028520P001-1413A-225
S HOWES CO INC
25 HOWARD ST
SILVER CREEK NY 14136-1097

025006P001-1413A-225
S I C I S
150 BUCKNER BLVD
BRONX NY 10454

041975P001-1413A-225
S I DIST INC
CTL ACCT 000062114
PO BOX 1010
NASHUA NH 03061-1010

041976P001-1413A-225
S I DISTRIBUTING
CTL ACCT 000062114
PO BOX 1010
NASHUA NH 03061-1010

038139P001-1413A-225
S I GROUP
RICH A/P
P O BOX 1046
SCHENECTADY NY 12301-1046

040724P001-1413A-225
S I GROUP
DATA 2 LOGISTICS
CHERYL ROCKWELL
P O BOX 61050
FORT MYERS FL 33906-1050

040774P001-1413A-225
S I GROUP
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040482P001-1413A-225
S I R WEBBING INC
AM REINER
P O BOX 501
HAWTHORNE NJ 07507-0501

024301P001-1413A-225
S I TECHNOLOGIES
14 PETRA LN
5184523505
ALBANY NY 12205-4960

026349P001-1413A-225
S J STILES
EMILY
181 SO FRANKLIN AVE
VALLEY STREAM NY 11581-1138

025340P001-1413A-225
S K F USA
COLINX
1536 GENESIS RD
CROSSVILLE TN 38555-5631

025339P001-1413A-225
S K F USA FREIGHT
DAN LYNAM
1536 GENESIS RD
CROSSVILLE TN 38555-5631

024948P001-1413A-225
S K MARINE
15 KAZMIERSKI LN
SCOTT TOWNSHIP PA 18433

021647P001-1413A-225
S K S BOTTLE AND PACKAGING
10 SKYWARD DR
SARATOGA SPRINGS NY 12866-9999

028812P002-1413A-225
S K S BOTTLE AND PACKG
10 SKYWARD DR
SARATOGA SPRINGS NY 12866

028815P002-1413A-225
S K S BOTTLE AND PACKG
MIKE EGAN
10 SKYWARD DR
SARATOGA SPRINGS NY 12866-9079

037331P001-1413A-225
S L C NATIONWIDE INC
CTKASSOCHOTMAILCOM
93 HASGATE DR
DELMAR NY 12054-6709

040184P001-1413A-225
S L I GLOBAL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023404P001-1413A-225
S L I LIGHTING PROD
ACCOUNTS PAYABLE
122 E LAUREL ST
MULLINS SC 29574-3220

021760P001-1413A-225
S L R FOOD DIST
100 NASSAU TERMINAL RD
NEW HYDE PARK NY 11040-4928

025526P001-1413A-225
S M C MOLDING AND MFG
RICKLANDRY
16 CHOCKSETT RD
STERLING MA 01564-2336

033368P001-1413A-225
S M L RESOURCES INTL
5029 WEST LAKE RD
GENESEO NY 14454-9576

036341P001-1413A-225
S M P L
800 CENTRAL AVE
FARMINGDALE NJ 07727-3793

034395P001-1413A-225
S M R ARCHITECTURAL
HARDWARE
LES GETTO
6 STATE ST
NASHUA NH 03063-1012

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1276 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1274 of 1605                                                                02/03/2020 11:44:16 AM

024862P001-1413A-225
S N A GLOBAL INC
DBA J H LOGISTICS
DANNY YOO
14836 GUY R BREWER BLVD #209
JAMAICA NY 11434-5601

043322P001-1413A-225
S N C TECHNICAL SVC
KEYLA MOLERO
BOX BOX 2203
OROCOVIS PR 00720-2203

041545P001-1413A-225
S N S FILMS
P O BOX 8487
TOLEDO OH 43623-0487

039324P001-1413A-225
S O S BUSINESS MACHI
KEVIN BARTO
P O BOX 279
LEESPORT PA 19533-0279

019703P001-1413A-225
S ONE HOLDINGS
TRANSPLACE
PO BOX 518
LOWELL AR 72745-0518

024489P001-1413A-225
S P C MID-ATLANTIC
1420 STONERIDGE DR
STE B
MIDDLETOWN PA 17057-5989

028904P001-1413A-225
S P I
C/OMETROPOLITAN LOGIST
265 MCLEAN BLVD
PATERSON NJ 07504-1235

030884P001-1413A-225
S P INDUSTRIES
3538 MAIN ST
STONE RIDGE NY 12484-5601

037362P001-1413A-225
S P INDUSTRIES
935 MEAMS RD
WARMINSTER PA 18991-0001

024419P001-1413A-225
S P L GROUP LLC
1407 BROADWAY
30TH FL
NEW YORK NY 10018-5100

032374P001-1413A-225
S P RICHARDS
4339 CAROLINA AVE
RICHMOND VA 23222-1404

038317P001-1413A-225
S P RICHARDS
INDUSTRIAL TRANS CONSULTANTS
P O BOX 1319
DOUGLASVILLE GA 30133-1319

027747P001-1413A-225
S P RICHARDS CO
FRANK RUGGIERO  CAROLINE
22 W WARREN DR
MIDDLETOWN NY 10941-9999

032373P001-1413A-225
S P RICHARDS CO
4339 CAROLINA AVE
RICHMOND VA 23222-1404

035208P001-1413A-225
S P S MEDICAL SUPPLY
6789 W HENRIETTA RD
RUSH NY 14543-9735

029904P001-1413A-225
S P S TECHNOLOGIES
301 HIGHLAND AVE
JENKINTOWN PA 19046-2630

036549P001-1413A-225
S P SCIENTIFIC
815 ROUTE 208
GARDINER NY 12525-9999

037363P001-1413A-225
S P SCIENTIFIC
935 MEARNS RD
WARMINSTER PA 18974-2811

032541P001-1413A-225
S P SHEET METAL CO
446 N MAIN ST
BARNEGAT NJ 08005-2422

031415P001-1413A-225
S P X HYDRALUIC TECH
3885 11THST
ROCKFORD IL 61109

038415P001-1413A-225
S P X VALVES
TRAX TECH MS #S02
P O BOX 151325
LAKEWOOD CO 80215-1217

020457P001-1413A-225
S PARKER HARDWARE
P O BOX 9882
ENGLEWOOD NJ 07631-6882

016060P001-1413A-225
S PERRY INC
SCOTT PERRY
11 GREENBRIER LN
SCOTCH PLAINS NJ 07076

016061P001-1413A-225
S Q P
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055

019704P001-1413A-225
S Q P
300 ELM ST UNIT 1
MILFORD NH 03055-4715

020708P001-1413A-225
S Q P
TECH TRANSPORT
300 ELM ST UNIT
MILFORD NH 03055-4715

020851P001-1413A-225
S Q P
KARI OUT PRODUCTS
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

020870P001-1413A-225
S Q P
TIPAK INDUSTRIAL USA
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1277 of 1608

016062P001-1413A-225
S Q P  TECH LOGISTIC
300 ELM ST UNIT
MILFORD NH 03055-4715

034592P001-1413A-225
S Q P INC
CORPORATIONS PARK
DOMINICK
602 POTENTIAL PKWY
SCOTIA NY 12302-1041

027341P001-1413A-225
S R C MEDICAL
EFFECTIVE LOGISTICS
205 W GROVE ST #F
MIDDLEBORO MA 02346-1462

028792P001-1413A-225
S R G ENTERPRISES
D B A ITZAPARTY
26 TARA DR
PEMBROKE MA 02359-2625

022376P001-1413A-225
S R I FIRE SPRINKLER
PHIL DWYER
1060 CENTRAL AVE
ALBANY NY 12205-3533

020163P001-1413A-225
S S PACKAGING
S AND S PACKAGING
P O BOX 234
CRANESVILLE PA 16410-0234

024795P001-1413A-225
S T G
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024774P001-1413A-225
S T G ABRASIVES
CHRLTL
CCH ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024800P001-1413A-225
S T G ABRASIVES
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024766P001-1413A-225
S T G ADFORS
CHRLTL
BILL SCRIBNER
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024796P001-1413A-225
S T G CERAMICS
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024786P001-1413A-225
S T G PERFORMANCE
CHRLTL
JOHN JAMISON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024768P001-1413A-225
S T G SIDING
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

035015P001-1413A-225
S T S
65 ROOSEVELT AVE
STE 100
VALLEY STREAM NY 11581-1106

036293P001-1413A-225
S T S
LISA
80 SHERIDAN BLVD
INWOOD NY 11096-1800

034188P001-1413A-225
S T S FORWARDING
CAROL
58 CHAMBERS BROOK RD
SOMERVILLE NJ 08876-3551

040456P001-1413A-225
S T S I
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

036320P001-1413A-225
S T S LOGIST
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036315P001-1413A-225
S T S LOGISTIC SERVI
80 SHERIDAN BVD
INWOOD NY 11096-1800

036325P002-1413A-225
S T S LOGISTIC SERVI
65 ROOSEVELT AVE STE 100
VALLEY STREAM NY 11581-1106

034044P001-1413A-225
S T S LOGISTICS
56 ROOSEVELT AVE
STE 100
VALLEY STREAM NY 11581

036316P001-1413A-225
S T S LOGISTICS
80 SHERIDAN BLDG
INWOOD NY 11096-1800

036317P001-1413A-225
S T S LOGISTICS
LISA OUDAI
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036938P001-1413A-225
S T S LOGISTICS
88 SHERIDAN BLVD
5163717120
INWOOD NY 11096

036292P001-1413A-225
S T S LOGISTICS SERV
LISA
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036323P001-1413A-225
S T S LOGISTICS SERV
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036324P001-1413A-225
S T S LOGISTOCS SERV
80 SHERIDAN BLVD
INWOOD NY 11096-1800

035650P001-1413A-225
S V B FOOD AND BEVERAGE
NITA SAMMONS
717 CORNING WAY
MARTINSBURG WV 25405-2518

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1278 of 1608

020171P001-1413A-225
S W R INC
P O BOX 856
EBENSBURG PA 15931-0856

039325P001-1413A-225
S W S
BUSINESS SOLUTIONS
RACHEAL
P O BOX 279250
MIRAMAR FL 33027-9250

042053P001-1413A-225
S WALTER PACKAGING
GINNY HANKINSON
PO BOX 16223
PHILADELPHIA PA 19114-0223

016063P001-1413A-225
S WALTER PACKAGING CORP
LISA FIELDS
2900 GRANT AVE
PHILADELPHIA PA 19114-2310

020277P001-1413A-225
S WALTER PKG CORP
PO BOX 16223
PHILADELPHIA PA 19114-0223

020339P001-1413A-225
S WALTER PKG CORP
S WALTER PACKAGING
PO BOX 16223
PHILADELPHIA PA 19114-0223

020340P001-1413A-225
S WALTER PKG CORP
S WALTER PACKAGING C
P O BOX 16223
PHILADELPHIA PA 19114-0223

042054P001-1413A-225
S WALTER PKG CORP
GINNY HANKINSON
PO BOX 16223
PHILADELPHIA PA 19114-0223

030153P001-1413A-225
S X BRANDS
3126 W CARY ST
RICHMOND VA 23221-3504

039055P001-1413A-225
S-L SNACKS NATIONAL
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

016065P001-1413A-225
SA BOGANS PLUMBING INC
1302 CONTINENTAL DR
ABINGDON MD 21009

031457P001-1413A-225
SABA MARINE
390 PRIM RD
COLCHESTER VT 05446-6703

008404P001-1413A-225
SABASTIAN SHULTS
ADDRESS INTENTIONALLY OMITTED

032646P001-1413A-225
SABCO INDUSTRIES
DAN SULIER
4511 SOUTH AVE
TOLEDO OH 43615-6418

021713P001-1413A-225
SABERIN DIRECT
100 EXECUTIVE DR
UNIT J
EDGEWOOD NY 11717-8328

016067P001-1413A-225
SABERT CORP
CLAIMS DEPT BRIDGET BANER
2288 MAIN ST EXT
SAYREVILLE NJ 08872-1476

016068P001-1413A-225
SABERT CORP
CARGO CLAIMS
PO BOX 827615
PHILADELPHIA PA 19182-7615

043890P001-1413A-225
SABERT CORP
2288 MAIN ST
SAYERVILLE NJ 08872

038323P001-1413A-225
SABRE CORP
DOTTIE JOHNSON
P O BOX 134
SOUTH CASCO ME 04077-0134

016069P001-1413A-225
SABUJ MIA
3419 90TH ST APT 41C
JACKSON HEIGHTS NY 11372

006113P002-1413A-225
SACHARIER NAZARIO
ADDRESS INTENTIONALLY OMITTED

016070P001-1413A-225
SACHIN DHEER MD
12 FORREST HILLS DR
VOORHEES NJ 08043

038761P001-1413A-225
SACHS CHEMICAL INC
P O BOX 191670
SAN JUAN PR 00919-1670

043416P001-1413A-225
SACHS CHEMICAL INC
LAURA CONDE
P O BOX 191670
SAN JUAN PR 00919-1670

024253P001-1413A-225
SACO A E I POLYMERS INC
DENISE
1395 DANNER DR
AURORA OH 44202-9273

038238P001-1413A-225
SACO BOUND
BOB TAGLIAFERRI
P O BOX 119
CENTER CONWAY NH 03813-0119

038239P001-1413A-225
SACO BOUND
CCB TAGLIAFERRI
P O BOX 119
CENTER CONWAY NH 03813-0119

020689P001-1413A-225
SADDLE CREEK LOGISTICS
SADDLE CREEK LOGISTI
P O BOX 90819
LAKELAND FL 33804-0819

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1279 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1277 of 1605

02/03/2020 11:44:16 AM

007179P001-1413A-225
SADIQA WALKER
ADDRESS INTENTIONALLY OMITTED

043936P001-1413A-225
SAEED ISMAIL
6 GARDEN ST
NEW BRITAIN CT 06052

016071P001-1413A-225
SAEGERTOWN BEVERAGES
IRIS GEER
PO BOX 54
SAEGERTOWN PA 16433-0054

030671P001-1413A-225
SAEGERTOWN BEVERAGES
IRIS GEER
341 GRANT ST
SAEGERTOWN PA 16433-7626

043737P001-1413A-225
SAEGERTOWN BEVERAGES
341 GRANT ST
SAEGERTOWN PA 16433-7626

004275P002-1413A-225
SAFAA ALJANAHI
ADDRESS INTENTIONALLY OMITTED

000808P001-1413A-225
SAFAR WELLS
ADDRESS INTENTIONALLY OMITTED

004975P001-1413A-225
SAFAR WELLS
ADDRESS INTENTIONALLY OMITTED

024014P001-1413A-225
SAFARILAND
13386 INTERNATIONAL PKWY
JACKSONVILLE FL 32218-2383

040441P001-1413A-225
SAFARILAND LLC
PATRICK
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

016072P001-1413A-225
SAFCO PRODUCTS CO
GAIL ROBECK
5600 N HIGHWAY 169
NEW HOPE MN 55428-3027

034058P001-1413A-225
SAFCO PRODUCTS COPR
ACCTS PAYABLE
5600 NORTH HWY 169
NEW HOPE MN 55428-3027

034055P001-1413A-225
SAFCO PRODUCTS CORP
ACCTS PAYABLE
GAIL
5600 N HWY 169
NEW HOPE MN 55428-3027

021479P001-1413A-225
SAFE HARBOR WATER PO
SCOTT RAHE
1 POWERHOUSE RD
CONESTOGA PA 17516-9651

016073P001-1413A-225
SAFELITE GLASS CORP
PO BOX 633197
CINCINNATI OH 45263-3197

016074P001-1413A-225
SAFETARP CORP
1950 SR 16
ST AUGUSTINE FL 32084

036974P001-1413A-225
SAFETEC OF AMERICA
DARYL SOBCZAK
887 KENSINGTON AVE
BUFFALO NY 14215-2720

039747P001-1413A-225
SAFETY ENVIR CONTROL
Z  PHUNTNER
P O BOX 382
KEENE NH 03431-0382

016075P001-1413A-225
SAFETY ENVIRONMENTAL
TABITHA LACROIX
7 KNOWLTON ST
MARLBOROUGH NH 03455-2120

019705P001-1413A-225
SAFETY ENVIRONMENTAL CONTROL
BRIAN GOMES
7 KNOWLTON ST
MARLBOROUGH NH 03455-2120

038823P001-1413A-225
SAFETY FLAG
DAVE RADLER
P O BOX 200
CENTRAL FALLS RI 02863-0200

016076P001-1413A-225
SAFETY INS ASO FABIAN LANDONO
PO BOX 704
BOSTON MA 02117-0704

016077P001-1413A-225
SAFETY INS ASO ROBERT F CARTER
20 CUSTOM HOUSE ST
BOSTON MA 02110

016080P001-1413A-225
SAFETY INSURANCE CO
L REDINGTON  THOMAS FRANCIS
SEVEN LIBERTY SQUARE
BOSTON MA 02109

016078P001-1413A-225
SAFETY INSURANCE GROUP
AS SUBROGEE OF PAUL A MYDELSKI
PO BOX 704
BOSTON MA 02117-0704

018598P001-1413A-225
SAFETY KLEEN CLEAN HARBORS
KRISTINE T ANDERSON
600 LONGWATER DR
PO BOX 9149
NORWELL MA 02061

016079P001-1413A-225
SAFETY KLEEN CORP
NEW#800 81910205
PO BOX 382066
PITTSBURGH PA 15250-8066

019706P001-1413A-225
SAFETY KLEEN CORP
PO BOX 382066
PITTSBURGH PA 15250-8066

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1280 of 1608

016054P001-1413A-225
SAFETY ZONE
CLAIMS DEPT
385 LONG HILL RD
GUILFORD CT 06437-0449

019707P001-1413A-225
SAFETY ZONE
SHAWN RHOADES
3500 INDUSTRIES RD
RICHMOND IN 47374-1397

038315P001-1413A-225
SAFETY ZONE
INDUSTRIAL TRANS CO
P O BOX 1319
DOUGLASVILLE GA 30133-1319

040342P001-1413A-225
SAFETY ZONE
MIKE FLANNAGEN
P O BOX 449
GUILFORD CT 06437-0449

016055P001-1413A-225
SAFEWAY INC
TRUCKING CORP
PO BOX 21006
NEW YORK NY 10087-1006

029861P001-1413A-225
SAFEWAY PACKAGING
300 WHITE MOUNTAIN DR
NEW BREMEN OH 45869-8621

022953P001-1413A-225
SAFEWAY TRUCKING
1140 POLARIS ST
ELIZABETH NJ 07201-2905

024580P001-1413A-225
SAFFIRE BLUE
1444 BELL MILL RD
TILLSONBURG ON N4G4G4
CANADA

036411P001-1413A-225
SAFILO USA
LAUREN BARROWS
801 JEFFERSON RD
PARSIPPANY NJ 07054-3710

018493P001-1413A-225
SAFTEY INS
POB 704
BOSTON MA 02117-0704

030146P001-1413A-225
SAFWAY
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

024531P001-1413A-225
SAG HARBOR FIREPLACE
1434 SAG HARBOR TPKE
SAG HARBOR NY 11963-3702

023916P001-1413A-225
SAGAFORM INC
1317 ROUTE 73
STE 201
MOUNT LAUREL NJ 08054-2202

026000P001-1413A-225
SAGE CAMERA
170-01 DOUGLAS AVE
JAMAICA NY 11433

036673P001-1413A-225
SAGE CELLAR
84 CUTLER ST
WARREN RI 02885-2754

036672P001-1413A-225
SAGE CELLARS
84 CUTLER ST
UNIT 14
WARREN RI 02885-2753

016081P001-1413A-225
SAGE SOFTWARE INC
SAGE
14855 COLLECTION CTR DR
CHICAGO IL 60693

032917P001-1413A-225
SAGE TONIC
47N RESERVATION ROAD
ANDOVER MA 01810

016056P001-1413A-225
SAGER ELECTRONICS
TRANSP INSIGHT
PO BOX 23000
HICKORY NC 28603-0230

019708P001-1413A-225
SAGER ELECTRONICS
JOHN FAVALORO
19 LEONA DR
MIDDLEBORO MA 02346-1404

039114P001-1413A-225
SAGER ELECTRONICS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

002109P001-1413A-225
SAHDAAH AUSTIN
ADDRESS INTENTIONALLY OMITTED

016082P001-1413A-225
SAIA INC
CARGO CLAIMS
PO BOX A STATION 1
HOUMA LA 70363

016083P001-1413A-225
SAIA INC
P O BOX 730532
DALLAS TX 75373

016086P001-1413A-225
SAIA INC
SARMONA B MILLER
TRAFFIC CREDIT MANAGER
P O BOX 730532
DALLAS TX 75373

019709P001-1413A-225
SAIA INC
LAUREN GUIN
PO BOX A STATION 1
HOUMA LA 70363

042625P001-1413A-225
SAIA INC
INTERLINE RECEIVABLES
STEPHANIE AUTHEMENT
PO BOX A STATION 1
HOUMA LA 70361-5901

042626P001-1413A-225
SAIA INC
P O BOX A STATION 1
HOUMA LA 70361-5901

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1281 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1279 of 1605

02/03/2020 11:44:16 AM

042627P001-1413A-225
SAIA INC
INTERLINE REC
PO BOX A STATION 1
HOUMA LA 70361-5901

016084P001-1413A-225
SAIA LTL FREIGHT
KOURTNY LE BOEUF
PO BOX A STATION 1
HOUMA LA 70361-5901

019710P001-1413A-225
SAIA LTL FREIGHT
KOURTNEY LE BOEUF
PO BOX A STATION 1
HOUMA LA 70361-5901

019711P001-1413A-225
SAIA LTL FREIGHT
MONA PREJEAN
PO BOX A STATION 1
HOUMA LA 70361-5901

019712P001-1413A-225
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

019713P001-1413A-225
SAIA LTL FREIGHT
CLAIMS DEPT
PO BOX A STATION 1
HOUMA LA 70361-5901

016085P001-1413A-225
SAIA MOTOR FREIGHT
MAIE XIONG
11465 JOHNS CREEK PKWY STE 400
JOHNS CREEK GA 30097

044462P002-1413A-225
SAIA MOTOR FREIGHT LINE LLC
CLAIMS DEPARTMENT
PO BOX A STATION 1
HOUMA LA 70363

044535P001-1413A-225
SAIA MOTOR FREIGHT LINE LLC
M KEVIN MCCARRELL
FOX ROTHSCHILD LLP
2 WEST WASHINGTON ST STE 1100
GREENVILLE SC 29601

044535S001-1413A-225
SAIA MOTOR FREIGHT LINE LLC
SARMONA MILLER
PO BOX A STATION 1
HOUMA LA 70363

020093P001-1413A-225
SAIA MOTOR FREIGHT LINES INC
P O BOX 730532
DALLAS TX 75373

020093S001-1413A-225
SAIA MOTOR FREIGHT LINES INC
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

016087P001-1413A-225
SAIL LOFT MARINA
2802 HIGH ST
PORT NORRIS NJ 08349

016088P001-1413A-225
SAINT CHARLES TRADING INC
RUBI HERNANDEZ
1400 MADELINE LA
ELGIN IL 60123

028882P001-1413A-225
SAINT DALFOUR CT CIE
RENEE
2633 TRENTON AVE
PHILADELPHIA PA 19125-1837

016089P001-1413A-225
SAINT GEORGE WAREHOUSE
2001 LOWER RD
LINDEN NJ 07036

016090P001-1413A-225
SAINT GEORGE'S WAREHOUSE
5 LOGISTICS DR
SOUTH KEARNY NJ 07032

016091P001-1413A-225
SAINT GOBAIN
NINA CHOW
175 INDUSTRIAL DR
NORTHHAMPTON MA 01060

016092P001-1413A-225
SAINT GOBAIN
BRITTON ERICKSON
11 SICHO DR
POESTENKILL NY 12140-3102

026946P001-1413A-225
SAINT GOBAIN
MARK KING  VALLEY FORGE
20 MOORES RD
MALVERN PA 19355-1114

043078P001-1413A-225
SAINT GOBAIN ABRASIV
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

016093P001-1413A-225
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIMS DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

019714P001-1413A-225
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIM DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

024802P001-1413A-225
SAINT GOBAIN ABRASIVES
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024848P001-1413A-225
SAINT GOBAIN ABRASIVES
CHRLTL
CH ROB
14800 CHARLSTON RD
EDEN PRAIRIE MN 55347

039270P001-1413A-225
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS
P O BOX 26508
GREENVILLE SC 29616-1508

016094P001-1413A-225
SAINT GOBAIN ADFORS
INTUNE LOGISTICS
208 ADLEY WAY
GREENVILLE SC 29607-6511

024797P001-1413A-225
SAINT GOBAIN ADFORS
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1282 of 1608

039212P001-1413A-225
SAINT GOBAIN CERAMIC
INTUNE LOGISTICS
P O BOX 25219
GREENVILLE SC 29616-0219

039213P001-1413A-225
SAINT GOBAIN CERAMICS GRAINS
INTUNE LOGISTICS
P O BOX 25219
GREENVILLE SC 29616-0219

039272P001-1413A-225
SAINT GOBAIN HPR
INTUNE LOGISTICS
P O BOX 26508
GREENVILLE SC 29616-1508

039263P001-1413A-225
SAINT GOBAIN PERFORM
INTUNE LOGISTICS
P O BOX 26417
GREENVILLE SC 29616-1417

039265P001-1413A-225
SAINT GOBAIN PERFORMANCE
INTUNE LOGISTICS
MITCH
P O BOX 26417
GREENVILLE SC 29616-1417

039262P001-1413A-225
SAINT GOBAIN PPL
INTUNE LOGISTICS
P O BOX 26417
GREENVILLE SC 29616-1417

039264P001-1413A-225
SAINT GOBAIN PPL COR
INTUNE LOGISTICS
P O BOX 26417
GREENVILLE SC 29616-1417

039267P001-1413A-225
SAINT GOBAIN/CERTAINTEED
INTUNE LOGISTICS
P O BOX 26417
GREENVILLE SC 29616-1417

016095P001-1413A-225
SAINT JOSEPHS MEDICAL CENTER
DEPT OF RADIOLOGY
127 SOUTH BROADWAY
YONKERS NY 10701

028159P001-1413A-225
SAINT MARYS
PHYLLIS KRASNOKUTSKY
23250 HOLLYWOOD RD
LEONARDTOWN MD 20650-5803

016096P001-1413A-225
SAINT MARYS HOSPITAL
PO BOX 74008788
CHICAGO IL 60674

003728P001-1413A-225
SAINT TCHIKAYA
ADDRESS INTENTIONALLY OMITTED

039266P001-1413A-225
SAINT-GOBAIN
INTUNE LOGISTICS
PETE CAVANAUGH
P O BOX 26417
GREENVILLE SC 29616-1417

039269P001-1413A-225
SAINT-GOBAIN
INTUNE LOGISTICS
P O BOX 26508
GREENVILLE SC 29616-1508

039304P001-1413A-225
SAINT-GOBAIN
INTUNE LOGISTICS
P O BOX 27152
GREENVILLE SC 29616-2152

019715P001-1413A-225
SAINT-GOBAIN ABFORS
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE SC 29607-6511

019716P001-1413A-225
SAINT-GOBAIN ABRASICES
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE SC 29607-6511

023519P001-1413A-225
SAINT-GOBAIN ABRASIV
C/OCOMMERCIAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130-1056

039499P001-1413A-225
SAINT-GOBAIN ABRASIV
COMMERCIAL TRAFFIC
P O BOX 30382
CLEVELAND OH 44130-0382

028480P001-1413A-225
SAINT-GOBAIN ABRASIVES
COMMERCIAL TRAFFIC
INTUNE
2487 PLAZA DR
CLEVELAND OH 44130

024782P001-1413A-225
SAINT-GOBAIN ADFORS AMER
CHRLTL
CHROB
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

025872P001-1413A-225
SAINT-GOBAIN ADV
CERAMICS
168 CREEKSIDE
AMHERST NY 14228-2037

021462P001-1413A-225
SAINT-GOBAIN CERAMIC
1 NEW BOND ST
M/S 526-205
WORCESTER MA 01606-2614

037062P001-1413A-225
SAINT-GOBAIN CERAMIC
AND PLASTICS INC
MICHELLE A/P
9 GODDARD RD
NORTHBORO MA 01532-1545

037063P001-1413A-225
SAINT-GOBAIN CERAMIC
AND PLASTICS
SUE ALLBERG
9 GODDARD RD
NORTHBORO MA 01532-1545

021141P001-1413A-225
SAINT-GOBAIN CORP
OFFICER GENERAL OR MANAGING AGENT
750 EAST SWEDESFORD RD
PO BOX 860
VALLEY FORGE PA 19482-0101

039271P001-1413A-225
SAINT-GOBAIN CRYSTAL
INTUNE LOGISTICS
P O BOX 26508
GREENVILLE SC 29616-1508

039501P001-1413A-225
SAINT-GOBAIN CRYSTALS
COMMERCIAL TRAFFIC
INTUNE
P O BOX 30382
CLEVELAND OH 44130-0382

024404P001-1413A-225
SAINT-GOBAIN GRAINS
AND POWDERS
JILL BILINSKI
1401 E LACKAWANNA
OLYPHANT PA 18447-2152

039481P001-1413A-225
SAINT-GOBAIN GRAINS
AND POWDER
INTUNE RICK-SHIPPING
P O BOX 301
NIAGARA FALLS NY 14304-0301

026124P001-1413A-225
SAINT-GOBAIN IND'L
CERAMICS
VERRY HEWES
175 INDUSTRIAL DR
NORTHAMPTON MA 01060-2326

025873P001-1413A-225
SAINT-GOBAIN INTL
ADVANCE CERAMIC
A/P PAM
168 CREEKSIDE DR
AMHERST NY 14228-2037

024767P001-1413A-225
SAINT-GOBAIN PERFORM
CHRLTL
BILL SCRIBNER
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

024779P001-1413A-225
SAINT-GOBAIN PERFORM
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

019717P001-1413A-225
SAINT-GOBAIN PPL
JOHN BROWNE
210 HARMONY RD
MICKLETON NJ 08056-1209

042234P001-1413A-225
SAINT-GOBAIN PPL
COMMERCIAL TRAFFIC
CDM WAGNER
PO BOX 30382
CLEVELAND OH 44130-0382

042248P001-1413A-225
SAINT-GOBAIN PPL
COMMERCIAL TRAFFIC
PO BOX 30382
CLEVELAND OH 44130-0382

039490P001-1413A-225
SAINT-GOBAIN REFRACTORIES
COMMERCIAL TRAFFIC
CHRISTINE SIELIS
P O BOX 30382
CLEVELAND OH 44130-0382

039496P001-1413A-225
SAINT-GOBAIN REFRACTORIES
COMMERCIAL TRAFFIC
COMM TRAFF
P O BOX 30382
CLEVELAND OH 44130-0382

039538P001-1413A-225
SAINT-GOBAIN REFRACTORIES
COMMERCIAL TRAFFIC
PO BOX 30382
CLEVELAND OH 44130-0382

042236P001-1413A-225
SAINT-GOBAIN UNIVERSAL
COMMERCIAL TRAFFIC
PO BOX 30382
CLEVELAND OH 44130-0382

025937P001-1413A-225
SAIRAM IMPORTS
17 JANE PL
EDISON NJ 08820-1546

042834P001-1413A-225
SAK5-SAK'S FIFTH AVENUE
VERACTION
3400 PLAYERS CLUB PKY STE 300
MEMPHIS TN 38125-1731

026699P001-1413A-225
SAKAR INTERNATIONAL
GEORGE NIESTATEK
195 CARTER DR
EDISON NJ 08817-2068

003037P001-1413A-225
SAKINAH KARANJA
ADDRESS INTENTIONALLY OMITTED

029410P001-1413A-225
SAKONNET CONSULTING
GROUP
CARK WILLIAMS
291 MCGOWAN ST
FALL RIVER MA 02723-2924

033295P001-1413A-225
SAKS FIFTH AVENUE
TRANPORTAT/DEPT
500 HICKORY DR
ABERDEEN MD 21001-3626

033735P001-1413A-225
SAL AND JERRY'S BAKERY
53 MAHAN ST
WEST BABYLON NY 11704-1303

016097P001-1413A-225
SAL AND JERRYS BAKERY
GIANNI CRACCHIOLO
53 MAHAN ST
WEST BABYLON NY 11704-1303

016098P001-1413A-225
SAL DEVITO
24 CASKEY LN
MIDDLETOWN NY 10940

043334P001-1413A-225
SAL'S HARDWARE
CALLE ALICANTE # 145
CUIDAD REAL
VEGA BAJA PR 00693-3628

040348P001-1413A-225
SALAMANDER DESIGNS
C T L
P O BOX 450
NASHUA NH 03061-0450

005409P001-1413A-225
SALEEM GREEN
ADDRESS INTENTIONALLY OMITTED

003495P001-1413A-225
SALEH ALJRAB
ADDRESS INTENTIONALLY OMITTED

042497P001-1413A-225
SALEM REFRACTORIES
GEORGE HIGGINS
PO BOX 729
SALEM NH 03079-0729

016099P001-1413A-225
SALEM STATE UNIVERSITY
PROCESSING CENTER
PO BOX 2052
TARRYTOWN NY 10591

032979P001-1413A-225
SALEM STONES
BRIDGETTE TAYLOR
4849 GROVEPORT RD
OBETZ OH 43207-5219

025669P001-1413A-225
SALEM TOOLS
1602 MIDLAND RD
SALEM VA 24153-6427

016100P001-1413A-225
SALEM TRUCK
TRUCK KING INTERNATIONAL
9505 AVE D
BROOKLYN NY 11236

024358P001-1413A-225
SALERNO TIRE
1400 CALCON HOOK ROA
SHARON HILL PA 19079-1101

032484P001-1413A-225
SALES DIRECTION
441 SAW MILL RIVER
YONKERS NY 10701

028406P001-1413A-225
SALES SYSTEMS LIMITED
2434 WILLIS RD
RICHMOND VA 23237-4608

039391P001-1413A-225
SALESIAN MISSIONS
DAWN BARTLEY
P O BOX 30
NEW ROCHELLE NY 10802-0030

041172P001-1413A-225
SALESMASTER
SZ15 LOGISTICS
DAVE LOUCKS
P O BOX 698
CARLISLE PA 17013-0698

006874P001-1413A-225
SALIM MOHAMED
ADDRESS INTENTIONALLY OMITTED

044613P001-1413A-225
SALINDA GRAHAM
11 HARPER ST
PISCATAWAY NJ 08854

020867P001-1413A-225
SALLY BEAUTY
SALLY BEAUTY SUPPLY
P O BOX 490
DENTON TX 76202-0490

021036P001-1413A-225
SALLY BEAUTY
ARCADIA BEAUTY LABS
P O BOX 490
DENTON TX 76202-0490

016101P001-1413A-225
SALLY BEAUTY CO
DONALD RAHN
3001 COLORADO BLVD
DENTON TX 76210-6802

044191P001-1413A-225
SALLY BEAUTY STORE 1986
290 DW HIGHWAY
NASHUA NH 03062

016102P001-1413A-225
SALLY BEAUTY SUPPLY
KELLIE HOYLE
3001 COLORADO BLVD
DENTON TX 76210

040434P001-1413A-225
SALLY BEAUTY SUPPLY
P O BOX 490
DENTON TX 76202-0490

032264P001-1413A-225
SALLY HERSHBERGER
TOM ENGLISH
425 WEST 14TH ST
STE 2F
NEW YORK NY 10014-1022

006894P001-1413A-225
SALLY HOMANICK
ADDRESS INTENTIONALLY OMITTED

000658P001-1413A-225
SALOMON LOPEZ
ADDRESS INTENTIONALLY OMITTED

023912P001-1413A-225
SALON CHESSIM
1315 FENWICK LN
3015654247 BARRY C
SILVER SPRING MD 20910-3553

021672P001-1413A-225
SALON EXCLUSIVES
100 ADAMS BLVD
FARMINGDALE NY 11735-6633

031675P001-1413A-225
SALONCENTRIC
TRENDSET
4 INTERCHANGE BLVD
GREENVILLE SC 29607-5700

039583P001-1413A-225
SALONCENTRIC
SYNCADA
P O BOX 3118
NAPERVILLE IL 60566-7118

028741P001-1413A-225
SALOOM FURNITURE
256 MURDOCK AVE
WINCHENDON MA 01475-1127

016103P001-1413A-225
SALOV NORTH AMERICA
MATILDE LEON
125 CHUBB AVE FL 1
LYNDHURST NJ 07071-3504

022075P001-1413A-225
SALSBURY INDS
ACCTS PAYABLE
JULIE
1010 E 62ND ST
LOS ANGELES CA 90001-1510

016104P001-1413A-225
SALTON ENTERPRISES
MICHAEL HALLBACH
131 WILLOW ST
CHESHIRE CT 06410

003666P001-1413A-225
SALVADOR CARRANZA PENA
ADDRESS INTENTIONALLY OMITTED

002254P001-1413A-225
SALVADOR NUNEZ
ADDRESS INTENTIONALLY OMITTED

006628P001-1413A-225
SALVADOR VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

023669P001-1413A-225
SALVAGGI BROS
MICHAEL SALVAGG
127 WOODBINE AVE
HANSON MA 02341-2021

004626P001-1413A-225
SALVATORE CIARAMAGLIA
ADDRESS INTENTIONALLY OMITTED

003902P001-1413A-225
SALVATORE DEVITO
ADDRESS INTENTIONALLY OMITTED

004757P001-1413A-225
SALVATORE NUZZO
ADDRESS INTENTIONALLY OMITTED

000953P001-1413A-225
SALVATORE VENEZIANO
ADDRESS INTENTIONALLY OMITTED

034869P001-1413A-225
SALVETO IMPORTS
6306 GRAVEL AVE
UNIT B
ALEXANDRIA VA 22310-3218

028676P001-1413A-225
SALVONA LLC
2521 KUSER RD
HAMILTON TOWNSHIP NJ 08691-3303

016105P001-1413A-225
SALZMAN GROUP
2200 BRIGHTON HENRIETTA
TOWN LINE RD
ROCHESTER NY 14623

027737P001-1413A-225
SAM LONGHITANO
22 NEWTON ST
WALTHAM MA 02453-6060

002775P001-1413A-225
SAM LOPEZ
ADDRESS INTENTIONALLY OMITTED

001706P001-1413A-225
SAM MESSINGER
ADDRESS INTENTIONALLY OMITTED

028712P001-1413A-225
SAM MILLER GARAGE
255 E 167TH ST
HARVEY IL 60426-6046

001333P001-1413A-225
SAM PASSIALIS
ADDRESS INTENTIONALLY OMITTED

044192P001-1413A-225
SAM RUTROVSKY
8902 ATLANTIC AVE
ZONE PARK NY 11416

019718P002-1413A-225
SAM SON DISRTIBUTION CENTER INC
PO BOX 248
BUFFALO NY 14215-0248

019718S001-1413A-225
SAM SON DISRTIBUTION CENTER INC
BETH CURTIS
203 EGGERT RD
CHEEKTOWAGA NY 14215

029840P001-1413A-225
SAM TELL AND SON INC
CAROL A/P
300 SMITH ST
FARMINGDALE NY 11735-1114

042208P001-1413A-225
SAM'S DIST CTR
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

016111P001-1413A-225
SAM'S SVC STATION
7 SULLIVAN AVE
LIBERTY NY 12754

042228P001-1413A-225
SAM'S WHOLESALE
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

020627P001-1413A-225
SAM-SON DIST
SAM-SON DISTRIBUTION
P O BOX 248
BUFFALO NY 14225-0248

039164P001-1413A-225
SAM-SON DISTRIBUTION
P O BOX 248
BUFFALO NY 14225-0248

016112P001-1413A-225
SAM-SON DISTRIBUTION INC
MINDY OEHM
203 EGGERT RD
BUFFALO NY 14215-3503

026975P001-1413A-225
SAMA PLASTICS
MEAGEN
20 SAND PK RD
CEDAR GROVE NJ 07009-1210

002406P001-1413A-225
SAMANTHA BIANCHI
ADDRESS INTENTIONALLY OMITTED

002290P001-1413A-225
SAMANTHA PINTO
ADDRESS INTENTIONALLY OMITTED

044420P001-1413A-225
SAMANTHA ROUGEUX PRESIDENT CO THE RTA STORE
SAMANTHA ROUGEUX PRESIDENT
THE RTA STORE
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533

008234P001-1413A-225
SAMANTHA YOST
ADDRESS INTENTIONALLY OMITTED

016106P001-1413A-225
SAMARITAN EMER MEDICAL SVC
PO BOX 950006545
PHILADELPHIA PA 19195-6545

016107P001-1413A-225
SAMARITAN HOSPITAL
2215 BURDETT AVE
TROY NY 12180

005943P001-1413A-225
SAMIR KAREEM
ADDRESS INTENTIONALLY OMITTED

033303P001-1413A-225
SAMMY S STORE
500 PARK AVE
BRIDGEPORT CT 06604-5858

016108P001-1413A-225
SAMMY ZACHARIA
1112 STONES RUN
BERLIN MD 21811

027376P001-1413A-225
SAMMY ZACHARIA
20644 COASTAL HWY
REHOBOTH BEACH DE 19971-8031

038951P001-1413A-225
SAMPCO
LINT TILE
DAWN
P O BOX 216
WENDEL PA 15691-0216

038953P001-1413A-225
SAMPCO
LINT TILE
P O BOX 216
WENDEL PA 15691-0216

034032P001-1413A-225
SAMPCO/VISION
PEGGY KIRKMAN
56 DOWNING PKWY
PITTSFIELD MA 01201

016109P001-1413A-225
SAMR INC
1950 RUTGERS UNIVERSITY BLVD
LAKEWOOD NJ 08701

042224P001-1413A-225
SAMS CLUB
US BANK FREIGHT PAY
PO BOX 3001
NAPERVILLE IL 60566-7001

018494P002-1413A-225
SAMS CLUB 4855
261 WILSON AVE
HANOVER PA 17331

042194P001-1413A-225
SAMS CLUBCOM
US BANK FREIGHT PAYM
CTTN: LINDA JONES
PO BOX 3001
NAPERVILLE IL 60566-7001

042192P001-1413A-225
SAMS DIST CTR 6495
US BANK FREIGHT PAYM
CURTIS WEAVER
PO BOX 3001
NAPERVILLE IL 60566-7001

042195P001-1413A-225
SAMS DIST CTR 6495
US BANK FREIGHT PAYM
CTTN: OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

016110P001-1413A-225
SAMS SEPTIC INC
663 3RD ST
ALBANY NY 12206

042214P001-1413A-225
SAMS WHOLESALE
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

027645P001-1413A-225
SAMSCREEN
ANDRE REMBERT
216 BROOME CORPORATE
PARKWAY
CONKLIN NY 13748-1506

023406P001-1413A-225
SAMSENG TISSUE CO
122 KISSEL RD
STE 300
BURLINGTON NJ 08016-4172

042482P001-1413A-225
SAMSON ELECTRICAL SUPPLY
WALTER HARTOONIAN
PO BOX 680
EDISON NJ 08818-0680

022108P001-1413A-225
SAMSUNG
C J SOLUTION
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

022109P001-1413A-225
SAMSUNG
C J SOLUTIONS GROUP
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

025638P001-1413A-225
SAMSUNG
NEOVIA LOGISTICS
160 SOUTHCREEK PKWY
ROMEOVILLE IL 60446-4600

034543P001-1413A-225
SAMSUNG
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

038482P001-1413A-225
SAMSUNG
EXEL
KRISTI MCFARLANE
P O BOX 16929
COLUMBUS OH 43216-6929

016113P001-1413A-225
SAMSUNG C AND T AMERICA INC
CLARA CHOE
35 HENRY ST
SECAUCUS NJ 07094-2103

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1287 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1285 of 1605                                                                02/03/2020 11:44:16 AM

019719P001-1413A-225
SAMSUNG ELECTRONICS
DHL SUPPLY CHAIN
570 POLARIS PKWY DEPT 220
WESTERVILLE OH 43082-7900

022112P001-1413A-225
SAMSUNG ELECTRONICS
C J SOLUTIONS GROUP
10155 SAGE H ILL WAY
ESCONDIDO CA 92026-6608

041759P001-1413A-225
SAMSUNG ELECTRONICS
D H L TRANSPORT
P O BOX 9349
LOUISVILLE KY 40209-0349

022111P001-1413A-225
SAMSUNG ELECTRONICS AMER
C J SOLUTIONS GROUP
10155 SAGE HILL WAY
ESCONDIDO CA 92026-6608

038484P001-1413A-225
SAMSUNG ELECTRONICS AMER
EXCEL LOGISTICS
P O BOX 16929
COLUMBUS OH 43216-6929

041921P001-1413A-225
SAMSUNG ELECTRONICS AMER
X P O LOGISTICS
P O BOX C
TWO HARBORS MN 55616-0503

044508P001-1413A-225
SAMSUNG ELECTRONICS AMERICA INC
CLAIMS AND INSURANCE
85 CHALLENGER RD
RIDGEFIELD PARK NJ 07660

037592P001-1413A-225
SAMUEL AND SONS
983 THIRD AVE
NEW YORK NY 10022-1213

007126P001-1413A-225
SAMUEL ANDERSON
ADDRESS INTENTIONALLY OMITTED

001986P001-1413A-225
SAMUEL BATES
ADDRESS INTENTIONALLY OMITTED

007304P001-1413A-225
SAMUEL BEELMAN
ADDRESS INTENTIONALLY OMITTED

003552P001-1413A-225
SAMUEL BESS
ADDRESS INTENTIONALLY OMITTED

008695P001-1413A-225
SAMUEL BOWDEN
ADDRESS INTENTIONALLY OMITTED

004784P001-1413A-225
SAMUEL CARUTHERS
ADDRESS INTENTIONALLY OMITTED

005823P001-1413A-225
SAMUEL COOPER
ADDRESS INTENTIONALLY OMITTED

003832P001-1413A-225
SAMUEL GIOVANETTI
ADDRESS INTENTIONALLY OMITTED

003365P001-1413A-225
SAMUEL HEATER
ADDRESS INTENTIONALLY OMITTED

006498P001-1413A-225
SAMUEL JONES
ADDRESS INTENTIONALLY OMITTED

016114P001-1413A-225
SAMUEL JUSTIS AND SCHATZ AND
STEINBERG PC AS ATTYS
1500 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19102

016115P001-1413A-225
SAMUEL K MWANGI
405 MAPLE LN
CLAYMONT DE 19703

003806P001-1413A-225
SAMUEL KEICH
ADDRESS INTENTIONALLY OMITTED

003831P001-1413A-225
SAMUEL KING
ADDRESS INTENTIONALLY OMITTED

005697P001-1413A-225
SAMUEL LAROSE
ADDRESS INTENTIONALLY OMITTED

005942P001-1413A-225
SAMUEL MCNAIR
ADDRESS INTENTIONALLY OMITTED

016116P001-1413A-225
SAMUEL MILAN
325 SPEEN ST APT 601
NATICK MA 01760

002007P001-1413A-225
SAMUEL OPPONG
ADDRESS INTENTIONALLY OMITTED

005274P001-1413A-225
SAMUEL ORTIZ
ADDRESS INTENTIONALLY OMITTED

007784P001-1413A-225
SAMUEL PEART
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1286 of 1605                                                                02/03/2020 11:44:16 AM

000390P001-1413A-225
SAMUEL PENDROTTI
ADDRESS INTENTIONALLY OMITTED

001423P002-1413A-225
SAMUEL PEREZ
ADDRESS INTENTIONALLY OMITTED

034193P001-1413A-225
SAMUEL PRESSURE
VESSEL GROUP C/OSPVG
58 SAMUEL WAY
LEBANON VA 24266-1105

004711P001-1413A-225
SAMUEL RAMOS-AYALA
ADDRESS INTENTIONALLY OMITTED

002987P001-1413A-225
SAMUEL SPINO
ADDRESS INTENTIONALLY OMITTED

016117P001-1413A-225
SAMUEL STRAPPING
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

034510P001-1413A-225
SAMUEL STRAPPING
ECHO GLOBAL LOGISTICS
600 W CHICAGO #830
CHICAGO IL 60610

006219P001-1413A-225
SAMUEL SZEREMETA
ADDRESS INTENTIONALLY OMITTED

016118P001-1413A-225
SAMUEL TEPP ASSOCIATES
BRIAN ENGLAND
11 LEONARD ST
METUCHEN NJ 08840

006296P001-1413A-225
SAMUEL WILSON
ADDRESS INTENTIONALLY OMITTED

030253P001-1413A-225
SAMUELS INC
JOSHUA MARX
A/P
32 BISHOP ST
JERSEY CITY NJ 07304-3402

016119P001-1413A-225
SAMY MOHAMED
92 ROEHRS DR
WALLINGTON NJ 07057

004377P001-1413A-225
SAMY PIMENTEL
ADDRESS INTENTIONALLY OMITTED

038955P001-1413A-225
SAN GREGORY CARTAGE
P O BOX 218
TIFFIN OH 44883-0218

016120P001-1413A-225
SAN GREGORY CARTAGE INC
293 HALL ST
TIFFIN OH 44883

016121P001-1413A-225
SAN J INT'L INC
JOSHUA SULLIVAN
6200 GORMAN RD
HENRICO VA 23231-6037

034125P001-1413A-225
SAN MILES LLC
57 WEST ASPEN WAY
ABERDEEN NJ 07747-1942

029706P001-1413A-225
SAN PAOLO BAKERY
ELITE EXPRESS
30 VILLAGE CT
HAZLET NJ 07730-1533

029287P001-1413A-225
SAN-J
SCOTT
2880 SPROUSE DR
RICHMOND VA 23231-6072

034753P001-1413A-225
SAN-J
6200 GORMAN RD
RICHMOND VA 23231-6037

034754P001-1413A-225
SAN-J
6200 GORMAN RD
HENRICO VA 23231-6072

043719P001-1413A-225
SAN-J
2880 SPROUSE DR
RICHMOND VA 23231-6039

024029P001-1413A-225
SANAT CO LLC
134 WENTWORTH RD
WALPOLE NH 03608-4818

038617P001-1413A-225
SANCAST  WABTEC
A F S LOGISTICS LLC
P O BOX 18170
SHREVEPORT LA 71138-1170

018453P001-1413A-225
SANCTUS REJUVENATION SPA AND SALON
5048 RT 982
LATROBE PA 15650

034440P001-1413A-225
SAND CITY BREWING CO
60 MAIN ST
NORTHPORT NY 11768-1722

032728P001-1413A-225
SANDAIR SYSTEMS
460 HAYDEN STATION RD
WINDSOR CT 06095-1367

037973P001-1413A-225
SANDELL MFG
CTL-ASCENT GLOBAL LOGISTICS
JEN
P O BOX 1010
NASHUA NH 03061-1010

005249P001-1413A-225
SANDRA EVANS
ADDRESS INTENTIONALLY OMITTED

006258P001-1413A-225
SANDRA GAZAREK
ADDRESS INTENTIONALLY OMITTED

007382P001-1413A-225
SANDRA SALISBURY
ADDRESS INTENTIONALLY OMITTED

030879P001-1413A-225
SANDRA SIMS
3529 EASTON DR
92305957
BOWIE MD 20716-1358

005860P001-1413A-225
SANDRA SMITH
ADDRESS INTENTIONALLY OMITTED

043937P001-1413A-225
SANDRO CAMBRUZZI
1601 ARLINGTON BLVD
ARLINGTON VA 22209

016122P001-1413A-225
SANDT PRODUCTS INC
JIM RICHARDS
1275 LOOP RD
LANCASTER PA 17601-3113

020333P001-1413A-225
SANDUSKY LEE
SANDUSKY LEE CORP
80 KEYSTONE ST
LITTLESTOWN PA 17340-1664

036287P001-1413A-225
SANDUSKY LEE CORP
JILL BAILEY
80 KEYSTONE ST
LITTLESTOWN PA 17340-1664

040686P001-1413A-225
SANDUSKY LEE CORP
JIM BROSNER
P O BOX 6
LITTLESTOWN PA 17340-0006

027238P001-1413A-225
SANDUSKY PACKAGING
2016 GEORGE ST
SANDUSKY OH 44870-1797

035179P001-1413A-225
SANDVIK MINING
6707 NATIONAL PIKE
BRIER HILL PA 15415

026010P001-1413A-225
SANDVIK PROCESS SYS
SAMMY
1702 NEVINS RD
FAIR LAWN NJ 07410

037588P001-1413A-225
SANDVIK STEEL CO
JOE WASCO
982 GRIFFIN POND RD
SOUTH ABINGTON TOWNS PA 18411-9214

023154P001-1413A-225
SANDVIK WIRE AND CABLE
119 WOOSTER ST
BETHEL CT 06801-1837

023153P001-1413A-225
SANDVIK WIRE AND HEATI
119 WOOSTER ST
BETHEL CT 06801-1837

033676P001-1413A-225
SANDY CREEK MINING
SUE ALDRICH
522 S POPLAR ST
FOSTORIA OH 44830-3054

007742P001-1413A-225
SANDY GOODWIN
ADDRESS INTENTIONALLY OMITTED

007461P001-1413A-225
SANDY MARTINEZ
ADDRESS INTENTIONALLY OMITTED

042932P001-1413A-225
SANDY NECK TRADERS
PO BOX 1486
SOUTH DENNIS MA 02660

029247P001-1413A-225
SANECK INTL
BLUE GRACE LOGISTICS
2846 S FAULKENBURG RD
RIVERVIEW FL 33578-2563

016123P001-1413A-225
SANEL AUTO PARTS INC
129 MANCHESTER ST
CONCORD NH 03301

016124P001-1413A-225
SANFORD E SHEFTEL
STATE MARSHALL
370 BROWNSTONE RIDGE
MERIDEN CT 06451

038858P001-1413A-225
SANICO
P O BOX 2037
BINGHAMTON NY 13902

022296P001-1413A-225
SANIFLO INC
105 NEWFIELD AVE
#B
EDISON NJ 08837-3825

004906P001-1413A-225
SANIYYAH CANDIA
ADDRESS INTENTIONALLY OMITTED

016125P001-1413A-225
SANJAY PALLETS INC
DEANA
424 COSTER ST
BRONX NY 10474

019720P001-1413A-225
SANJAY PALLETS INC
424 COSTER ST
BRONX NY 10474

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1290 of 1608

027491P001-1413A-225
SANMINA-SCI
BERMAN BLAKE ASSOCIATES
CAROLINA BERMAN BLAKE
210 CROSSWAYS PK DR
WOODBURY NY 11797-2048

037850P001-1413A-225
SANMINA-SCI
HELLMANN WORLDWIDE
P O BOX 025331
MIAMI FL 33102-5331

040908P001-1413A-225
SANOFI PASTEUR
CASS
BOB LESKO
P O BOX 67
SAINT LOUIS MO 63166-0067

008861P001-1413A-225
SANTANDER BANK
MINH PERSAUD SENIOR RELATIONSHIP ASSISTANT
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

044193P001-1413A-225
SANTANA INOCENSIO
340 KENTSHIRE DR
LANCASTER PA 17603

016126P001-1413A-225
SANTANA SANTOS
BASEMENT
719 WEST 180TH ST
NEW YORK NY 10467

000011P001-1413A-225
SANTANDER
PO BOX 841002
BOSTON MA 02284

008862P001-1413A-225
SANTANDER BANK
PATRICK MCMULLAN
VICE PRESIDENT CREDIT OFFICER
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

008863P001-1413A-225
SANTANDER BANK
ROBERT VANDERVALK SENIOR VIVE PRESIDENT
45 E 53 ST
NEW YORK NY 10022

008864P001-1413A-225
SANTANDER BANK
TIMOTHY MAHER SENIOR VICE PRESIDENT
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

008865S001-1413A-225
SANTANDER BANK
BRIAN BRAUNGARD VP
200 PARK AVE
STE 100
FLORHAM PARK NJ 07932

008865S002-1413A-225
SANTANDER BANK
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVE
NEW YORK NY 10022

008865S003-1413A-225
SANTANDER BANK
TROUTMAN SANDERS
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022

008865S004-1413A-225
SANTANDER BANK
TROUTMAN SANDERS LLP
LOUIS A CURCIO ESQ
875 THIRD AVE
NEW YORK NY 10022

008865S005-1413A-225
SANTANDER BANK
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVE
NEW YORK NY 10022

016127P001-1413A-225
SANTANDER BANK
PO BOX 14655
READING PA 19612

019978P001-1413A-225
SANTANDER BANK
450 PENN ST
READING PA 19602

020043P001-1413A-225
SANTANDER BANK NA
75 STATE ST
BOSTON MA 02109

020044P001-1413A-225
SANTANDER BANK NA
COMMERCIAL LOAN SVC
3 TERRY DR 1ST FL
NEWTOWN PA 18940

020044S001-1413A-225
SANTANDER BANK NA
STANDBY LETTER OF CREDIT DEPT
2 MORRISSEY BLVD
MAIL CODE: MA1-MB3-01-16
DORCHESTER MA 02125

021163P001-1413A-225
SANTANDER BANK NA
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022

021163S001-1413A-225
SANTANDER BANK NA
BRIAN BRAUNGARD
200 PARK AVENUE STE 100
FLORHAM PARK NJ 07932

008865P001-1413A-225
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

024613P001-1413A-225
SANTEC
NATL FREIGHT SVC
145 ROSS ST
BROOKLYN NY 11211-7718

006799P001-1413A-225
SANTIAGO SOLIS LOZADA
ADDRESS INTENTIONALLY OMITTED

016128P001-1413A-225
SANTMYER OIL CO INC
JEREMY
3000 OLD AIRPORT RD
WOOSTER OH 44691

006475P001-1413A-225
SANTONE GRAHAM
ADDRESS INTENTIONALLY OMITTED

006349P001-1413A-225
SANTOS ROBLES
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1289 of 1605                                              02/03/2020 11:44:16 AM

038229P001-1413A-225
SANTURCE X-RAY
P O BOX 11749
SAN JUAN PR 00910-2849

043401P001-1413A-225
SANTURCE X-RAY
ELSIE VELEZ
P O BOX 11749
SAN JUAN PR 00910-2849

016129P001-1413A-225
SAPA EXTRUSIONS
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT LA 71138

039958P001-1413A-225
SAPA EXTRUSIONS
C T LOGISTICS TEAM 8
P O BOX 42036
CLEVELAND OH 44142-0036

040043P001-1413A-225
SAPA INDUSTRIAL EXTRUSIONS
C T LOGISTICS
P O BOX 428011
BROOKPARK OH 44142-8011

032335P001-1413A-225
SAPARNA INC
43-10 23RD ST
LONG ISLAND CITY NY 11101-5020

016130P001-1413A-225
SAPPHIRE MANUFACTURING
YUDA ZAFIR
9 COTTERS LA
EAST BRUNSWICK NJ 08816-2002

029931P001-1413A-225
SAPPHIRE MFG INC
AMMO   SARAH
3012 AVE L
BROOKLYN NY 11210-4737

040947P001-1413A-225
SAPPI
CASS
MARK WAGNER
P O BOX 67
SAINT LOUIS MO 63166-0067

040907P001-1413A-225
SAPPI FINE PAPER
CASS PAYMENT SVC
P O BOX 67
SAINT LOUIS MO 63166-0067

044194P001-1413A-225
SAPPI FINE PAPER
1329 WATERVILLE RD
SKOWHEGAN ME 04976

041014P001-1413A-225
SAPPI FINE PAPER N/A
CASS PAYMENT SVC
BARB WELCH
P O BOX 67
SAINT LOUIS MO 63166-0067

040974P001-1413A-225
SAPPI PAPER
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

031890P001-1413A-225
SAPUTO DAIRY FOODS
40236 STATE HWY
DELHI NY 13753

028689P001-1413A-225
SARA HILDRETH
253 N STATE ST
STE 250
WESTERVILLE OH 43081-1585

030733P001-1413A-225
SARA LEE
JEAN KEIL
3470 RIDER TRL S
EARTH CITY MO 63045-1109

030957P001-1413A-225
SARA LEE COFFEE AND TE
TRANZACT / STE 400
360 BUTTERFIELD RD
ELMHURST IL 60126-5068

016131P001-1413A-225
SARA LEE CORP
WENDY TOPP
3470 RIDER TRL SOUTH
EARTH CITY MO 63045-1109

035293P001-1413A-225
SARA LEE HOUSEHOLD AND
C/OWIDE RANGE LOG
689 S SERVICE RD
GRIMSBY ON L3M4E8
CANADA

044195P001-1413A-225
SARA ZUFALL
111 MARIGOLD PL
MT PLEASANT PA 15666

001889P001-1413A-225
SARAH KOZAK
ADDRESS INTENTIONALLY OMITTED

003614P001-1413A-225
SARAH KOZLOWSKI
ADDRESS INTENTIONALLY OMITTED

001219P001-1413A-225
SARAH MYERS
ADDRESS INTENTIONALLY OMITTED

016132P001-1413A-225
SARAH PERRY AND CARTER MARIO
INJURY LAWYERS
158 CHERRY ST
MILFORD CT 06460

002490P001-1413A-225
SARAH ROTHWELL
ADDRESS INTENTIONALLY OMITTED

005607P001-1413A-225
SARAH SHULL
ADDRESS INTENTIONALLY OMITTED

006015P001-1413A-225
SARAH TRACZYNSKI
ADDRESS INTENTIONALLY OMITTED

016133P001-1413A-225
SARAH WELLS LLC
MS WELLS
3224 AMBERLEY LA
FAIRFAX VA 22031

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1290 of 1605

02/03/2020 11:44:16 AM

008615P001-1413A-225
SARAH WOODS
ADDRESS INTENTIONALLY OMITTED

034918P001-1413A-225
SARATOGA BOMANITE
KATHLEEN AP
64 HUDSON RIVER RD
WATERFORD NY 12188-1900

016134P001-1413A-225
SARATOGA COUNTY
OFFICE OF THE SHERIFF
6010 COUNTY FARM RD
BALLSTON SPA NY 12020

032571P001-1413A-225
SARATOGA EAGLE SALES
45 DUPLAINVILLE RD
SARATOGA SPRINGS NY 12866-9044

024327P001-1413A-225
SARATOGA FORWARDING
140 EASTERN AVE
CHELSEA MA 02150

040164P001-1413A-225
SARATOGA FORWARDING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040621P001-1413A-225
SARATOGA HORSEWORKS LTD
P O BOX 549
AMSTERDAM NY 12010-0549

021547P001-1413A-225
SARATOGA SCH ENDO
1 WELLNESS DR
BURNT HILLS NY 12019

022605P001-1413A-225
SARATOGA SPRING WATE
11 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

019721P001-1413A-225
SARATOGA SPRING WATER
MARC HORWITZ
11 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

016135P001-1413A-225
SARATOGA SPRING WATER CO
MARC HORWITZ
11 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

016136P001-1413A-225
SARATOGA ZYMURGIST
112 EXCELSIOR AVE
SARATOGA SPRINGS NY 12866

016137P001-1413A-225
SARATOGS FOOD SPECIALTIES
CLAIMS DEPT
771 W CROSSROADS PKWY
BOLINGBROOK IL 60490

034814P001-1413A-225
SARCOM INC
MARIAM GRATTON
6299 ROUTE 9N
HADLEY NY 12835-9999

035735P001-1413A-225
SAREGO IMPORTS LLC
DBA OLD TOWN CELLARS
7240 C TELEGRAPH SQUARE DR
LORTON VA 22079-1567

030474P001-1413A-225
SARENE CRAFT BEER
3301 MERRITT AVE
BRONX NY 10475-1306

033156P001-1413A-225
SARENE CRAFT BEER
5 PLAIN AVE
NEW ROCHELLE NY 10801-2204

021792P001-1413A-225
SARGENT CO
100 SARGENT DR
NEW HAVEN CT 06511-5943

008807P001-1413A-225
SARITA REESE
ADDRESS INTENTIONALLY OMITTED

023241P001-1413A-225
SARK WIRE
120 INDUSTRIAL PK RD
ALBANY NY 12206-2022

039364P001-1413A-225
SARNOVA
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

042184P001-1413A-225
SARNOVA
BEECH HILL ENT
PO BOX 289
AUGUSTA ME 04332-0289

039353P001-1413A-225
SARNOVA INC
BEECH HILL ENTERPRISES
MARYBELL BELROSE
P O BOX 289
AUGUSTA ME 04332-0289

042183P001-1413A-225
SARNOVA INC
BEECH HILL ENT
BEECH HILL
PO BOX 289
AUGUSTA ME 04332-0289

016138P001-1413A-225
SAROS ELECTRICAL CONTRACTORS
406 CHESTNUT ST
UNION, NJ 07083

028247P001-1413A-225
SARRIS TRUCK EQUIPME
238 CALVARY ST
WALTHAM MA 02453-8366

008704P001-1413A-225
SARUN KEUTH
ADDRESS INTENTIONALLY OMITTED

033630P001-1413A-225
SAS GRAPHIC SUPPLY
52 FADEM RD
SPRINGFIELD NJ 07081-3116

016139P001-1413A-225
SAS GROUP INC
JULIE PALLIN
220 WHITE PLAINS RD
TARRYTOWN NY 10591

016140P001-1413A-225
SAS SAFETY CORP
GEORGE WILLIAMS
3031 GARDENIA AVE
LONG BEACH CA 90807-5215

022659P001-1413A-225
SATCO PRODUCTS INC
GEORGE DOLAN
110 HEARTLAND BLVD
BRENTWOOD NY 11717-8303

016141P001-1413A-225
SATELLITE PROS INC
SATELLITE
148 MAIN ST
WHITEHOUSE STATION NJ 08889

016142P001-1413A-225
SATURN FREIGHT SYSTEMS
CLAIMS DEPT
PO BOX 680308
MARIETTA GA 30068-0006

041126P001-1413A-225
SATURN FREIGHT SYSTEMS
P O BOX 680308
MARIETTA GA 30068-0006

032775P001-1413A-225
SATURN PRESS
JAMES VAN PERNIS
463 ATLANTIC RD
SWANS ISLAND ME 04685-3317

036829P001-1413A-225
SAUCES N LOVE
SHARON
86 SANDERSON AVE
LYNN MA 01902-1948

016143P001-1413A-225
SAUDER WOODWORKING
JULIA MC CLAIN
PO BOX 156
ARCHBOLD OH 43502-0156

038427P003-1413A-225
SAUDER WOODWORKING CO
JULIA MCCLAIN
502 MIDDLE ST
P O BOX 156
ARCHBOLD OH 43502-0156

025586P001-1413A-225
SAUEREISEN CEMENTS
BILL WELSH
160 GAMMA DR
RIDC INDUSTRIAL PARK
PITTSBURGH PA 15238-2920

042756P001-1413A-225
SAUEREISEN CEMENTS
160 GAMMA DR
PITTSBURGH PA 15238

043090P001-1413A-225
SAUEREISEN CEMENTS
160 GAMMA DR
RIDC INDUSTRIAL PARK
PITTSBURGH PA 15238-2920

043684P001-1413A-225
SAUEREISEN INC
160 GAMMA DR
PITTSBURGH PA 15238-2920

006584P001-1413A-225
SAUL CARRION
ADDRESS INTENTIONALLY OMITTED

002649P001-1413A-225
SAUL HAWLEY
ADDRESS INTENTIONALLY OMITTED

016144P001-1413A-225
SAULL LAW OFFICES LLC
106 SOUTH SANDUSKY AVE
UPPER SANDUSKY OH 43351

025055P001-1413A-225
SAUSAGE MAKER
STEVE LORICH
1500 CLINTON ST
BLDG 123
BUFFALO NY 14206-3099

031692P001-1413A-225
SAVA IND
4 N CORPORATE DR
RIVERDALE NJ 07457

021801P001-1413A-225
SAVAGE ARMS INC
100 SPRINGDALE RD
WESTFIELD MA 01085-1624

036019P001-1413A-225
SAVAGE COFFEE
762 BLACKSTREAM RD
HERMON ME 04401-0212

036018P001-1413A-225
SAVAGE COFFEE CO
762 BLACKSTREAM RD
HERMON ME 04401-0212

036001P001-1413A-225
SAVAGE COFFEE COMPAN
762 BLACKSTREAM RD
HERMON ME 04401-0212

036020P001-1413A-225
SAVAGE COFFEE COMPAN
LEON CLIFF 207 7
762 BLACKSTREAM RD
HERMON ME 04401-0212

021775P001-1413A-225
SAVAGE RANGE SYS
DIANE DOW
100 SPRINGDALE RD
WESTFIELD MA 01085-1624

004846P001-1413A-225
SAVANNA MILLER
ADDRESS INTENTIONALLY OMITTED

016145P001-1413A-225
SAVASORT INC
300 WINDMILL DRV  STE B
COLUMBIA FALLS MT 59912

016146P001-1413A-225
SAVEREISEN INC
SSCHRUMBERGER
160 GAMMA DR
PITTSBURGH PA 15238-2920

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1294 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1292 of 1605

02/03/2020 11:44:16 AM

040409P001-1413A-225
SAVESYSTEM
MIKE HELSETH
P O BOX 480050
COON RAPIDS MN 55448-8050

040295P001-1413A-225
SAVING SHIPPING AND FOR
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036735P001-1413A-225
SAVINGS DISTRIBUTION LLC
85 HOFFMAN LN
STE M
ISLANDIA NY 11749-5019

035339P001-1413A-225
SAVINO DEL BENE
C N T LOGISTICS
CNT LOG JOE
6923 MAYNARDVILLE PIKE #364
KNOXVILLE TN 37918-5346

024701P001-1413A-225
SAVINO DEL BENE INC
147-14 182ND ST
JAMAICA NY 11413-4021

026550P001-1413A-225
SAVINO INTL
MARIA ONOFRIO
1905 S MT PROSPECT R
DES PLAINES IL 60018-1856

016147P001-1413A-225
SAVITRANSPORT
MIRAJANA BUSATTO
4 ENGLEHARD AVE
AVENEL NJ 07001-2205

024885P002-1413A-225
SAVITRANSPORT
4 ENGELHARD AVE
AVENEL NJ 07001-2205

040288P001-1413A-225
SAVITRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30144

035273P001-1413A-225
SAVKO PLASTICS
MARVIN DILLER
683 E LINCOLN AVE
COLUMBUS OH 43229-5021

030905P001-1413A-225
SAVOR SEASONINGS LLC
OPTIVIA LOGISTICS
3574 E KEMPER RD
CINCINNATI OH 45241-2009

020490P001-1413A-225
SAVORIAN
P O BOX 90202
BROOKLYN NY 11209-0202

028697P001-1413A-225
SAVORIAN
2533 BRUNSWICK AVE
LINDEN NJ 07036-2433

041649P001-1413A-225
SAVORIAN
ELKE DE LA SOTA
P O BOX 90202
BROOKLYN NY 11209-0202

016148P001-1413A-225
SAVOURY SYSTEMS INTERNATIONAL
JODY SCALISI
230 INDUSTRIAL PKWY UNI
BRANCHBURG NJ 08876-3580

023412P001-1413A-225
SAVVY NEW YORK INC
122 WEST 29TH ST
NEW YORK NY 10001

008217P001-1413A-225
SAVY YI
ADDRESS INTENTIONALLY OMITTED

022354P001-1413A-225
SAW SYSTEMS
A T S LOGISTICS
10558 TACONIC TER
CINCINNATI OH 45215-1125

029381P001-1413A-225
SAW SYSTEMS
DEDICATED LOGISTICS
BRAD DANCE
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

029390P001-1413A-225
SAW SYSTEMS
DEDICATED LOGISTICS
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

042960P001-1413A-225
SAWMILL ASSOCIATES LLC
PO BOX 39
NEW LONDON NH 03257-0039

024276P001-1413A-225
SAWTECH SCIENTIFIC
14 DOW RD
BOW NH 03304-3600

022785P001-1413A-225
SAYBROOKE AND CHEMICAL
MANAGEMENT LLC
111 TOSCA DR
STOUGHTON MA 02072-1505

022784P001-1413A-225
SAYBROOKE AND CHEMICAL MGMNT
DONNA
111 TOSCA DR
STOUGHTON MA 02072-1505

006605P001-1413A-225
SAYSHA LONG
ADDRESS INTENTIONALLY OMITTED

036252P001-1413A-225
SAZERAC DISTRIBUTION
8 PROGRESS ST
EDISON NJ 08820-1103

016149P001-1413A-225
SB SPECIALTY METALS
1101 AVENUE H EAST
ARLINGTON TX 76011-7725

019722P001-1413A-225
SBAR'S
DENEEN LAMANCUSA
14 SBAR BLVD
MOORESTOWN NJ 08057-1057

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1295 of 1608

039035P001-1413A-225
SBAR'S
TRANS INSIGHT
ESTHER MARTIN
P O BOX 23000
HICKORY NC 28603-0230

016150P002-1413A-225
SBARS INC
HSIAMAN CHEUNG
14 SBAR BLVD
MOORESTOWN NJ 08057

016153P001-1413A-225
SC AND A INC
2200 WILSON BLVD
STE # 300
ARLINGTON VA 22201-5411

016151P001-1413A-225
SC DEPT OF REVENUE
TAXABLE PROCESSING CENTER
P O BOX 101105
COLUMBIA SC 29211-0105

016152P001-1413A-225
SC JOHNSON
EXEL INC
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

042142P001-1413A-225
SCALA WISELL INTL
PO BOX 226
FLORAL PARK NY 11001

022695P002-1413A-225
SCALES AIR COMPRESSO
TIM GRIBBIN
87 E JEFRYN BLVD
DEER PARK NY 11729-5713

037524P001-1413A-225
SCALLOP MINERAL SHOP
97 MARKET ST
PORTSMOUTH NH 03801

024571P001-1413A-225
SCAN SHIPPING
144-146 LEFANTE WAY
BAYONNE NJ 07002-6507

020455P001-1413A-225
SCANDIA PLASTICS
SCANDIA PLASTICS INC
PO BOX 179
PLAISTOW NH 03865-0179

027712P001-1413A-225
SCANGA INNOVATIVE WO
22 CORPORATE PK W
COLD SPRING NY 10516

027716P001-1413A-225
SCANGA INNOVATIVE WO
JAMIE GOODRICH
22 CORPORATE PK W
COLD SPRING NY 10516

027717P001-1413A-225
SCANGA INNOVATIVE WO
22 CORPORATE PK WE
COLD SPRING NY 10516

027718P001-1413A-225
SCANGA INNOVATIVE WO
22 CORPORATE PK WE
23593101
COLD SPRING NY 10516

027719P001-1413A-225
SCANGA INNOVATIVE WO
22 CORPORATE PK WE
23593124
COLD SPRING NY 10516

027720P001-1413A-225
SCANGA INNOVATIVE WO
22 CORPORATE PK WE
23594223
COLD SPRING NY 10516

028441P001-1413A-225
SCANWELL LOGISTICS
LEC LIU
2455 ARTHUR AVE
ELK GROVE VILLAGE IL 60007-6016

026782P001-1413A-225
SCANWELL LOGISTICS (NYC)INC
PHEBE A/P
1995 LINDEN BLVD
ELMONT NY 11003-4024

039080P001-1413A-225
SCAPA TAPES
C P A INTL
P O BOX 23000
HICKORY NC 28601

040635P001-1413A-225
SCAPA TAPES
C/OC P A INTL
P O BOX 559
STAFFORD SPRINGS CT 06076-0559

021064P001-1413A-225
SCARBOROUGH INTL
10841 NW AMBASSADOR
KANSAS CITY MO 64153-1241

022509P001-1413A-225
SCARBOROUGH INTL
10841 NW AMBASSADOR DR
KANSAS CITY MO 64153-1241

016154P001-1413A-225
SCARBOROUGH RESCUE
AMBULANCE SVC PROVIDER
8 TURCOTTE MEMORIAL DR
ROWLEY MA 01969

016155P001-1413A-225
SCARBOROUGH SANITARY DISTRICT
415 BLACK PT RD
SCARBOROUGH ME 04074

030818P001-1413A-225
SCAREFACTORY
350 MCCORMICK BLVD
COLUMBUS OH 43213-1550

024907P001-1413A-225
SCARGUARD LABS LLC
15 BARSTAW RD
GREAT NECK NY 11021-2229

036399P001-1413A-225
SCARNTON PRODUCTS IN
801 EAST COREY ST
SCRANTON PA 18505-3523

016156P001-1413A-225
SCARSDALE VILLAGE COURT
1001 WHITE PLAINS POST RD
SCARSDALE NY 10583

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1296 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1294 of 1605                                                                02/03/2020 11:44:16 AM

021354P001-1413A-225
SCOUT CRATED WEARS
LORA
1 COTTAGE ST
EASTHAMPTON MA 01027-1672

027014P001-1413A-225
SCENT TO MARKET
GREGG BANWER
200 CORPORATE BLVD S
YONKERS NY 10701-6806

016157P001-1413A-225
SCG LOGISTICS
JEFF NOGGLE
818 PARK VLG DR
LOUISVILLE OH 44641-8443

016158P001-1413A-225
SCHAEDLER / YESCO DIST
CATHERINE SCHAEDLER
PO BOX 4990
HARRISBURG PA 17105

016159P001-1413A-225
SCHAEFER PLBG SUPPLY
DANIEL RICHARDS
146-160 CLINTON ST
BUFFALO NY 14203-2023

016160P001-1413A-225
SCHAEFER SUPPLY
AL SHORT
132 BLACKSTONE AVE
JAMESTOWN NY 14701-2204

041171P001-1413A-225
SCHAEFERROLLS
MELODY BRYANT
P O BOX 697
FARMINGTON NH 03835-0697

02345 8P001-1413A-225
SCHAEFER DRIVELINE
123 PHOENIX PL
FREDERICKTOWN OH 43019-9162

027443P001-1413A-225
SCHAFFNER MFG CO INC
MELISSA COSS
21 HERRON AVE
EMSWORTH
PITTSBURGH PA 15202-1701

021592P001-1413A-225
SCHATZ BEARING CORP
BOB LANSER
10 FAIRVIEW AVE
POUGHKEEPSIE NY 12601-1312

036610P001-1413A-225
SCHATZI WINES
822 SALISBURY TURNPIKE
MILAN NY 12571

039066P001-1413A-225
SCHEERER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020912P001-1413A-225
SCHEERER BEARING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021040P001-1413A-225
SCHEERER BEARING
SCHEERER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021041P001-1413A-225
SCHEERER BEARING
SCHEERER BEARING COR
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

030845P001-1413A-225
SCHENKER INC
JOHN PETSCHE
3501 ISLAND AVE
PHILADELPHIA PA 19153-3227

035074P001-1413A-225
SCHENKER OF CANADA
6555 NORTHWEST DR
MISSISSAUGA ON L4V1K2
CANADA

037022P001-1413A-225
SCHENKERS DB LOGISTICS
896 FRELINGHUYSEN AVE
NEWARK NJ 07114-2101

016161P001-1413A-225
SCHERNER SYBERT AND RHOAD LLC
153 SOUTH LIBERTY ST
POWELL OH 43065

044196P001-1413A-225
SCHEWELL FURNITURE
725 NORTH LOUDOWN ST
WINCHESTER VA 2260

039521P001-1413A-225
SCHICK / EVEREADY
COMMERCIAL TRAFFIC
AREN NICHIO
P O BOX 30382
CLEVELAND OH 44130-0382

033003P001-1413A-225
SCHIFFER PUBLISHING
KARI DANDREA
4880 LOWER VLY RD
ATGLEN PA 19310-1768

039232P001-1413A-225
SCHIFFMAN TRANSPORTATION
P O BOX 260167
PLANO TX 75026-0167

030336P001-1413A-225
SCHILLER/MONSTER POWER
TRANS LOGISTICS
321 NORTH FURNACE ST
BIRDSBORO PA 19508-2057

016162P001-1413A-225
SCHILLI DISTRIBUTION SVC
VERONICA GORNEY
P O BOX 351
REMINGTON IN 47977

034620P001-1413A-225
SCHILLING FORGE INC
606 FACTORY AVE
SYRACUSE NY 13208-1437

016163P001-1413A-225
SCHINDLER ELEVATOR CORP
PATRICK BERGIN
PO BOX 93050
CHICAGO IL 60673-3050

031205P001-1413A-225
SCHINDLER SVC
370 W DUSSEL DR
DOCKS R2 AND 12
MAUMEE OH 43537

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1297 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1295 of 1605                                                                    02/03/2020 11:44:16 AM

016164P001-1413A-225
SCHLEGEL EXCAVATING INC
17745 OLD TURNPIKE RD
MILLMONT PA 17845

016165P001-1413A-225
SCHLEICHERS INC
681 WEST LIZARDCREEK RD
LEHIGHTON PA 18235

035263P001-1413A-225
SCHLEICHERS INC
681 W LIZARD CREEK R
LEHIGHTON PA 18235-4006

036874P001-1413A-225
SCHLEUNIGER INC
MARC LUSSIER
87 COLIN DR
MANCHESTER NH 03103-3330

016166P001-1413A-225
SCHLIER'S 24 HR TOWING
WRECKERS INTERNATIONAL INC
PO BOX 465
TANNERSVILLE PA 18372

016167P001-1413A-225
SCHLOTTERBECK AND FOSS
3 LEDGEVIEW DR
WESTBROOK ME 04092

019723P001-1413A-225
SCHLOTTERBECK AND FOSS
JUSTIN CLOUATRE
3 LEDGEVIEW DR
WESTBROOK ME 04092-3939

031438P001-1413A-225
SCHLUMPF INC
39 ENTERPRISE DR
STE 1
WINDHAM ME 04062-5697

026683P001-1413A-225
SCHLUTER SYSTEMS
194 PLEASANT RIDGE
PLATTSBURGH NY 12901-5841

026684P001-1413A-225
SCHLUTER SYSTEMS
BECKY
194 PLEASANT RIDGE
PLATTSBURGH NY 12901-5841

016168P001-1413A-225
SCHMIDT EQUIPMENT
JOHN DEERE DEALER
PO BOX 578
NORTH OXFORD MA 01537

016169P001-1413A-225
SCHMIDT EQUIPMENT
2397 GAR HWY RTE 6N
SWANSEA MA 02777-3323

031703P001-1413A-225
SCHMIDT EQUIPMENT I
JOHN DEERE DEALER
4 STERLING RD
BILLERICA MA 01862-2504

025735P001-1413A-225
SCHMIDT EQUIPMENT INC
JOHN DEERE DEALER
1620 PAGE BLVD
SPRINGFIELD MA 01104-1704

028271P001-1413A-225
SCHMIDT EQUIPMENT INC
JOHN DEERE DEALER
2397 GAR HWY
SWANSEA MA 02777-3323

036921P001-1413A-225
SCHMIDT EQUIPMENT INC
JOHN DEERE DEALER
CINDY A/P
88 CAMELOT DR
PLYMOUTH MA 02360-3031

042413P001-1413A-225
SCHMIDT EQUIPMENT INC
PO BOX 578
NORTH OXFORD MA 01537-0578

044260P001-1413A-225
SCHNADER HARRISON SEGAL AND LEWIS LLP
WOODLAND FALLS COR PK STE 200
220 LAKE DR EAST
CHERRY HILL NJ 08002-1165

044421P001-1413A-225
SCHNADER HARRISON SEGAL AND LEWIS LLP
DANIEL M PEREIRA
1600 MARKET ST
SUITE 3600
PHILADELPHIA PA 19103

032434P001-1413A-225
SCHNEEBERGER
KELLI HOOK
44 SIXTH RD
WOBURN MA 01801-1759

032435P001-1413A-225
SCHNEEBERGER INC
44 SIXTH RD
STE 3
WOBURN MA 01801-1759

016170P001-1413A-225
SCHNEIDER ELECTRIC
JENNY JACOB
1360 DOLWICK DR STE 200
ERLANGER KY 41018-3127

016171P001-1413A-225
SCHNEIDER ELECTRIC
JUSTICE TRAFFIC SERV
PO BOX 18368
FAIRFIELD OH 45018-0368

033862P001-1413A-225
SCHNEIDER ELECTRIC
5460 A POTTSVILLE PI
DOCK 2-3
LEESPORT PA 19533

037716P001-1413A-225
SCHNEIDER ELECTRIC
U S BANK C/OSYNCADA FROM VISA
DEPT S E U P O BOX 3001
NAPERVILLE IL 60566-7001

037779P001-1413A-225
SCHNEIDER ELECTRIC
TRANS INTL
ROXANNE DE ROY
N93-W16288 MEGAL DR
MENOMONEE FALLS WI 53051-1555

038214P001-1413A-225
SCHNEIDER ELECTRIC
AIMS LOGISTICS
P O BOX 1150
COLLIERVILLE TN 38027-1150

039417P001-1413A-225
SCHNEIDER ELECTRIC
U S BANK- SYNCADA
HEATHER BARGE
P O BOX 3001
NAPERVILLE IL 60566-7001

039962P001-1413A-225
SCHNEIDER ELECTRIC
PROTRANS
P O BOX 42069
INDIANAPOLIS IN 46241

041017P001-1413A-225
SCHNEIDER ELECTRIC
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

037775P001-1413A-225
SCHNEIDER ELECTRIC SYS C
TRANS INTERNATIONAL
N93 W16288 MEGAL DR
MENOMONEE FALLS WI 53051-1555

016176P001-1413A-225
SCHNEIDER ELECTRIC SYSTEMS USA
KAREN DUPES
14575 COLLECTIONS CTR DR
CHICAGO IL 60693

016172P001-1413A-225
SCHNEIDER ELECTRIC USA INC
DAVID GRAMLEY
201 CUMBERLAND PKWY
MECHANICSBURG PA 17055

005924P001-1413A-225
SCHNEIDER FLEURY
ADDRESS INTENTIONALLY OMITTED

040094P001-1413A-225
SCHNEIDER FREIGHT
C T S
COLLEEN GUIDO
P O BOX 441326
KENNESAW GA 30160-9527

039403P001-1413A-225
SCHNEIDER INDUSTRIES
US BANK/SYNCADA
BRIAN MEHLE
P O BOX 3001
NAPERVILLE IL 60566-7001

041015P001-1413A-225
SCHNEIDER INDUSTRIES
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

016173P001-1413A-225
SCHNEIDER JANITORIAL INC
26 JENSEN DR
FALLSINGTON PA 19054

016174P001-1413A-225
SCHNEIDER LOGISTICS
CLAIMS DEPT
PO BOX 78158
MILWAUKEE WI 53278-8158

021142P001-1413A-225
SCHNEIDER LOGISTICS INC
OFFICER GENERAL OR MANAGING AGENT
3101 S. PACKERLAND DR
GREEN BAY WI 54313

042920P001-1413A-225
SCHNEIDER NATIONAL
DEPT CHI
PO BOX 2650
GREEN BAY WI 54306

044473P001-1413A-225
SCHNEIDER NATIONAL CARRIERS INC
AKA SCHNEIDER TRANSPORTATION MGMT
MCGUIREWOODS LLP
ALEXANDRIA SHIPLEY
77 W WACKER DR STE 4100
CHICAGO IL 60601

042549P001-1413A-225
SCHNEIDER PKG EQUIP
PO BOX 890
BREWERTON NY 13029-0890

039227P001-1413A-225
SCHNEIDER TRANS MGMT
P O BOX 2560
GREEN BAY WI 54306-2560

020994P001-1413A-225
SCHNEIDER TRANS MGMT BLANKET
SCHNEIDER TRANS MGMT
P O BOX 2560
GREEN BAY WI 54306-2560

042951P001-1413A-225
SCHNEIDER/DOW CHEM ONLY
PO BOX 2666
GREEN BAY WI 54306-2666

029819P001-1413A-225
SCHNEIDERS OF CAPITOL
HILL
300 MASSACHUSETTS AVE N E
WASHINGTON DC 20002-5702

025743P001-1413A-225
SCHNIDT LOGISTICS
JOHNATHAN SCHNIDT
1625 HUNTER CT
HANOVER PARK IL 60133-6767

016175P001-1413A-225
SCHNIEDER ELEC
JUSTICE TRAFF
PO BOX 18368
FAIRFIELD OH 45018

042803P002-1413A-225
SCHOENBERG SALT
P O BOX 481
OCEANSIDE NY 11572-0481

028273P001-1413A-225
SCHOENBERG SALT CO
DONNA NESMITH
24 8TH AVE
CARBONDALE PA 18407

016177P001-1413A-225
SCHOENBERG SALT COINC
AND SUBSIDIARY A AND S SALT CO
P O BOX 128
OCEANSIDE NY 11572

040695P001-1413A-225
SCHOENEMAN BEAUTY
SUPPLY
JOHN AZBELL
P O BOX 600
POTTSVILLE PA 17901-0600

016178P001-1413A-225
SCHOHARIE COUNTY SHERIFF'S
P O BOX 689
157 DEPOT LN
SCHOHARIE NY 12157

041939P001-1413A-225
SCHOLAR CRAFT PRODS
PO BOX 170748
BIRMINGHAM AL 35217-0748

029816P001-1413A-225
SCHOLASTIC BOOK FAIRS
TOM MICHALSKI
300 MADSEN DR
BLOOMINGDALE IL 60108-2691

000083P001-1413A-225
SCHOOL DISTRICT INCOME TAX
PO BOX 182837
COLUMBUS OH 43218-2837

031018P001-1413A-225
SCHOOL HEALTH CORP
TRANZACT
JULISSA A/P
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

020329P001-1413A-225
SCHOOL KIDZ
SCHOOLKIDZ
900 S FRONTAGE RD
WOODRIDGE IL 60517-4902

016179P001-1413A-225
SCHOOL OUTFITTERS
KEVIN ROESCH
3736 REGENT AVE
CINCINNATI OH 45212-3724

031239P001-1413A-225
SCHOOL OUTFITTERS
FLYNN MCKAY
3736 REGENT AVE
CINCINNATI OH 45212-3724

016180P001-1413A-225
SCHOOL SPECIALTY
CDS
PO BOX 4828
WHEATON IL 60189-4828

024816P001-1413A-225
SCHOOL SPECIALTY
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

042699P001-1413A-225
SCHOOL SPECIALTY
KRISTA A/P  TRANS INTL
W6316 DESIGN DR
GREENVILLE WI 54942-8404

037143P001-1413A-225
SCHOOLKIDZ
900 S FRONTAGE RD
STE 200
WOODRIDGE IL 60517-4902

018607P001-1413A-225
SCHOOLKIDZ COM LLC
ADRIANE M RUIZ
900 S FRONTAGE RD STE 200
WOODRIDGE IL 60517

020463P001-1413A-225
SCHOOLSIN
P O BOX 62026
CINCINNATI OH 45262-0026

024067P001-1413A-225
SCHOTT FABRICS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

024075P001-1413A-225
SCHOTT PERFORMANCE FABRICS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

028469P001-1413A-225
SCHRAFEL PAPER CONVERTERS
248-32 JERICHO TPKE
FLORAL PARK NY 11001-4002

034206P001-1413A-225
SCHROEDER INDUSTRIES
580 WEST PK RD
LEETSDALE PA 15056-1025

038080P001-1413A-225
SCHROEDER INDUSTRIES
FREIGHT MANAGEMENT PLUS
P O BOX 101495
PITTSBURGH PA 15237-8495

016181P001-1413A-225
SCHUCHMAN SCHWARZ AND
ZOLDANLEITE LLP
28 LIBERTY ST  39TH FL
NEW YORK NY 10005

028332P001-1413A-225
SCHUCO USA LP
LORI
240 PANE RD
NEWINGTON CT 06111-5527

030572P001-1413A-225
SCHUL INTERNATIONAL
JEN ARRUDA
34 EXECUTIVE DR
HUDSON NH 03051-4919

016182P001-1413A-225
SCHULER HASS ELECTRIC
KYLE KRICK
240 COMMERCE DR
ROCHESTER NY 14620-1246

016183P001-1413A-225
SCHULMANWIEGMANN AND ASSOCIATES
NEW MARKET CROSSINGS
216 STELTON RD STE C-1
PISCATAWAY NJ 08854

021017P001-1413A-225
SCHULZE BURCH
SCHULZE AND BURCH BISC
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

021664P001-1413A-225
SCHUMACHER AND SEILER
SARAH
10 WAYLESBURY RD
TIMONIUM MD 21093-4159

021665P001-1413A-225
SCHUMACHER AND SEILER
10 WEST AYLESBURY RD
TIMONIUM MD 21093-4159

030105P001-1413A-225
SCHUTT RECONDITIONING
R J AND J ENTERPRISES
CHIRS KIKER
310 E GREEN ST
MECHANICSBURG PA 17055-3320

041580P001-1413A-225
SCHUTT RECONDITIONING
AUDIT SOURCE INC
P O BOX 87
ABSECON NJ 08201-0087

041579P001-1413A-225
SCHUTT SPORTS
AUDIT SOURCE INC
P O BOX 87
ABSECON NJ 08201-0087

040684P001-1413A-225
SCHUTZ CONTAINER SYS
STATION ROAD
P O BOX 5950
NORTH BRANCH NJ 08876-5950

025708P001-1413A-225
SCHUVERS TRUCK
1611 FOOTE AVE EXT
JAMESTOWN NY 14701-9384

025712P001-1413A-225
SCHUVERS TRUCK AND
TRAILER
1611 FOOTE AVE EXTENSION
JAMESTOWN NY 14701-9384

025713P001-1413A-225
SCHUVERS TRUCK AND T
1611 FOOTE AVE EX
JAMESTOWN NY 14701-9384

025707P001-1413A-225
SCHUVERS TRUCK AND TRA
1611 FOOTE AVE EXT
JAMESTOWN NY 14701-9384

018272P001-1413A-225
SCHUYLER ROAD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020014P001-1413A-225
SCHUYLER ROAD CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

016184P002-1413A-225
SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

016184S001-1413A-225
SCHUYLER ROAD LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

023119P001-1413A-225
SCHUYLKILL VALLEY
SPORTS
LYNN
118 INDUSTRIAL DR
POTTSTOWN PA 19464-3460

016185P001-1413A-225
SCHUYLKILL VALLEY SPORTS
MICHAEL HARING
118 INDUSTRIAL DR
POTTSTOWN PA 19464

021395P001-1413A-225
SCHWARTZ AND BENJAMIN
KEITH MONTECALVO
1 FIRST AVE
PEABODY MA 01960-4908

036637P001-1413A-225
SCHWARZ
8338 AUSTIN AVE
MORTON GROVE IL 60053-3209

039296P001-1413A-225
SCHWARZ
KATHY
P O BOX 270099
SAINT LOUIS MO 63127-0099

037859P001-1413A-225
SCIENCE ENGINEERING ASSC
P O BOX 10
TOLLAND CT 06084-0010

037883P001-1413A-225
SCIENCE KIT INC
F T S
P O BOX 100
RANSOMVILLE NY 14131-0100

040850P001-1413A-225
SCIENTECH
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

016186P001-1413A-225
SCML LOGISTICS
STEVEN HUNTLEY
5944 CORAL RIDGE DR #261
CORAL SPRINGS FL 33076

016187P001-1413A-225
SCML LOGISTICS
COVIDIEN MEDTRONICT
5944 CORAL RIDGE DR 261
CORAL SPRINGS FL 33076

016188P001-1413A-225
SCML LOGISTICS
FOR MAGIC TRANSPORT
5944 CORAL RIDGE DR 261
CORAL SPRINGS FL 33076

016189P001-1413A-225
SCOPELITISGARVINLIGHT
SCOPELITIS
HANSON AND FEARY
10 WEST MARKET ST STE 1400
INDIANAPOLIS IN 46204

028083P001-1413A-225
SCORETRONICS
2300 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2604

030024P001-1413A-225
SCORPION R P G
3065 CRANBERRY HWY
EAST WAREHAM MA 02538-1325

004304P001-1413A-225
SCOT HAGER
ADDRESS INTENTIONALLY OMITTED

035082P001-1413A-225
SCOT WOOSTER
6578 ASHLAND RD
PO BOX 1106
WOOSTER OH 44691-7081

035083P001-1413A-225
SCOT WOOSTER
6578 ASHLAND RD
WOOSTER OH 44691

032040P001-1413A-225
SCOTT
41 ELM ST
POTSDAM NY 13699-1401

002244P001-1413A-225
SCOTT BAILEY
ADDRESS INTENTIONALLY OMITTED

002901P001-1413A-225
SCOTT BONIA
ADDRESS INTENTIONALLY OMITTED

000877P001-1413A-225
SCOTT BRAZEAU
ADDRESS INTENTIONALLY OMITTED

016190P001-1413A-225
SCOTT BRAZEAU
SCOTT
314 WEST SHORE RD
WARWICK RI 02889

008705P001-1413A-225
SCOTT CALDWELL
ADDRESS INTENTIONALLY OMITTED

004019P001-1413A-225
SCOTT CARLSON
ADDRESS INTENTIONALLY OMITTED

005991P001-1413A-225
SCOTT CASTON
ADDRESS INTENTIONALLY OMITTED

001548P001-1413A-225
SCOTT COMBS
ADDRESS INTENTIONALLY OMITTED

000357P001-1413A-225
SCOTT CONLON
ADDRESS INTENTIONALLY OMITTED

005715P001-1413A-225
SCOTT DARGIE
ADDRESS INTENTIONALLY OMITTED

006642P001-1413A-225
SCOTT DAVIS
ADDRESS INTENTIONALLY OMITTED

003185P001-1413A-225
SCOTT DEDEURWAERDER
ADDRESS INTENTIONALLY OMITTED

006180P002-1413A-225
SCOTT DOLL
ADDRESS INTENTIONALLY OMITTED

016191P001-1413A-225
SCOTT ELECTRIC
PO BOX S
GREENSBURG PA 15601-0899

016192P001-1413A-225
SCOTT ELECTRIC BLOOMSBURG
647 RAILROAD ST
BLOOMSBURG PA 17815

041929P003-1413A-225
SCOTT ELECTRIC CO
STEPHEN THOMAS
P O BOX S
GREENSBURG PA 15601-0899

002048P001-1413A-225
SCOTT FETZKO
ADDRESS INTENTIONALLY OMITTED

037373P001-1413A-225
SCOTT FORGE
9394 W BELMONT AVE
FRANKLIN PARK IL 60131-2810

004224P001-1413A-225
SCOTT GAVIN
ADDRESS INTENTIONALLY OMITTED

001956P001-1413A-225
SCOTT HAKES
ADDRESS INTENTIONALLY OMITTED

002189P001-1413A-225
SCOTT HAMM
ADDRESS INTENTIONALLY OMITTED

004060P001-1413A-225
SCOTT HAMMER
ADDRESS INTENTIONALLY OMITTED

016193P001-1413A-225
SCOTT HARSH
7977 ELIZABETHTOWN RD
ELIZABETHTOWN PA 17022

002013P001-1413A-225
SCOTT HEATH
ADDRESS INTENTIONALLY OMITTED

001481P001-1413A-225
SCOTT HOLMES
ADDRESS INTENTIONALLY OMITTED

004643P001-1413A-225
SCOTT JACQUES
ADDRESS INTENTIONALLY OMITTED

001038P001-1413A-225
SCOTT JAEHNERT
ADDRESS INTENTIONALLY OMITTED

019294P001-1413A-225
SCOTT JAEHNET
ADDRESS INTENTIONALLY OMITTED

002359P001-1413A-225
SCOTT JENKINS
ADDRESS INTENTIONALLY OMITTED

005557P001-1413A-225
SCOTT JENKINS
ADDRESS INTENTIONALLY OMITTED

000468P001-1413A-225
SCOTT JEWELL
ADDRESS INTENTIONALLY OMITTED

001082P001-1413A-225
SCOTT KROUT
ADDRESS INTENTIONALLY OMITTED

007680P001-1413A-225
SCOTT LABONTE
ADDRESS INTENTIONALLY OMITTED

001582P001-1413A-225
SCOTT LANCIA
ADDRESS INTENTIONALLY OMITTED

001831P001-1413A-225
SCOTT LEGGETT
ADDRESS INTENTIONALLY OMITTED

021224P001-1413A-225
SCOTT LEGGETT
ADDRESS INTENTIONALLY OMITTED

004001P001-1413A-225
SCOTT LEWIS
ADDRESS INTENTIONALLY OMITTED

007663P001-1413A-225
SCOTT MCADAMS
ADDRESS INTENTIONALLY OMITTED

005638P002-1413A-225
SCOTT MCAFEE
ADDRESS INTENTIONALLY OMITTED

008629P001-1413A-225
SCOTT MELLON
ADDRESS INTENTIONALLY OMITTED

000801P001-1413A-225
SCOTT MILLER
ADDRESS INTENTIONALLY OMITTED

007469P001-1413A-225
SCOTT MILLER
ADDRESS INTENTIONALLY OMITTED

001743P001-1413A-225
SCOTT MONAHAN
ADDRESS INTENTIONALLY OMITTED

001081P001-1413A-225
SCOTT MUZZEY
ADDRESS INTENTIONALLY OMITTED

008373P001-1413A-225
SCOTT NEALE
ADDRESS INTENTIONALLY OMITTED

007230P001-1413A-225
SCOTT OGDEN
ADDRESS INTENTIONALLY OMITTED

005559P001-1413A-225
SCOTT ORRIS
ADDRESS INTENTIONALLY OMITTED

002236P001-1413A-225
SCOTT PANKO
ADDRESS INTENTIONALLY OMITTED

002408P001-1413A-225
SCOTT PECKHAM
ADDRESS INTENTIONALLY OMITTED

001134P001-1413A-225
SCOTT PETTIT
ADDRESS INTENTIONALLY OMITTED

007403P001-1413A-225
SCOTT PEUGH
ADDRESS INTENTIONALLY OMITTED

000624P001-1413A-225
SCOTT PRESCOTT
ADDRESS INTENTIONALLY OMITTED

001033P001-1413A-225
SCOTT PREW
ADDRESS INTENTIONALLY OMITTED

005937P001-1413A-225
SCOTT PRICE
ADDRESS INTENTIONALLY OMITTED

005900P001-1413A-225
SCOTT REX
ADDRESS INTENTIONALLY OMITTED

000724P001-1413A-225
SCOTT ROBERT
ADDRESS INTENTIONALLY OMITTED

001746P001-1413A-225
SCOTT RONCONE
ADDRESS INTENTIONALLY OMITTED

001575P001-1413A-225
SCOTT SEAMAN
ADDRESS INTENTIONALLY OMITTED

008280P001-1413A-225
SCOTT SENSEL
ADDRESS INTENTIONALLY OMITTED

006697P001-1413A-225
SCOTT SHUMEN
ADDRESS INTENTIONALLY OMITTED

003690P001-1413A-225
SCOTT SMITH
ADDRESS INTENTIONALLY OMITTED

001719P001-1413A-225
SCOTT STANISH
ADDRESS INTENTIONALLY OMITTED

0001016P001-1413A-225
SCOTT STAUFF
ADDRESS INTENTIONALLY OMITTED

002543P001-1413A-225
SCOTT STEPHENS
ADDRESS INTENTIONALLY OMITTED

001241P001-1413A-225
SCOTT STEVENS
ADDRESS INTENTIONALLY OMITTED

001280P001-1413A-225
SCOTT TENACE
ADDRESS INTENTIONALLY OMITTED

028437P001-1413A-225
SCOTT TESTING
RUSS SORBELLO
245 WHITEHEAD RD
HAMILTON NJ 08619-3250

040330P001-1413A-225
SCOTT TRAFFIC CONSUL
RITTAL CORP
P O BOX 4448
PITTSBURGH PA 15205-0448

003580P001-1413A-225
SCOTT TUCKER
ADDRESS INTENTIONALLY OMITTED

016194P001-1413A-225
SCOTT V ROTH
282 LINCOLN AVE
SAYVILLE NY 11782

004451P001-1413A-225
SCOTT VANCE
ADDRESS INTENTIONALLY OMITTED

007280P002-1413A-225
SCOTT WEIDLER
ADDRESS INTENTIONALLY OMITTED

016195P001-1413A-225
SCOTT WELLS
37 SHORES DR
S
TOLLAND CT 06084

005635P001-1413A-225
SCOTT WENZEL
ADDRESS INTENTIONALLY OMITTED

004347P001-1413A-225
SCOTT WIDMARK
ADDRESS INTENTIONALLY OMITTED

007383P001-1413A-225
SCOTT WILSON
ADDRESS INTENTIONALLY OMITTED

000971P001-1413A-225
SCOTT WILT
ADDRESS INTENTIONALLY OMITTED

006155P001-1413A-225
SCOTT WILT
ADDRESS INTENTIONALLY OMITTED

004189P001-1413A-225
SCOTT ZUBRADT
ADDRESS INTENTIONALLY OMITTED

031325P001-1413A-225
SCOTTO'S CO
KIM
3807 13TH AVE
BROOKLYN NY 11218-3603

029710P001-1413A-225
SCOTTOS BAKERY
ELITE EXPRESS
30 VILLAGE CT
HAZLET NJ 07730-1533

032525P001-1413A-225
SCOTTS
445 HORSEBLOCK RD
YAPHANK NY 11980-9629

024453P001-1413A-225
SCOTTS CO
14111 SCOTTLANW RD
MARYSVILLE OH 43041-0001

024454P001-1413A-225
SCOTTS CO
BOLLINGBROOK
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

024455P001-1413A-225
SCOTTS CO
BRICIA
14111 SCOTTSLAWN RD
MARYSVILLE OH 43040-7801

024457P001-1413A-225
SCOTTS CO
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1304 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1302 of 1605                                                                                02/03/2020 11:44:16 AM

024459P001-1413A-225
SCOTTS CO
ONTARIO OHIO
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

024464P001-1413A-225
SCOTTS CO
XARTINA
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

032388P001-1413A-225
SCOTTS CO
435 PARK AVE
DELAWARE OH 43015-2431

042808P001-1413A-225
SCOTTS CO
264 NICATAU INDUSTRIAL LN
MEDWAY ME 04460

042828P001-1413A-225
SCOTTS CO
311 REEDVILLE RD
OXFORD PA 19363

029916P001-1413A-225
SCOTTS CO
944 NEWARK RD
AVONDALE PA 19311-1133

024456P001-1413A-225
SCOTTS CO AND SUBSIDIARIES
JENNIFER HANDFIELD
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

024458P001-1413A-225
SCOTTS CO AND SUBSIDIARIES
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

024814P001-1413A-225
SCOTTS RETURNS
CHRLTL
CH ROB
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

021143P001-1413A-225
SCOTTS WAY TRUCKING LLC
OFFICER GENERAL OR MANAGING AGENT
ANNIS SQUAM HARBOUR
PASADENA MD 21122

023757P001-1413A-225
SCOTWOOD INDUSTRIES
F L I INC
SUSIE A/P
12980 METCALF AVE #240
OVERLAND PARK KS 66213-2646

038380P001-1413A-225
SCOUT CURATED WEARS
JACOB JAVITZ
P O BOX 1446
HOLYOKE MA 01041-1446

038381P001-1413A-225
SCOUT CURATED WEARS
P O BOX 1446
HOLYOKE MA 01041-1446

016196P001-1413A-225
SCRANTON COLLISION REPAIR CNTR
1121 WYOMING AVE
SCRANTON PA 18509

016197P001-1413A-225
SCRUBWAY INC
MAIN
64 E UWCHLAN AVE
PMB #203
EXTON PA 19341-1203

027732P001-1413A-225
SCS DIRECT
22 MARSH HILL RD
ORANGE CT 06477-3611

043511P001-1413A-225
SCUBA DOGS SOCIETY
PLAZA DEL CARIBE
PONCE PR 00715

016198P001-1413A-225
SCULLIN OIL
P O BOX 8
MOUNTAINTOP PA 18707

035458P001-1413A-225
SCULLY
WEDNY BRUCE   A/P
70 INDUSTRIAL WAY
WILMINGTON MA 01887-4607

032371P001-1413A-225
SCULLY AND SCULLY
4363 9TH ST
LONG ISLAND CITY NY 11101-6907

029779P001-1413A-225
SCULLY SIGNAL
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

024763P001-1413A-225
SD THRIFT STORES
1480 ROCKAWAY PKWY
92162799
BROOKLYN NY 11236-3714

016199P001-1413A-225
SDI
SURBROGEE FOR SWIFT TRANSPORT
136 SOUTH MAIN ST
SPRANISH FORK UT 84660-2033

018528P001-1413A-225
SDI INSURED EXTRA SPACE STORAGE
136 SOUTH MAIN ST
SPANISH FORK UT 84660

016200P002-1413A-225
SDI TECHNOLOGIES
SELINA JOHNSON
29A MAYFIELD AVE
EDISON NJ 08837-3820

016201P002-1413A-225
SDI TECHNOLOGIES
VICTOR RODRIGUEZ
12285 GATEWAY BLVD W
EL PASO TX 79936-7837

016202P001-1413A-225
SEA 3 INC
190 SHATTUCK WAY
NEWINGTON NH 03801

032481P001-1413A-225
SEA BREEZE CORP
JIM KAUCHNER
441 RT 202
TOWACO NJ 07082-1298

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document     Page 1305 of 1608

032482P001-1413A-225
SEA BREEZE FRUIT
441 RT 202
TOWACO NJ 07082-1298

026335P001-1413A-225
SEA FLIGHT
180C LAUREL RD
EAST NORTHPORT NY 11731-1437

023057P001-1413A-225
SEA GEAR MARINE
CHUCK BARTO
116 FOURTH AVE
CAPE MAY NJ 08204-1003

039089P001-1413A-225
SEA GULL LIGHTING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

041789P001-1413A-225
SEA GULL LIGHTING
LOGISTICS MANAGEMNT
MICHELE CODY
P O BOX 9490
FALL RIVER MA 02720-0015

016203P001-1413A-225
SEA LINK
260 KELLOGG ST
PORT NEWARK NJ 07114

018087P001-1413A-225
SEA LINK
EXPRESS PORT PLAZA BLDG 1160
UNIT 3
ELIZABETH NJ 07201

034700P001-1413A-225
SEA LION SHIPPING
RICHARCELL
614 PROGRESS ST
ELIZABETH NJ 07201-2057

016205P001-1413A-225
SEA LTD
PO BOX 932837
CLEVELAND OH 44193

040097P001-1413A-225
SEA SHIPPING LINE
C T S
JANINE
P O BOX 441326
KENNESAW GA 30144

026093P001-1413A-225
SEA VU CAMPGROUND
1733 POST RD
WELLS ME 04090

020628P001-1413A-225
SEA WATCH INT L
SEA WATCH INT'L INC
8978 GLEBE PK DR
EASTON MD 21601-7004

037027P001-1413A-225
SEA WATCH INT'L INC
8978 GLEBE PK DR
EASTON MD 21601-7004

016204P001-1413A-225
SEA WATCH INTERNATIONAL
SALLY KISCH
8978 GLEBE PK DR
EASTON MD 21601-7004

030747P001-1413A-225
SEA-JET WHSE
35 BRUNSWICK AVE
O/PRO: 24811788 RTS
EDISON NJ 08817-2576

042301P001-1413A-225
SEA-LAND CHEMICAL
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

040883P001-1413A-225
SEABOARD FOLDING BOX
LISA PALMER
P O BOX 650
WESTMINSTER MA 01473-0650

042788P001-1413A-225
SEABOARD INTL FOREST
22F COTTON RD
NASHUA NH 03063

016206P001-1413A-225
SEABOARD PRODUCTS
17 COLLINS ST
DANVERS MA 01923-2601

059918P001-1413A-225
SEABOARD PRODUCTS CO
JON JEPSON
17 COLLINS ST
DANVERS MA 01923-2601

000310P001-1413A-225
SEABREEZE NORTH CORP
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535

018234P002-1413A-225
SEABREEZE NORTH CORP
EMPACO EQUIPMENT CORP
MARK PAWUK
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535

020005P001-1413A-225
SEABREEZE NORTH CORP
2958 BRECKSVILLE RD
PO BOX 535
RICHFIELD OH 44286-0535

044536P001-1413A-225
SEABREEZE NORTH CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044536S001-1413A-225
SEABREEZE NORTH CORP
PO BOX 535
RICHFIELD OH 44286

040198P001-1413A-225
SEACOAST LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

035792P001-1413A-225
SEAFRIGO
735 DOWD AVE
ELIZABETH NJ 07201-2118

035793P001-1413A-225
SEAFRIGO COLD STORAG
735 DOWD AVE
ELIZABETH NJ 07201-2118

028810P001-1413A-225
SEAJAY
ICHELE DULANIE
1111 RT 33
NEPTUNE NJ 07753-5050

016207P001-1413A-225
SEAL AND DESIGN
CLAIMS DEPT
4015 CASILLIO PKWAY
CLARENCE NY 14031-2047

035186P001-1413A-225
SEAL AND DESIGN
6741 THOMPSON RD N
SYRACUSE NY 13211-2119

037863P001-1413A-225
SEAL AND DESIGN
FRANKLIN GLOBAL STRATGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

037891P001-1413A-225
SEAL AND DESIGN HIGBEE
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

016208P001-1413A-225
SEALAND CHEMICAL
PAM SWEITZER
821 WEST PT PKWY
WESTLAKE OH 44145-1545

039781P001-1413A-225
SEALAND CHEMICALS
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

041031P001-1413A-225
SEALED AIR
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

042444P001-1413A-225
SEALED AIR CORP
CASS INFO SYSTEMS
BARRY GOULDEN
PO BOX 6560
CHELMSFORD MA 01824-6560

016209P001-1413A-225
SEALED UNIT PARTS
TRANSPORTATION
PO BOX 23000
HICKORY NC 28603-0230

039030P001-1413A-225
SEALED UNIT PARTS
TRANSPORTAION INSIGHT
C-INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039095P001-1413A-225
SEALED UNIT PARTS
TRANSPORTATION INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

016210P001-1413A-225
SEALED UNIT PARTS CO
DONNA BRESCIA
PO BOX 21
ALLENWOOD NJ 08720-7038

039201P001-1413A-225
SEALING DEVICES
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

024026P001-1413A-225
SEALS EASTERN
134 PEARL ST
RED BANK NJ 07701-1525

016211P001-1413A-225
SEALSTRIP CORP
TRANSLOGISTICS
STE 300-321 N FURNACE ST
BIRDSBORO PA 19508-2057

037649P001-1413A-225
SEALTITE
9950 PRINCETON-GLENDALE RD
CINCINNATI OH 45246-1116

037648P001-1413A-225
SEALTITE BUILDING
FASTENERS
9950 PRINCETON-GLEND
CINCINNATI OH 45246-1116

029700P001-1413A-225
SEALY
SCOTT
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

029702P001-1413A-225
SEALY
SCOTT SCHERBYN
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

029697P001-1413A-225
SEALY ALBANY
SCOTT SCHERBYN
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

029699P001-1413A-225
SEALY ALBANY
30 VETERANS MEMOIRAL DR
GREEN ISLAND NY 12183-1517

029701P001-1413A-225
SEALY ALBANY
SCOTT
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

029703P001-1413A-225
SEALY ALBANY
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

030049P001-1413A-225
SEALY INC
309 LANSDOWN RD
FREDERICKSBURG VA 22401-7350

029695P001-1413A-225
SEALY MATT
SCOTT SHERMAN
30 VETERANS MEM HWY
TROY NY 12183-1517

029698P001-1413A-225
SEALY MATTRESS CO
30 VETERANS MEMORIAL DR
GREEN ISLAND NY 12183-1517

029696P001-1413A-225
SEALY MATTRESS COMPA
SCOTT
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1307 of 1608

038880P001-1413A-225
SEAMAN PAPER
TRACY
P O BOX 21
BALDWINVILLE MA 01436-0021

040065P001-1413A-225
SEAMATES
P O BOX 436
EAST RUTHERFORD NJ 07073-0436

040064P001-1413A-225
SEAMATES INTERMODAL
P O BOX 436
EAST RUTHERFORD NJ 07073-0436

040066P001-1413A-225
SEAMATES INTL
P O BOX 436
EAST RUTHERFORD NJ 07073-0436

016212P001-1413A-225
SEAN BOYLE
53 FAIRVIEW AVE
HIGH BRIDGE NJ 08829

006612P001-1413A-225
SEAN BYBEL
ADDRESS INTENTIONALLY OMITTED

008170P001-1413A-225
SEAN CAMERON
ADDRESS INTENTIONALLY OMITTED

001737P001-1413A-225
SEAN CARBERRY
ADDRESS INTENTIONALLY OMITTED

006694P001-1413A-225
SEAN DRISCOLL
ADDRESS INTENTIONALLY OMITTED

001265P001-1413A-225
SEAN DURGIN
ADDRESS INTENTIONALLY OMITTED

016213P001-1413A-225
SEAN DURGIN
5980 AMHERST COVE D302
NAPLES FL 34112

006064P001-1413A-225
SEAN GORDON
ADDRESS INTENTIONALLY OMITTED

006681P001-1413A-225
SEAN HAFER
ADDRESS INTENTIONALLY OMITTED

004974P001-1413A-225
SEAN HOWARD
ADDRESS INTENTIONALLY OMITTED

002314P001-1413A-225
SEAN JUTZI
ADDRESS INTENTIONALLY OMITTED

003127P001-1413A-225
SEAN KEMLENTON
ADDRESS INTENTIONALLY OMITTED

003428P001-1413A-225
SEAN LOGUE
ADDRESS INTENTIONALLY OMITTED

007114P001-1413A-225
SEAN MCCARTHY
ADDRESS INTENTIONALLY OMITTED

004244P001-1413A-225
SEAN MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

004243P001-1413A-225
SEAN MONARCH
ADDRESS INTENTIONALLY OMITTED

003771P001-1413A-225
SEAN MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

002673P001-1413A-225
SEAN MURTHA
ADDRESS INTENTIONALLY OMITTED

005499P001-1413A-225
SEAN ORLOUSKY
ADDRESS INTENTIONALLY OMITTED

016214P001-1413A-225
SEAN ROBERTS INDUSTRIES LLC
247 SARAH WELLS TRL
CAMPBELL HALL NY 10916

005084P001-1413A-225
SEAN ROCKE
ADDRESS INTENTIONALLY OMITTED

001568P001-1413A-225
SEAN ROONEY
ADDRESS INTENTIONALLY OMITTED

005019P001-1413A-225
SEAN ROSS
ADDRESS INTENTIONALLY OMITTED

008550P001-1413A-225
SEAN ROSS
ADDRESS INTENTIONALLY OMITTED

002650P002-1413A-225
SEAN SPIKER
ADDRESS INTENTIONALLY OMITTED

007422P001-1413A-225
SEAN THOMPSON
ADDRESS INTENTIONALLY OMITTED

007047P001-1413A-225
SEAN WILLETT
ADDRESS INTENTIONALLY OMITTED

005319P001-1413A-225
SEAN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006460P001-1413A-225
SEAN ZERA
ADDRESS INTENTIONALLY OMITTED

035767P001-1413A-225
SEAONE ENTERPRISES
7307 YOUNG DR UTE C
WALTON HILLS OH 44146-5369

036533P001-1413A-225
SEAPORT MARINE CORP
SEAN STAMPER
812 PROFESSIONAL PL
CHESAPEAKE VA 23320-3600

040539P001-1413A-225
SEARS LOGISTICS SVCS
XPO LOGISTICS
MENLO
P O BOX 5159
PORTLAND OR 97208-5159

040542P001-1413A-225
SEARS LOGISTICS SVCS
XPO LOGISTICS
THERESA KAMINSKI
P O BOX 5159
PORTLAND OR 97208-5159

040540P001-1413A-225
SEARS/K MART
XPO LOGISTICS
PATTY
P O BOX 5159
PORTLAND OR 97208-5159

040545P001-1413A-225
SEARS/K MART
XPO LOGISTICS
P O BOX 5159
PORTLAND OR 97208-5159

022613P001-1413A-225
SEASIDE CASUAL FURNI
11 INDUSTRIAL DR
COVENTRY RI 02816-8928

040359P001-1413A-225
SEASIDE INC
P O BOX 455
WARREN ME 04864-0455

016215P003-1413A-225
SEASONAL LANDSCAPE LLC
CRAIG HAJECKI
19 GLEN OAKS DR
ROCHESTER NY 14624

019724P001-1413A-225
SEASONAL LANDSCAPE LLC
19 GLEN OAKS DR
ROCHESTER NY 14624

034348P001-1413A-225
SEASPACE INTL FORWARDERS
MONICA A/P
5990 STONERIDGE DR
STE 104
PLEASANTON CA 94588-3234

037450P001-1413A-225
SEAWICKE CANDLE
951 WISCASSET RD
BOOTHBAY ME 04537

005008P001-1413A-225
SEBASTIAN SALDARRIAGA
ADDRESS INTENTIONALLY OMITTED

008350P001-1413A-225
SEBASTIAN WINTON
ADDRESS INTENTIONALLY OMITTED

033682P001-1413A-225
SEBCO INC
PAT
523 BRUNSWICK PIKE
LAMBERTVILLE NJ 08530-2811

016216P001-1413A-225
SECCO
1111 PRIMROSE AVE
CAMP HILL PA 17011-6922

029979P001-1413A-225
SECKMAN PRINTING
JR SECKMAN
305 ENTERPRISE DR
FOREST VA 24551-2645

016217P001-1413A-225
SECLUDED ACRES FARM
DIANE FRANK MILLS
1024 ROUTE 47 S
RIO GRANDE NJ 08242-1508

026295P001-1413A-225
SECO/WARWICK CORP
KEN PEARSALL
180 MERCER ST
MEADVILLE PA 16335-3618

044366P001-1413A-225
SECOND LOOK FOR STATE FARM
360 MOTOR PKWY
STE 500
HAUPPAUGE NY 11788

016218P001-1413A-225
SECOND LOOK INC
1393 VETERANS MEMORIAL HWY
STE 200 S
HAUPPAUGE NY 11788

016218S001-1413A-225
SECOND LOOK INC
MATTHEW JORDAN
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

016219P001-1413A-225
SECONN AUTOMATION
147 CROSS RD
WATERFORD CT 06385

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1309 of 1608

016220P001-1413A-225
SECONN FABRICATION
JEFFREY REINHART/K RIVERA
180 CROSS RD
WATERFORD CT 06385-1215

026285P001-1413A-225
SECONN FABRICATION
180 CROSS RD
WATERFORD CT 06385-1215

016221P001-1413A-225
SECRETARIO DE HACIENDA
DEPTDEL TRABAJO
PO BOX 1020
SAN JUAN PR 00919-1020

016222P001-1413A-225
SECRETARY OF STATE
REPORTING SECTIONBUREAU CORP
101 STATE HOUSE STATION
AUGUSTA, ME 04333-0101

016223P001-1413A-225
SECRETARY OF STATE
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINFIELD IL 62756

016224P001-1413A-225
SECRETARY OF THE TREASURY
RETURNS PROCESSING BUREAU
PO BOX 9022501
SAN JUAN PR 00902-2501

016225P001-1413A-225
SECURITAS SECURITY SVC
USA INC
PO BOX 403412
ATLANTA GA 30384-3412

018579P001-1413A-225
SECURITAS SECURITY SVCS USA INC
ANITA HOUGH
9 CAMPUS DR
PARSIPANNY NJ 07054

044463P002-1413A-225
SECURITAS SECURITY SVCS USA INC
JAIME BERGARA BUSINESS SVC MANAGER 00220
4330 PARK TER DR
WESTLAKE VILLAGE CA 91361

000006P001-1413S-225
SECURITIES EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESSEY STREET, SUITE 400
NEW YORK NY 10281-1022

033165P001-1413A-225
SECURITY ENGINEERED
MACHINERY
LORRAINE JASON
5 WALKUP DR
WESTBORO MA 01581-1054

019725P001-1413A-225
SECURITY LIGHTING
MARIA WASILIK
2100 GOLF RD STE 460
ROLLING MEADOWS IL 60008-4274

038562P001-1413A-225
SECURITY LIGHTING
CASS INFO
P O BOX 17631
SAINT LOUIS MO 63178-7631

041800P001-1413A-225
SECURITY LOCK DIST
SCOTT PLAUT
P O BOX 95
WESTWOOD MA 02090-0095

016226P001-1413A-225
SECURITY LOCK DISTRIBUTORS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

016227P001-1413A-225
SECURITY MUTUAL LIFE INS OF NY
SECURITY MUTUAL BLDG
100 COURT ST PO BOX 1625
BINGHAMTON NY 13902-1625

026724P001-1413A-225
SECURITY PLUMBING AND
HEATING SUPPLY
TOM FREDERICKS
196 MAPLE AVE
SELKIRK NY 12158-1779

026830P001-1413A-225
SECURITY SUPPLY
2 HAMMOND LN
PLATTSBURGH NY 12901-2006

026725P001-1413A-225
SECURITY SUPPLY CORP
TOM FREDERICKS
196 MAPLE AVE
SELKIRK NY 12158-1779

016228P002-1413A-225
SECURITY TRANSPORT AND DELIVERY
SERVICE INC
SHERYL S MCCORMACK
PO BOX 12244
ROANOKE VA 24024

044302P003-1413A-225
SEDGWICK
CHARLENE CRUDUP
4245 MERIDIAN PKWY
AURORA IL 60504

044302S001-1413A-225
SEDGWICK CLAIMS MANAGEMENT
PO BOX 14155
LEXINGTON KY 40512

019726P001-1413A-225
SEDGWICK CLAIMS MANAGEMENT SVCS
JOSE ARIAS
120 BROADWAYSTE 900
NEW YORK NY 10271-0092

018412P001-1413A-225
SEDGWICK CLAIMS MGMT
DARRON SMITH
PO BOX 14670
LEXINGTON KY 40512

016229P001-1413A-225
SEE ALL INDUSTRIES
SUZANNE QWENS
3623 S LAFLIN PL
CHICAGO IL 60609-1304

031096P001-1413A-225
SEE ALL INDUSTRIES
JERRY CELENZA
3623 S LAFLIN PL
CHICAGO IL 60609-1304

020698P001-1413A-225
SEEDWAY
P O BOX 250
HALL NY 14463-0250

030313P001-1413A-225
SEEDWAY LLC
TRANS LOGISTICS
321 N FURNACE RD #300
BIRDSBORO PA 19508

020875P001-1413A-225
SEEDWAYLLLC
SEEDWAY LLC
P O BOX 250
HALL NY 14463-0250

032462P001-1413A-225
SEFERCRAFT
ROBERTA
4401 SECOND AVE
BROOKLYN NY 11232-4212

016230P001-1413A-225
SEGHAL INTERNATIONAL LLC
DOMINGO LOZANO
1012 DECKER DR
BAYTOWN TX 77520-4435

040500P001-1413A-225
SEGWAY LLC
TRANS ANALYSIS INC
SHARON RUBACK
P O BOX 5060
FALL RIVER MA 02723-0404

040508P001-1413A-225
SEGWAY LLC
TRANS ANALYSIS INC
P O BOX 5060
FALL RIVER MA 02723-0404

031296P001-1413A-225
SEIBEL MODERN MFG
SHARI AND   CKS AT END
38 PALMER PL
LANCASTER NY 14086-2175

039771P001-1413A-225
SEIDLER CHEMICAL
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

043252P001-1413A-225
SEINE TECH
65 CLYDE RD
SOMERSET NJ 08873-3485

024594P001-1413A-225
SEINO SUPER EXPRESS
MITCH
145 HOOK CREEK BLVD
UNIT B-6C
VALLEY STREAM NY 11581-2299

027585P001-1413A-225
SEITZ LLC
PENNIE
212 INDUSTRIAL LA
TORRINGTON CT 06790-2325

016231P001-1413A-225
SEKO DOSING SYSTEMS
CHRIS PINKAS
913 WILLIAM LEIGH DR
TULLYTOWN PA 19007-6312

021643P001-1413A-225
SEKO LOGISTICS
MIKE -MGR
10 ROSS SIMMONS DR
CRANSTON RI 02920-4481

022700P001-1413A-225
SEKO LOGISTICS
MIKE -MGR
1100 ARLINGTON HEIGHTS
ITASCA IL 60143-3111

022701P001-1413A-225
SEKO LOGISTICS
MIKE -MGR
1100 ARLINGTON HEIGHTS RD
ITASCA IL 60143-3111

022702P001-1413A-225
SEKO LOGISTICS
1100 ARLINGTON RD
ITASCA IL 60143

032334P001-1413A-225
SEKO WORLD WIDE
431 REAR MOON CLINTON RD
MOON TOWNSHIP PA 15108

022699P001-1413A-225
SEKO WORLDWIDE
MIKE -MGR
1100 ARLINGRON HEIGHTS RD
STE 600
ITASCA IL 60143

022419P001-1413A-225
SEL LOGISTICS
LEO CHIU
107 NORTHERN BLVD
STE 410
GREAT NECK NY 11021-4312

025690P001-1413A-225
SELASSIE ATOLKLO
161 FRELINGHUSEN AVE
NEWARK NJ 07114

019727P001-1413A-225
SELBY CURT
ADDRESS INTENTIONALLY OMITTED

030337P001-1413A-225
SELBY FURNITURE HDWR
FRANK TORRES
321 RIDER AVE
BRONX NY 10451-6007

026568P001-1413A-225
SELDAT INC
1900 RIVER RD
BURLINGTON NJ 08016-2108

034484P001-1413A-225
SELECT ARC
CAROL GARRETT
600 ENTERPRISE DR
FORT LORAMIE OH 45845

016232P001-1413A-225
SELECT NUTRITION
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-0431

016233P001-1413A-225
SELECT OFFICE SYSTEMS INC
JACK WATERS
PO BOX 11777
BURBANK CA 91510-1777

020301P001-1413A-225
SELECT WINE IMPORTS
27 DALE ST
CHESTNUT HILL MA 02467-2916

028948P001-1413A-225
SELECT WINE IMPORTS
ALEX OSTROVSKY
27 DALE ST
CHESTNUT HILL MA 02467-2916

028949P001-1413A-225
SELECT WINE IMPORTS
ALEX
27 DALE ST
CHESTNUT HILL MA 02467-2916

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1311 of 1608

022128P001-1413A-225
SELECTION DWS INC
CHANE ROONEY
102 KIMBALL AVE
STE #2
SOUTH BURLINGTON VT 05403-6800

022130P001-1413A-225
SELECTION UNLIMITED
D W S
MARGARET
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6838

022133P001-1413A-225
SELECTION UNLIMITED
D W S
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6838

022136P001-1413A-225
SELECTION UNLIMITED
102 KIMBALL AVE
STE 2
SOUTH BURLINGTON VT 05403-6800

022138P001-1413A-225
SELECTION UNLIMITED
MARGARET
102 KIMBALL AVE STE 2
SOUTH BURLINGTON VT 05403-6800

022140P001-1413A-225
SELECTION UNLIMITED
MARGARET
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05403-6800

016234P001-1413A-225
SELECTIVE INS A/S/O FRANKLIN
INTERIORS
J EISENBERG
TWO GATEWAY CENTER STE 1673
PITTSBURGH PA 15222

016236P001-1413A-225
SELECTIVE INS CO OF AMERICA
AS SUBORGEE FOR WALSH SHEET
PO BOX 7268
LONDON KY 40742

016235P001-1413A-225
SELECTIVE INS CO OF AMERICA AS
SUB OF MPS ENTERPRISES LLC
PO BOX 7268
LONDON KY 40742

016237P001-1413A-225
SELECTIVE INS CO OF AMERICAN
AS SUBROGEE OF GEORGE THOMAS
PATRICK THIEDEMANN
POB 7268
LONDON KY 40742

016238P001-1413A-225
SELECTIVE INSCOOF AMERICA
AS SUB FOR ALPHA TECH TELECOM
ETDEALE
PO BOX 7268
LONDON KY 40742

044197P001-1413A-225
SELECTIVE INSURANCE CO OF SOUTH CAROLINA
DAN MOYET
PO BOX 7268
LONDON KY 40742

044422P002-1413A-225
SELECTIVE INSURANCE OF SOUTH CAROLINA
DAN MOYET
PO BOX 7268
LONDON KY 40742

026499P001-1413A-225
SELECTIVE TRANSPORTA
CLAIRE BRENAN
19 CROWS MILL RD
KEASBEY NJ 08832-1004

029727P001-1413A-225
SELECTRODE INDUSTRIE
300 CORPORATE DR
ALIQUIPPA PA 15001-9999

034755P001-1413A-225
SELF SVC
6201 ERDMAN AVE
BALTIMORE MD 21205-3504

030678P001-1413A-225
SELIG
DENNY WUNSCH
342 E WABASH
FORREST IL 61741-9500

043186P001-1413A-225
SELIG
342 E WABASH
FORREST IL 61741-9500

043218P001-1413A-225
SELIG SEALING PRODS
D T A SVC
505 COMSUMERS RD #60
TORONTO ON M2J4V8
CANADA

016239P001-1413A-225
SELIG SEALING PRODUCT
CLAIMS DEPT
342 E WABASH AVE
FORREST IL 61741-9500

003338P001-1413A-225
SELINA JOHNSON
ADDRESS INTENTIONALLY OMITTED

016242P001-1413A-225
SELKING INTERNATIONAL AND IDEALEASE
TINA JASON
P O BOX 369
STONY RIDGE OH 43463

016240P001-1413A-225
SELKIRK
MARY NYKAMP
5030 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512-5506

038147P001-1413A-225
SELUX CORP
RANDY ADAMS
P O BOX 1060
HIGHLAND NY 12528-8060

004160P001-1413A-225
SELVIN SIMON
ADDRESS INTENTIONALLY OMITTED

033430P001-1413A-225
SEMPCO INC
51 LAKE ST
NASHUA NH 03061-4513

031884P001-1413A-225
SEMPER EXETER PAPER
RICK AHLERT
402 WALCOTT ST
PAWTUCKET RI 02860-3247

016241P001-1413A-225
SENATOR GROUP
JANET FRANKLIN
4111 N JEROME RD
MAUMEE OH 43537

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1312 of 1608

022161P001-1413A-225
SENATOR INTERNATIONAL
SILVIA A/P  EILEEN
10201 NW 112TH AVE
STE 10
MIAMI FL 33178-1057

036004P001-1413A-225
SENATOR INTERNATIONAL
KAY OSTER CFO
76 SOUTHWOODS PKWY
STE 200
ATLANTA GA 30354-3710

038351P001-1413A-225
SENCO BRANDS INC
ESHIPPING
P O BOX 14126
PARKVILLE MO 64152-0626

040596P001-1413A-225
SENCO BRANDS INC
A C S TRAFFIC SVC
ACS  MARY
P O BOX 538702
CINCINNATI OH 45253-8702

040598P001-1413A-225
SENCO BRANDS INC
A C S TRAFFIC SVC
P O BOX 538702
CINCINNATI OH 45253-8702

016243P001-1413A-225
SENCO PRODUCTS
GAIL TUCKERS
8450 BROADWELL RD
CINCINNATI OH 45244

040231P001-1413A-225
SENDEREX CARGO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

022507P001-1413A-225
SENECA CAYUGA INDUSTRIES
1083 WATERLOO-GENEVA RD
WATERLOO NY 13165-1202

016244P001-1413A-225
SENECA FALLS TOWN COURT
81 WEST BAYARD ST
SENECA FALLS NY 13148

016245P001-1413A-225
SENECA INSURANCE CO INC
160 WATER ST
16TH FLOOR
NEW YORK NY 10038

016246P001-1413A-225
SENECA MINERAL CO
8431 EDINBORO RD
ERIE PA 16509

022444P001-1413A-225
SENECA RAILROAD AND MINING
MELISSA CRESTON
1075 W MAIN ST
BELLEVUE OH 44811-9012

022443P001-1413A-225
SENIOR AEROSPACE
1075 PROVIDENCE HIGH
SHARON MA 02067-1671

038607P001-1413A-225
SENIOR FLEXONICS PATHWAY
A F S
LAURIE GRIMMEL/TONY TOWN
P O BOX 18170
SHREVEPORT LA 71138-1170

041306P001-1413A-225
SENNECA HOLDING
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

040021P001-1413A-225
SENSATA TECHNOLOGIES
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

025271P001-1413A-225
SENSENIGS
1516 STATE RTE 5 & 20
GENEVA NY 14456-9106

030988P001-1413A-225
SENSIBLE PORTIONS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

031054P001-1413A-225
SENSIBLE PORTIONS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

030991P001-1413A-225
SENSIBLE PROTIONS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030958P001-1413A-225
SENSIBLE SNACKS
FREEDOM LOGISTICS
BRACKBILL
360 BUTTERFIELD RD 4TH FL
ELMHURST IL 60126-5068

022189P001-1413A-225
SENSING TECH
1028 GRAPHITE RD
SAINT MARYS PA 15857-3150

039529P001-1413A-225
SENSUS METERING
C T LOGISTICS TEAM 15
P O BOX 30382
CLEVELAND OH 44130-0382

039523P001-1413A-225
SENSUS METERING SYS
C T LOGISTICS TEAM 15
P O BOX 30382
CLEVELAND OH 44130-0382

039525P001-1413A-225
SENSUS METERING SYST
C T LOGISTICS TEAM
P O BOX 30382
CLEVELAND OH 44130-0382

016247P001-1413A-225
SENTHILKUMAR GUHAN
333 LANCASTER AVE
MALVERN PA 19355

039755P001-1413A-225
SENTINEL PROCESSING SYSTEMS INC
TBL
LARRY HALL
P O BOX 3838
ALLENTOWN PA 18106-0838

016248P001-1413A-225
SENTRY COURT REPORTING AND
LITIGATION SVC
100 HANOVER AVE  STE 202
CEDAR KNOLLS NJ 07927

037921P001-1413A-225
SENTRY GROUP
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

021322P001-1413A-225
SENTRY INDUSTRIES
1 BRIDGE ST
HILLBURN NY 10931-1000

038754P001-1413A-225
SENTRY INDUSTRIES
C T S
P O BOX 190
WINDHAM NH 03087-0190

016249P001-1413A-225
SENTRY SECURITY SVC INC
PO BOX 60089
CHARLOTTE NC 28260-0089

035414P001-1413A-225
SEPARATION TECHNOLOG
7 RAYMOND AVE
SALEM NH 03079-2935

016250P001-1413A-225
SEPPIC INC
DIANE CUMMINGS
30 TWO BRIDGE RD STE 210
FAIRFIELD NJ 07004-1593

029688P001-1413A-225
SEPPIC INC
AMAL
30 TWO BRIDGE RD
STE 210
FAIRFIELD NJ 07004-1555

034385P001-1413A-225
SEPSA
ROBIN CLARK  AP
6 MCCREA HILL RD
BALLSTON SPA NY 12020-5515

034384P001-1413A-225
SEPSA NORTH AMERICA
6 MCCREA HILL RD
BALLSTON SPA NY 12020-5515

027315P001-1413A-225
SEPTA WHEATSHEAF STOREROOM
2045 WHEATSHEAF LN
PHILADELPHIA PA 19124-5028

016251P001-1413A-225
SEQUOIA FINANCIAL SVC
28632 ROADSIDE DR STE 110
AGOURA HILLS CA 91301

031172P001-1413A-225
SERACARE LIFE SCIENCES
GRED PARENTEAU
37 BIRCH ST
MILFORD MA 01757-5501

031173P001-1413A-225
SERACARE LIFE SCIENCES INC
37 BIRCH ST
MILFORD MA 01757-5501

002219P001-1413A-225
SERAFIM MONTEIRO
ADDRESS INTENTIONALLY OMITTED

035051P001-1413A-225
SERBINIO
6509 TRANSIT RD
BOWMANSVILLE NY 14026-1000

035050P001-1413A-225
SERBINO MANAGEMENT LLC
6509 TRANSIT RD
STE H3
BOWMANSVILLE NY 14026-1055

004587P001-1413A-225
SERBRINA WALKER
ADDRESS INTENTIONALLY OMITTED

035758P001-1413A-225
SERENDIPI TEA
73 PLANDOME RD
MANHASSET NY 11030-2330

016252P001-1413A-225
SERENGETI SYSTEMS
SERENGETI
1108 LAVACA STSTE 110 PMB 431
AUSTIN TX 78701

001400P001-1413A-225
SERGEY MANTUSSOV
ADDRESS INTENTIONALLY OMITTED

002556P003-1413A-225
SERGIO FRIAS
ADDRESS INTENTIONALLY OMITTED

006555P001-1413A-225
SERGIO JAIME
ADDRESS INTENTIONALLY OMITTED

004048P001-1413A-225
SERGIO MARTINEZ
ADDRESS INTENTIONALLY OMITTED

016253P001-1413A-225
SERGIO PEREIRA AND NEW LUSITANA
AUTO BODY
556 MARKET ST
NEWARK NJ 07105

003091P001-1413A-225
SERGIUSZ JAKOB
ADDRESS INTENTIONALLY OMITTED

034182P001-1413A-225
SERIO-US INDUSTRIES
DAN HOLDER
58 ALCO PL
HALETHORPE MD 21227-2004

019728P001-1413A-225
SERRA INTERNATIONAL
ANNA DOMSKA
147-20 181ST ST
JAMAICA NY 11413-4012

024707P001-1413A-225
SERRA INTERNATIONAL
DANA A/P
147-20 181ST STREET
JAMAICA NY 11413-4012

019729P001-1413A-225
SERRANO DENTAL EQUIP
ERNESTO CINTRON
EXT LA ALAMEDA C#51 CALLE
SAN JUAN PR 00926

043374P001-1413A-225
SERRANO DENTAL EQUIP
ERNESTO CINTRON
EXT LA ALAMEDA
#51 CALLE C
SAN JUAN PR 00926

016266P001-1413A-225
SERV-US
PO BOX 325
HACKETTSTOWN NJ 07840

016254P001-1413A-225
SERVERMONKEYCOM
2130 W SAM HOUSTON PKWY N
HOUSTON TX 77043

016257P003-1413A-225
SERVICE PUMPING AND DRAIN CO INC
KMBERLY ORTIZ
5 HALLBERG PK
NORTH READING MA 01864

016264P001-1413A-225
SERVPRO OF CATONSVILLE
WEITZEL BRANDY
AND REISTERSTOWN
10 AZAR CT
BALTIMORE MD 21227

016265P001-1413A-225
SERVPRO0 OF ROCKVILLE
RODRIGO MARTINEZ
PO BOX 1772
ROCKVILLE MD 20849

026756P001-1413A-225
SESCO
AMRATE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

030042P001-1413A-225
SET POINT PARTNERS
JR
308 INDUSTRIAL PK DR
GEORGIA VT 05454-4414

020736P001-1413A-225
SETAF
3314 LONG PT DR
TOMS RIVER NJ 08753-4827

021500P001-1413A-225
SETAF
1 S MAIN ST UNIT C2
TOMS RIVER NJ 08757-5100

030483P001-1413A-225
SETH
3314 LONG PT DR
TOMS RIVER NJ 08753-4827

016267P001-1413A-225
SETH DINOWITZ
3314 LONGPOINT DR
TOMS RIVER NJ 08753

008658P001-1413A-225
SETH DONALD
ADDRESS INTENTIONALLY OMITTED

004135P001-1413A-225
SETH KOTTMANN
ADDRESS INTENTIONALLY OMITTED

007906P001-1413A-225
SETH RYBAK
ADDRESS INTENTIONALLY OMITTED

016268P001-1413A-225
SETO CONSULTING LLC
16 MOUNT BETHEL RD 116
WARREN NJ 07059

016269P001-1413A-225
SETON HEALTH SYSTEM
PO BOX 689
TROY NY 12181-0689

035491P001-1413A-225
SEVA TECH SERV
700 MOBJACK PL
NEWPORT NEWS VA 23606-1957

030725P001-1413A-225
SEVEN APPAREL
347 5TH AVE STE 201
STE 201
NEW YORK NY 10016-5010

016270P001-1413A-225
SEVEN CITIES ELECTRIC
JASON ROADCAP
PO BOX 64818
VIRGINIA BEACH VA 23452

042863P001-1413A-225
SEVEN D WHLESALE OF FLORIDA
4891 NW 103RD AVE STE 17
SUNRISE FL 33351-7943

016271P001-1413A-225
SEVEN D WHOLESALE
MICHAEL REYNOLDS
145 DIVIDEND RD
ROCKY HILL CT 06067

042864P001-1413A-225
SEVEN D WHOLESALE
4891 NW 103RD AVE STE 17
SUNRISE FL 33351-7943

028023P001-1413A-225
SEVEN SEAS ENTERPRIS
SANJEEV
22E COMMERCE ROAD
FAIRFIELD NJ 07004-1604

027590P001-1413A-225
SEVEN SEAS SHIPPING
A/P
212 TECHNOLOGY DR
STE M
IRVINE CA 92618-2443

016272P001-1413A-225
SEVEN SPRINGS FARM
CLAIMS DEPT/ERIC SHARP
426 JERRY LA NE
CHECK VA 24072

032272P001-1413A-225
SEVEN SPRINGS FARM
RON JUFTES
426 JERRY LN
CHECK VA 24072-3255

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1315 of 1608

042852P001-1413A-225
SEVEN SPRINGS FARM
426 JERRY LN NE
CHECK VA 24072

043752P001-1413A-225
SEVEN SPRINGS FARM
426 JERRY LN
CHECK VA 24072-3255

038976P001-1413A-225
SEVENTH GENERATION
GEODIS LOGISTICS
CHERYL JOHNSON
P O BOX 2208
BRENTWOOD TN 37024-2208

038980P001-1413A-225
SEVENTH GENERATION
GEODIS LOGISTICS
OHL
P O BOX 2208
BRENTWOOD TN 37024-2208

027030P001-1413A-225
SEW EURODRIVE INC
JIM
200 HIGH HILL RD
BRIDGEPORT NJ 08014-1718

037518P001-1413A-225
SEW-FISTICATED
97 BEALE ST
QUINCY MA 02170-2616

022646P001-1413A-225
SEYCHELLES ORGANICS
110 BRIDGE ST
BROOKLYN NY 11201-1415

016273P001-1413A-225
SF SYSTEMS LTD
BILL TAN
167-10 S CONDUIT AVE STE 205
JAMAICA NY 11434

016274P001-1413A-225
SFOGLINI
SCOTT KETCHUM
25 VERMILYEA LA
WEST COXSACKIE NY 12192

016066P001-1413A-225
SG REED TRUCK SVC INC
287 WASHINGTON ST
PO BOX 989
CLAREMONT NH 03743-0989

016275P001-1413A-225
SG SALES
ASHLEY DE OLIVERIA
4021 AVENIDA DE LA PLATA
OCEANSIDE CA 92056

016276P001-1413A-225
SG TORRICE CO
PAT FAHEY
80 INDUSTRIAL WAY
WILMINGTON MA 01887-4604

016277P001-1413A-225
SG TORRICE CO
PATRICK FAHEY
300 NIANTIC AVE
PROVIDENCE RI 02907

008787P001-1413A-225
SHABEER HUSSAIN
ADDRESS INTENTIONALLY OMITTED

003471P001-1413A-225
SHADA COURTWRIGHT
ADDRESS INTENTIONALLY OMITTED

002771P001-1413A-225
SHADE FREEMAN
ADDRESS INTENTIONALLY OMITTED

016278P002-1413A-225
SHADES OF GREEN
JONATHAN A HENSON
14032 FAIRVIEW RD
CLEAR SPRING MD 21722

016279P001-1413A-225
SHADES OF GREEN INC
FAX 908 7699455
PO BOX 150
BERKELEY HEIGHTS NJ 07922

024398P001-1413A-225
SHADES OF LIGHT
DENISE BURR
14001 JUSTICE RD
MIDLOTHIAN VA 23113-6912

024399P001-1413A-225
SHADES OF LIGHT
14001 JUSTICE RD
MIDLOTHIAN VA 23113-6912

033061P001-1413A-225
SHADES OF LIGHT
4924 WEST BROAD ST
RICHMOND VA 23230-3122

040800P001-1413A-225
SHADES OF LIGHT
DM TRANS MGMT
P O BOX 621
BOYERTOWN PA 19512-0621

019731P001-1413A-225
SHADOW LAKE COUNTRY CLUB
PATRICIA WYNN
1850 FIVE MILE LINE RD
PENFIELD NY 14526-1070

024433P001-1413A-225
SHAF INTERNATIONAL F
141 LANZA AVE
GARFIELD NJ 07026-3538

024430P001-1413A-225
SHAF INTL
141 LANZA AVE
BLDG 1A
GARFIELD NJ 07026-3541

024432P001-1413A-225
SHAFT INTERNATIONAL
141 LANZA AVE BLDG 1
GARFIELD NJ 07026-3541

018378P001-1413A-225
SHAHIRA RODRUGUEZ  V
NEW ENGLAND MOTOR FREIGHT INC
RAFAEL AMERSON
1814 HARRISON ST
PHILADELPHIA PA 19124

016280P001-1413A-225
SHAHLA ISLAM
5401  QUANCE LN
WOODBRIDGE VA 22193

028283P001-1413A-225
SHAKER
JOE FERRARO
24 CORPORATE CIR
EAST SYRACUSE NY 13057-1144

016281P001-1413A-225
SHAKER GROUP INC
862 ALBANY SHAKER RD
LATHAM NY 12110-1416

016282P001-1413A-225
SHAKER WORKSHOPS
14 S PLEASANT ST
ASHBURNHAM MA 01430

041442P001-1413A-225
SHAKER WORKSHOPS
P O BOX 8001
ASHBURNHAM MA 01430

003077P001-1413A-225
SHALAH ROBINSON
ADDRESS INTENTIONALLY OMITTED

033317P001-1413A-225
SHALIK KELLY
ADDRESS INTENTIONALLY OMITTED

008293P001-1413A-225
SHAMAN GUY
ADDRESS INTENTIONALLY OMITTED

006409P001-1413A-225
SHAMEKA BROOKS
ADDRESS INTENTIONALLY OMITTED

006425P001-1413A-225
SHAMEL LEWIS
ADDRESS INTENTIONALLY OMITTED

006587P001-1413A-225
SHAMIR MYERS
ADDRESS INTENTIONALLY OMITTED

032653P001-1413A-225
SHAMOKIN CARBON
DONNA DEVLIN
453 VENN ACCESS RD
COAL TOWNSHIP PA 17866-6901

032654P001-1413A-225
SHAMOKIN FILLER CO
DONNA DEVLIN
453 VENN ACCESS RD
COAL TOWNSHIP PA 17866

002342P001-1413A-225
SHAMON HILL
ADDRESS INTENTIONALLY OMITTED

004717P001-1413A-225
SHAMONT EDMONDS
ADDRESS INTENTIONALLY OMITTED

016283P001-1413A-225
SHAMROCK UTILITY TRAILERSINC
500 NORTH CTR AVE
NEW STANTON PA 15672

016284P001-1413A-225
SHAMY HEATING AND AIR
CONDITIONING INC
6226 AMERICAN RD
TOLEDO OH 43612

005522P001-1413A-225
SHANE ARNOLD
ADDRESS INTENTIONALLY OMITTED

005243P001-1413A-225
SHANE BARNER
ADDRESS INTENTIONALLY OMITTED

004769P001-1413A-225
SHANE DALRYMPLE
ADDRESS INTENTIONALLY OMITTED

004096P001-1413A-225
SHANE GRESS
ADDRESS INTENTIONALLY OMITTED

006618P001-1413A-225
SHANE KLECKA
ADDRESS INTENTIONALLY OMITTED

003161P001-1413A-225
SHANE LOGUE
ADDRESS INTENTIONALLY OMITTED

007891P001-1413A-225
SHANE PUCHOVICH
ADDRESS INTENTIONALLY OMITTED

001217P001-1413A-225
SHANE SANEY
ADDRESS INTENTIONALLY OMITTED

021248P001-1413A-225
SHANE SANEY
ADDRESS INTENTIONALLY OMITTED

001960P001-1413A-225
SHANE SCHNUR
ADDRESS INTENTIONALLY OMITTED

006179P001-1413A-225
SHANE SIMCOX
ADDRESS INTENTIONALLY OMITTED

008112P001-1413A-225
SHANE SINCLAIR
ADDRESS INTENTIONALLY OMITTED

037500P001-1413A-225
SHANE TRUCKING
KEVIN GEDDES
9634 RIVER RD
MARCY NY 13403-2075

016285P002-1413A-225
SHANE TRUCKING LLC
7200 FLY RD
E SYRACUSE NY 13057-9654

002176P001-1413A-225
SHANE WILLIS
ADDRESS INTENTIONALLY OMITTED

001441P001-1413A-225
SHANE WRIGHT
ADDRESS INTENTIONALLY OMITTED

035266P001-1413A-225
SHANGY'S INC
HARRY
6813 RUPPSVILLE RD
ALLENTOWN PA 18106-9360

016286P001-1413A-225
SHANKS LAWN EQUIPMENT
ROBERT SHANK
4900 MOLLY PITCHER HWY
CHAMBERSBURG PA 17202

006227P001-1413A-225
SHANNAN HARDY
ADDRESS INTENTIONALLY OMITTED

003420P001-1413A-225
SHANNIKA PALMER
ADDRESS INTENTIONALLY OMITTED

002001P001-1413A-225
SHANNON BENNINGTON
ADDRESS INTENTIONALLY OMITTED

039738P001-1413A-225
SHANNON CHEMICAL
P O BOX 376
MALVERN PA 19355-0376

001462P001-1413A-225
SHANNON DAVIDSON
ADDRESS INTENTIONALLY OMITTED

004876P001-1413A-225
SHANNON DAVIS
ADDRESS INTENTIONALLY OMITTED

016287P001-1413A-225
SHANNON FIRE PROTECTION LLC
127 SALEM AVE
BLDG B
WEST DEPTFORD NJ 08086

008590P001-1413A-225
SHANNON FISHER
ADDRESS INTENTIONALLY OMITTED

000947P001-1413A-225
SHANNON MALLINGER
ADDRESS INTENTIONALLY OMITTED

001602P001-1413A-225
SHANNON POWLEY
ADDRESS INTENTIONALLY OMITTED

004279P001-1413A-225
SHANNON REED-KENNEDY
ADDRESS INTENTIONALLY OMITTED

016288P001-1413A-225
SHANNON SEWARD AND KARON AND
DALIMONT LLP
85 DEVONSHIRE ST STE 1000
BOSTON MA 02109

035778P001-1413A-225
SHANNON WALLACE
FABRIC STACHE
731 S 60TH ST
HARRISBURG PA 17111-3211

007733P001-1413A-225
SHANNON WOODS
ADDRESS INTENTIONALLY OMITTED

002259P001-1413A-225
SHANNON YEARGAN
ADDRESS INTENTIONALLY OMITTED

019732P001-1413A-225
SHANOR ELECTRIC SPLY
NAOMI GARCIA
1276 MILITARY RD
KENMORE NY 14217-1512

006175P001-1413A-225
SHANTEAU BODY
ADDRESS INTENTIONALLY OMITTED

016289P001-1413A-225
SHAPIRO PLUMBING
HEATING AND A/C
DAVID SHAPIRO
28 BRIDLE PATH
NEWBURGH NY 12550

008502P001-1413A-225
SHAQUAN MINCER
ADDRESS INTENTIONALLY OMITTED

002642P001-1413A-225
SHAQUAN MOREHEAD
ADDRESS INTENTIONALLY OMITTED

006129P001-1413A-225
SHAQUAN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008141P001-1413A-225
SHAQUILLE BOSTICK
ADDRESS INTENTIONALLY OMITTED

016290P001-1413A-225
SHARAHA PERRYMAN AND ATTORNEYS
RAWSON  MERRIGAN AND LITNER LLP
185 DEVONSHIRE ST STE 1100
BOSTON MA 02110

005514P001-1413A-225
SHAREIF HOLCOMB
ADDRESS INTENTIONALLY OMITTED

008240P001-1413A-225
SHAREN KING
ADDRESS INTENTIONALLY OMITTED

004245P001-1413A-225
SHARIF HAQQ
ADDRESS INTENTIONALLY OMITTED

004952P001-1413A-225
SHARIF HAWK
ADDRESS INTENTIONALLY OMITTED

007875P001-1413A-225
SHARIF PEEPLES
ADDRESS INTENTIONALLY OMITTED

002438P001-1413A-225
SHARON DALEY
ADDRESS INTENTIONALLY OMITTED

005069P001-1413A-225
SHARON DIXON
ADDRESS INTENTIONALLY OMITTED

002078P001-1413A-225
SHARON EDELMAN
ADDRESS INTENTIONALLY OMITTED

044198P001-1413A-225
SHARON LYNCH
66 WHIPSTICK RD
RIDGEFIELD CT 06877

000969P001-1413A-225
SHARON RAUER
ADDRESS INTENTIONALLY OMITTED

001511P001-1413A-225
SHARON WHITAKER
ADDRESS INTENTIONALLY OMITTED

029632P001-1413A-225
SHARP ELECTRONICS
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

016291P001-1413A-225
SHARP ELECTRONICS CORP
DBA SHARP BUSINESS SYSTEMS
DEPT CH 14404
PALATINE IL 60055-4404

019733P001-1413A-225
SHARP ELECTRONICS CORP
DEPT CH 14404
PALATINE IL 60055-4404

016292P001-1413A-225
SHARP ELECTRONISC
TRANSP ACCTG NETW
PO BOX 1269
PLACENTIA CA 92871

016293P001-1413A-225
SHARPER IMAGE LANDSCAPING
BRYAN KREJCZYK
OWNER
PO  BOX 732
LOCKPORT IL 60441

004068P001-1413A-225
SHARRIEFF KARIM
ADDRESS INTENTIONALLY OMITTED

035198P001-1413A-225
SHASTA BEVERAGES INC
MELVIN FLOREY CHP TNK
6750 MORAVIA PK DR
BALTIMORE MD 21237-1090

002458P001-1413A-225
SHATORRIE EADY
ADDRESS INTENTIONALLY OMITTED

002915P001-1413A-225
SHAUN ANDERSON
ADDRESS INTENTIONALLY OMITTED

008069P001-1413A-225
SHAUN ELDRIDGE
ADDRESS INTENTIONALLY OMITTED

007497P001-1413A-225
SHAUN ERCE
ADDRESS INTENTIONALLY OMITTED

001461P001-1413A-225
SHAUN GRAYBILL
ADDRESS INTENTIONALLY OMITTED

006402P001-1413A-225
SHAUN GRIMES
ADDRESS INTENTIONALLY OMITTED

002690P001-1413A-225
SHAUN HENDRICKS
ADDRESS INTENTIONALLY OMITTED

001726P001-1413A-225
SHAUN MORGAN
ADDRESS INTENTIONALLY OMITTED

202035P001-1413A-225
SHAUN PALMER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1317 of 1605                                    02/03/2020 11:44:16 AM

002487P001-1413A-225
SHAUNA BRYANT
ADDRESS INTENTIONALLY OMITTED

016294P001-1413A-225
SHAUNA JONES
3816 BARNES AVE APT 5
BRONX NY 10467-5361

018104P002-1413A-225
SHAUNA JONES
RYAN S GOLDSTEIN ESQ
43 WESTCHESTER AVE
STE 2A
BRONX NY 10461

044358P002-1413A-225
SHAUNA JONES
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

004184P001-1413A-225
SHAUNTAVIS DUNLAP
ADDRESS INTENTIONALLY OMITTED

016295P001-1413A-225
SHAUNTRICE GUIFORD
9 STRATFORD RD
BUFFALO NY 14216

003819P001-1413A-225
SHAURON JUDGE
ADDRESS INTENTIONALLY OMITTED

006724P001-1413A-225
SHAVOR DAVIS
ADDRESS INTENTIONALLY OMITTED

016296P001-1413A-225
SHAW AND TENNEY
CARGO CLAIMS
PO BOX 213
ORONO ME 04473

030009P001-1413A-225
SHAW'S GARAGE
307 GREENWOOD AVE
FLORHAM PARK NJ 07932-2343

040696P001-1413A-225
SHAW'S SUPERMARKET
GLEN ROGER
P O BOX 600
EAST BRIDGEWATER MA 02333-0600

001661P001-1413A-225
SHAWN BECK
ADDRESS INTENTIONALLY OMITTED

000958P001-1413A-225
SHAWN CARLSON
ADDRESS INTENTIONALLY OMITTED

004488P001-1413A-225
SHAWN CARPENTER
ADDRESS INTENTIONALLY OMITTED

006102P001-1413A-225
SHAWN CASHOLLE
ADDRESS INTENTIONALLY OMITTED

000897P001-1413A-225
SHAWN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

002873P001-1413A-225
SHAWN COHN
ADDRESS INTENTIONALLY OMITTED

021196P001-1413A-225
SHAWN COHN
ADDRESS INTENTIONALLY OMITTED

007567P001-1413A-225
SHAWN COSBY
ADDRESS INTENTIONALLY OMITTED

008231P001-1413A-225
SHAWN CRISP
ADDRESS INTENTIONALLY OMITTED

006969P001-1413A-225
SHAWN CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

004195P001-1413A-225
SHAWN DANIELS
ADDRESS INTENTIONALLY OMITTED

003492P001-1413A-225
SHAWN DAVIS
ADDRESS INTENTIONALLY OMITTED

002519P001-1413A-225
SHAWN DONOVAN
ADDRESS INTENTIONALLY OMITTED

016297P001-1413A-225
SHAWN DUCHSCHERER
5844 GOODRICH RD
CLARENCE NY 14032

000397P001-1413A-225
SHAWN FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

001587P001-1413A-225
SHAWN FRONHEISER
ADDRESS INTENTIONALLY OMITTED

002069P001-1413A-225
SHAWN FURBECK
ADDRESS INTENTIONALLY OMITTED

016298P001-1413A-225
SHAWN GABLE
1440 FIRELINE RD
PALMERTON PA 18071

008565P001-1413A-225
SHAWN GRANDISON
ADDRESS INTENTIONALLY OMITTED

007809P001-1413A-225
SHAWN GUTHRIDGE
ADDRESS INTENTIONALLY OMITTED

005106P001-1413A-225
SHAWN HALL
ADDRESS INTENTIONALLY OMITTED

000686P001-1413A-225
SHAWN HAMILTON
ADDRESS INTENTIONALLY OMITTED

001604P001-1413A-225
SHAWN HASSELL
ADDRESS INTENTIONALLY OMITTED

001385P001-1413A-225
SHAWN HATCHER
ADDRESS INTENTIONALLY OMITTED

005032P001-1413A-225
SHAWN HAZELWOOD
ADDRESS INTENTIONALLY OMITTED

004267P002-1413A-225
SHAWN JOHNSON
ADDRESS INTENTIONALLY OMITTED

007080P001-1413A-225
SHAWN KIPP
ADDRESS INTENTIONALLY OMITTED

007406P001-1413A-225
SHAWN KMECIK
ADDRESS INTENTIONALLY OMITTED

008548P001-1413A-225
SHAWN MANEY
ADDRESS INTENTIONALLY OMITTED

008397P001-1413A-225
SHAWN MANZ
ADDRESS INTENTIONALLY OMITTED

002867P001-1413A-225
SHAWN MCLEAN
ADDRESS INTENTIONALLY OMITTED

008078P001-1413A-225
SHAWN MILES
ADDRESS INTENTIONALLY OMITTED

007431P001-1413A-225
SHAWN MORIN
ADDRESS INTENTIONALLY OMITTED

000837P002-1413A-225
SHAWN MOULTON
ADDRESS INTENTIONALLY OMITTED

002993P001-1413A-225
SHAWN OAKCRUM
ADDRESS INTENTIONALLY OMITTED

005645P001-1413A-225
SHAWN PARKER
ADDRESS INTENTIONALLY OMITTED

006950P002-1413A-225
SHAWN PECZE
ADDRESS INTENTIONALLY OMITTED

021236P001-1413A-225
SHAWN R MOULTON
ADDRESS INTENTIONALLY OMITTED

003442P001-1413A-225
SHAWN SENECA
ADDRESS INTENTIONALLY OMITTED

001464P001-1413A-225
SHAWN SHANAFELTER
ADDRESS INTENTIONALLY OMITTED

002404P001-1413A-225
SHAWN SMITH
ADDRESS INTENTIONALLY OMITTED

002916P001-1413A-225
SHAWN SMITH
ADDRESS INTENTIONALLY OMITTED

025251P001-1413A-225
SHAWNDRA PRODUCTS
1514 ROCHESTER ST
LIMA NY 14485-9420

042418P001-1413A-225
SHAWS SUPERMARKET
GLEN ROGER
PO BOX 600          PARK
EAST BRIDGEWATER MA 02333-0600

016299P001-1413A-225
SHAWS SUPERMARKETS INC
JOHN KANE
SAFEWAY
PO BOX 742918
LOS ANGELES CA 90074-2918

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1321 of 1608

019734P001-1413A-225
SHAWS SUPERMARKETS INC
SAFEWAY
PO BOX 742918
LOS ANGELES CA 90074-2918

006656P001-1413A-225
SHAY BARNES
ADDRESS INTENTIONALLY OMITTED

016300P001-1413A-225
SHAYA ISKOWITZ
1 CARLTON RD UNIT 213
MONSEY NY 10952

008643P001-1413A-225
SHAYETTE KIZER
ADDRESS INTENTIONALLY OMITTED

016301P001-1413A-225
SHAYNA ROYAL AND COOPER AND SCHALL
PC AS ATTORNEYS
2000 MARKET ST STE 1400
PHILADELPHIA PA 19103

024199P001-1413A-225
SHAZDEH FASHIONS
1375 BROADWAY
NEW YORK NY 10018-7001

003640P001-1413A-225
SHCHARANSKY CARR
ADDRESS INTENTIONALLY OMITTED

016302P001-1413A-225
SHEA TRUCKING
174 CABOT ST
WEST BABYLON NY 11705

016303P001-1413A-225
SHEAR MAGIC CORP
GREGORY VOSBIKIAN
PO BOX 246
MOUNT LAUREL NJ 08054

016304P001-1413A-225
SHEARER EQUIPMENT
JOHN DEERE DEALER
3500 COPLEY RD
COPLEY OH 44321-1609

016305P001-1413A-225
SHEARER EQUIPMENT
JOHN DEERE DEALER
7762 CLEVELAND RD
WOOSTER OH 44691-7700

016306P001-1413A-225
SHEARER EQUIPMENT
LARRY BOHN/JOHN DEERE DEALER
13 FORT MONROE IND PK
MONROEVILLE OH 44847-9411

016307P001-1413A-225
SHEARER EQUIPMENT
JOHN DEERE DEALER
2715 W 4TH ST
MANSFIELD OH 44906-1212

023764P001-1413A-225
SHEARER EQUIPMENT
13 FORT MONROE
MONROEVILLE OH 44847-9411

033080P001-1413A-225
SHEARER EQUIPMENT
496 HARCOURT RD
MOUNT VERNON OH 43050-3918

036089P001-1413A-225
SHEARER EQUIPMENT
7762 CLEVELAND RD
WOOSTER OH 44691-7700

036695P001-1413A-225
SHEARER EQUIPMENT
BRENDA
8401 ORRIN DR
BURBANK OH 44214-9659

022860P001-1413A-225
SHEARER GOLF
BRENDA -ERIN
11204 ROYALTON RD
NORTH ROYALTON OH 44133-4417

030956P001-1413A-225
SHEARER'S FOODS
FREEDOM LOGISTICS
360 BUTTERFIELD RD 4TH FL
ELMHURST IL 60126-5068

039937P001-1413A-225
SHEBOYGAN PAINT CO
P O BOX 417
SHEBOYGAN WI 53082-0417

008196P001-1413A-225
SHECORA OLIVER
ADDRESS INTENTIONALLY OMITTED

008437P001-1413A-225
SHEENA JOHNSON
ADDRESS INTENTIONALLY OMITTED

028876P001-1413A-225
SHEET METAL SUPPLY
262 S SHADDLE AVE
MUNDELEIN IL 60060-3114

016308P001-1413A-225
SHEFFIELD PHARMACEUTICALS
CHRISTOPHER DEBLASIO
170 BROAD ST
NEW LONDON CT 06320-5313

042593P001-1413A-225
SHEFFIELD PHARMACEUTICALS
TOTALOGISTIX
PO BOX 9506
AMHERST NY 14226-9506

023141P001-1413A-225
SHEFFIELD PLASTICS
WILLIAM HALL
119 SALISBURY RD
SHEFFIELD MA 01257-9706

002462P001-1413A-225
SHEILA MOORE
ADDRESS INTENTIONALLY OMITTED

005524P001-1413A-225
SHEILA MOORE
ADDRESS INTENTIONALLY OMITTED

034871P001-1413A-225
SHELBURNE VINEYARD
6308 SHELBURNE RD
SHELBURNE VT 05482-4437

024347P001-1413A-225
SHELBY RUCH
140 SERFASS LN
PALMERTON PA 18071-5252

021678P001-1413A-225
SHELCO FILTERS
100 BRADLEY ST
MIDDLETOWN CT 06457-1513

002755P001-1413A-225
SHELDON OAKS
ADDRESS INTENTIONALLY OMITTED

021605P001-1413A-225
SHELDON PRECISION
10 INDUSTRIAL AVE
PROSPECT CT 06712-1018

037179P001-1413A-225
SHELF LIFE
JENNIE
903 MOTOR PKWY
HAUPPAUGE NY 11788-5231

016309P001-1413A-225
SHELIAH WHEELER AND ROSISIN
BARKER
PO BOX 201
HINSDALE NH 03451-0201

029166P001-1413A-225
SHELL INTERNAL
281 ALBANY ST
CAMBRIDGE MA 02142

000084P001-1413A-225
SHELLEY BUCHANAN.TAX COLLECTOR
TOWNSHIP OF NO HUNTINGDON
11279 CTR HWY
NO HUNTINGDON PA 15642

016310P001-1413A-225
SHELLEY BUCHANANTAX COLLECTOR
TOWNSHIP OF NO HUNTINGDON
11279 CENTER HWY
NO HUNTINGDON PA 15642

007429P001-1413A-225
SHELLY LOCHER
ADDRESS INTENTIONALLY OMITTED

025008P001-1413A-225
SHELTER LOGIC
150 CALLENDAR RD
25397315
WATERTOWN CT 06795-1628

000085P001-1413A-225
SHELTER POINT LIFE
PO BOX 220727
GREAT NECK NY 11021

040249P001-1413A-225
SHELTERED INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

033736P001-1413A-225
SHELTON BROTHERS INC
53 MANNING RD
ENFIELD CT 06082-1828

035836P001-1413A-225
SHELTON WINAIR CO
LISA PODPOLUCHA
740 RIVER RD
SHELTON CT 06484-5430

032137P001-1413A-225
SHEMIN NURSERIES INC
42 OLD RIDGEBURY RD
DANBURY CT 06810

020244P001-1413A-225
SHENANDOAH IND RUBBER
SHENANDOAH IND RUBBE
P O BOX 1046
SALEM VA 24153-1046

035637P001-1413A-225
SHENANDOAH STONE
SUPPLY
7139 LEE HIGHWAY
FALLS CHURCH VA 22046-3725

016260P001-1413A-225
SHENK ATHLETIC
P O BOX 1099
MECHANICSBURG PA 17050

008113P001-1413A-225
SHEON RICHARDS
ADDRESS INTENTIONALLY OMITTED

042940P001-1413A-225
SHEPAUG RELOAD AND DIST
PO BOX 186
HAWLEYVILLE CT 06440

028085P001-1413A-225
SHEPHER DIST AND SALE
VOB MCYOUNG
2300 LINDEN BLVD
BROOKLYN NY 11208-4844

016261P002-1413A-225
SHEPHER DIST AND SALES CORP
1 SELINA CT
GLEN COVE NY 11542-3047

032658P001-1413A-225
SHEPHERD COLOR CO
4537 DUES DR
CINCINNATI OH 45246-1006

016262P001-1413A-225
SHEPHERD ELECTRIC
STEVE OCHAB
7401 PULASKI HWY
BALTIMORE MD 21227

039686P001-1413A-225
SHEPPARD ENVELOPE CO
JANE AP
P O BOX 358
AUBURN MA 01501-0358

016311P001-1413A-225
SHER DEL TRANSFER AND RELOCATION
SVC INC
140 VARICK AVE
BROOKLYN NY 11237

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1323 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1321 of 1605

02/03/2020 11:44:16 AM

026864P001-1413A-225
SHERALVEN ENTERPRISE
2 RODEO DR
BRENTWOOD NY 11717-8316

007489P001-1413A-225
SHERI MURPHY
ADDRESS INTENTIONALLY OMITTED

004571P001-1413A-225
SHERI SOMMERS
ADDRESS INTENTIONALLY OMITTED

005752P001-1413A-225
SHERIDAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

016312P001-1413A-225
SHERIDAN SOFT WATER
SVC COINC
460 KENNEDY RD
CHEEKTOWAGA NY 14227

016313P001-1413A-225
SHERIDAN TRUCKING
LJ NORMAND
145 WESTERN AVE
WEST SPRINGFIELD MA 01089-3455

024624P001-1413A-225
SHERIDAN TRUCKING
DAWN AP
145 WESTERN AVE
WEST SPRINGFIELD MA 01089-3455

016314P001-1413A-225
SHERIFF OF NASSAU COUNTY
240 OLD COUNTRY RD
MINEOLA NY 11501

016315P001-1413A-225
SHERIFF OF OSWEGO COUNTY
39 CHURCHILL RD
OSWEGO NY 13126

016316P001-1413A-225
SHERIFF OF SUFFOLK COUNTY
CIVIL BUREAU
360 YAPHANK AVE
YAPHANK NY 11980

016317P001-1413A-225
SHERIFF'S OFFICE
MIDDLESEX COUNTY SHERIFF
PO BOX 1188
NEW BRUNSWICK NJ 08903

016318P002-1413A-225
SHERLEN PINCKNEY
33 PAUL ROBESON BLVD APT 9G
NEW BRUNSWICK NJ 08901-1365

018379P001-1413A-225
SHERLENE PICKNEY
BRAMNICK RODRIGUEZ ATTORNEYS AT LAW
BRENT BRAMNICK
1827 EAST SECOND ST
SCOTCH PLAINS NJ 07076

018380P001-1413A-225
SHERLENE PICKNEY V
NEW ENGLAND MOTOR FREIGHT INC
JAMES RYAN
1400 HAVEN RD
APT G21
HAGERSTOWN MD 21742

001529P001-1413A-225
SHERMAN ADAMS
ADDRESS INTENTIONALLY OMITTED

003533P001-1413A-225
SHERMAN ADKINS
ADDRESS INTENTIONALLY OMITTED

001228P001-1413A-225
SHERMAN PERREAULT
ADDRESS INTENTIONALLY OMITTED

020198P001-1413A-225
SHERMAN SPECIALTY
WOWLINE
141 EILEEN WAY
SYOSSET NY 11791-5302

020199P001-1413A-225
SHERMAN SPECIALTY
141 EILEEN WAY
SYOSSET NY 11791-5302

020378P001-1413A-225
SHERMAN SPECIALTY
KIDS IMPORTS
141 EILEEN WAY
SYOSSET NY 11791-5302

024426P001-1413A-225
SHERMAN SPECIALTY
WAYNE BALLARD
141 EILEEN WAY
SYOSSET NY 11791-5302

006679P001-1413A-225
SHERRIL DAVIS
ADDRESS INTENTIONALLY OMITTED

007814P001-1413A-225
SHERROD DAVIS
ADDRESS INTENTIONALLY OMITTED

016319P001-1413A-225
SHERRY CHAPMAN  AND CHRIS URBAN
332 GRANT ST
MIDDLETOWN PA 17057

001009P001-1413A-225
SHERRY JENKINS
ADDRESS INTENTIONALLY OMITTED

044199P001-1413A-225
SHERRY VILLADIEGO
33 ROBERTSON AVE
HAWTHORNE NJ 07506

016320P001-1413A-225
SHERWIN WILLIAMS
349 MAIN ST
READING MA 01867

016321P001-1413A-225
SHERWIN WILLIAMS
285 NEWPORT AVE
PAWTUCKET RI 02861

016322P001-1413A-225
SHERWIN WILLIAMS
1134 HOOKSETT RD
HOOKSETT NH 03106-1006

016323P001-1413A-225
SHERWIN WILLIAMS
STORE 5225
149 LOUNDON RD
CONCORD NH 03301

016324P001-1413A-225
SHERWIN WILLIAMS
226 TALMADGE RD
EDISON NJ 08817

016325P001-1413A-225
SHERWIN WILLIAMS
193 TROY /SCHENECTADY RD
LATHAM NY 12110

016326P001-1413A-225
SHERWIN WILLIAMS
130 WOLF RD
ALBANY NY 12205-1148

016327P001-1413A-225
SHERWIN WILLIAMS
3 LEWIS ST
BINGHAMTON NY 13901-2702

016328P001-1413A-225
SHERWIN WILLIAMS
830 EMERSON ST
ROCHESTER NY 14613-1804

016329P001-1413A-225
SHERWIN WILLIAMS
2315 RIDGE RD W
ROCHESTER NY 14626-2812

016330P001-1413A-225
SHERWIN WILLIAMS
KIRK WELCH
610 CONNECTICUT AVE
ROANOKE VA 24012

016331P001-1413A-225
SHERWIN WILLIAMS
3062 MONROE ST
TOLEDO OH 43606-4696

016333P001-1413A-225
SHERWIN WILLIAMS
COMMERCIAL TRAFFIC
12487 PLAZA DR
PARMA OH 44130-1056

019735P001-1413A-225
SHERWIN WILLIAMS
JUDITH JOHNSON
101 PROSPECT AVE 720 GUILDHALL
CLEVELAND OH 44115-1093

019736P001-1413A-225
SHERWIN WILLIAMS
P O BOX 818019
CLEVELAND OH 44181-8019

023817P001-1413A-225
SHERWIN WILLIAMS
PRESTON COHEN
130 WOLF RD
ALBANY NY 12205-1115

037595P001-1413A-225
SHERWIN WILLIAMS
984 SILAS DEANE HIGH
WETHERSFIELD CT 06109-4279

041497P001-1413A-225
SHERWIN WILLIAMS
DISTRIBUTION DATA  NC
P O BOX 818019
CLEVELAND OH 44181-8019

041499P001-1413A-225
SHERWIN WILLIAMS
D D I
RICK FINDLAY
P O BOX 818019
CLEVELAND OH 44181-8019

041500P001-1413A-225
SHERWIN WILLIAMS
D D I
ROBIN
P O BOX 818019
CLEVELAND OH 44181-8019

041502P001-1413A-225
SHERWIN WILLIAMS
DDI
TOM EMGE DONNA
P O BOX 818019
CLEVELAND OH 44181-8019

041503P001-1413A-225
SHERWIN WILLIAMS
D D I
P O BOX 818019
CLEVELAND OH 44181-8019

016263P001-1413A-225
SHERWIN WILLIAMS #5051
1306 LINDEN AVE
ARBUTUS MD 21227

016334P001-1413A-225
SHERWIN WILLIAMS CO
166 US RT 1
SCARBOROUGH ME 04074-9072

016335P001-1413A-225
SHERWIN WILLIAMS CO
1404 ROUTE 300
NEWBURGH NY 12550-2980

016336P001-1413A-225
SHERWIN WILLIAMS CO
2702 W 26TH ST
ERIE PA 16506

016337P001-1413A-225
SHERWIN WILLIAMS CO
COMMERCIAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130-1056

041490P001-1413A-225
SHERWIN WILLIAMS CO
DISTRIB DATA INC
CLEVELAND
P O BOX 818019
CLEVELAND OH 44181-8019

041501P001-1413A-225
SHERWIN-WILLIAMS CO
D D I
S GO HARD COPY
P O BOX 818019
CLEVELAND OH 44181-8019

044686P002-1413A-225
SHERWIN-WILLIAMS CO
SAMUEL SHUBAK
101 WEST PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 44115

026326P001-1413A-225
SHERWOOD BRANDS
BONNA DALTON
1803 RESEARCH BLVD
STE 201
ROCKVILLE MD 20850-6106

039273P001-1413A-225
SHERWOOD ELECTROMOTION
CLAEVEN LTD
P O BOX 2651
ORLAND PARK IL 60467

023283P001-1413A-225
SHERWOOD GLOBAL
LOGISTICS
1200 MACARTHUR BLVD
MAHWAH NJ 07430-2322

042786P001-1413A-225
SHERWOOD LUMBER
225 BROADHOLLOW RD
STE 310W
MELVILLE NY 11763

044200P001-1413A-225
SHERWOOD STEEL
805 N WILSON AVE UNIT 302
BRISTOL PA 19007

035891P001-1413A-225
SHETUCKET IND SPLY
75 JEFFERSON AVE
NEW LONDON CT 06320-5038

008975P001-1413A-225
SHEVELL FAMILY 2016 DYNASTY TRUST
SOUTH DAKOTA TRUST COMPANY LLC
FRANCES R BECKER, TRUSTEE
4020 JACKSON BLVD
STE 3
RAPID CITY SD 57702

008977P001-1413A-225
SHEVELL FAMILY 2016 DYNASTY TRUST
WHITEFORD TAYLOR & PRESTON LLP
PAUL NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202-1636

016338P001-1413A-225
SHEVELL FAMILY 2016 GST EXEMPT
TRUST
P O BOX 6031
ELIZABEHT NJ 07201

003472P001-1413A-225
SHEYENNE STUBBS
ADDRESS INTENTIONALLY OMITTED

016339P001-1413A-225
SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

020273P001-1413A-225
SHIBUYA HOPPMAN
SHIBUYA HOPPMANN
P O BOX 879
MADISON HEIGHTS VA 24572-0879

003439P001-1413A-225
SHIELA MALATESTA
ADDRESS INTENTIONALLY OMITTED

033246P001-1413A-225
SHIELD PACKAGING
DARCY OR RHONDA
50 OXFORD AVE
DUDLEY MA 01571-3262

030576P001-1413A-225
SHIELDLINE
NATL FREIGHT SVC LLC
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

024069P001-1413A-225
SHIFFLER EQUIPMENT
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

005789P001-1413A-225
SHILO MCDOLE
ADDRESS INTENTIONALLY OMITTED

035888P001-1413A-225
SHIMCO NORTH AMERICA
OLIVIA
75 HEROUX DEVTEK DR
CAMBRIDGE ON N3E0A7
CANADA

044201P001-1413A-225
SHIMON PERETZ GENERAL MANAGER
APPLEBEE'S
1721 MORRIS AVE
UNION NJ 07083

023011P001-1413A-225
SHIN ETSU SILICONES
MIKE MCGHEE
1150 DAMAR DR
AKRON OH 44305-1066

033697P001-1413A-225
SHINE EXPRESS
CHRISTINA SMITH
5250 W CENTURY BLVD
STE 619
LOS ANGELES CA 90045-5943

040233P001-1413A-225
SHINE EXPRESS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

032470P001-1413A-225
SHIP EXPRESS USA
4403-15TH AVE
#397
BROOKLYN NY 11219-3866

025799P001-1413A-225
SHIP RIGHT SOLUTIONS
MARY TALBOT
165 PLEASANT AVE
SOUTH PORTLAND ME 04106-6226

025680P001-1413A-225
SHIP SHARPE MARINE
16066 HARD SCRABBLE
97354754
SEAFORD DE 19973-8216

016340P001-1413A-225
SHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORVILLE OH 44667-9761

019737P001-1413A-225
SHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORRVILLE OH 44667-9761

024066P001-1413A-225
SHIP USA
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

016341P001-1413A-225
SHIPCO AIR JFK
120 NASSAU AVE
INWOOD NY 11096

016342P001-1413A-225
SHIPCO TRANSP INC
CRAIG CANNIZZARO
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

016343P001-1413A-225
SHIPCO TRANSPORT
699 KAPKOWSKI RD
ELIZABETH NJ 07201

016344P001-1413A-225
SHIPCO TRANSPORT INC
NHAN TRAN
1 HARBOR ST
BOSTON MA 02210-2359

016345P001-1413A-225
SHIPCO TRANSPORT INC
JUSTIN ASKEW
1235 NORTH LOOP W STE 450
HOUSTON TX 77008

016346P001-1413A-225
SHIPLEY FUELS MARKETING LLC
PO BOX 15052
YORK PA 17405

016347P001-1413A-225
SHIPLIFY LLC
BLANTON C WINSHIP SR
1425 ELLSWORTH INDUSTRIAL BLVD
STE 24
ATLANTA GA 30318

000091P001-1413S-225
SHIPMAN & GOODWIN LLP
ERIC S GOLDSTEIN,ESQ
ONE CONSTITUTIONAL PLAZA
HARTFORD CT 06103

016348P001-1413A-225
SHIPMAN PRINT SOLUTIONS
KATHY JO FAIOLA
6120 LENDELL RD
SANBORN NY 14132-9455

020629P001-1413A-225
SHIPMAN PRINTING IND
P O BOX 357
NIAGARA FALLS NY 14304-0357

039685P001-1413A-225
SHIPMAN PRINTING IND
RANDY DUNCAN
P O BOX 357
NIAGARA FALLS NY 14304-0357

016349P001-1413A-225
SHIPMAN PRINTING INDUSTRIES
IRENE SCHMIDT
6120 LENDELL DR
SANBORN NY 14132

016350P001-1413A-225
SHIPPERS SUPPLIES
JEREMY
P O BOX 337
BELLVILLE OH 44813

019739P001-1413A-225
SHIPPERS SUPPLIES
P O BOX 337
BELLVILLE OH 44813

021169P001-1413A-225
SHIPPERS SUPPLIES
MICHAEL CREIGHTON
1202 MILL RD
BELLVILLE OH 44813

021828P001-1413A-225
SHIPPING CENTER
100 WALNUT ST
ISSER SLAVIN
CHAMPLAIN NY 12919-5335

035919P001-1413A-225
SHIPPING CENTER
750 AIRPORT RD
LAKEWOOD NJ 08701-5907

040263P001-1413A-225
SHIPPINGQUESTCOM
C T S PAYMENT PLAN
P O BOX 441326
KENNESAW GA 30152

034308P001-1413A-225
SHIPWRECK COFFEE CO
591 MAIN AVE
FARMINGDALE ME 04344-2902

020200P001-1413A-225
SHIPYARD BREWING
SHIPYARD BREWING CO
86 NEWBURY ST
PORTLAND ME 04101-4274

036825P001-1413A-225
SHIPYARD BREWING CO
LESLIE PUGSLEY
86 NEWBURY ST
PORTLAND ME 04101-4274

016351P001-1413A-225
SHIRLEYAN EBERT
300 ROWLAND ST
BALLSTON SPA NY 12020

016352P001-1413A-225
SHISEIDO
TPS LOGISTICS
PO BOX 490
TROY MI 48099-0490

016353P001-1413A-225
SHISEIDO AMERICA
MAYUMI
336 PRINCETON HEIGHTSTOWN RD
EAST WINDSOR NJ 08520

041933P001-1413A-225
SHISEIDO AMERICA
T P S LOGISTICS
P O BOX490
TROY MI 48099

031133P001-1413A-225
SHISEIDO AMERICA INC
366 ROUTE 571
366 PRINCETON HIGHTS
EAST WINDSOR NJ 08520-1411

026306P001-1413A-225
SHIVELY BROTHERS
TODD SHIVELY
180 WALES AVE
TONAWANDA NY 14150-2508

022503P001-1413A-225
SHLUMBERGER
1080 US HIGHWAY 33 E
WESTON WV 26452-6916

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1327 of 1608

034365P001-1413A-225
SHMALTZ BREWING CO
BOB CRAVEN
6 FAIRCHILD SQ
STE 1
CLIFTON PARK NY 12065-1254

034140P001-1413A-225
SHOCK COFFEE LLC
5707 31ST AVE
WOODSIDE NY 11377-1210

027695P001-1413A-225
SHOCKEY PRECAST GROU
KATHY
219 STINE LN
WINCHESTER VA 22603-5413

027694P001-1413A-225
SHOCKEY PRECAST GRP
219 STINE LN
WINCHESTER VA 22603-5413

036247P001-1413A-225
SHOE CENTER
8 MINNEAKONING RD
FLEMINGTON NJ 08822-5725

032925P001-1413A-225
SHOE INN
48 NORTH DEAN ST
ENGLEWOOD NJ 07631-2807

028926P001-1413A-225
SHOKAN COACHWORKS
268 BROADHEAD RD
WEST SHOKAN NY 12494

006063P001-1413A-225
SHOMARI MORTON
ADDRESS INTENTIONALLY OMITTED

007334P001-1413A-225
SHON HACKETT
ADDRESS INTENTIONALLY OMITTED

004707P001-1413A-225
SHON SMITH
ADDRESS INTENTIONALLY OMITTED

027709P001-1413A-225
SHOP CHIMNEY
22 CANAL ST
UNIT 125
SOMERSWORTH NH 03878-3264

016354P001-1413A-225
SHOP FACTORY DIRECT
STEPHANIE BAYSE
1277 N SEMORAN BLVD
ORLANDO FL 32807-3569

028153P001-1413A-225
SHOP VAC CORP
FONDA
2323 REACH RD
P O BOX 3307
WILLIAMSPORT PA 17701-0307

044202P001-1413A-225
SHOP VACUUM
10 MCFADDEN RD
EASTON PA 18045

016355P002-1413A-225
SHORE BUSINESS SOLUTIONS
JEFFREY PRUDEN
PO BOX 2428
FARMINGDALE NJ 07727

029415P001-1413A-225
SHORE CHEMICAL CO
ILLARY /STEWART VP
2917 SPRUCE WAY
PITTSBURGH PA 15201-1508

038151P001-1413A-225
SHORE MANUFACTURING
LAND-LINK TRAFFIC SYS
P O BOX 1066
POINT PLEASANT NJ 08742-1066

029283P001-1413A-225
SHORELINE PRODUCTS
AMARK LOGISTICS
28915 CLEMENS RD #270
WESTLAKE OH 44145-1122

043074P001-1413A-225
SHORT BARK INDUSTRIES INC
SONYA DOCKERY
139 GRAND VISTA DR
VONORE TN 37885-2136

016356P001-1413A-225
SHORT PATH DISTILLERY
MATTHEW KURTZMAN
71 KELVIN ST
EVERETT MA 02149-1923

035588P001-1413A-225
SHORT PATH DISTILLERY
71 KELVIN ST
UNIT 2
EVERETT MA 02149-1923

035589P001-1413A-225
SHORT PATH DITILLERY
71 KELVIN ST
UNIT 2
EVERETT MA 02149-1923

040150P001-1413A-225
SHOWTIME LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

016357P001-1413A-225
SHRED-IT USA LLC
28883 NETWORK PL
CHICAGO IL 60673-1288

021031P001-1413A-225
SHREWSBURY MACHINE
SHREWSBURY MACHINE A
P O BOX 1120
ATHENS WV 24712-1120

035497P001-1413A-225
SHRINK PACKAGING SYS
700 ROUND HOUSE RD
LEWISTOWN PA 17044-2429

036157P001-1413A-225
SHRINK PACKAGING SYS
SHANILYN
7881 LEHIGH XING
VICTOR NY 14564-8819

016358P001-1413A-225
SHRINK PACKAGING SYSTEMS
ZENAS GOCHEZ
15 PROGRESS ST
EDISON NJ 08820

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1328 of 1608

024972P001-1413A-225
SHRINK PKG SYS CORP
DAVE
15 PROGRESS ST
EDISON NJ 08820-1102

032739P001-1413A-225
SHRINKFAST
460 SUNAPEE ST
NEWPORT NH 03773-1488

036213P001-1413A-225
SHULSINGER SALES
MIRIAM GUTSELD
799 HINSDALE ST
BROOKLYN NY 11207-7603

022517P001-1413A-225
SHUO SHI
1088 LDEN ST
HERNDON VA 20170

016359P001-1413A-225
SHURTECH BRANDS
NICK HUBER
32150 JUST INAGINE DR
AVON OH 44011-1355

039515P001-1413A-225
SHURTECH BRANDS
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

033926P001-1413A-225
SHUSTER CORP
AKE CARE OF BAL DUES
55 SAMUEL BARNETT BLVD
NEW BEDFORD MA 02745-1217

024965P001-1413A-225
SHUTTERCRAFT INC
15 ORCHARD PK RD
MADISON CT 06443-2268

016360P001-1413A-225
SHUTTLE LOGISTICS
JEFFREY SMITH
94 E SENECA ST #61 C
SHERRILL NY 13461-1026

042331P001-1413A-225
SHUTTLE LOGISTICS
JEFFREY
PO BOX 4307
ROME NY 13442-4307

002798P001-1413A-225
SHYBREE SWANSON
ADDRESS INTENTIONALLY OMITTED

007222P001-1413A-225
SHYRL BENDER
ADDRESS INTENTIONALLY OMITTED

022640P001-1413A-225
SI-CAL
JOAN
11 WALKUP DR
WESTBORO MA 01581-1018

022641P001-1413A-225
SI-CAL
JOAN
11 WALKUP DR
WESTBOROUGH MA 01581-1018

038490P001-1413A-225
SICARD
JOAN WELLS
P O BOX 171
WATERTOWN NY 13601-0171

032844P001-1413A-225
SICIS NORTH AMER
470 BROOME ST
NEW YORK NY 10013-5309

036390P001-1413A-225
SICPA SECURINK
BRENDA A/P
8000 RESEARCH WAY
SPRINGFIELD VA 22153-3131

016361P001-1413A-225
SID HARVERY INDUSTRIES
CHRISTINE KLUG
1052 HANOVER ST
WILKES BARRE PA 18706-2000

030156P001-1413A-225
SID HARVEY
PLS LOGISTICS SVC
3120 UNIONVILLE RD BLDG 110
CRANBERRY TOWNSHIP PA 16066-3437

016362P001-1413A-225
SID HARVEY IND
THOMAS PIMLOTT
93 ENTIN RD
CLIFTON NJ 07014-1500

016363P001-1413A-225
SID HARVEY INDUSTRIES
JAY MACK
605 LOCAUST ST
GARDEN CITY NY 11530-6552

019740P001-1413A-225
SID HARVEY INDUSTRIES
CHRISTINE KLUG
1052 HANOVER ST
WILKES BARRE PA 18706-2000

030150P001-1413A-225
SID HARVEY/P L S LOGISTICS
3120 UNIONVILLE RD
BLDG 110
CRANBERRY TOWNSHIP PA 16066-3437

035897P001-1413A-225
SID TOOL CO
75 MAXESS RD
MELVILLE NY 11747-3151

040486P001-1413A-225
SID WAINER AND SON SPE
P O BOX 50240
NEW BEDFORD MA 02745-0008

016364P001-1413A-225
SIDARI ITALIAN FOODS
JOSEPH SIDARI
3820 LAKESIDE AVE E
CLEVELAND OH 44114-3848

034144P001-1413A-225
SIDCO FILTER CORP
58 NORTH ST
MANCHESTER NY 14504-9769

007065P001-1413A-225
SIDDIQ KELLY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1329 of 1608

016365P001-1413A-225
SIDHAL INDUSTRIES
176 FRONT ST
HEMPSTEAD NY 11550

003923P001-1413A-225
SIDIER PAULINO
ADDRESS INTENTIONALLY OMITTED

005296P001-1413A-225
SIDNEY DIGGS
ADDRESS INTENTIONALLY OMITTED

026888P001-1413A-225
SIDNEY FRANK
20 CEDAR PLZ
NEW ROCHELLE NY 10801

004211P002-1413A-225
SIDNEY GOFFNEY
ADDRESS INTENTIONALLY OMITTED

036437P001-1413A-225
SIEGE CHEMICAL CO
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036450P001-1413A-225
SIEGE CUPCAKE CREATIONS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

039107P001-1413A-225
SIEGWERK
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039108P001-1413A-225
SIEGWERK EIC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039092P001-1413A-225
SIEGWERK USA CO
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039969P001-1413A-225
SIEMENS INC
PROTRANS INTL
ASHLEY
P O BOX 42069
INDIANAPOLIS IN 46242-0069

041038P001-1413A-225
SIEMENS INDUSTRIAL
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

021789P001-1413A-225
SIEMENS INDUSTRY
100 SAGAMORE HILL RD
PITTSBURGH PA 15239-2919

038512P001-1413A-225
SIEMENS RA CARBORNE
CASS INFO SYSTEMS
P O BOX 17604
SAINT LOUIS MO 63178-7604

038293P001-1413A-225
SIEMON
LYNNCO SUPPLY CO
P O BOX 12759
PORTLAND OR 97212-0759

016366P001-1413A-225
SIEMON CO
LYNNCO SCS
2448 E 81ST ST STE 2600
TULSA OK 74137-4250

042929P001-1413A-225
SIEMON CO
LYNNCO SCS
PO BOX 12759
PORTLAND OR 97212-0759

026115P001-1413A-225
SIEWERT EQUIP CO INC
175 AKRON ST
ROCHESTER NY 14609-7297

040226P001-1413A-225
SIFA USA INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

035669P001-1413A-225
SIG SAUAER INC
72 PEASE BLVD
6036103564 RICK HU
NEWINGTON NH 03801-6801

035668P001-1413A-225
SIG SAUER INC
RICKHUME
72 PEASE BLVD
NEWINGTON NH 03801-6801

035670P001-1413A-225
SIG SAUER INC
72 PEASE BLVD
NEWINGTON NH 03801-6801

035671P001-1413A-225
SIG SAUER INC
72 PEASE BLVD
BAY DOOR S
PORTSMOUTH NH 03801-6801

031120P001-1413A-225
SIGMA AEROSPACE META
365 OSER AVE
13334367
HAUPPAUGE NY 11788-3607

034329P001-1413A-225
SIGMA ALDRICH
595 N HARRISON RD
BELLEFONTE PA 16823-6217

027655P001-1413A-225
SIGMA CONTROLS
217 5TH ST
PERKASIE PA 18944-1315

038453P001-1413A-225
SIGMA CORP
SOUTHERN LOGISTICS GROUP
P O BOX 1620
OCEAN SPRINGS MS 39566-1620

034330P001-1413A-225
SIGMA STRETCH
595 N HARRISON RD
BELLEFONTE PA 16823-6217

041464P001-1413A-225
SIGMA STRETCH CORP
P O BOX 808
LYNDHURST NJ 07071-0808

025796P001-1413A-225
SIGMA SVC CORP
165 N ARCHER AVE
MUNDELEIN IL 60060-2301

031393P001-1413A-225
SIGMA-ALDRICH
3858 BENNER RD
MIAMISBURG OH 45342-4304

023941P001-1413A-225
SIGMAS BATTERY
13208A 11TH AVENUE
COLLEGE POINT NY 11356-1958

022281P001-1413A-225
SIGMAS TEK
105 E 34TH ST
STE 257
NEW YORK NY 10016-4601

019741P001-1413A-225
SIGN HERE
SHOLOM HOCHRAN
575 PROSPECT ST UNIT 251B
LAKEWOOD NJ 08701-5040

039230P001-1413A-225
SIGNAL COMMUNICATION
JOHN PARO
P O BOX 2588
WOBURN MA 01888-1188

033276P001-1413A-225
SIGNAL TRANSFORMER
500 BAYVIEW AVE
INWOOD NY 11696-1792

021734P001-1413A-225
SIGNATURE BREADS
100 JUSTIN DR
CHELSEA MA 02150

035107P001-1413A-225
SIGNATURE CLUB A
A A N SVC INC
660 MADISON AVE
NEW YORK NY 10021-8405

029667P001-1413A-225
SIGNATURE CLUB A LTD
30 MONTGOMERY ST
STE 660
JERSEY CITY NJ 07302-3835

029922P001-1413A-225
SIGNATURE MARKE
301 WAGARAW RD
HAWTHORNE NJ 07506-1411

029923P001-1413A-225
SIGNATURE MARKETING
301 WAGARAW RD
HAWTHORNE NJ 07506-1411

035649P001-1413A-225
SIGNATURE SAUCES
7169 E PLEASANT VLY RD
INDEPENDENCE OH 44131-5564

016367P001-1413A-225
SIGNET ELECTRONIC SYSTEMS INC
SIGNET
106 LONGWATER DR
NORWELL MA 02061

034979P001-1413A-225
SIGNLANGUAGE INC
6491 ROUTE 20A
PERRY NY 14530-9758

031094P001-1413A-225
SIGNODE
BLUJAY SOLUTIONS
3624 W LAKE AVE
GLENVIEW IL 60026-1215

031122P001-1413A-225
SIGNODE
BLUJAY
3650 W LAKE AVE
GLENVIEW IL 60026-1215

016368P001-1413A-225
SIGNODE CORP
CLAIMS DEPT
1900 BRANNON RD
MCDONOUGH GA 30253-4324

031049P001-1413A-225
SIGNODE IND/LOVESHAW
TRANZACT TECH
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

024128P001-1413A-225
SIGNODE INDUSTRIAL LLC
LEAN LOGISTIS
1351 S WAVERLY RD
HOLLAND MI 49423-8570

031051P001-1413A-225
SIGNODE INDUSTRIAL LLC
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

022430P001-1413A-225
SIGNS BY TOMORROW
1071 BROAD ST
SHREWSBURY NJ 07702-4315

025186P001-1413A-225
SIKA CORP
NATL TRAFFIC
LYNDHURST HANDLES AP
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025203P001-1413A-225
SIKA CORP
NATL TRAFFIC SVCS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

027222P001-1413A-225
SIKA CORP
BOB BERRY
201 POLITO AVE
LYNDHURST NJ 07071-3601

035314P001-1413A-225
SIKORSKY AIRCRAFT
JAMIE AP 863 647 0558
6900 MAIN ST
STRATFORD CT 06614-1385

042425P001-1413A-225
SIKORSKY AIRCRAFT
DATA 2 LOGISTICS
PO BOX 61050
FORT MYERS FL 33906-1050

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1329 of 1605                                                                02/03/2020 11:44:16 AM

036026P001-1413A-225
SILCO
CHELSEY AP X8
7635 ST CLAIR AVE
MENTOR OH 44060-5235

041131P001-1413A-225
SILCO
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

016369P001-1413A-225
SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI OH 45241

016370P001-1413A-225
SILCO INC
ERIN FRANK
7635 ST CLAIR AVE
MENTOR OH 44060-5235

023158P001-1413A-225
SILGAN DISPENSING
11901 GRANDVIEW RD
GRANDVIEW MO 64030-1109

035554P001-1413A-225
SILIPOS
BRIAN A/P
7049 WILLIAMS RD
NIAGARA FALLS NY 14304-3731

025870P001-1413A-225
SILK YARD INC
16780 JEFFERSON DAVI
DUMFRIES VA 22026-2115

026851P001-1413A-225
SILPRO
2 NEW ENGLAND WAY
AYER MA 01432-1548

016371P001-1413A-225
SILPRO LLC
MARK HOWARD
2 NEW ENGLAND WAY
AYER MA 01432

016372P001-1413A-225
SILVER CREEK LANDSCAPING
PO BOX 1387
SOUTH PLAINFIELD NJ 07080-7387

016373P001-1413A-225
SILVER DEALS
CLAIMS DEPT
110 INDUSTIAL RD UNIT C
NEW WINDSOR NY 12553-6240

040650P001-1413A-225
SILVER LINE BLDG PRODS
ACCTS PAYABLE
P O BOX 573
BAYPORT MN 55003-0573

020630P001-1413A-225
SILVER PALATE
SILVER PALATE KITCHE
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830

016374P001-1413A-225
SILVER PALATE KITCHEN
JESUSA UMALI
211 KNICKERBOCKER AVE
CRESSKILL NJ 07626-0512

016375P001-1413A-225
SILVER PALATE KITCHENS
JESUSA UMALI
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830

027552P001-1413A-225
SILVER PALATE KITCHENS
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830

016376P002-1413A-225
SILVER TRUCKING CO LLC
KIMBERLY SILVER
5731A CRAIN HWY STE 211
UPPER MARLBORO MD 20772

032604P001-1413A-225
SILVEX SURFACE TECH
PHIL
45 THOMAS DR
WESTBROOK ME 04092-3847

001547P001-1413A-225
SILVIA SCRICCO
ADDRESS INTENTIONALLY OMITTED

040228P001-1413A-225
SIMAN LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

016377P001-1413A-225
SIMARD AND SONS INC
3 TRIDENT DR
LEWISTON ME 04240

027953P001-1413A-225
SIMCO
SHERRIE MYERS
2257 NORTH PENN RD
HATFIELD PA 19440-1998

029061P001-1413A-225
SIMCONA ELECTRONICS
MIKE GOELTZ
275 MT READ BLVD
ROCHESTER NY 14611-1924

004263P001-1413A-225
SIMEON JOSEPH
ADDRESS INTENTIONALLY OMITTED

022922P002-1413A-225
SIMMERS CRANE DESIGN
KAREN M ORDERS
1134 SALEM PKWY
SALEM OH 44460-1063

044555P002-1413A-225
SIMMERS CRANE DESIGN AND SVC
TAMMIE BROCK
365 WHEELER ST
TONAWANDA NY 14150

031944P001-1413A-225
SIMMONS CO
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

033005P001-1413A-225
SIMMONS ELEVATOR
4892 JOCKEY ST
BALLSTON SPA NY 12020-2008

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1330 of 1605

02/03/2020 11:44:16 AM

020712P001-1413A-225
SIMMONS MACHINE TOOL
1700 NORTH BROADWAY
ALBANY NY 12204-2701

025990P001-1413A-225
SIMMONS MACHINE TOOL
ROBERT GERREN
1700 NORTH BROADWAY
ALBANY NY 12204-2701

023005P001-1413A-225
SIMOES IMPORTS
PAUL SIMOES
115 RALCO WAY
CUMBERLAND RI 02864-8413

029623P001-1413A-225
SIMONA AMERICA
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

042031P001-1413A-225
SIMONDS INTL
LYNN CO SCS
PO BOX 12759
PORTLAND OR 97212-0759

016378P001-1413A-225
SIMONE HEYWARD AND
RICHARD A GREIFINGER ESQ
17 ACADEMY ST
NEWARK NJ 07102

016379P001-1413A-225
SIMONE PHILLIPS
1640 STERLING PL
APT 1E
BROOKLYN NY 11233

003876P001-1413A-225
SIMONE WALTZ
ADDRESS INTENTIONALLY OMITTED

016380P001-1413A-225
SIMONIZ USA
235 DIVIDEND RD
ROCKY HILL CT 06067

028198P001-1413A-225
SIMONIZ USA
KATHLEEN
235 DIVIDEND RD
ROCKY HILL CT 06067-3736

024727P001-1413A-225
SIMPLE LOGISTICS
147-35 FARMERS BLVD
STE 201
JAMAICA NY 11434-5285

038200P001-1413A-225
SIMPLE SUGARS
GINA LAZZARI
P O BOX 11273
PITTSBURGH PA 15238-0273

016381P002-1413A-225
SIMPLE TRANSPORTATION INC
DONALD W MACKEY
432 E MAJOR DR
NORTHLAKE IL 60164

016382P001-1413A-225
SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE IL 60055-0320

020235P001-1413A-225
SIMPLICITYS EDGE
40 HOLLINGSHEAD RD
INGERSOLL ON N5C0B5
CANADA

016383P001-1413A-225
SIMPLIFIED LOGISTICS
BRIAN DAMIANI
76 EAST STATE ST
DOYLESTOWN PA 18901-4362

016384P001-1413A-225
SIMPLIFIED LOGISTICS
CLAIMS PROCESSING
PO BOX 40088
BAY VILLAGE OH 44140-0088

019742P001-1413A-225
SIMPLIFIED LOGISTIC
PO BOX 40088
BAY VILLAGE OH 44140-0088

042315P001-1413A-225
SIMPLIFIELD LOGISTIC
RON EICHELVERGE
PO BOX 40088
BAY VILLAGE OH 44140-0088

035829P001-1413A-225
SIMPLY LITE FOODS
CAROL
74 MALL DR
COMMACK NY 11725-5711

037636P001-1413A-225
SIMPLY NATURAL FOODS
992 BEDFORD AVE
BROOKLYN NY 11205-4502

016385P001-1413A-225
SIMPLY UNIQUE SNACKS
STEVE HOFFORD
4420 HAIGHT AVE
CINCINNATI OH 45223

032498P001-1413A-225
SIMPLY UNIQUE SNACKS
4420 HAIGHT AVE
CINCINNATI OH 45223-1705

026168P001-1413A-225
SIMPLY WOODMARK
17600 BARTON PK DR
CUMBERLAND MD 21502-6496

028823P001-1413A-225
SIMPSON STONG-TIE
2600 INTERNATIONAL ST
COLUMBUS OH 43228-4602

028822P001-1413A-225
SIMPSON STRONG-TIE
JEANIE
2600 INTERNATIONAL
COLUMBUS OH 43228-4602

034678P001-1413A-225
SIMS GLOBAL SOLUTIONS
6101 LONG PRAIRIE RD
STE 744-252
FLOWER MOUND TX 75028-6208

016386P001-1413A-225
SIMTEK FENCE
MIGUEL ARIAS
38 ADAMSON ST
WEST EASTON PA 18042

031277P001-1413A-225
SIMTEK FENCE
STEVEN
38 ADAMSON ST
EASTON PA 18045

028691P001-1413A-225
SINCERELY NUTS
253 WAGNER ST
MIDDLESEX NJ 08846-2541

023452P001-1413A-225
SINCLAIR AND RUSH
KEVIN DUNN
123 MANUFACTURES DR
ARNOLD MO 63010-4727

043480P001-1413A-225
SINDCO SUPPLY INC
RAFAEL SANCHEZ
P O BOX 622
MAYAGUEZ PR 00681-0622

042584P001-1413A-225
SINGER EQUIPMENT
RETRANS FREIGHT
PO BOX 9490
FALL RIVER MA 02720-0015

041792P001-1413A-225
SINGER EQUIPMENT CO
LOGISTICS MANAGEMNT
RETRANS
P O BOX 9490
FALL RIVER MA 02720-0009

039727P001-1413A-225
SINGER SAMPATH INC
JIM
P O BOX 369
FORT PLAIN NY 13339-0369

021837P001-1413A-225
SINGLE CUP COFFEE
DLS WORLDWIDE
100 WINDHAM PARKWY
BOLINGBROOK IL 60490

021939P001-1413A-225
SINGLE CUP COFFEE
DLS WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

026672P001-1413A-225
SINGLECUT BEERSMITH
EW MILLAR
19-33 37TH STREET
ASTORIA NY 11105-1118

016387P001-1413A-225
SINGLETON REELS
11783 TIMBER POINTE TRL
MANTUA OH 44255

016388P001-1413A-225
SINKRO
LADEIRA MCGEE
1005 META DR
CINCINNATI OH 45237-5007

022006P001-1413A-225
SINKRO CORP
CHRIS AP
1005 META DR
CINCINNATI OH 45237-5007

035905P001-1413A-225
SINO SHARP IMPORT EXPORT
75 ONDERDORK AVE
RIDGEWOOD NY 11385

016389P001-1413A-225
SINO-AM MARINE CO
C T S
PO BOX 441326
KENNESAW GA 30160

030115P001-1413A-225
SINTERITE PRODUCTS
DON FABIANO
310 STATE RD
SAINT MARYS PA 15857-2616

016390P001-1413A-225
SIPALA LANDSCAPE SVC INC
SIPALA
8 MAC NIECE PL
DIX HILLS NY 11746

024828P001-1413A-225
SIPCAM
C H ROBINSON
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

043690P001-1413A-225
SIPI METALS CORP
1720 N ELSTON AVE
CHICAGO IL 60642-1579

016391P001-1413A-225
SIR DS CATERING INC
149 GEARY AVE
NEW CUMBERLAND PA 17070

026539P001-1413A-225
SIR PLUS SUPPLY
STEVE ERSTENIUK
190 MURRAY ST
ROCHESTER NY 14606-1126

037126P001-1413A-225
SIRI WIRE CO
TAMMY JOLY  GENMGR
90 WAUREGAN RD
DANIELSON CT 06239-3712

036729P001-1413A-225
SIRNESS COFFEE SVCS
MARK WAHL
85 ELMGROVE PK
ROCHESTER NY 14624-1364

025898P001-1413A-225
SIROIS TOOL CO INC
TRISH CARONE
169 WHITE OAK DR
BERLIN CT 06037-1638

036707P001-1413A-225
SIROTA SR 050
845 BAY ST
STATEN ISLAND NY 10304-3801

040319P001-1413A-225
SIRVA WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036201P001-1413A-225
SISCO
JIM FISCHLER
7930 NATIONAL HWY
PENNSAUKEN NJ 08110-1462

023897P001-1413A-225
SITCO IMPORTING CO
1311 ALLAIRE AVE
UNIT 1
OCEAN NJ 07712-3552

040414P001-1413A-225
SITE ONE
C/OCARDINAL LOGISTICS
CARDINAL LOG
P O BOX 480939
CHARLOTTE NC 28203

016392P001-1413A-225
SITEONE BRANCH 655
CARDINAL LOGISTICS
5333 DAVIDSON HWY
CONCORD NC 28027-8478

040615P001-1413A-225
SITES EQUIPMENT
P O BOX 547
FRANKLIN WV 26807-0547

021617P001-1413A-225
SITESPECT INC
10 MILK ST
BOSTON MA 02108-4600

021144P001-1413A-225
SITKA FOREST PRODUCTS
OFFICER GENERAL OR MANAGING AGENT
2 NORTHFIELD PLZ
NORTHFIELD IL 60093

042715P001-1413A-225
SITKA FOREST PRODUCTS
1 NORTHFIELD PLZ STE 225
NORTHFIELD IL 60093-1213

019744P001-1413A-225
SIXTH CITY DISTRIBUT
RYAN REED
13981 WEST PKWY
CLEVELAND OH 44135-4511

024258P001-1413A-225
SIXTH CITY DISTRIBUTION
13981 W PKWY RD
CLEVELAND OH 44135-4511

016393P001-1413A-225
SJ INC
SCHNEIDER JANITORIAL INC
BLDG MAINT  26 JNSEN DR
FALLSINGTON PA 19054

033794P001-1413A-225
SK GROUP INC
53-57 CENTRAL AVE
PASSAIC NJ 07055-8457

016394P001-1413A-225
SKECHERS USA INC
TRANSP SVC
5040 JOANNE KEARNEY BLVD
TAMPA FL 33619-8605

035966P001-1413A-225
SKEEM INC
SUJI MESWANI
751 N TAYLOR ST
PHILADELPHIA PA 19130-2511

016395P001-1413A-225
SKEETER SNACKS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

016396P001-1413A-225
SKH FOOD DISTRIBUTORS
WAYNE GOODMAN
813 LITITZ PIKE
LITITZ PA 17543-8629

021548P001-1413A-225
SKI HAUS
1 WHEELER RD
BURLINGTON MA 01803

030239P001-1413A-225
SKI HAUS
WAYNE PILLA
317-S BROADWAY
SALEM NH 03079-2119

028197P001-1413A-225
SKI MERCHANDISING
CHUCK CAMERLIN
235 CADWELL DR
SPRINGFIELD MA 01104-1740

037602P001-1413A-225
SKIDMORE SALES
JACK BUCHER
9889 CINCINNATI-DAYTON RD
WEST CHESTER OH 45069-3825

032495P001-1413A-225
SKIDMORE WILHELM
442 SOUTH GREEN RD
SOUTH EUCLID OH 44121-2824

029362P001-1413A-225
SKIL-CARE CORP
JOANNE A/P
29 WELLS AVE
YONKERS NY 10701-2753

043720P001-1413A-225
SKIL-CARE CORP
29 WELLS AVE
YONKERS NY 10701-2765

039786P001-1413A-225
SKILS INC
P O BOX 39
PALM HARBOR FL 34682-0039

037529P001-1413A-225
SKIN AND BONES STUDIO
DENISE ZIDEL
97 MARLBOROUGH AVE
TORONTO ON M5R1X5
CANADA

037530P001-1413A-225
SKIN AND BONES STUDIO
KAREN
97 MARLBOROUGH AVE
TORONTO ON M5R1X5
CANADA

037531P001-1413A-225
SKIN AND BONES STUDIO
97 MARLBOROUGH AVE
TORONTO ON M5R1X5
CANADA

016397P001-1413A-225
SKINNER DIESEL SVC INC
P O BOX 14805
COLUMBUS OH 43214-4805

028307P001-1413A-225
SKINNERS SUGAR HOUSE
24 UNION ST
EAST BRIDGEWATER MA 02333-1554

029499P001-1413A-225
SKINNY NUTRITIONAL
3 BALA PLZ EAST
STE 117
BALA CYNWYD PA 19004-3401

025757P001-1413A-225
SKINTRIUM CORP
163 VOICE RD
CARLE PLACE NY 11514-1509

016398P001-1413A-225
SKLAR LAW LLC
1200 LAUREL OAK RD STE 102
VOORHEES NJ 08043

024349P001-1413A-225
SKORR STEEL CO INC
MAGGIE
140 STEWART AVE
BROOKLYN NY 11237-1127

037295P001-1413A-225
SKRABA CONST
9200 RT 219
92949843
BROCKPORT PA 15823

043716P002-1413A-225
SKS BOTTLE
10 SKYWARD DR
SARATOGA SPRINGS NY 12866-9079

021646P001-1413A-225
SKS SARATOBA STORAGE
10 SKYWARD DR
SARATOGA SPRINGS NY 12866

021733P001-1413A-225
SKURNIK WINES
ANRDREA DEMARTINO
100 JERICHO QUADRANGLE
STE 140
JERICHO NY 11753-2710

026312P001-1413A-225
SKY CLIMBER
RANDY HARDENBROOK
1800 PITTSBURGH DR
DELAWARE OH 43015-3870

018381P001-1413A-225
SKY HERVAN
ATTORNEY FOR THE PLAINTIFF
ROSENBERG AND GLUCK
NICOLE IVORY
1176 PORTION RD
HOLTSVILLE NY 11742

018382P001-1413A-225
SKY HERVAN V EASTERN FREIGHT WAYS INC ET AL
MICHAEL PAUL WALDEMARSON
16882 US HWY 6 AND 19
SAEGERTOWN PA 16433

024748P001-1413A-225
SKY WORLD COURIER
EXPRESS
STEVE
147-60 175TH ST #3
JAMAICA NY 11434-5415

016400P001-1413A-225
SKY'S THE LIMIT LOGISTICS INC
FLEISCHER
65 MEADOW LN
MODENA NY 12548

043542P001-1413A-225
SKYLINE BARGAIN
CRISTINA
PO BOX 1845
BAYAMON PR 00960-1845

016399P001-1413A-225
SKYLINE BUILDING SYSTEMS
ECHO LOGISTICS
600 W CHICAGO AVE
CHICAGO IL 60654-2801

034950P001-1413A-225
SKYLINE FREIGHT
6414 WINDY ST
LAS VEGAS NV 89119-3250

034364P001-1413A-225
SL MONTEVIDEO TECHNOLOGY INC
DONNA BURNS
6 ENTERPRISE RD
BILLERICA MA 01821-5735

016401P001-1413A-225
SLA SALES
149 JOE COLE LN
WINTHROP ME 04364

032793P001-1413A-225
SLACK CHEMICAL CO
DEREK DAVIS
465 S CLINTON ST
CARTHAGE NY 13619-1542

040119P001-1413A-225
SLADE SHIPPING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036452P001-1413A-225
SLANT CO MFG
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

021717P001-1413A-225
SLANT FIN
PHILLIP WHALEN
100 FOREST DR
GREENVALE NY 11548-1295

036451P001-1413A-225
SLANT FIN
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

020942P001-1413A-225
SLANTSHACK JERKY
REDHAWK GLOBAL
P O BOX 2946
COLUMBUS OH 43216-2946

016402P001-1413A-225
SLEDD TRANSPORT LLC
128 BROADWAY RD
CRANBURY NJ 08512

037242P001-1413A-225
SLICE OF STAINLESS
KINGSGATE TRANSPORTATION
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

041340P001-1413A-225
SLIDE AWAY MFG CORP
THOMAS BRAUN
P O BOX 767
MINEOLA NY 11501-0767

035557P001-1413A-225
SLIDEWAYS
705 PLANTATION ST
WORCESTER MA 01605-2039

020961P001-1413A-225
SLINGSHOT TRANS
SLINGSHOT TRANSPORTA
P O BOX 610
BROOKLYN NY 11201-0610

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1336 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1334 of 1605                                                      02/03/2020 11:44:16 AM

025900P001-1413A-225
SLIPMATE
MELISSA GIBBONS
1693 TODD FARM DR
ELGIN IL 60123-1146

023721P001-1413A-225
SLOAN MACHINERY CO I
13 B KLEIN DR
SALEM NH 03079-1249

025956P001-1413A-225
SLOATS MACHINING
170 BANGOR ST
HOULTON ME 04730-3012

038133P001-1413A-225
SLOCUM SONS INC
C/OBEECH HILL SVC
P O BOX 1039
AUGUSTA ME 04332-1039

028601P001-1413A-225
SLOCUM ADHESIVES
2500 CARROLL AVE
LYNCHBURG VA 24501-5924

016403P001-1413A-225
SLOCUM BRANDS ADHESIVES
EMMA SIMPSON
2500 CARROLL AVE
LYNCHBURG VA 24501-5915

016404P002-1413A-225
SLONIK INC
TSODICOV
23 COLTS RUN
MARLBORO NJ 07746-1924

030477P001-1413A-225
SLY FOX BREWING CO
331 CIRCLE OF PROGRE
POTTSTOWN PA 19464-3811

016405P001-1413A-225
SLYBENN PRODUCTION LLC
ARTHUR SNYDER
130 CORNELL RD
BALA CYNWYD PA 19004-2146

016406P001-1413A-225
SMALL ENGINE BARN
347 FAIRGROUNDS RD
PLYMOUTH NH 03264

016407P001-1413A-225
SMALL VALLEY MILLING
ELAINE STEIGMAN
1188 MOUNTAIN HOUSE RD
HALIFAX PA 17032

020631P001-1413A-225
SMALL VALLEY MILLING
1188 MOUNTAIN HOUSE
HALIFAX PA 17032-9208

023134P001-1413A-225
SMALL VALLEY MILLING
1188 MOUNTAIN HOUSE RD
HALIFAX PA 17032-9208

036175P001-1413A-225
SMALL WORLD LOGISTIC
79 MAPLE ST
HUDSON HEIGHTS QC J0P1J0
CANADA

024638P001-1413A-225
SMALL WORLD TOYS
1451 W KNOX ST
TORRANCE CA 90501-1356

026778P002-1413A-225
SMALL WORLD TOYS
1225 W 190TH ST STE 330
GARDENA CA 90248-4335

034393P001-1413A-225
SMART CARTS
6 SHANE AVE
MORRISONVILLE NY 12962-9648

039284P001-1413A-225
SMART SOURCE
P O BOX 267
WESTON MA 02493-0006

022554P001-1413A-225
SMART TELECARD
1091 YONKERS AVE
YONKERS NY 10701

016408P001-1413A-225
SMART WAREHOUSING
TRANSPORTATION INSIGHT
310MAIN AVE WAY SE
HICKORY NC 28602-3513

035739P001-1413A-225
SMARTBUY
725 SUMA AVE
WESTBURY NY 11590-5010

016409P001-1413A-225
SMARTDRIVE SYSTEMS INC
SMARTDRIVE
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

019745P001-1413A-225
SMARTDRIVE SYSTEMS INC
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

036884P001-1413A-225
SMARTER TOOLS
8700 LARKIN RD STE
SAVAGE MD 20763-9700

043662P001-1413A-225
SMARTER TOOLS INC
12195 HARLEY CLUB DR
ASHLAND VA 23005-8097

016410P001-1413A-225
SMARTIES CANDY CO
WENDY PETULLO
1091 LOUSONS RD
UNION NJ 07083-5029

031744P001-1413A-225
SMARTPAK EQUINE
40 GRISSOM RD
STE 500
PLYMOUTH MA 02360-7251

016411P001-1413A-225
SMARTWATT ENERGY INC
KYLE BURKE
COPACCOUNTANT
3 ROSELL DR
BALLSTON LAKE NY 12019

036338P001-1413A-225
SMARTWORKS CONSUMER
SAURABH VAKHARIA
800 B ARGAR DR
SOMERSET NJ 08873-9999

016412P001-1413A-225
SMC
PO BOX 2040
PEACHTREE CITY GA 30269

016413P001-1413A-225
SMG SECURITY HOLDINGS LLC
SMG
120 KING ST
ELK GROVE VILLAGE IL 60007

023174P001-1413A-225
SMITH AND WESSON
PRECISION COMPONENTS
12 BRIDGE ST
DEEP RIVER CT 06417-1704

029641P001-1413A-225
SMITH FASTENER
30 INDUSTRIAL WAY
CHARLESTON WV 25303-1511

029642P001-1413A-225
SMITH FASTENER
30 INDUSTRIAL WAY
SOUTH CHARLESTON WV 25303-1511

029643P001-1413A-225
SMITH FASTENERS
30 INDUSTRIAL WAY
CHARLESTON WV 25303-1511

029653P001-1413A-225
SMITH FASTENERS
30 INDUSTRIAL WAY
CHARLESTON WV 25301

034230P001-1413A-225
SMITH LUMBER
5833 BIG TREE RD
LAKEVILLE NY 14480-9718

024770P001-1413A-225
SMITH MEDICAL
C H ROBINSON WORLDWIDE
BOB GUDE ISSUES KY
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

016414P001-1413A-225
SMITH OFFICE SYSTEMS
DARCY DORE
MANAGER
PO BOX 597
SCARBOROUGH ME 04070-0597

033859P001-1413A-225
SMITH PROD
5451 STATE HWY 12
NORWICH NY 13815-3203

037368P001-1413A-225
SMITH RIVER BIOLOGICALS
JOHN SMITH
9388 CHARITY HIGHWAY
FERRUM VA 24088-3288

043816P001-1413A-225
SMITH RIVER BIOLOGICALS
9388 CHARITY HIGHWAY
FERRUM VA 24088-3288

016415P001-1413A-225
SMITH SYSTEM DRIVER
IMPROVEMENT INSTITUTE INC
PO BOX 64495
BALTIMORE MD 21264-4495

024260P001-1413A-225
SMITH TRAN WHSE
13985 SOUTH EAGLE VLY
TYRONE PA 16686-7905

025324P001-1413A-225
SMITH TRANSPORT
153 SMITH TRANSPORT
ROARING SPRING PA 16673-2247

023838P001-1413A-225
SMITH TRANSPORTATION
1300 SAWGRASS CORP PKWY
SUNRISE FL 33323-2826

027381P001-1413A-225
SMITH'S EQUIPMENT
207 ROUTE 32
NORTH FRANKLIN CT 06254

016416P001-1413A-225
SMITH'S IMPLEMENTS
JOHN DEERE DEALER
3213 BLACK GAP RD
CHAMBERSBURG PA 17202

016417P001-1413A-225
SMITH'S IMPLEMENTS
JOHN DEERE DEALER
13115 CEARFOSS PIKE
HAGERSTOWN MD 21740-1611

023436P001-1413A-225
SMITH'S IMPLEMENTS
TERRY PECK
12258 BUCHANAN TRIAL W
MERCERSBURG PA 17236

023435P001-1413A-225
SMITH'S IMPLEMENTS INC
JEREMY ETTER
12258 BUCHANAN TRIAL W
MERCERSBURG PA 17236

023437P001-1413A-225
SMITH'S IMPLEMENTS INC
12258 BUCHANAN TRIAL W
MERCERSBURG PA 17236

030345P001-1413A-225
SMITH'S IMPLEMENTS INC
JOHN DEERE DEALER
TAMMY
3213 BLACK GAP RD
CHAMBERSBURG PA 17202-9732

036417P001-1413A-225
SMITHFIELD SPECIALTY
FOODS
MIKE HARTMAN
8012 HANKINS IND PK
TOANO VA 23168-9259

024794P001-1413A-225
SMITHS MEDICAL
C H ROBINSON WORLDWIDE
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

016418P001-1413A-225
SMITHS POWER WASH LLC
TONY SMITH
PO BOX 187
HURRICANE WV 25526

040811P001-1413A-225
SMITHSONIAN
RAGS INC DM TRANS
GEORGE STUHL  D M TRANS
P O BOX 621
BOYERTOWN PA 19512-0621

032454P001-1413A-225
SMITHSONIAN DIRECT
4400 E NEW MARKET HU
HURLOCK MD 21643

040809P001-1413A-225
SMITHSONIAN GENCO
RAGS INC DM TRANS
GEORGE STUHL
P O BOX 621
BOYERTOWN PA 19512-0621

040808P001-1413A-225
SMITHSONIAN MUSEUM
RAGS INC DM TRANS
GEORGE STUHL
P O BOX 621
BOYERTOWN PA 19512-0621

016419P001-1413A-225
SMMCO INC
SM MILLER CONSTRUCTION INC
5755 BEATTY RD
GROVE CITY OH 43123

016420P001-1413A-225
SMOK HAUS
ET VOUMVOURAKIS
159 MANHASSET WOODS RD
MANHASSET NY 11030-2625

027168P001-1413A-225
SMOOTH-ON INC
MIKE BIANCO
2000 ST JOHN ST
EASTON PA 18042-6646

016421P001-1413A-225
SMS SYSTEMS MAINTENANCE
SVC INC
14416 COLLECTIONS CTR DR
CHICAGO IL 60693

023828P001-1413A-225
SMS TRANSPORTATION
1300 HENRICO RD
CONLEY GA 30288-1004

024060P001-1413A-225
SMUCKER NATURAL FOODS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

016422P001-1413A-225
SMUCKERS SALES AND DIS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667

024059P001-1413A-225
SMUCKERS SALES AND DIST
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667-9761

022308P001-1413A-225
SMUTTY NOSE BREWING
PORTSMOUTH BREWERY
105 TOWLE FARM RD
HAMPTON NH 03842-1806

026413P001-1413A-225
SNACK FACTORY
1840 MCCULLOUGH ST
LIMA OH 45801-3059

023623P001-1413A-225
SNAP ACTION
1260 ROUTE 22 WEST
MOUNTAINSIDE NJ 07092

016423P001-1413A-225
SNAP ON TOOLS
CLAIMS DEPT
265 S CHURCH ST
ROBESONIA PA 19551

040944P001-1413A-225
SNAP ON TOOLS
CASS
KIMBERLY SAEZ
P O BOX 67
SAINT LOUIS MO 63166-0067

041091P001-1413A-225
SNAP ON TOOLS
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

016424P001-1413A-225
SNAP ON TOOLS INC
TRANSPORTATION DEPT
3011 IL RTE 176
CRYSTAL LAKE IL 60014

030482P001-1413A-225
SNAP TOO
33-12 211TH STREET
41518045
BAYSIDE NY 11361-1523

033983P001-1413A-225
SNAPPLE
55-16 55TH DRIVE
41529017
MASPETH NY 11378

022873P001-1413A-225
SNAVELY FOREST PRODUCTS
11223 PLANO RD
DALLAS TX 75243-8505

023591P001-1413A-225
SNAVELY INTL
1251 NEW WINDSOR RD
WESTMINSTER MD 21158-6704

016425P001-1413A-225
SNE SPICE CO
DIANE KIRBY
35 LAWRENCE PLAIN RD RT 47
HADLEY MA 01035-9721

040804P001-1413A-225
SNEAKER VILLA
DM TRANS MGMT SVC
P O BOX 621
BOYERTOWN PA 19512-0621

016426P001-1413A-225
SNI COMPANIES
JILL MOK
PO BOX 840912
DALLAS TX 75284-0912

019747P001-1413A-225
SNI COMPANIES
PO BOX 840912
DALLAS TX 75284-0912

026395P001-1413A-225
SNOBANDIT MFG LLC
CHRIS CURTIS
183 E COUNTY RD
RUTLAND MA 01543-2061

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Document    Page 1339 of 1608    Desc

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1337 of 1605

02/03/2020 11:44:16 AM

028715P001-1413A-225
SNOW BEAR
255 GREAT ARROW AVE
BUFFALO NY 14207-3027

029994P001-1413A-225
SNOW JOE
305 VERERANS BLVD
CARLSTADT NJ 07072

029995P001-1413A-225
SNOW JOE
305 VETERANS BLVD
CARLSTADT NJ 07072-2708

016427P001-1413A-225
SNOWBANDIT MANUFACTURING
CLAIMS DEPT
183 E COUNTY RD
RUTLAND MA 01543-2061

031167P001-1413A-225
SNOWPLOW SALES INC
369 ROUTE 10
GILSUM NH 03448-7522

031169P001-1413A-225
SNOWPLOW SALES INC
GARY BARDWELL
369 RT 10 N
GILSUM NH 03448-7522

038737P001-1413A-225
SNYDER MFG
PATTY KEENER
P O BOX 188
DOVER OH 44622-0188

028721P001-1413A-225
SNYDER MFG INC
JIM SNYDER
255 ROCHESTER ST
SALAMANCA NY 14779-1563

016428P001-1413A-225
SNYDER TIRE CO
SNYDER TIRE INC
103 E PENN ST
LEHIGHTON PA 18235

019748P001-1413A-225
SNYDER TIRE CO
103 E PENN ST
LEHIGHTON PA 18235

039094P001-1413A-225
SNYDER'S
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039033P001-1413A-225
SNYDER'S OF HANOVER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039091P001-1413A-225
SNYDERS - LANCE
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

016429P001-1413A-225
SNYDERS LANCE
TRANS INSIGHT
PO BOX 23000
HICKORY NC 28601-6123

016430P001-1413A-225
SNYDERS LANCE
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28601-7949

016431P001-1413A-225
SOBEL TINARI ECONOMICS GROUP
293 EISENHOWER PKWY
STE 190
LIVINGSTON NJ 07039

016432P001-1413A-225
SOC ST JOSEPH CAMPUS
2605 HARLEM RD
CHEEKTOWAGA NY 14225

016433P001-1413A-225
SOCIAL SECURITY ADMINISTRATION
20 SOUTH BROADWAY
STE 1000
YONKERS NY 10701

016434P001-1413A-225
SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA PA 19122-9985

029106P001-1413A-225
SOCIETY OF THE HOLY
278 WARREN ST
BROOKLINE MA 02445-5950

016435P001-1413A-225
SOCRATISE TORRES
110 DWIGHT ST 2FL
NEW BRITAIN CT 06051

024161P001-1413A-225
SODASTREAM
SHERRY LINSON
136 GAITHER DR
STE 200
MOUNT LAUREL NJ 08054-1725

024162P001-1413A-225
SODASTREAM
136 GAITHER DR
STE 200
MOUNT LAUREL NJ 08054-1725

018495P001-1413A-225
SODEXO
700 SYSVAN AVE
ENGLEWOOD CLIFFS NJ 07632

033237P001-1413A-225
SODUS COLD STORAGE
50 MAPLE AVE
SODUS NY 14551-1018

016436P001-1413A-225
SOE
STONE'S OFFICE EQUIPMENT
5604 W BROAD ST
RICHMOND VA 23230

024654P001-1413A-225
SOE LINES INC
LEQUAN
145-45 156TH STREET
2ND FL
JAMAICA NY 11434-4207

032284P001-1413A-225
SOFT TEX MFG
ART PERRY
428 HUDSON RIVER RD
WATERFORD NY 12188-1916

022181P001-1413A-225
SOFT-LITE LLC
10250 PHILIPP PKWY
STREETSBORO OH 44241-4765

028836P001-1413A-225
SOFTUB
SANDRA ESCOBAR
26074 AVENUE HALL
STE 13 ATTN: CAROL GARCIA
VALENCIA CA 91355

025378P001-1413A-225
SOGNO TOSCANO TUSCAN
DREAM
15455 N GREENWAY HAY
SCOTTSDALE AZ 85260-1611

024943P001-1413A-225
SOHO HD
15 HOOVER ST
INWOOD NY 11096-1317

016437P001-1413A-225
SOHO STUDIO CORP
AMANDA TVIZER FMONTEIRO
15 HOOVER ST
INWOOD NY 11096-1317

024942P001-1413A-225
SOHO STUDIO CORP
15 HOOVER ST
INWOOD NY 11096-1317

030657P001-1413A-225
SOIREE PARTNER
3401 LIBERTY AVE
PITTSBURGH PA 15201-1322

024822P001-1413A-225
SOKOL
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

020786P001-1413A-225
SOKOL AND CO
SOKOL
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

027551P001-1413A-225
SOL EPOXY
KAREN WEIDT
211 FRANKLIN ST
OLEAN NY 14760-1211

016438P001-1413A-225
SOLAR ATMOSPHERES
30 INDUSTRIAL RD
HERMITAGE PA 16148-9028

026736P001-1413A-225
SOLAR ATMOSPHERES
ROD SHULTZ
1969 CLEARVIEW RD
SOUDERTON PA 18964-1021

029652P001-1413A-225
SOLAR ATMOSPHERES
WES
30 INDUSTRIAL RD
HERMITAGE PA 16148-9028

023363P001-1413A-225
SOLAR COMPONENTS CORP
121 VALLEY ST
MANCHESTER NH 03103-6211

023328P001-1413A-225
SOLAR ENERGY SYSTEMS
1205 MANHATTAN AVE
BROOKLYN NY 11210

035048P001-1413A-225
SOLAR LIBERTY
BRIAN LEISER
6500 SHERIDAN DR
BUFFALO NY 14221-4845

023710P001-1413A-225
SOLARCITY
12832 S FRONTRUNNER BLVD
DRAPER UT 84020-5491

016439P001-1413A-225
SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

024494P001-1413A-225
SOLARX EYEWEAR
NATE HONKOMP AP LAURA
14210 FOLTZ IND PKWY
STRONGSVILLE OH 44149

001714P001-1413A-225
SOLDON WINTON
ADDRESS INTENTIONALLY OMITTED

021263P001-1413A-225
SOLDON WINTON
ADDRESS INTENTIONALLY OMITTED

019750P001-1413A-225
SOLENIS
AMANDA BRYAN
1111 GRATTAN ST
CHICOPEE MA 01013-5213

019751P001-1413A-225
SOLENIS
P O BOX 67
SAINT LOUIS MO 63166-0067

041052P001-1413A-225
SOLENIS
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

016440P001-1413A-225
SOLENIS LLC
TRANS AUDIT
11 MARSHALL RD ST 2D
WAPPINGERS FALLS NY 12590-4134

025106P001-1413A-225
SOLENT FREIGHT SVCS
150-30 132ND ST
STE 307
JAMAICA NY 11434-3524

032262P001-1413A-225
SOLETECH INC
JIM AMBROSE
425 WASHINGTON ST
CLAREMONT NH 03743-5541

040285P001-1413A-225
SOLEX EXPRESS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

019752P001-1413A-225
SOLEY'S TOWING
1844 W PENN PIKE
NEW RINGGOLD PA 17960

016441P002-1413A-225
SOLEYS GARAGE AND TOWING
1844 W PENN PIKE
NEW RINGGOLD PA 17960

016441S001-1413A-225
SOLEYS GARAGE AND TOWING
LAW OFFICE OF MICHAEL S GREEK
42 EAST PATTERSON STREET
LANSFORD PA 18232

041640P001-1413A-225
SOLGAR VITAMIN AND HERB
ACCTS PAYABLE
P O BOX 9011
RONKONKOMA NY 11779-9011

018101P001-1413A-225
SOLID WASTE SVC OF WEST VIRGINIA INC
ALBERT A DEGENNARO ESQ
2650 AUDUBON RD
AUDOBON PA 19403

022582P001-1413A-225
SOLIDIA TECHNOLOGIES
11 COLONIAL DR
INFOSOLIDIATECHCOM
PISCATAWAY NJ 08854-4113

016442P002-1413A-225
SOLIMENE AND SECONDO LLP
BETHANY FREEMAN
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

044256P001-1413A-225
SOLIMENE AND SECONDO LLP
ELYCIA SOLIMENE
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

040081P001-1413A-225
SOLISTICS
STEVE NAUMAN
P O BOX 4396
COSTA MESA CA 92628-4396

040468P001-1413A-225
SOLO CUP
P O BOX 499
OWINGS MILLS MD 21117-0499

025124P001-1413A-225
SOLO HORTON BRUSHES
151 ELLA GRASSO AVE
TORRINGTON CT 06790

016443P001-1413A-225
SOLO INC
DAISEY TAYLOR
5100 CHESTNUT AVE
NEWPORT NEWS VA 23605-2110

016444P001-1413A-225
SOLOMON HALIOUA MD
22 MADISON AVE
PARAMUS NJ 07652

028171P001-1413A-225
SOLSOURCE LOGISTICS
JENNY LAM
2330 COUSTEAU CT
VISTA CA 92083

028172P001-1413A-225
SOLSOURCE LOGISTICS
2330 COUSTEAU CT
VISTA CA 92083

028173P001-1413A-225
SOLSOURCE LOGISTICS
2330 COUSTELU CT
VISTA CA 92083

040525P001-1413A-225
SOLUTIA INC-A SUB OF
EASTERN CHEMICAL CO
P O BOX 511
KINGSPORT TN 37662-5000

023442P001-1413A-225
SOLVAIRA SPECIALTIES
1228 MUZZY RD
URBANA OH 43078-9685

040987P001-1413A-225
SOLVAY
CASS INFO
P O BOX 67
SAINT LOUIS MO 63166-0067

041056P001-1413A-225
SOLVAY
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

016445P001-1413A-225
SOLVAY INC
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

041055P001-1413A-225
SOLVAY USA
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

024413P001-1413A-225
SOLVENTS AND PETROLEUM
PHIL
1405 BREWERTON RD
SYRACUSE NY 13208-1318

028467P001-1413A-225
SOMA LABS
ANNA
248-252 WAGNER STREET
MIDDLESEX NJ 08846-9999

016446P001-1413A-225
SOMA LABS INC
SHARON MOORE
248-252 WAGNER ST
MIDDLESEX NJ 08846

019753P001-1413A-225
SOMA LABS INC
ANNA BARABOI
248-252 WAGNER ST
MIDDLESEX NJ 08846

016447P001-1413A-225
SOMALABS INC
ERIC ROTHY
44 MILLER LN STE 10
WILLISTON VT 05495

026810P001-1413A-225
SOMALABS INC
JR
2 COMMERCIAL ST
1ST FLOOR
SHARON MA 02067-1660

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1342 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1340 of 1605

02/03/2020 11:44:16 AM

037374P001-1413A-225
SOMERS THIN STRIP
DEBBIE SALAMON
94 BALDWIN AVE
WATERBURY CT 06706-1853

041781P001-1413A-225
SOMERSET INDUSTRIES
P O BOX 946
JOHNSTOWN NY 12095-0946

016448P001-1413A-225
SOMERVILLE BREWING
CARGO CLAIMS
15 WARD ST
SOMERVILLE MA 02143

024991P001-1413A-225
SOMERVILLE BREWING
JEFF LEITER
15 WARD ST
SOMERVILLE MA 02143-4228

016449P001-1413A-225
SOMERVILLE PARKING CLERK
PO BOX 9102
SOMERVILLE MA 02143

038037P001-1413A-225
SOMFY SYSTEMS INC
CTL
P O BOX 1010
NASHUA NH 03061-1010

016450P001-1413A-225
SONDRA J PFEFFER MD
39 GRAMERCY PK NORTH  #4E
NEW YORK NY 10010

041926P001-1413A-225
SONETRONICS
DON OR MARIE
P O BOX L
WEST BELMAR NJ 07719-0430

024329P001-1413A-225
SONGRAN TRADING
140 ETHEL RD WEST
UNIT O
PISCATAWAY NJ 08854-5951

043344P001-1413A-225
SONIA SLAGADO
CALLE MARTE #106
URB WONDERVILLE
TRUJILLO ALTO PR 00976

040262P001-1413A-225
SONICA INTERNATIONAL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

016451P001-1413A-225
SONNAX INDUSTRIES
CHRISTOPHER ROURKE
5 INDUSTRIAL DR
BELLOWS FALLS VT 05101

038022P001-1413A-225
SONNAX INDUSTRIES INC
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

038006P001-1413A-225
SONNAX TRANSMISSION CO
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

021798P001-1413A-225
SONNEBORN INC
KAREN PORTER A/P
100 SONNEBORN LN
PETROLIA PA 16050-9999

043392P001-1413A-225
SONNELL TRUCK
LUCHETTIN IND PARK
BAYAMON PR 00961

039803P001-1413A-225
SONNEMAN A WAY OF
LIGHT
BILL TRUSZ
P O BOX 394
WAPPINGERS FALLS NY 12590-0394

016452P001-1413A-225
SONOCO
CONDATA GLOBAL
9830 W 190TH ST STE M
MOKENA IL 60448

041093P001-1413A-225
SONOCO
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

042453P001-1413A-225
SONOCO
CASS INFO SYSTEM
DOREEN SHEAD
PO BOX 67
SAINT LOUIS MO 63166-0067

016456P001-1413A-225
SONOCO CORP
GLOBAL POST AUDITING
2 EASTWICK DR  STE 101
GIBBSBORO NJ 08026

038520P001-1413A-225
SONOCO PRODUCTS
CASS INFO SYSTEMS
DON INGLAM/KEVIN
P O BOX 17606
SAINT LOUIS MO 63178

041029P001-1413A-225
SONOCO PRODUCTS CO
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

044464P001-1413A-225
SONOCO PRODUCTS CO
STANLEY H MCGUFFIN ESQ
CO HAYNSWORTH SINKLER BOYD PA
PO BOX 11889
COLUMBIA SC 29211

042688P001-1413A-225
SONOLITE PLASTICS
TEN FERNWOOD LAKE
GLOUCESTER MA 01930-3396

032765P001-1413A-225
SONORA FOODS LIMITED
4616 VALIENT DR
CALGARY AB T3A0X9
CANADA

021794P001-1413A-225
SONWIL DISTRIBUTION
DAVE HARPER
100 SONWIL
CHEEKTOWAGA NY 14225-5514

033041P001-1413A-225
SONWIL DISTRIBUTION
T C S
PAUL SNYDER
4900 N AMERICAN DR
WEST SENECA NY 14224-5340

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1341 of 1605                                                      02/03/2020 11:44:16 AM

037538P001-1413A-225
SONY ELECTRONICS
MODE TRANSPORTATION
9731 SIEMPRE VIVA RD #101
SAN DIEGO CA 92154-7200

005112P001-1413A-225
SONY MARANHAO-NETO
ADDRESS INTENTIONALLY OMITTED

031664P001-1413A-225
SOOKIE ACTIVE
4 EAST LEHMAN ST
LEBANON PA 17046-3926

031665P001-1413A-225
SOOKIE LEOTARDS
4 EAST LEHMAN ST
LEBANON PA 17046-3926

031663P001-1413A-225
SOOKIE SEWING/ SOOKI
4 E LEHMAN ST
LEBANON PA 17046-3926

031662P001-1413A-225
SOOKIES APPAREL
4 E LEHMAN ST
LEBANON PA 17042

024896P001-1413A-225
SOONEST EXPRESS
JOHN     AP
149-40 182ND ST
UNIT C
SPRINGFIELD GARDENS NY 11413-4024

007611P001-1413A-225
SOPHIA GREEN
ADDRESS INTENTIONALLY OMITTED

034626P001-1413A-225
SOPRANOS ITALIAN MARKET
607 CAYUTA ST
WAVERLY NY 14892-1511

034625P001-1413A-225
SOPRANOS MARKET
607 CAYUTA AVE
WAVERLY NY 14892-1511

040048P001-1413A-225
SOPUS PRODUCTS
SAM TRAFF
P O BOX 4301
HOUSTON TX 77210-4301

029131P001-1413A-225
SOS BUSINESS MACHINE
28 S CENTRE AVE
LEESPORT PA 19533-8676

016453P001-1413A-225
SOS GASES INC
DICK KRAMER
1100 HARRISON AVE
KEARNY NJ 07032

019754P002-1413A-225
SOS GASES INC
KENNETH MORGAN
1100 HARRISON AVE
KEARNY NJ 07032

043590P001-1413A-225
SOS LOGISTICS
GABRIEL SERRA
PO BOX 6246
SAN JUAN PR 00914-6246

000237P001-1413A-225
SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

000238P001-1413A-225
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000239P001-1413A-225
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

000240P001-1413A-225
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

000241P001-1413A-225
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

000242P001-1413A-225
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

000243P001-1413A-225
SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

000244P001-1413A-225
SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000245P001-1413A-225
SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

000246P001-1413A-225
SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

000247P001-1413A-225
SOS OF PENNSYLVANIA
ROBERT TORRES
302 NORTH OFFICE BUILDING
HARRISBURG PA 17120

000249P001-1413A-225
SOS OF PUERTO RICO
ROSELLO NEVARES
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082

000248P001-1413A-225
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1344 of 1608

000250P001-1413A-225
SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

000251P001-1413A-225
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

000252P001-1413A-225
SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

038242P001-1413A-225
SOUHEGAN WOOD PROD
DARLEEN DURFEE
P O BOX 120
WILTON NH 03086-0120

016454P002-1413A-225
SOUHEGAN WOOD PRODUCTS
DARLEEN DURFEE
PO BOX 120
WILTON NH 03086-0120

028001P001-1413A-225
SOUL CITY
DANEAL HAGOS
228 FORT ST
OGDENSBURG NY 13669

031095P001-1413A-225
SOUL CRAFT WOODSHOP
3619 WALTON AVE
CLEVELAND OH 44113-4949

016455P001-1413A-225
SOULT WHOLESALE CO
CLAIMS DEPT
PO BOX 1112
CLEARFIELD PA 16830-0112

039839P001-1413A-225
SOUND ACOUSTICS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

041486P001-1413A-225
SOUND FOOTINGS
CAROL A/P
P O BOX 818
WILLISTON VT 05495-0818

041488P001-1413A-225
SOUND FOOTINGS LLC
KARYL SWEENY
P O BOX 818
WILLISTON VT 05495-0818

029529P001-1413A-225
SOUND STAGE
3 HOUGHTON ST
PROVIDENCE RI 02904-1013

021330P001-1413A-225
SOUNDCOAT CO
DAN
1 BURT DR
DEER PARK NY 11729-5756

025523P001-1413A-225
SOUNDOWN CORP
ERIC CRATTY
16 BROADWAY ST
SALEM MA 01970-2922

030775P001-1413A-225
SOUNDVIEW PAPER COMP
35 MARKET ST
ELMWOOD PARK NJ 07407

038884P001-1413A-225
SOURCE 21 INC
JOHN LYNN
P O BOX 2100
SOUND BEACH NY 11789-0999

016457P001-1413A-225
SOURCE ALLIANCE
PAULA GOWER
2023 W CARROLL AVE #C20
CHICAGO IL 60612-1691

020478P001-1413A-225
SOURCE ALLIANCE
2023 W CARROLL AVE C
CHICAGO IL 60612-1682

027272P001-1413A-225
SOURCE ALLIANCE
DEBBIE
2023 W CARROLL AVE C205
CHICAGO IL 60612-1682

019755P001-1413A-225
SOURCE ALLIANCE NETWORK
PAULA GOWER
2023 W CARROLL AVE #C205
CHICAGO IL 60612-1691

016458P001-1413A-225
SOURCE ATLANTIQUE
CHLOA SUNGA
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

032613P001-1413A-225
SOURCE GLOBAL ENT IN
ANGEL AM TIMPONE
450 AUSTIN PL
BRONX NY 10455

039098P001-1413A-225
SOURCE INTERNATIONAL
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020716P001-1413A-225
SOURCE LOGISTICS
812 UNION ST
MONTEBELLO CA 90640-6523

040766P001-1413A-225
SOURCE ONE HEALTHCAR
DATA2 LOGISTICS LLC
P O BOX 61050
FORT MYERS FL 33906-1050

027900P001-1413A-225
SOUTH AMBOY PLUMBING
224 LEFFERTS ST
SOUTH AMBOY NJ 08878

027901P001-1413A-225
SOUTH AMBOY PLUMBING
224 LEFFERTS ST
SOUTH AMBOY NJ 08879-1515

040326P001-1413A-225
SOUTH ATLANTIC LLC
P O BOX 4420
PINEHURST NC 28374-4420

000086P001-1413A-225
SOUTH BLOOMFIELD TAX DEPT
5023 S UNION ST
S BLOOMFIELD OH 43103

000087P001-1413A-225
SOUTH BRUNSWICK TOWNSHIP
540 RIDGE RD  PO BOX 190
MUNICIPAL BLDG
MONMOUTH JUNCTION NJ 08852

008954P001-1413A-225
SOUTH BRUNSWICK TOWNSHIP
WATER AND SEWER REVENUE
PO BOX 190
MONMOUTH JUNCTION NJ 08852-0190

016459P001-1413A-225
SOUTH BRUNSWICK TOWNSHIP
540 RIDGE RD  PO BOX 190
MUNICIPAL BUILDING
MONMOUTH JUNCTION NJ 08852

027049P001-1413A-225
SOUTH BUFFALO RAILWA
GENESEE AND WYOMING
200 MERIDIAN CENTRE #300
ROCHESTER NY 14618-3972

000088P001-1413A-225
SOUTH CAROLINA DEPT OF REVENUE
TAXABLE PROCESSING CENTER
PO BOX 101105
COLUMBIA SC 29211-0105

016460P001-1413A-225
SOUTH DAKOTA TRUST CO LLC
201 SOUTH PHILLIPS AVE
STE 200
SIOUX FALLS SC 57104

019756P001-1413A-225
SOUTH FARM
SARAH GREER
8398 BUNDYSBURG RD
MIDDLEFIELD OH 44062-9387

038954P001-1413A-225
SOUTH FLORIDA MARKET
CETER NAPOLITANO
P O BOX 21621
FORT LAUDERDALE FL 33305

020691P001-1413A-225
SOUTH HILL CIDER
560 WEST KING RD
ITHACA NY 14850-8608

016461P001-1413A-225
SOUTH JERSEY EYE PHYSICIANS PA
509 S LENOLE RD
MOORESTOWN NJ 08057

016462P001-1413A-225
SOUTH JERSEY RADIOLOGY ASSOC
1307 WHITE HORSE RD
STE A-102
VOORHEES NJ 08043

037432P001-1413A-225
SOUTH PORTLAND WINE
DOUG WATTS
95 MAIN ST
SOUTH PORTLAND ME 04106-2619

016463P001-1413A-225
SOUTH SHORE OFFICE PRODUCTS
SOUTH SHORE
60 ENTER LN
ISLANDIA NY 11749-4811

019757P001-1413A-225
SOUTH SHORE OFFICE PRODUCTS
60 ENTER LN
ISLANDIA NY 11749-4811

026796P001-1413A-225
SOUTH SHORE TRAC AND FARM SPLY
JOHN DEERE DEALER
2 BERT DR
W BRIDGEWATER MA 02379-1033

020632P001-1413A-225
SOUTH/WIN LTD
P O BOX 20461
GREENSBORO NC 27420-0461

038862P001-1413A-225
SOUTH/WIN LTD
DAWN
P O BOX 20461
GREENSBORO NC 27420-0461

031721P001-1413A-225
SOUTHAMPTON BOTTLING
40 BOWDEN SQUARE
SOUTH HAMPTON NY 11968-3302

027497P001-1413A-225
SOUTHCO INC
XSE CRUZ
210 N BRINTON LAKE RD
CONCORDVILLE PA 19331-0116

033530P001-1413A-225
SOUTHCO INC
C T S
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

033835P001-1413A-225
SOUTHEAST FIXTURES
5404 NEW PEACHTREE R
ATLANTA GA 30341-2821

020442P001-1413A-225
SOUTHEASTERN TEXTILE
P O BOX 921
DANVILLE VA 24543-0921

041720P001-1413A-225
SOUTHEASTERN TEXTILE
MACHINERY
JAMES AIKENS
P O BOX 921
DANVILLE VA 24543-0921

026322P001-1413A-225
SOUTHEASTERN WOOD PRODUCTS
1801 RIVERMONT HEIGHTS
MARTINSVILLE VA 24112-5034

016464P003-1413A-225
SOUTHERN CONNECTICUT GAS CO
MARCIA FANTANO
100 MARSH HILL RD
ORANGE CT 06477

016465P001-1413A-225
SOUTHERN ELECTRIC CORP
AMY WALGE
818 GREENVILLE AVE
STAUNTON VA 24401-4940

024879P001-1413A-225
SOUTHERN ENTERPRISES
1490 DENNISON CIR
STE 250
CARLISLE PA 17013

Case 19-12809-JKS  Doc 1159  Filed 02/04/20  Entered 02/04/20 15:42:08  Desc
Document  Page 1346 of 1608

032496P001-1413A-225
SOUTHERN EQUIPMENT
442 SOUTHERN TRL
CHAPMANVILLE WV 25508

042265P001-1413A-225
SOUTHERN EQUIPMENT C
PO BOX 325
CHAPMANVILLE WV 25508-0325

023973P001-1413A-225
SOUTHERN FLAVORING
JOHN FLAVOR
1330 NORFOLK AVE
BEDFORD VA 24523-2223

029431P001-1413A-225
SOUTHERN GLAZERS
2971 COLLECTION CENT
CHICAGO IL 60693-0029

023787P001-1413A-225
SOUTHERN GRAPHICS
N C L
ANDREA
130 E MAIN ST
NEW ALBANY IN 47150-5857

023786P001-1413A-225
SOUTHERN GRAPHICS SYS
N C L
130 E MAIN ST
NEW ALBANY IN 47150-5857

042961P001-1413A-225
SOUTHERN MISSISSIPPI TRAD
PO BOX 391
WAYNESBORO MS 39367

043865P001-1413A-225
SOUTHERN MOTOR CARRIERS ASSOCIATION INC
DBA SMC³
ATTENTION: ACCOUNTING
PO BOX 2040
PEACHTREE CITY GA 30269

043865S001-1413A-225
SOUTHERN MOTOR CARRIERS ASSOCIATION INC
TIFFANY HARDWARE-RUSH
500 WESTPARK DRIVE
PEACHTREE CITY GA 30269

030772P001-1413A-225
SOUTHERN NEW ENGLAND
SPICE CO
DIANE KIRBY
35 LAWRENCE PLAIN RD RT 47
HADLEY MA 01035-9721

016466P001-1413A-225
SOUTHERN NEW ENGLAND SPICE CO
DIANE KIRBY
35 LAWRENCE PLAIN RD
HADLEY MA 01035

022907P001-1413A-225
SOUTHERN P L BG
1130 EXECUTIVE BLVD
CHESAPEAKE VA 23320-3636

016467P001-1413A-225
SOUTHERN RADIOLOGY ASSOCOF ME
P O BOX 17767
PORTLAND ME 04112-8767

016468P001-1413A-225
SOUTHERN REFRIGERATION CORPORA
MATT PUGH
9020D EUCLID AVE
MANASSAS VA 20110-5347

016469P001-1413A-225
SOUTHERN STATES
S GHOLSON
PO BOX 26234
RICHMOND VA 23260

022942P001-1413A-225
SOUTHERN STATES
RANDY
114 O'DAYS PL
CLARKSBURG WV 26301-2111

039237P001-1413A-225
SOUTHERN STATES
COOPERATIVE
MARY AP
P O BOX 26234
RICHMOND VA 23260-6234

039238P001-1413A-225
SOUTHERN STATES COOP
RAVEN
P O BOX 26234
RICHMOND VA 23260-6234

039239P001-1413A-225
SOUTHERN STATES COOP
P O BOX 26234
RICHMOND VA 23260-6234

016470P001-1413A-225
SOUTHERN STATES COOPERATIVE
HOPE VASS
PO BOX 459
CLOVERDALE VA 24077

039240P001-1413A-225
SOUTHERN STATES COOPERATIVE
P O BOX 26234
RICHMOND VA 23260-6234

024858P001-1413A-225
SOUTHERN STATES SNOW
1483 RT 43
STEPHENTOWN NY 12168

024421P001-1413A-225
SOUTHERN STATES TURF
1409 SPENCERVILLE RD
SPENCERVILLE MD 20868-9717

023093P001-1413A-225
SOUTHERN STEEL SHELV
11715 GREENCASTLE PK
HAGERSTOWN MD 21740-2071

031337P001-1413A-225
SOUTHERN TECHNOLOGY
3816 HAWTHORN CT
WAUKEGAN IL 60087-3220

035660P001-1413A-225
SOUTHERN TIER ASSOC
THE VISUALLY IMPAIRED
TIM HERTLEIN
719 LAKE ST
ELMIRA NY 14901-2538

020633P001-1413A-225
SOUTHERN TIER BREWIN
PO BOX 166 - 2051A S
LAKEWOOD NY 14750-0166

042058P001-1413A-225
SOUTHERN TIER BREWIN
SARAH DEMINK
PHINEAS DEMINK
PO BOX 166 - 2051A STONEMAN CI
LAKEWOOD NY 14750-0166

016471P001-1413A-225
SOUTHERN TIER BREWING
MATTHEW CLARK
2072 STONEMAN CIR
LAKEWOOD NY 14750-9779

030078P001-1413A-225
SOUTHERN TIER COPY PRODUCTS
31 LEWIS ST
BINGHAMTON NY 13901-3018

023946P001-1413A-225
SOUTHERN TIER CUSTOM
MISSY
1322 COLLEGE AVE
ELMIRA NY 14901-1156

016472P001-1413A-225
SOUTHERN TIER CUSTOM FABRI
ART MORRELL
1322 COLLEGE AVE
ELMIRA NY 14901

016473P001-1413A-225
SOUTHERN TIER ELECTRIC SUPPLY
TOM HALL
123 N CLARK ST
OLEAN NY 14760

016474P001-1413A-225
SOUTHERN TIER LIFT
124 WALTERS RD
WHITNEY POINT NY 13862

037378P001-1413A-225
SOUTHERN PET NUTRITION
SHUTTLE LOGISTICS
CELLY   SHUTTLE EXPRES
94 E SENECA ST #61 C-1
SHERRILL NY 13461-1026

038848P001-1413A-225
SOUTHERN TIER PLASTIC
P O BOX 2015
BINGHAMTON NY 13902-2015

020705P001-1413A-225
SOUTHERN TIRE CUSTOM
1322 COLLEGE AVE
ELMIRA NY 14901-1156

023945P001-1413A-225
SOUTHERN TIRE CUSTOM
FAB
KEVIN HARRIS
1322 COLLEGE AVE
ELMIRA NY 14901-1156

039326P001-1413A-225
SOUTHERN WINE AND SPIR
BUSINESS SOLUTIONS
P O BOX 279250
MIRAMAR FL 33027-9250

016475P001-1413A-225
SOUTHERN YORK TURF AND TRACTOR
4290 W MARKET ST
YORK PA 17404-5936

028587P001-1413A-225
SOUTHERN YORK TURF AND TRACTOR
JOHN DEERE DEALER
250 N MAIN ST
SHREWSBURY PA 17361-1105

032294P001-1413A-225
SOUTHERN YORK TURF AND TRACTOR
JOHN DEERE DEALER
4290 WEST MARKET ST
YORK PA 17408-5936

016476P001-1413A-225
SOUTHGATE ASSOCIATES LLC
2721 TRANSIT RD STE 114
ELMA NY 14059

043733P001-1413A-225
SOUTHHAMPTON BOTTLIN
DON
62 JOBS LN
SOUTH HAMPTON NY 11968-4807

021409P001-1413A-225
SOUTHPACK
1 HARTFORD SQ
NEW BRITAIN CT 06050

016477P001-1413A-225
SOUTHPOINTE WHOLESALE
MITCHELL KOBRAN
321 MATTHEWS MILL RD
GLASGOW KY 42141-7923

030312P001-1413A-225
SOUTHPOINTE WHOLESALE
LAURA
321 MATTHEWS MILL RD
GLASGOW KY 42141-7923

016478P003-1413A-225
SOUTHSIDE TRAILER SVC INC
MELISSA CODER
PO BOX 2300
310 LAKE AVE
BLASDELL NY 14219

016479P001-1413A-225
SOUTHWEST COMMERCIAL
MICHELLE BIZZELL
2436 LUDELLE ST
FORT WORTH TX 76105-1017

019758P001-1413A-225
SOUTHWEST COMMERCIAL
CARGO CLAIMS
2436 LUDELLE ST
FORT WORTH TX 76105-1017

016480P001-1413A-225
SOUTHWEST GENERAL HEALTH
P O BOX 632701
CINCINNATI OH 45263-2701

042562P001-1413A-225
SOUTHWICK APPAREL
TABS
ROBERTA DONAVAN
PO BOX 9133
CHELSEA MA 02150-9133

025053P001-1413A-225
SOUTHWIRE CO
MARK MENOTTI
1500 BARTLETT ST
YORK PA 17403

025054P001-1413A-225
SOUTHWIRE CO
ALICE
1500 BARTLETT ST
YORK PA 17402

037836P001-1413A-225
SOUTHWIRE CO
VICKI WHITE A/P
ONE SOUTHWIRE DRIVE
CARROLLTON GA 30119-4400

028900P001-1413A-225
SOUTHWORTH CO
CONTACT LYNN BACIGALUPO
265 MAIN ST
AGAWAM MA 01001-1855

028902P001-1413A-225
SOUTHWORTH CO
JOHN HELBIG   ED DR
265 MAIN ST
AGAMAM MA 01001-1855

028903P001-1413A-225
SOUTHWORTH CO
DAVE GIROUX
265 MAIN ST
AGAMAM MA 01001-1855

039358P001-1413A-225
SOUTHWORTH MILTON INC
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

016481P001-1413A-225
SOUTHWORTHMILTON INC
MILTON CAT
100 QUARRY DR
MILFORD MA 01757

036651P001-1413A-225
SOUVEZ DESIGN
83-09 35TH AVENUE
STE C-41
NEW YORK NY 10072-3813

021468P001-1413A-225
SOVENA USA
FELICIA AP
1 OLIVE GROVE ST
ROME NY 13441-4815

016482P001-1413A-225
SOWLE AUTO BODY INC
3956 STATE HWY 30A
FULTONVILLE NY 12072

032981P001-1413A-225
SOXLAND INTL INC
FRANK CHANG
485 BLOY ST
HILLSIDE NJ 07205-1707

038878P001-1413A-225
SOYSOLV INDUSTRIAL PRODUCTS
P O BOX 209
OLD FORT OH 44861-0209

016483P001-1413A-225
SP RICHARDS
KATHIE BIURGREN
336 NEW ALBANY RD
MOORESTOWN NJ 08057

016484P001-1413A-225
SP RICHARDS CO
LORI REICHAL
24 WEST WARREN DR
MIDDLETOWN NY 10941-6122

034688P001-1413A-225
SP RICHARDS CO
611 S ROYAL LN
COPPELL TX 75019-3805

031863P001-1413A-225
SPA INC
401 MILFORD PKWY
MILFORD OH 45150-1298

027714P001-1413A-225
SPA PARTNERS
22 DEFOREST AVE SUIT
EAST HANOVER NJ 07936-2803

016485P001-1413A-225
SPAGNOLI EXCAVATING INC
SPAGNOLI
47 SOUTH PLANK RD
NEWBURGH NY 12550

016486P001-1413A-225
SPAN ALASKA TRANSPORTATIONLLC
3815 W VLY HWY N
AUBURN WA 98001

016487P001-1413A-225
SPAN ENTERPRISES LLC
BRYAN HINSON
ACCT MANAGER
202 E MAIN ST
ROCK HILL SC 29730

032977P001-1413A-225
SPANDEX WORLD
4841 VAN DAM ST
LONG ISLAND CITY NY 11101-3101

016488P001-1413A-225
SPANGLER CANDY
TERESA HUG
400 N PORTLAND ST
BRYAN OH 43506

024844P001-1413A-225
SPANGLER CANDY CO
CHRLTL
14800 CHARLSON RD #2100 J
EDEN PRAIRIE MN 55347-5042

032520P001-1413A-225
SPARC LOG
444 W LAKE ST
STE 1700
CHICAGO IL 60606-0070

032519P001-1413A-225
SPARC LOGISTICS
TODD
444 W LAKE ST
STE 1700
CHICAGO IL 60606-0070

032046P001-1413A-225
SPARK INNOVATORS
41 KULICK RD
FAIRFIELD NJ 07004-3307

016489P001-1413A-225
SPARKLE WASH CENTRAL INDIANA
13662 THISTLEWOOD DR E
CARMEL IN 46032

031238P001-1413A-225
SPARKLEPOP
3730 ROYAL PRT RUSH DR
ROUND ROCK TX 78664-6247

034500P001-1413A-225
SPARKYS TRANSPORTATION
600 SOUTH STATE ST
CLARKS SUMMIT PA 18411-1740

016490P001-1413A-225
SPARROW ENTERPRISES
98R CONDOR ST
EAST BOSTON MA 02128-1306

019759P001-1413A-225
SPARROW ENTERPRISES
HENRY BAYBUT $75 LUMPER
98R CONDOR STREET
EAST BOSTON MA 02128-1306

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1349 of 1608

019760P001-1413A-225
SPARROW ENTERPRISES
KATHLEEN BROWN
98R CONDOR STREET
EAST BOSTON MA 02128-1306

037604P001-1413A-225
SPARROW ENTERPRISES
HENRY BAYBUT
98R CONDOR STREET
EAST BOSTON MA 02128-1306

016491P001-1413A-225
SPARTA TWP MUNICIPAL COURT
65 MAIN ST
SPARTA NJ 07871

030598P001-1413A-225
SPARTAN
DIV OF ROBINHOOD MAR
340 ROBINHOOD RD
GEORGETOWN ME 04548-3109

020343P001-1413A-225
SPARTAN BRANDS
451 PARK AVE SOUTH
NEW YORK NY 10016-7390

032643P001-1413A-225
SPARTAN BRANDS
GARY WEISS
451 PARK AVE SOUTH
5TH FLR
NEW YORK NY 10016-7390

022798P001-1413A-225
SPARTAN CHEMICAL CO
TOM SKIBA
1110 SPARTAN DR
MAUMEE OH 43537-1725

032141P001-1413A-225
SPARTAN LOGISTICS WHSE
ED HARMON
4140 LOCKBOURNE RD
COLUMBUS OH 43207-4221

030600P001-1413A-225
SPARTAN MARINE
340 ROBINHOOD RD
GEORGETOWN ME 04548-3109

030601P001-1413A-225
SPARTAN MARINE
DIV ROBINHOOD MARINE
340 ROBINHOOD RD
GEORGETOWN ME 04548-3109

030602P001-1413A-225
SPARTAN MARINE
DIV OF ROBINHOOD MAR
340 ROBINHOOD RD
GEORGETOWN ME 04548-3109

030599P001-1413A-225
SPARTAN MARINE DIV
340 ROBINHOOD RD
GEORGETOWN ME 04548-3109

030603P001-1413A-225
SPARTAN MARINE DIVI
340 ROBINHOOD RD
GEORGETOWN ME 04548-3109

042175P001-1413A-225
SPARTAN MOTORS ENGLAND LOGIST
PO BOX 27076
SALT LAKE CITY UT 84127-0076

016492P001-1413A-225
SPARTAN MOTORS USA INC
SPARTAN
75 REMITTANCE DR DEPT 6925
CHICAGO IL 60675-6925

018496P001-1413A-225
SPARTAN RE COVERIES LLC
25 ORVILLE DR
STE 101
BOHEMIA NY 11716

044203P001-1413A-225
SPARTAN REALTY MAINTENANCE CORP
417 NEPONSET ST
CANTON MA 02021

016493P002-1413A-225
SPARTAN RECOVERIES LLC AS SUB
OF NATIONAL GENERAL INS CO
25 ORVILLE DR STE 101
BOHEMIA NY 11716-2510

016494P002-1413A-225
SPARTAN RECOVERIES LLC AS SUB
SNAVELEY FOREST PRODUCTS
25 ORVILLE DR STE 101
BOHEMIA NY 11716-2510

041173P001-1413A-225
SPARTAN SURFACES
SZ15 LOGISTICS
DAVE LOUCKS
P O BOX 698
CARLISLE PA 17013-0698

039432P001-1413A-225
SPARTECH
U S BANK
SYNCADA
P O BOX 3001
NAPERVILLE IL 60566-7001

039439P001-1413A-225
SPARTECH
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

038069P001-1413A-225
SPAULDING BRICK CO
P O BOX 1012
WILMINGTON MA 01887-0582

033919P001-1413A-225
SPAULDING COMPOSITES
CARK KLINGER
55 NADEAU DR
ROCHESTER NH 03867-4637

037735P001-1413A-225
SPAULDING ECI
HWY 360 EAST
CLOVER VA 24534

016495P001-1413A-225
SPEAKEASY SVC CORP
21 MERELAND RD
NEW ROCHELLE NY 10804

037705P001-1413A-225
SPEAKMAN CO
TBB GLOBAL LOGISTICS
DEPT #461/802 FAR HI
NEW FREEDOM PA 17349

033978P001-1413A-225
SPEAR NY
BOB KRAMER
5510 COURSEVIEW DR
MASON OH 45040-2385

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1350 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1348 of 1605

02/03/2020 11:44:16 AM

034387P001-1413A-225
SPEAR USA INC
6 MORRILL PL
FULTON NY 13069-1531

038241P001-1413A-225
SPEC WELDING AND
FABRICATING
LEONARD DIFILLIPO
P O BOX 12
MERRIMACK NH 03054-0012

038217P001-1413A-225
SPECIALTY PROD
42 HARRINGTON RD
WALTHAM MA 02453

035731P001-1413A-225
SPECIALIZED LOGISTICS
ROB GUSTAFSON
724 ANTHONY TRL
NORTHBROOK IL 60062-2542

034100P001-1413A-225
SPECIALIZED PLASTICS
JANE DOMBROWSKI
567 MAIN ST
HUDSON MA 01749-3035

030870P001-1413A-225
SPECIALIZED PRINTED
352 CENTER RD
CALEDONIA NY 14423-1202

024434P001-1413A-225
SPECIALMADE GOODS AND
SVC INC
STEVE BRILL
141 MARCEL DR
WINCHESTER VA 22602-4844

016501P001-1413A-225
SPECIALMADE GOODS AND SVC
CARGO CLAIMS
141 MARCEL DR
WINCHESTER VA 22602-4844

019761P001-1413A-225
SPECIALTY ADHESIVES AND COATING
CLAIMS DEPT
65 INDUSTRIAL RD
ELIZABETHTOWN PA 17022-9426

019762P001-1413A-225
SPECIALTY ADHESIVES AND COATING
CLAIMS DEPT
3791 AIR PK ST
MEMPHIS TN 38118-6004

039793P003-1413A-225
SPECIALTY ADHESIVES AND COATING
MIHLFELD AND ASSOCIATES
REBECCA BELL
PO BOX 3928
SPRINGFIELD MO 65808-3928

039793S001-1413A-225
SPECIALTY ADHESIVES AND COATING
3791 AIR PARK ST
MEMPHIS TN 38118

016496P001-1413A-225
SPECIALTY BEVERAGE
LIAM JONES
5401 EUBANK RD
SANDSTON VA 23150

033830P001-1413A-225
SPECIALTY BEVERAGE
TERRI TWIFORD
5401 EUBANK RD
SANDSTON VA 23150-1943

028196P001-1413A-225
SPECIALTY BOLT AND
SCREW INC
CRAIG CHANDLER
235 BOWLES RD
AGAWAM MA 01001-2964

028447P001-1413A-225
SPECIALTY CARGO
246 SW 43 ST
RENTON WA 98057-4936

038789P001-1413A-225
SPECIALTY CATAGLOG CORP
EXCEL TRANS SVC INC
P O BOX 196
RANDOLPH MA 02368-0196

022218P001-1413A-225
SPECIALTY COATINGS AND
LAMINATING
10351 VERNON RD
DOSWELL VA 23047-1600

032665P001-1413A-225
SPECIALTY FAB
455 ALLEGANY BLVD
FRANKLIN PA 16323

032669P001-1413A-225
SPECIALTY FAB
455 ALLEGHENY BLVD
FRANKLIN PA 16323-6209

032666P001-1413A-225
SPECIALTY FABRIC POW
455 ALLEGANY BOULEVA
FRANKLIN PA 16323

032668P001-1413A-225
SPECIALTY FABRICS
455 ALLEGHENY BLVD
FRANKLIN PA 16323-6209

026118P001-1413A-225
SPECIALTY INDUST INC
ROXY
175 EAST WALNUT ST
RED LION PA 17356-2523

016497P001-1413A-225
SPECIALTY INDUSTRIES
KIM SHYDER
175 EAST WALNUT ST
RED LION PA 17356-2523

038711P001-1413A-225
SPECIALTY LAMP
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

016498P001-1413A-225
SPECIALTY LAMPS
THERESA WILIAMS
6325 SPECTOR ST
MERIDIAN MS 39307-9586

035833P001-1413A-225
SPECIALTY LIGHTING
74 PICKERING ST
PORTLAND CT 06480-1903

025184P001-1413A-225
SPECIALTY METALS
NATL TRAFFIC SVCS
KEN ROBERDS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1349 of 1605                                                                              02/03/2020 11:44:16 AM

039885P001-1413A-225
SPECIALTY MINERALS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

041063P001-1413A-225
SPECIALTY MINERALS
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

033833P001-1413A-225
SPECIALTY PACKAGING
CHANTALE-AP
47 LEGGETT ST
EAST HARTFORD CT 06108-1140

042136P001-1413A-225
SPECIALTY PRINTING
NYGREN ASSOC
PO BOX 219
GOSHEN CT 06756-0219

027930P001-1413A-225
SPECIALTY PRODS
RESOURCES
ALEX NUNEZ
225 INDUSTRIAL RD
FITCHBURG MA 01420-4655

028644P001-1413A-225
SPECIALTY PRODUCTS
251 CAPTAIN LEWIS DR
SOUTHINGTON CT 06489-1155

034593P001-1413A-225
SPECIALTY QUALITY
PACKAGING
VALERIE HAGADORN
602 POTENTIAL PKWY
SCOTIA NY 12302-1041

041328P002-1413A-225
SPECIALTY RESOURCES
BOB BEARD
112 OSCAR WAY
CHESTER SPRINGS PA 19425-9540

041459P002-1413A-225
SPECIALTY RING PRODS
RICH THOMPSON
2374 STATE RIDE
BENSALEM PA 19020-7326

028164P001-1413A-225
SPECIALTY ROLLER
THOMAS
233 COLUMBIA AVE
BERWICK PA 18603-2002

029535P001-1413A-225
SPECIALTY SILICONE
BRIAN MARTIN
3 MCCREA HILL RD
CORPORATE TECH PARK
BALLSTON SPA NY 12020-5511

038616P001-1413A-225
SPECIALTY STEEL SPLY
A F S
P O BOX 18170
SHREVEPORT LA 71118-1170

016499P001-1413A-225
SPECIALTY STORE SVC
KAREN STUPCA
454 JARVIS AVE
DES PLAINES IL 60018-1912

019763P001-1413A-225
SPECIALTY STORE SVC
JAY ARELLANO
454 JARVIS AVE
DES PLAINES IL 60018-1912

031053P001-1413A-225
SPECIALTY STORE SVCS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

039870P001-1413A-225
SPECIALTY STORE SVCS
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

016502P001-1413A-225
SPECIFIED AIR
5FRANKLIN GLOBAL STR
PO BOX 100
RANSOMVILLE NY 14131-0100

026959P001-1413A-225
SPECTRA COLORS CORP
HILLSIDE WHSE AND TRUCKING
STEVE COFFMAN
20 NORTHFIELD AVE
EDISON NJ 08818

027050P001-1413A-225
SPECTRA IND INC
TOM MONROE
200 NEVILLE RD
NEVILLE ISLAND PA 15225-1620

036062P001-1413A-225
SPECTRA PLASTICS AND
COLORS INC
ALICIA KOLIS A/P
77 MARINE ST
FARMINGDALE NY 11735-5604

031090P001-1413A-225
SPECTRA PREMIUM IND
BENCHMARK TRADE SOLUTIONS
3615 LAIRD RD #20
MISSISSAUGA ON L5L5Z8
CANADA

016503P001-1413A-225
SPECTRA WOOD
KATHY CAMIN
2625 CAROLEAN DR
STATE COLLEGE PA 16801

028879P001-1413A-225
SPECTRA WOOD
ANDY FRIGERG
2625 CAROLEAN DR
STATE COLLEGE PA 16801-7506

039646P001-1413A-225
SPECTRA-KOTE CORP
RODNEY WENTZ
P O BOX 3369
GETTYSBURG PA 17325-0369

027677P001-1413A-225
SPECTREX INC
218 LITTLE FALLS RD
CEDAR GROVE NJ 07009

016504P001-1413A-225
SPECTRIO
PO BOX 890271
CHARLOTTE NC 28289-0271

016505P001-1413A-225
SPECTRO OILS OF AMERICA
JUDY BELIVEAJ
993 FEDERAL RD
BROOKFIELD CT 06804-1108

016506P001-1413A-225
SPECTROTEL
KEN GILBERTSON
DIRECTOR MAJOR ACCOUNTS
PO BOX 1949
NEWARK NJ 07101-1949

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1350 of 1605                                                                02/03/2020 11:44:16 AM

019764P001-1413A-225
SPECTROTEL
PO BOX 1949
NEWARK NJ 07101-1949

016507P001-1413A-225
SPECTRUM
341 EAST 150TH ST
BRONX NY 10451-5101

027250P001-1413A-225
SPECTRUM CATALYST
202 CHRISTOPHER ST
RONKONKOMA NY 11779-6921

016508P001-1413A-225
SPECTRUM CHEMICALS
FREIGHT MANAGEMENT
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

029375P001-1413A-225
SPECTRUM CHEMICALS
FRT MGMT INC
CHRISTINA
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

033691P001-1413A-225
SPECTRUM DISTRIBUTIO
525 HEMSTEAD TPK
WEST HEMPSTEAD NY 11552

037158P001-1413A-225
SPECTRUM IMPORTS
DANIEL BERKOWITZ
901 S BOLMAR ST
STE G
WEST CHESTER PA 19382-4550

030665P001-1413A-225
SPECTRUM INC
STENU ROBINSON
341 EAST 150TH ST
BRONX NY 10451-5101

037646P001-1413A-225
SPECTRUM LIGHTING IN
PETER A/P /KEITH DONELLY
994 JEFFERSON ST
FALL RIVER MA 02721-4823

033783P001-1413A-225
SPECTRUM METAL FINIS
535 BEV RD
YOUNGSTOWN OH 44512-6419

026572P001-1413A-225
SPECTRUM METALS INC
C  WASSER JR  PAT
1900 STOUT DR
WARMINSTER PA 18974-3867

028387P001-1413A-225
SPECTRUM MOLDING
STEVE BARTOSIK
2425 W 23RD ST
ERIE PA 16506-2920

029372P001-1413A-225
SPECTRUM PHARMACY
FRT MGMT INC
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

020634P001-1413A-225
SPECTRUM PLASTICS
12641 166TH ST
CERRITOS CA 90703-2101

020982P001-1413A-225
SPECTRUM PLASTICS
I P S INDUSTRIES
12641 166TH ST
CERRITOS CA 90703-2101

023650P001-1413A-225
SPECTRUM PLASTICS
DAYNA   A/P
12641 166TH ST
CERRITOS CA 90703-2101

016509P001-1413A-225
SPECTRUM PLUS
MAIN #
663 OLD WILLETS PATH
HAUPPAUGE NY 11788

019765P001-1413A-225
SPECTRUM PLUS
663 OLD WILLETS PATH
HAUPPAUGE NY 11788

020939P001-1413A-225
SPECTRUM POLY
SPECTRUM POLY INC
27 ROSELLE CT
LAKEWOOD NJ 08701-1572

020940P001-1413A-225
SPECTRUM POLY
27 ROSELLE CT
LAKEWOOD NJ 08701-1572

016510P001-1413A-225
SPECTRUM TRANS
WAYNE YEE
361 SOUTH MAIN ST
FALL RIVER MA 02721

016511P001-1413A-225
SPEED GLOBAL SVC
ALEXI KOEHNE
2299 KENMORE AVE
BUFFALO NY 14207-1311

019766P001-1413A-225
SPEED GLOBAL SVC
CHRIS FORTE
2299 KENMORE AVE
BUFFALO NY 14207-1311

028020P001-1413A-225
SPEED GLOBAL SVC
WAREHOUSE DIVISION
2299 KENMORE AVE
BUFFALO NY 14207-1311

028021P001-1413A-225
SPEED GLOBAL SVC
CROSS BORDER DIVISION
2299 KENMORE AVE
BUFFALO NY 14207-1311

028022P001-1413A-225
SPEED GLOBAL SVC
INTL DIVISION
2299 KENMORE AVE
BUFFALO NY 14207-1311

031638P001-1413A-225
SPEED GLOBAL SVC
3PL DIVISION
2299 KENMORE AVE
BUFFALO NY 14207-1311

041285P001-1413A-225
SPEED GLOBAL SVC
OF WESTERN NEW YORK
JERRY
P O BOX 738
KENMORE NY 14217-0738

020635P003-1413A-225
SPEED GLOBAL SVC WAREHOUSE DIV
AKA SPEED MOTOR EXPRESS OF WNY
SPEED GLOBAL SERVICES
P O BOX 738
KENMORE NY 14217-0738

020635S001-1413A-225
SPEED GLOBAL SVC WAREHOUSE DIV
AKA SPEED MOTOR EXPRESS OF WNY
SPEED GLOBAL SERVICES
2299 KENMORE AVE
BUFFALO NY 14207

031149P001-1413A-225
SPEEDER
368 AVE D
WILLISTON VT 05495-7829

031147P001-1413A-225
SPEEDER AND EARL
368 AVE D
WILLISTON VT 05495-7829

032119P001-1413A-225
SPEEDER AND EARL
412 PINE ST
WILLISTON VT 05495

032121P001-1413A-225
SPEEDER AND EARL
412 PINE ST
BURLINGTON VT 05401-4779

032120P001-1413A-225
SPEEDER AND EARL'S
JESSICA
412 PINE ST
BURLINGTON VT 05401-4779

032118P001-1413A-225
SPEEDER AND EARLS
412 PINE ST
BURLINGTON VT 05401-4779

031148P001-1413A-225
SPEEDER AND EARLS INC
368 AVENUE D
WILLISTON VT 05495-7829

032117P001-1413A-225
SPEEDFER AND EARLS
412 PINE ST
BURLINGTON VT 05401-4779

024708P001-1413A-225
SPEEDMARK
AIRMAX INDUSTRIES
147-24 177TH ST
JAMAICA NY 11434-5416

028121P001-1413A-225
SPEEDMARK TRANSPORTATION
PAMELA A/P
230-59 INTL AIRPORT CTR BLVD
STE 270
SPRINGFIELD GARDENS NY 11413

016512P002-1413A-225
SPEEDPRO IMAGING
312 S 10TH ST
LEMOYNE PA 17043-1707

026184P001-1413A-225
SPEEDWAY FREIGHT SVCS
KEVIN
177-05 150TH AVE
JAMAICA NY 11434

036866P001-1413A-225
SPEEDWELL TARGETS
NICHOLAS LESCOTA
869 STATE RTE 12
FRENCHTOWN NJ 08825-4223

032898P001-1413A-225
SPELLMAN HIGH VOLTAGE
ELECTRONICS
VOLIS BROWN
475 WIRELESS BLVD
HAUPPAUGE NY 11788-3951

041700P001-1413A-225
SPENCE ENGINEERING
TABS
KRISTEN
P O BOX 9133
CHELSEA MA 02150-9133

030057P001-1413A-225
SPENCER ARL
31 AREA DEVELOPMENT
PLATTSBURGH NY 12901-6505

002898P001-1413A-225
SPENCER CARRUTHERS
ADDRESS INTENTIONALLY OMITTED

004422P001-1413A-225
SPENCER FENELUS
ADDRESS INTENTIONALLY OMITTED

022101P001-1413A-225
SPENCER IND INC
JOHN STANLEY
1014 SANDERSON AVE
SCRANTON PA 18509-2606

008466P001-1413A-225
SPENCER LISENBY
ADDRESS INTENTIONALLY OMITTED

026450P001-1413A-225
SPENCER PRODUCTS CO
1859 SUMMIT COMMERCE
TWINSBURG OH 44087-2370

034473P001-1413A-225
SPENCER TURBINE CO
ELAINE A/P
600 DAY HILL RD
WINDSOR CT 06095

023754P001-1413A-225
SPENCERS CHROME
12975 STATE RD 45
WATSONTOWN PA 17777

008497P001-1413A-225
SPENCRE SHERMAN
ADDRESS INTENTIONALLY OMITTED

016513P001-1413A-225
SPG JFK II LLC
147-35 FARMERS BLVD
JAMAICA NY 11434

016514P001-1413A-225
SPHERION STAFFING LLC
LESLIE SWIGER
CLIENT SVC MANAGER
62929 COLLECTION CTR DR
CHICAGO IL 60693-0629

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1354 of 1608

016515P001-1413A-225
SPI PHARMA INC
GEORGE MARCHACK
503 CARR RD STE 210
WILMINGTON DE 19809-2864

021804P001-1413A-225
SPICE CHAIN
MODE TRANS
CHALFONT
100 STEWART LN
CHALFONT PA 18914-1834

021806P001-1413A-225
SPICE CHAIN
MODE TRANS
100 STEWART LN
CHALFONT PA 18914-1834

016516P001-1413A-225
SPICE MILL
MELANIE WARRINGTON
191 ADAMS ST
MANCHESTER CT 06042

030770P001-1413A-225
SPICECO
35 KIMBERLY RD
EAST BRUNSWICK NJ 08816-2010

035572P001-1413A-225
SPICHER AND CO
7072 CARLISLE PIKE
CARLISLE PA 17015-8899

030147P001-1413A-225
SPIDER
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

038456P001-1413A-225
SPILLER'S
DIANE  AP
P O BOX 1638
LEWISTON ME 04241-1638

020201P001-1413A-225
SPILLERS
SPILLERS REPROGRAPHI
P O BOX 1638
LEWISTON ME 04241-1638

020375P001-1413A-225
SPILLERS
SPILLERS REPROGRAPHI
P O BOX 1638
LEWISTON ME 04240

038457P001-1413A-225
SPILLERS REPROGRAPHICS
P O BOX 1638
LEWISTON ME 04241-1638

038458P001-1413A-225
SPILLERS REPROGRAPHICS
P O BOX 1638
LEWISTON ME 04240

030588P001-1413A-225
SPIN MASTER TOYS
GRENUILLE SMITH
34 WINGOLD AVE
NORTH YORK ON M6B1P5
CANADA

016517P001-1413A-225
SPINDLE CITY AUTO GLASS
MAIN
483 BEDFORD ST
FALL RIVER MA 02720

016518P001-1413A-225
SPINDRIFT SODA
LOGISTXS INC
1500 ROUTE 517 STE 305
HACKETTSTOWN NJ 07840

016519P001-1413A-225
SPINE METRICS
520 HUBER PK CT
WELDON SPRING MO 63304

032142P001-1413A-225
SPINFINITY
DENISE ANDREWS
4142 MELROSE AVE NW
STE 25
ROANOKE VA 24017-5800

029735P001-1413A-225
SPINNAKER COATING
ROCKFARM LOGISTICS
300 DATA CT
DUBUQUE IA 52003-8963

025282P001-1413A-225
SPINNING WHEELS EXPR
152 LYNNWAY
STE 2-D
LYNN MA 01902-3420

016520P001-1413A-225
SPINNING WHEELS EXPRESS
CHERYL JOHNSON
152 LYNNWAY STE 2D
LYNN MA 01902

021451P001-1413A-225
SPIRAL BINDING CO IN
1 MALTESE DR
TOTOWA NJ 07511

024091P001-1413A-225
SPIRE BRANDS LLC
1350 PACIFIC PL
FERNDALE WA 98248-8985

034986P001-1413A-225
SPIRE PRINTING SVC
FRANK PUCCIA
65 BAY ST
BOSTON MA 02125-1554

016522P001-1413A-225
SPIRIT AND SANZONE
CHRISTINE RUDNICK
6495 FLY RD
EAST SYRACUSE NY 13057-3671

034983P001-1413A-225
SPIRIT AND SANZONE
GRACE AP
6495 FLY RD
EAST SYRACUSE NY 13057-9671

016523P001-1413A-225
SPIRIT SVC INC
SPIRIT SVC
15801 LOCKWOOD RD
WILLIAMSPORT MD 21795

016524P001-1413A-225
SPIRITED SHIPPER
BRUCE CAPPELS
35-14 CRESCENT ST
ASTORIA NY 11106

030863P001-1413A-225
SPIRITEDSHIPPER
BRUCE
35-14 CRESCENT ST
ASTORIA NY 11106-3920

016525P001-1413A-225
SPIVACK AND SPIVACK LLC FOR
JOHN RIDER
1528 WALNUT ST STE 710
PHILADELPHIA PA 19102

016526P001-1413A-225
SPLASH SHIELD
LINDA FIELDSON
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

019767P001-1413A-225
SPLASH SHIELD
CLAIMS DEPT
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

032949P001-1413A-225
SPLENDER LAUNDRY SUP
4800 S RICHMOND ST
CHICAGO IL 60632-2007

024298P001-1413A-225
SPONGE JET INC
DAWN
14 PATTERSON LN
NEWINGTON NH 03801-2806

032735P001-1413A-225
SPONGELLE
460 S MADRY AVE
INGLEWOOD CA 90301

016527P001-1413A-225
SPORT ZONE
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

036657P001-1413A-225
SPORT-ELLE
MARTY
835 BLOOMFIELD AVE
CLIFTON NJ 07012-1146

016528P001-1413A-225
SPORTS ALLEY
7385 BALTIMORE ANNAPOLIS BLVD
STE D
GLEN BURNIE MD 21061

036856P001-1413A-225
SPORTS IMAGES
8635 W SAHARA AVE
#664
LAS VEGAS NV 89117-5858

027181P001-1413A-225
SPORTSMAN'S MARKET
2001 SPORTY'S DR
BATAVIA OH 45103-9719

027797P001-1413A-225
SPORTSMANS DEALS
2201 N FRONT ST
HARRISBURG PA 17110-1027

024401P001-1413A-225
SPOT FREIGHT
141 S MERIDIAN ST
STE 200
INDIANAPOLIS IN 46225-1027

016529P001-1413A-225
SPOT FREIGHT INC
TANISHA SMITH
141 S MERIDIAN ST STE 200
INDIANAPOLIS IN 46225

019768P001-1413A-225
SPOT FREIGHT INC
NICOLE SMITH
141 S MERIDIAN ST STE 200
INDIANAPOLIS IN 46225-1027

016530P001-1413A-225
SPOT FREIGHT LEIN B
445 N PENNSYLVANIA ST
STE 701
INDIANAPOLIS IN 46204

016531P003-1413A-225
SPOTLESS CLEANING
TASHA AVERY-QUERIN
13 NEW BROADWAY
WESTFIELD MA 01085

031150P001-1413A-225
SPPEDER AND EARLS IN
368 AVENUE D
WILLISTON VT 05495-7829

044204P001-1413A-225
SPRAGUE ENERGY
183-185 INTERNATIONAL DR
PORTSMOUTH NH 03801

016532P001-1413A-225
SPRAGUE OPERATING RESOURCE LLC
SPRAGUE
PO BOX 347514
PITTSBURGH PA 15251-4514

016533P001-1413A-225
SPRAY FOAM DISTRIBUTORS
CHASITY LACROIX-BAIL
1366 DANIEL WEBSTER HWY
NORTH WOODSTOCK NH 03262-2860

024178P001-1413A-225
SPRAY FOAM DISTRIBUTORS
LISA AP
1366 DANIEL WEBSTER HWY
WOODSTOCK NH 03293-2861

021852P001-1413A-225
SPRAY PRODUCTS CORP
1000 CONSHOHOCKEN RD
PLYMOUTH MEETING PA 19462

041282P001-1413A-225
SPRAY PRODUCTS CORP
P O BOX 737
NORRISTOWN PA 19404-0737

035709P001-1413A-225
SPRAYING SYSTEMS
7201 SCHUYLER RD
DOCK DROP
EAST SYRACUSE NY 13057-9742

028398P001-1413A-225
SPRAYING SYSTEMS CO
DAVID SALLESE
243 DW HWY
MERRIMACK NH 03054-4807

032116P001-1413A-225
SPREADER AND EARLS
412 PAIN ST
BURLINGTON VT 05401-4779

035837P001-1413A-225
SPRING COVE CONTAINE
PAUL ADAMS
740 SPANG ST
ROARING SPRING PA 16673-1924

032724P001-1413A-225
SPRING GLOBAL
460 BEAVER CREEK DR
MARTINSVILLE VA 24112-2036

044297P003-1413A-225
SPRING TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

044297S001-1413A-225
SPRING TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

038178P001-1413A-225
SPRING WATER INC
PA WAREHOUES
P O BOX 1111
PITTSFORD NY 14534-9111

041999P001-1413A-225
SPRING WATER INC
FRANK TRIPANI
PO BOX 1111
PITTSFORD NY 14534-9111

030298P001-1413A-225
SPRING WORKS
MYRA AP
3201 ALBERTA ST
COLUMBUS OH 43204-2029

029266P001-1413A-225
SPRING-FILL INDUSTRIES
2855 SHERMER RD
NORTHBROOK IL 60062-7710

042679P001-1413A-225
SPRINGFIEL CORRUGATED
DEBBIE AP
SHOEMAKER IND PARK
74 MOYLAN AVE
AGAWAM MA 01001

025746P001-1413A-225
SPRINGFIELD AUTO
1626 BAY ST
SPRINGFIELD MA 01109-1224

025748P001-1413A-225
SPRINGFIELD AUTO AND T
1626 BAY ST
SPRINGFIELD MA 01109-1224

025745P001-1413A-225
SPRINGFIELD AUTO AND TRUCK EQUIP
1626 BAY ST
SPRINGFIELD MA 01109-1224

016534P001-1413A-225
SPRINGFIELD AUTO MACHINE
602 CENTER ST
CHICOPEE MA 01013

025747P001-1413A-225
SPRINGFIELD AUTO TRU
1626 BAY ST
SPRINGFIELD MA 01109-1224

016535P001-1413A-225
SPRINGFIELD CORRUGATED BOX
BERN GOODMAN
74 MOYLAN AVE
AGAWAM MA 01001-4606

016536P001-1413A-225
SPRINGFIELD SPRING
NATHAN GAUDET
PO BOX 505
EAST LONGMEADOW MA 01028-0505

040492P001-1413A-225
SPRINGFIELD SPRING
CORP
TINA MALLEY
P O BOX 505
EAST LONGMEADOW MA 01028-0505

018273P001-1413A-225
SPRINGFIELD TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019989P001-1413A-225
SPRINGFIELD TERMINAL CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

035583P001-1413A-225
SPRINGFIELD WATER
71 COLTON ST
SPRINGFIELD MA 01101

016537P001-1413A-225
SPRINGLEAF FINANCIAL SVC
OF AMERICA INC COURTHOUSE
BOX 41 111 SOUTH STREET
FARMVILLE VA 23901

032725P001-1413A-225
SPRINGS GLOBAL US INC
460 BEAVER CREEK DR
MARTINSVILLE VA 24112-2036

038597P001-1413A-225
SPRINGS WINDOW FASH
A F SRABER ROAD
CHRISSY
P O BOX 18170
SHREVEPORT LA 71138-1170

042899P001-1413A-225
SPRINGS WINDOW FASHIONS
7549 GRABER RD
MIDDLETON WI 53562

016538P001-1413A-225
SPRINGTIME COFFEE
6900 RIVER RD
PENNSAUKEN NJ 08110

016539P001-1413A-225
SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

044375P001-1413A-225
SPRINT CORP
BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

044375S001-1413A-225
SPRINT CORP
BANKRUPTCY DEPT
AARON J BOOTON
333 INVERNESS DR S
ENGLEWOOD CO 80112

023013P001-1413A-225
SPRINT GLOBAL INC
1150 EXECUTIVE CIR UNIT 3
UNIT 3
CARY NC 27511-4590

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1357 of 1608

035676P001-1413A-225
SPROCKET EXPRESS
OUTSOURCE INC
72 SHARP ST #C-11
HINGHAM MA 02043-4328

016540P001-1413A-225
SPS COMMERCE INC
PO BOX 205782
DALLAS TX 75320

029905P001-1413A-225
SPS TECHNOLOGIES
301 HIGHLAND AVE
26603081
JENKINTOWN PA 19046-2630

016541P001-1413A-225
SPS TEMPORARIES
135 DELAWARE AVE
BUFFALO NY 14202

022280P001-1413A-225
SPX FLOW TECHNOLOGY
CASS
105 CROSSPOINT PKWY
GETZVILLE NY 14068-1603

016542P001-1413A-225
SQP INC
TECH TRANSPORT
300 ELM ST UNIT 1
MILFORD NH 03055

019770P001-1413A-225
SQP INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

041016P001-1413A-225
SQUARE D CO
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

036993P001-1413A-225
SQUARE DEAL
89 RTE 11
MARATHON NY 13803

000018P002-1413S-225
SQUIRE PATTON BOGGS (US) LLP
NORMAN N KINEL, ESQ
30 ROCKEFELLER PLAZA, 23RD FL
NEW YORK NY 10112

016543P001-1413A-225
SR MEDICAL CONSULTANTS CORP
PO BOX 925
NEWTOWN SQUARE PA 19073

016544P001-1413A-225
SRA MEDICAL IMAGING LLC
PO BOX 3
CLIFTON SPRINGS, NY 14432

032243P001-1413A-225
SRENDIPITY WINES
FLAVIUS
424 GARDEN OAKS BLVD
HOUSTON TX 77018-5504

034124P001-1413A-225
SSF PRODUCTION
57 WERNER SCHULTER W
PLATTSBURGH NY 12901

032952P001-1413A-225
SSW ERECTORS LLC
4808 RANDOLPH RD
MORRISVILLE VT 05661-8338

016557P001-1413A-225
ST ANTHONY COMMUNITY HOSPITAL
15 MAPLE AVE
WARWICK NY 10990

016545P001-1413A-225
ST BONIFACE BREWING CO
NATHANIEL ROOK
1701 WEST MAIN ST
EPHRATA PA 17522

037645P001-1413A-225
ST FASTENING SYSTEMS
9950 PRINCETON-GLENDALE RD
CINCINNATI OH 45246-1116

020248P001-1413A-225
ST FREIGHT
P O BOX 1147
MANITOWOC WI 54221-1147

036701P001-1413A-225
ST FREIGHT
842 S 26TH ST
MANITOWOC WI 54220-4424

016521P001-1413A-225
ST GABRIEL ORGANICS
JANICE SISK
14044 LITCHFIELD DR
ORANGE VA 22960

016546P001-1413A-225
ST GEORGE LOGISTICS
5 LOGISTICS DR STE 100
S KEARNY NJ 07032

033143P001-1413A-225
ST GEORGE WAREHOUSE
MELISSA SANSONE
5 LOGISTICS DR
SOUTH KEARNY NJ 07032-6550

033145P001-1413A-225
ST GEORGE WAREHOUSE
DANIELLE RANELL
5 LOGISTICS DR
KEARNY NJ 07032-6550

033144P001-1413A-225
ST GEORGE WHSE
5 LOGISTICS DR
SOUTH KEARNY NJ 07032-6550

016558P001-1413A-225
ST JOHN PROPERTIES INC
ST JOHN PROP-G
PO BOX 62771
BALTIMORE MD 21264-2771

016547P001-1413A-225
ST JOSEPH HOSPITAL
PO BOX 950006575
PHILADELPHIA PA 19195

016548P001-1413A-225
ST JOSEPH'S IMAGING ASSOCIATES
P O BOX 10258
PEORIA IL 61612

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1358 of 1608

016659P001-1413A-225
ST JOSEPHS MEDICAL PC
PO BOX 842255
BOSTON MA 02284

025970P001-1413A-225
ST KILLIAN
BILL NOONAN  JAKE
170 MARKET ST
EVERETT MA 02149-5808

016549P001-1413A-225
ST KILLIAN IMPORTING
BRIAN PINEO
170 MARKET ST
EVERETT MA 02149

020636P001-1413A-225
ST KILLIAN IMPORTING
170 MARKET ST
EVERETT MA 02149-5808

025972P001-1413A-225
ST KILLIAN IMPORTING
JAKE BOWMAN
170 MARKET ST
EVERETT MA 02149-5808

028607P001-1413A-225
ST LAWRENCE STEEL
WILL TERRELL
2500 CRANE CENTRE DR
STREETSBORO OH 44241-5072

020300P001-1413A-225
ST LOUIS GROUP
8888 KEYSTONE CROSSI
INDIANAPOLIS IN 46240-4640

025114P001-1413A-225
ST LOUIS SHIPPERS
1509 ASTRA WAY
ARNOLD MO 63010-1146

016550P001-1413A-225
ST LUKE'S CORNWALL HOSPITAL
19 LAUREL AVE
CORNWALL NY 12518

016551P001-1413A-225
ST LUKES MINERS
P O BOX 784161
PHILADELPHIA PA 19178

016552P001-1413A-225
ST MARYS CHEVROLET
DONNA
ACCOUNTING
864 SOUTH ST MARYS RD
ST MARYS PA 15857

028337P001-1413A-225
ST MARYS STEEL SUPPL
240 STACK POLE RD
134588801
SAINT MARYS PA 15857-1418

026837P001-1413A-225
ST NICKS ALLIANCE
2 KINGSLAND AVE
BROOKLYN NY 11211-1695

020066P001-1413A-225
ST PAUL FIRE AND MARINE INS CO
201 COUNTY BLVD STE 505
BRAMPTON ON L6W 4L2
CANADA

000135P001-1413A-225
ST PAUL FIRE AND MARINE INSURANCE CO
201 COUNTY BLVD
STE 505
BRAMPTON ON L6W 4L2
CANADA

016554P001-1413A-225
ST PAUL PROTECTIVE INS CO
AS SUBROGEE OF ROBERT DANEHY
PO BOX 660339
DALLAS TX 75266-0339

016553P001-1413A-225
ST PAUL PROTECTIVE INS CO AS
TRAVELERS CLAIMS HARTFORD
SUB VINCENT J  MATARAZZO
POB 660339
DALLAS TX 75266-0339

043198P001-1413A-225
ST STEPHENS EPISICOPAL CHURCH
419 SHAWMUT AVE
BOSTON MA 02118

016555P001-1413A-225
ST VINCENTS HOSPITAL WESTCHEST
MEDICAL RECORD DEPT
275 NORTH ST
HARRISON NY 10528

016556P001-1413A-225
ST VINCENTS MEDICAL CENTER
7800 MAIN ST
BRIDGEPORT CT 06606

003440P001-1413A-225
STACEY CHURCH
ADDRESS INTENTIONALLY OMITTED

004425P001-1413A-225
STACEY GONZALES
ADDRESS INTENTIONALLY OMITTED

002512P001-1413A-225
STACEY GRIMES
ADDRESS INTENTIONALLY OMITTED

005262P002-1413A-225
STACEY SNYDER
ADDRESS INTENTIONALLY OMITTED

007189P001-1413A-225
STACI EVANS
ADDRESS INTENTIONALLY OMITTED

023851P001-1413A-225
STACK-ON PRODUCTS
1301 N RIDGEVIEW DR
MCHENRY IL 60050-7043

029360P001-1413A-225
STACKBIN CORP
JOHN ROSS
29 POWDER HILL RD
LINCOLN RI 02865-4424

024138P001-1413A-225
STACKING CHAIRS DIRECT
1355 ATLANTIC AVE
BROOKLYN NY 11216-2810

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1359 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1357 of 1605

02/03/2020 11:44:16 AM

029897P001-1413A-225
STACO ENERGY PRODUCTS
ACCOUNTS PAYABLE
301 GADDIS BLVD
DAYTON OH 45403-1314

002239P001-1413A-225
STACY BUCHANAN
ADDRESS INTENTIONALLY OMITTED

000740P001-1413A-225
STACY KYLER
ADDRESS INTENTIONALLY OMITTED

002831P001-1413A-225
STACY PRAZENICA
ADDRESS INTENTIONALLY OMITTED

003325P001-1413A-225
STACY TOBEL
ADDRESS INTENTIONALLY OMITTED

016562P001-1413A-225
STADIUM INTL SALES AND SVC
CHRIS
P O BOX 2848
SYRACUSE NY 13220

035581P001-1413A-225
STAFAST BUILDING
PRODUCTS
JEFF STRICKER
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

016563P001-1413A-225
STAFAST BUILDING PROD
DEBRA HAYES
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

019771P001-1413A-225
STAFAST BUILDING PRODUCTS
DEBRA HAYES
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

036950P001-1413A-225
STAFFORD SPECIAL TOO
88 WEBSTER PL
WORCESTER MA 01603-1920

036949P001-1413A-225
STAFFORD SPECIAL TOOLS
88 WEBSTER PL
WORCESTER MA 01603-1920

028403P001-1413A-225
STAFFORD SPECIALTY WIRE
TED LUNDBERG
243 STAFFORD ST
WORCESTER MA 01603-1168

016564P001-1413A-225
STAGE 3 COLLISION
PHILLIP
38 HERRIOT PL
YONKERS NY 10701

036380P001-1413A-225
STAGE COACH
800 ROBINSON RD
OWEGO NY 13827-6801

028392P001-1413A-225
STAGE DC 5099
TRANS DEPT
PAULA
2425 W LOOP SOUTH 4TH FL
HOUSTON TX 77027-4205

028393P001-1413A-225
STAGE DC 5899
TRANS DEPT
PAULA WALKER
2425 W LOOP SOUTH 4TH FL
HOUSTON TX 77027-4205

028394P001-1413A-225
STAGE DC 601
TRANS DEPT
2425 W LOOP SOUTH 4TH FL
HOUSTON TX 77027-4205

018088P001-1413A-225
STAGE STORES
ANN OWENS
THREE PEEBLES ST
SOUTH HILL VA 23970-3315

016565P001-1413A-225
STAHL USA
JAMES DAILEY
13 CORWIN ST
PEABODY MA 01960-5107

023762P001-1413A-225
STAHL USA
13 CORWIN ST
PEABODY MA 01960-5107

027214P001-1413A-225
STAIMAN RECYCLING
CHRIS LORSON
201 HEPBURN ST
WILLIAMSPORT PA 17701-6501

023072P001-1413A-225
STAINO LLC
11617 ROUTE 97
LONG EDDY NY 12760-9999

036336P001-1413A-225
STAIR PARTS SUPPLY
80 WAMPUS LN
MILFORD CT 06460-4856

028897P001-1413A-225
STAIRS UNLIMITED
265 JAY RD
RICHFORD VT 05476

002174P001-1413A-225
STALIN GONZAGA
ADDRESS INTENTIONALLY OMITTED

016566P001-1413A-225
STAMFORD SUPERIOR COURT-GA 1
CLERK OF SUPERIOR COURT
123 HOYT ST
STAMFORD CT 06905-5794

027266P001-1413A-225
STAMOOLIS BROTHERS
2020 PENN AVE
PITTSBURGH PA 15222-4418

030378P001-1413A-225
STAMP CRETE INTERNAT
325 COMMERCE BLVD
LIVERPOOL NY 13088-4512

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1360 of 1608

030377P001-1413A-225
STAMPCRETE INTERNATI
325 COMMERCE BLVD
LIVERPOOL NY 13088-4595

030379P001-1413A-225
STAMPCRETE INTL LTD
325 COMMERCE BLVD
LIVERPOOL NY 13088-4512

027660P001-1413A-225
STAMPED FITTINGS INC
SANDY CAMPBELL
217 LENOX AVE
ELMIRA HEIGHTS NY 14903-1118

025906P001-1413A-225
STAN ASKINS WW ADCOC
1699 SOUTH 19TH STRE
HARRISBURG PA 17104-3202

037979P001-1413A-225
STANCHEM INC
CTL ASCENT GLOBAL LOGISTICS
JOHN GAGAS
P O BOX 1010
NASHUA NH 03061-1010

033583P001-1413A-225
STANCOR INC
AL TERRY
515 FAN HILL RD
MONROE CT 06468-1336

016573P001-1413A-225
STAND-UP MRI OF BROOKLYNN
306 5TH AVE
BROOKLYN NY 11215

016574P001-1413A-225
STAND-UP MRI OF MANHATTAN
BILL MILLER
110 MARCUS DR
MELVILLE NY 11747

016567P001-1413A-225
STANDARD AIR AND LITE
TIM DOYLE
2406 WOODMERE DR
PITTSBURGH PA 15205-1839

041736P001-1413A-225
STANDARD CAR TRUCK
TRACEY      AFS
P O BOX 930
GIBSONIA PA 15044-0930

018413P001-1413A-225
STANDARD DISTRIBUTING
AP
100 MEWS DR
NEW CASTLE DE 19720

016568P001-1413A-225
STANDARD ELECTRIC
BRENDAN ORIORDAN
14 JEWEL DR
WILMINGTON MA 01887-3361

040306P001-1413A-225
STANDARD ELECTRIC SU
C T S
BEAN O'REAGAN
P O BOX 441326
KENNESAW GA 30160-9527

043462P001-1413A-225
STANDARD ELECTRIC SU
C T S
P O BOX 441326
KENNESAW GA 30160-9527

016569P001-1413A-225
STANDARD ENVELOPES
220 HUFF AVE STE 600
GREENSBURG PA 15601

016570P001-1413A-225
STANDARD ENVELOPES
55 BAY HILL DR STE D
LATROBE PA 15650-4609

019772P001-1413A-225
STANDARD ENVELOPES
S KAMRAN ZAIDI
220 HUFF AVE STE 600
GREENSBURG PA 15601-5376

027763P001-1413A-225
STANDARD ENVELOPES
KIMBERLY MURTLAND
220 HUFF AVE
STE 600
GREENSBURG PA 15601-5376

043777P001-1413A-225
STANDARD ENVELOPES
55 BAY HILL DR
STE D & E
LATROBE PA 15650-4609

029035P001-1413A-225
STANDARD FENCE
2723 N HARLEM AVE
CHICAGO IL 60707-1636

020637P001-1413A-225
STANDARD MFG CO
STANDARD MFG CO INC
P O BOX 380
TROY NY 12182-0380

039743P001-1413A-225
STANDARD MFG CO INC
KENNETH M AHIGIAN
P O BOX 380
TROY NY 12182-0380

030110P001-1413A-225
STANDARD MOTOR PRODS
TRANS INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

021834P001-1413A-225
STANDARD OF NEW ENGLAND
KEVIN WATT
100 WEST RD
PORTSMOUTH NH 03801-5653

042470P001-1413A-225
STANDARD REGISTER
CASS INFO SYSTEMS
PO BOX 67
SAINT LOUIS MO 63166-0067

041667P001-1413A-225
STANDARD TILE DIST
P O BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

028722P001-1413A-225
STANDARD TILE IMPORT
GREG MISKELL
255 RT 46 WEST
TOTOWA NJ 07512-1809

016571P001-1413A-225
STANDBY POWER INC
MAIN
P O BOX 422
WEST SUFFIELD CT 06093

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1361 of 1608

016572P001-1413A-225
STANDING CHAPTER 13 TRUSTEE
DISTRICT OF RHODE ISLAND
400 WESTMINSTER ST BOX 12
PROVIDENCE RI 02903

038165P001-1413A-225
STANDRIDGE COLOR CORP
NATASHA IRVIN
P O BOX 1086
SOCIAL CIRCLE GA 30025-1086

001216P002-1413A-225
STANISLAW CHOJNACKI
ANNA CHOJNACKI
ADDRESS INTENTIONALLY OMITTED

002397P001-1413A-225
STANISLAW GUSCIORA
ADDRESS INTENTIONALLY OMITTED

001610P001-1413A-225
STANISLAW MAZUREK
ADDRESS INTENTIONALLY OMITTED

001247P001-1413A-225
STANISLAW PRZYBYCIEL
ADDRESS INTENTIONALLY OMITTED

037347P001-1413A-225
STANLAR ENTERPRISES
9317 EARLY DR
HAGERSTOWN MD 21740-1736

024919P001-1413A-225
STANLEY
15 D PICONE BLVD
FARMINGDALE NY 11735-1723

040537P001-1413A-225
STANLEY
MENLO WORLDWIDE
P O BOX 5159
PORTLAND OR 97208-5159

041859P001-1413A-225
STANLEY BLACK AND
DECKER C/OI P S
P O BOX 982262
EL PASO TX 79998-2262

019773P001-1413A-225
STANLEY BLACK AND DECKER
P O BOX 982262
EL PASO TX 79998-2262

041896P001-1413A-225
STANLEY BLACK AND DECKER
I P S
P O BOX 982262
EL PASO TX 79998-2262

016575P001-1413A-225
STANLEY BLACK AND DECKER INC
TRANSP ACCTG NETW
PO BOX 1269
PLACENTIA CA 92871

008620P001-1413A-225
STANLEY BUBIER
ADDRESS INTENTIONALLY OMITTED

006427P001-1413A-225
STANLEY DILL
ADDRESS INTENTIONALLY OMITTED

029249P001-1413A-225
STANLEY E SMITH CO
DAN ADAMS
285 CIRCUIT ST
BLDG A
HANOVER MA 02339-2024

002102P001-1413A-225
STANLEY HOMER
ADDRESS INTENTIONALLY OMITTED

001061P002-1413A-225
STANLEY IMBODEN
ADDRESS INTENTIONALLY OMITTED

016576P001-1413A-225
STANLEY MATERIAL HANDLING
8094 SAINTSVILLE RD
KIRKVILLE NY 13082

002976P001-1413A-225
STANLEY NEWBORN
ADDRESS INTENTIONALLY OMITTED

021524P001-1413A-225
STANLEY PAPER CO
MATTHEW JASINSKI
1 TERMINAL ST
ALBANY NY 12206-2283

016577P001-1413A-225
STANLEY PAVING
LEVI STANLEY
156 OVERLOOK RD
LITTLE FALLS NY 13365

016578P001-1413A-225
STANLEY SECURITY SOLUTIONSINC
DEPT CH 10651
PALATINE IL 60055-4210

029506P001-1413A-225
STANLEY SEWING
TROY STANLEY
3 CATTAIL PL
ROCHESTER NH 03868-8721

007075P001-1413A-225
STANLEY SPENCE
ADDRESS INTENTIONALLY OMITTED

016579P001-1413A-225
STANLEY STEEMER
1960 E COLLEGE AVE
BELLEFONTE PA 16823

041444P001-1413A-225
STANLEY STEEMER
STACY AP
P O BOX 8004
DUBLIN OH 43016-2004

016580P001-1413A-225
STANLEY STEEMER OF ALBANY
COUNTY INC
41 ALBANY AVE
GREEN ISLAND NY 12183

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1362 of 1608

041892P001-1413A-225
STANLEY TOOLS
I P S
P O BOX 982262
EL PASO TX 79998-2262

003104P001-1413A-225
STANLEY WATSON
ADDRESS INTENTIONALLY OMITTED

016581P001-1413A-225
STANLEY WILLIAMS AND MURRAY M
BLUM AS ATTORNEY
1123 W 36 TH ST
BALTIMORE MD 21211

004514P001-1413A-225
STANLEY WOOD
ADDRESS INTENTIONALLY OMITTED

041893P001-1413A-225
STANLEY-VIDMAR INC
I P S
P O BOX 982262
EL PASO TX 79998-2262

016582P001-1413A-225
STANPAC
CLAIMS DEPT
2790 THOMPSON RD
SMITHVILLE ON L0R 2A0
CANADA

020203P001-1413A-225
STANPAC
P O BOX 584
LEWISTON NY 14092-0584

040672P001-1413A-225
STANPAC
LISA A/P
P O BOX 584
LEWISTON NY 14092-0584

016583P001-1413A-225
STANPAC INC
BRETT POZIOMKA
2790 THOMPSON RD
SMITHVILLE ON L0R2A0
CANADA

024202P001-1413A-225
STANTON EQUIPMENT
JOHN DEERE DEALER
EAST WINDSOR
1376 NORWICH RD
PLAINFIELD CT 06374-1931

016584P001-1413A-225
STANTON EQUIPMENT INC
2A GANDOLFO DRIVE
CANAAN CT 06018-2431

022303P001-1413A-225
STANTON EQUIPMENT INC
JOHN DEERE DEALER
SCOTT
105 S MAIN ST
EAST WINDSOR CT 06088-9745

029496P001-1413A-225
STANTON EQUIPMENT INC
JOHN DEERE DEALER
2A GANDOLFO DRIVE
CANAAN CT 06018-2431

042661P001-1413A-225
STANTON MILLING
ROB HEPLER
RT 119
P O BOX 220
NEW STANTON PA 15672-0220

027284P001-1413A-225
STANTS COMBUSTION
BOB MALLOY
203 OLD LOUDON RD
LATHAM NY 12110-2924

036608P001-1413A-225
STANYAN HILL CONTROL
CHUCK ARCHIBALD
822 MOOSIAUKE
WENTWORTH NH 03282-3338

016585P001-1413A-225
STAPLES
SUSAN GRUPPOSO
500 STAPLES DR
FRAMINGHAM MA 01702-4478

016586P001-1413A-225
STAPLES
PO BOX 102411
COLUMBIA SC 29224-2411

038107P001-1413A-225
STAPLES
JEFF LARSON
P O BOX 102411
COLUMBIA SC 29224-2411

041984P001-1413A-225
STAPLES 0472
PO BOX 102411
COLUMBIA SC 29224-2411

038104P001-1413A-225
STAPLES 0475
FLO
P O BOX 102411
COLUMBIA SC 29224-2411

038103P001-1413A-225
STAPLES 0682
FLO
P O BOX 102411
COLUMBIA SC 29224-2411

038119P001-1413A-225
STAPLES 0683
P O BOX 102411
COLUMBIA SC 29224-2411

038124P001-1413A-225
STAPLES 0799
P O BOX 102411
COLUMBIA SC 29224-2411

038122P001-1413A-225
STAPLES 0902
P O BOX 102411
COLUMBIA SC 29224-2411

041982P001-1413A-225
STAPLES 0906
JIM COMPTON
PO BOX 102411
COLUMBIA SC 29224-2411

038109P001-1413A-225
STAPLES 0925
P O BOX 102411
COLUMBIA SC 29224-2411

038102P001-1413A-225
STAPLES 0971
FLO
P O BOX 102411
COLUMBIA SC 29224-2411

037847P001-1413A-225
STAPLES 0981
AL BUTLER
P O BOS 102411
COLUMBIA SC 29224

041985P001-1413A-225
STAPLES 0983
AMELIA
PO BOX 102411
COLUMBIA SC 29224-2411

038105P001-1413A-225
STAPLES 0993
FLO
P O BOX 102411
COLUMBIA SC 29224-2411

038123P001-1413A-225
STAPLES 0994
P O BOX 102411
COLUMBIA SC 29224-2411

016587P002-1413A-225
STAPLES BUSINESS ADVANTAGE
THOMAS D RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA SC 29203

016588P001-1413A-225
STAPLES CORP
SUSAN CULLEN
500 STAPLES DR
FRAMINGHAM MA 01702-4478

016589P001-1413A-225
STAPLES CREDIT PLAN
DEPT 0001191337
PO BOX 9001036
LOUISVILLE KY 40290-1036

038110P001-1413A-225
STAPLES FIXTURES WHS
MICHAEL DOLAN
P O BOX 102411
COLUMBIA SC 29224-2411

038120P001-1413A-225
STAPLES FREIGHT PYMT
P O BOX 102411
COLUMBIA SC 29224-2411

041983P001-1413A-225
STAPLES INC
JOHNYL
PO BOX 102411
COLUMBIA SC 29224-2411

041932P001-1413A-225
STAPLES INDUSTRIAL
STEPHEN QUINLAN
P O BOX102411
COLUMBIA SC 29224-2411

038117P001-1413A-225
STAPLES INDUSTRIAL 0906
STEPHEN QUINLAN
P O BOX 102411
COLUMBIA SC 29224-2411

038101P001-1413A-225
STAPLES MIXING CENTER
EXPRESS
P O BOX 102411
COLUMBIA SC 29224-2411

038116P001-1413A-225
STAPLES NATIONAL 0950
STEPHEN G KUJOVSKY
P O BOX 102411
COLUMBIA SC 29224-2411

016590P001-1413A-225
STAPLES PRINT SOLUTIONS
JAMES CERCONE
2840 SPROUSE DR
RICHMOND VA 23231-6039

035951P001-1413A-225
STAPLES PROMO PRODS
7500 W 110TH ST
OVERLAND PARK KS 66210-2372

038121P001-1413A-225
STAPLES TECHNOLOGY
SOLUTIONS
P O BOX 102411
COLUMBIA SC 29223

025936P001-1413A-225
STAR BEST BUY
17 INDUSTRIAL PL
MIDDLETOWN NY 10940-3608

029800P001-1413A-225
STAR CANDLE CO
JAY
300 INDUSTRIAL AVE
RIDGEFIELD PARK NJ 07660-1346

016591P001-1413A-225
STAR CHILDREN DRESS
9120 PRIDESVILLE RD
AMELIA COURT HOUSE VA 23002-4862

037262P001-1413A-225
STAR CHILDREN DRESS CO
SANDY
9120 PRIDESVILLE RD
AMELIA VA 23002-4862

036776P001-1413A-225
STAR CHILDREN'S DRES
LOGISTICS RESOURCE
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

032674P001-1413A-225
STAR HEADLIGHT AND
LANTERN CO
JOHN GREEN
455 ROCHESTER ST
AVON NY 14414-9503

016592P001-1413A-225
STAR INTERPRETING INC
138 LARCHMONT AVE STE 3
LARCHMONT NY 10538

037760P001-1413A-225
STAR IRON WORKS
JOHN GUSTAFSON
MITCHELL AVE
BIG RUN PA 15715

036722P001-1413A-225
STAR KAY WHITE INC
85 BRENNER DR
CONGERS NY 10920

027802P001-1413A-225
STAR LAWN MOWER INC
JOHN DEERE DEALER
2204 YORK RD
JAMISON PA 18929-1033

016593P001-1413A-225
STAR LEASING CO
PO BOX 76100
CLEVELAND OH 43204

041416P001-1413A-225
STAR LIFTS USA INC
P O BOX 798
SUNAPEE NH 03782-0798

027082P001-1413A-225
STAR PIPE PRODUCTS
POWERTRACK
200 S SIXTH ST
MINNEAPOLIS MN 55415

016594P001-1413A-225
STAR PRESSURE CLEANING INC
P O BOX 181281
FAIRFIELD OH 45018

035878P001-1413A-225
STAR RIDE KIDS
75 CARTER DR
EDISON NJ 08817-2067

029326P001-1413A-225
STAR SALES AND DIST
29 COMMERCE WAY
WOBURN MA 01801-1005

032849P001-1413A-225
STAR SALES BALTIMORE
FRITZ HENKENSIEFKEN
4701 TRIDENT CT
BALTIMORE MD 21227-4617

026292P001-1413A-225
STAR SNACKS
JOE
180 INDUSTRIAL DR
JERSEY CITY NJ 07305

029603P001-1413A-225
STAR STAINLESS
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

016595P001-1413A-225
STAR STAINLESS SCREW
DARLENE PANTOJA
30 N WEST END RD
TOTOWA NJ 07512-1406

029604P001-1413A-225
STAR STAINLESS SCREW
TECHNICAL TRAFFIC
PON MCDERMATT
30 HEMLOCK DR
CONGERS NY 10920-1402

016596P001-1413A-225
STAR STAINLESS SCREW CO
KATE JENUSAITIS
284 PRESTIGE PK RD
EAST HARTFORD CT 06108

039569P001-1413A-225
STAR STRUCK INC
KATHY
P O BOX 308
BETHEL CT 06801-0308

020638P001-1413A-225
STAR WIPERS
STAR WIPERS INC
1067 MOSTOUR WEST
CORAOPOLIS PA 15108

019774P001-1413A-225
STAR WIPERS INC
ROBERT RAINERI
1125 E MAIN ST
NEWARK OH 43055-8869

022398P001-1413A-225
STAR WIPERS INC
LIN
1067 MOSTOUR WEST
INDUSTRIAL PARK
CORAOPOLIS PA 15108

016601P001-1413A-225
STAR-LITE PROPANE
FRAN
111 SOUTH FOURTH ST
BAY SHORE NY 11706

019776P001-1413A-225
STAR-LITE PROPANE
111 SOUTH FOURTH ST
BAY SHORE NY 11706

030685P001-1413A-225
STARBASE TECHNOLOGIE
JOAN  AP
343 PECKS RD
PITTSFIELD MA 01201-1329

032586P001-1413A-225
STARBORN INDUSTRIES
RALPH MENNELLA
45 MAYFIELD AVE
EDISON NJ 08837-3820

027129P001-1413A-225
STARBUCKS
UNYSON LOGISTICS
VICTORIA MCDONALD
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027156P001-1413A-225
STARBUCKS
C/OUNYSON LOGISTICS
2000 CLEARWATER RD
OAK BROOK IL 60523-8809

016597P001-1413A-225
STARBUCKS COFFEE
YESENIA ROSARIO
1 NY PLZ
NEW YORK NY 10004

021812P001-1413A-225
STARBUCKS COFFEE
US BANK FREIGHT PAYMENTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563

021914P001-1413A-225
STARBUCKS COFFEE
US BANK FTGT PYMTS
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021921P001-1413A-225
STARBUCKS COFFEE
US BANK FREIGHT PYMT
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021923P001-1413A-225
STARBUCKS COFFEE
US BANK FREIGHT PYMTS
SHUTTLE MOVE
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021926P001-1413A-225
STARBUCKS COFFEE
US BANK FREIGHT PAYMENT
US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

027155P001-1413A-225
STARBUCKS COFFEE
UNYSON LOGISTICS
2000 CLEARWATER RD
OAK BROOK IL 60523-8809

043026P001-1413A-225
STARBUCKS COFFEE SY
US BANK FREIGHT PAY
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

021925P001-1413A-225
STARBUCKS COFFEE SYNCADA
US BANK FREIGHT PAYMENTS
US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

030130P001-1413A-225
STARBUCKS COFFEE SYNCADA
SYNCADA DOCK DROP
311 MOORE LN
PO BOX 1150
COLLIERVILLE TN 38027-1150

016598P001-1413A-225
STARBUCKS CORP
CONDATA
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

016599P001-1413A-225
STARBUCKS CORP
ACCTS REC MS STE
2401 UTAH AVE S
SEATTLE WA 98134

036204P001-1413A-225
STARK
7955 JONESTOWN RD
HARRISBURG PA 17112-9728

016600P001-1413A-225
STARK CARPET
CHERYL CIRIELLO
200 BOLING INDUSTRIAL WAY
CALHOUN GA 30701

042751P001-1413A-225
STARK FOREST PRODUCTS
1556 PERRY DR SW
CANTON OH 44706

022055P001-1413A-225
STARKMAN DISTRIBUTORS
MARIA ORENGO
101 N NEW YORK AVE
ATLANTIC CITY NJ 08401-4430

004854P001-1413A-225
STARLA PORTER
ADDRESS INTENTIONALLY OMITTED

019775P001-1413A-225
STARLIGHT DIST
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

029890P001-1413A-225
STARLIGHT OUTDOOR
JOHN SHIPE
3007 BUFFALO RD
NEW WINDSOR MD 21776-8330

018580P001-1413A-225
STARLITE PROPANE GAS CORP
JOHN DIBIASI
111 SOUTH 4TH ST
BAYSHORE NY 11706

016602P001-1413A-225
STARLITE SVC
JANICE WALSH
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

023078P001-1413A-225
STARLITE SVC IN
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

019777P001-1413A-225
STARLITE SVC INC
SHARI RAYA
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

004703P001-1413A-225
STARMEEK JONES
ADDRESS INTENTIONALLY OMITTED

016603P001-1413A-225
STARNET SOLUTIONS INC
STELLA SKINNER
P O BOX 313
FARMINGDALE NJ 07727

019778P001-1413A-225
STARNET SOLUTIONS INC
P O BOX 313
FARMINGDALE NJ 07727

032180P001-1413A-225
STAROBA PLASTICS
KATHY AP
42 EDGEWOOD DR
HOLLAND NY 14080-9784

037057P001-1413A-225
STARPLAST USA
BOB HUGHES
9 FINDERNE AVE
BRIDGEWATER NJ 08807-3354

016604P001-1413A-225
STARPLAST USA LLC
ROBERT HUGHES
9 FINDERNE AVE
BRIDGEWATER NJ 08807-3354

000156P001-1413A-225
STARR INDEMNITY AND LIABILITY CO
399 PK AVE
2ND FL
NEW YORK NY 10022

016605P001-1413A-225
STAT IMAGING
GARDEN STATE MEDICAL CENTER
100 BRICK RD STE 101
MARLTON NJ 08053

016606P001-1413A-225
STATE CHEMICAL
PO BOX 74189
CLEVELAND OH 44194-0268

016607P001-1413A-225
STATE CORP COMMISSION
CLERK'S OFFICE
PO BOX 1197
RICHMOND VA 23218-1197

016608P001-1413A-225
STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

019779P001-1413A-225
STATE ELECTRIC SUPPLY CO
RACHEL GRAY
PO BOX 5397
HUNTINGTON WV 25703-0397

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1364 of 1605

02/03/2020 11:44:16 AM

016609P001-1413A-225
STATE ELECTRIC SUPPLY COMP
RACHEL GRAY
PO BOX 5397
HUNTINGTON WV 25703

018530P001-1413A-225
STATE FARM
PO BOX 106172
ATLANTA GA 30348

018542P001-1413A-225
STATE FARM
PAPPAS COX KIMPEL DODY LEVINE PC
614 JAMES ST
STE 100
SYRACUSE NY 13203

044371P001-1413A-225
STATE FARM
ROCHELLE BROWN CLAIMS ASSOCIATE
SUBROGATION SERVICES
PO BOX 106172
ATLANTA GA 30348

044628P001-1413A-225
STATE FARM
SUBROGEE FOR ESMARLYN RODRIGUEZ
PO BOX 52250
PHOENIX AZ 85072-2250

044632P001-1413A-225
STATE FARM
SUBROGEE FOR TROY COFFELT
PO BOX 52250
PHOENIX AZ 85072

018414P001-1413A-225
STATE FARM AUTO CLAIMS
PO BOX 52250
PHOENIX AZ 85072

018415P001-1413A-225
STATE FARM AUTO CLAIMS
CHRIS MEYER CLAIMS
PO BOX 52250
PHOENIX AZ 85072

044205P001-1413A-225
STATE FARM AUTO CLAIMS
SUBROGEE FOR SARA MALVEY
PO BOX 52250
PHOENIX AZ 85072

016610P001-1413A-225
STATE FARM CLAIMS AS SUB FOR
FOR GRACE BOYD C O VWI
PO BOX 4155
SARASOTA FL 34230-4155

018416P001-1413A-225
STATE FARM DEANNA PLATT
PO BOX 106172
ATLANTA GA 30348

016611P001-1413A-225
STATE FARM FIRE AND CASUALTY CO
SUB FOR ARUM TOVER HABERCORN
SUBRO SERV
POB 106172
ATLANTA GA 30348-6172

016612P001-1413A-225
STATE FARM INDEMNITY CO AS SUB
FOR ROOSEN CARROLL
PO BOX 106172
ATLANTA GA 30348-6172

016613P001-1413A-225
STATE FARM INDEMNITY COAS SUB
FOR WENDIE BROCK
SUBRO SERVS
PO BOX 106172
ATLANTA GA 30348-6172

018454P001-1413A-225
STATE FARM INS
CYNTHIA WALLING
PO BOX 106172
ATLANTA GA 30348

016614P001-1413A-225
STATE FARM INS CO
AS SUB FOR JESSICA GUADRON
PO BOX 106172
ATLANTA GA 30348-6172

016615P001-1413A-225
STATE FARM INS CO AS SUB OF
ELLIOTT GRUBMAN
PO BOXC 106172
ATLANTA GA 30348-6172

016616P001-1413A-225
STATE FARM INS CO AS SUB OF
WIBER AND ASSOICATES P C
BARBARA A BUCHMAN
210 LANDMARK DR
NORMAL IL 61761-2194

016617P001-1413A-225
STATE FARM INSAS SUB OF
HUNG K GIANG
SUBRO SERVS
POB 106172
ATLANTA GA 30348-6172

018383P001-1413A-225
STATE FARM INSURANCE
ATTORNEY FOR PLAINTIFF
WILBER AND ASSOCIATES PC
MARIE HERNANDEZ
210 LANDMARK DR
NORMAL IL 61761

044206P001-1413A-225
STATE FARM INSURANCE AUTO CLAIMSA
SUBROGEE FOR JOANNA KIMURA
PO BOX 52250
PHOENIX AZ 85072

018107P003-1413A-225
STATE FARM INSURANCE CO
NICOLINI PARADISE FERRETTI AND SABELLA
VINCE A SABELLA
114 OLD COUNTRY RD STE 500
MINEOLA NY 11501

019780P001-1413A-225
STATE FARM MUTUAL AS SUB OF O
INTERNATIONAL EXTERMINATING
SUBRO SERV
PO BOX 106172
ATLANTA GA 30348-6172

016624P001-1413A-225
STATE FARM MUTUAL AUTO INS
PO BOX 8021
BALLSTON SPA NY 12020-8020

016618P001-1413A-225
STATE FARM MUTUAL AUTO INS AS
SUBROGEE OF MARGARET CARNEY
PO BOX 8021
BALLSTON SPA NY 12020

016619P001-1413A-225
STATE FARM MUTUAL AUTO INS CO
AS SUBROGEE FOR JENNY ANDRESS
PO BOX 106172
ATLANTA GA 30345-6172

016620P001-1413A-225
STATE FARM MUTUAL AUTO INS CO
AS SUB OF PAUL C NICKALLS
SUBRO SERV
POB 106172
ATLANTA GA 30348-6172

016621P001-1413A-225
STATE FARM MUTUAL AUTO INS CO
SUB FOR MICHAEL D DEVAUDREUIL
PO BOX 106172
ATLANTA GA 30348-6172

016622P001-1413A-225
STATE FARM MUTUAL AUTO INS CO
AS SUBROGEE FOR ERICA CLANTON
PO BOX 106172
ATLANTA GA 30348-6172

016623P001-1413A-225
STATE FARM MUTUAL AUTO INS CO
AS SUBROGEE OF ROXANN SMITH
SUBRO SERV
PO BOX 106172
ATLANTA GA 30348-6172

018133P001-1413A-225
STATE FARM MUTUAL AUTO INSUR CO
FOR DEREK DOWDELL
PAPPAS COX KIMPEL DODD AND LEVINE PC
P DOUGLAS DODD ESQ
614 JAMES ST STE 100
SYRACUSE NY 13203

018147P001-1413A-225
STATE FARM MUTUAL AUTO INSUR CO
PAPPAS COX KIMPEL DODD AND LEVINE PC
P DOUGLAS DODD ESQ
614 JAMES ST
STE 100
SYRACUSE NY 13203

019781P001-1413A-225
STATE FARM MUTUAL AUTO INSUR CO
V NEMF AARON LYNN
RATHBONE GROUP LLC
JASON SULLIVAN STEVEN ALSIP
1100 SUPERIOR AVE STE 1850
CLEVELAND OH 44114

016625P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE
AS SUBROGEE OF KATIE L WALLS
PO BOX 106172
ATLANTA GA 30348-6172

016626P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE
INSCOAS SUB TAMMIE LCLOUSER
SUB SERVS
PO BOX 106172
ATLANTA GA 30348-6172

016627P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE
AS SUBROGEE OF SHAWN FRENCH
SUBRO SERV
PO BOX 106172
ATLANTA GA 30348-6172

016628P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE
INS CO AS SUB ROBERT KIMMERLY
SUBROGATION SERV
POB 106172
ATLANTA GA 30348-6172

018546P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE CO
ASO CATHERINE DARDEN
SIMON AND MCCLOSKY
120 W MADISON STE 1100
CHICAGO IL 60602

018514P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE INS
PO BOX 106172
ATLANTA GA 30348

021269P003-1413A-225
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
RATHBONE GROUP LLC
1100 SUPERIOR AVE STE 1850
CLEVELAND OH 44114

044689P001-1413A-225
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
MCKENRY DANCIGERS DAWSON PC
TINA C BABCOCK
192 BALLARD CT STE 400
VIRGINIA BEACH VA 23462

044300P001-1413A-225
STATE FARM SUBROGEE FOR
ANDREA WILDERMAN
PO BOX 106172
ATLANTA GA 30348

044694P001-1413A-225
STATE FARM SUBROGEE FOR JASON LAUREYS
PO BOX 10672
ATLANTA GA 30348

044625P001-1413A-225
STATE FARM SUBROGEE FOR JOANNA KIMURA
PO BOX 33490
PHOENIX AZ 85072

044675P002-1413A-225
STATE FARM SUBROGEE FOR JOANNE KNIGHT
PO BOX 106172
ATLANTA GA 30348

044674P001-1413A-225
STATE FARM SUBROGEE FOR RAY BRISKI
6644 VALJEAN AVE STE 100
VAN NUYS CA 91406

044431P001-1413A-225
STATE FARM SUBROGEE JASON LAUREYS
P O BOX 106172
ATLANTA GA 30348-6172

044430P001-1413A-225
STATE FARM SUBROGEE OF BRYAN FINLEY
P O BOX 106172
ATLANTA GA 30348-6172

021515P001-1413A-225
STATE FARMING
1 STATE FARM PLZ
BLOOMINGTON IL 61710-0001

016629P001-1413A-225
STATE FARMSUB WILLIAM WALTERS
PO BOX 106172
ATLANTA GA 30348-6172

016630P001-1413A-225
STATE HIGHWAY ADMINISTRATION
OF MD
PO BOX 1636
BALTIMORE MD 21203

016631P001-1413A-225
STATE MARSHALL-KEITH D
NIZIANKIEWICZ
PO BOX 280054
EAST HARTFORD CT 06128-0054

042040P001-1413A-225
STATE METALS
MARY
PO BOX 1407
CAMDEN NJ 08101-1407

016632P001-1413A-225
STATE OF ARKANSAS
DEPT OF FINANCE MISC TAX SCTN
PO BOX 896 ROOM 2340
LITTLE ROCK AR 72203-0896

000022P001-1413A-225
STATE OF CONNECTICUT
WITHHOLDING TAX DIVISION
UNIT 700
HARTFORD CT 06150-0225

016633P001-1413A-225
STATE OF CONNECTICUT
DEP OF ENVIRONMENTAL PROTECTIO
79 ELM ST
HARTFORD CT 06106

000192P001-1413A-225
STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

000089P001-1413A-225
STATE OF DELAWARE
DIVISION OF REVENUE
PO BOX 830
WILMINGTON DE 19899-0830

016634P001-1413A-225
STATE OF DELAWARE
DIV OF CORPORATIONS
CASH MNGNT DEPT
PO BOX 898
DOVER DE 19903

016635P001-1413A-225
STATE OF DELAWARE
JUSTICE OF THR PEACE COURT
PO BOX 7039
DOVER DE 19903-7039

016636P001-1413A-225
STATE OF FLORIDA DISBURSEMENT
PO BOX 8500
TALLAHASSEE FL 32314-8500

000293P001-1413A-225
STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

008824P001-1413A-225
STATE OF MAINE
TREASURER  ME SALES AND USE TAX
PO BOX 1060
AUGUSTA ME 04332-1060

000090P001-1413A-225
STATE OF MAINE INCOME TAX DIV
INCOME TAX SECTION
PO BOX 1061
AUGUSTA ME 04332-1061

016637P001-1413A-225
STATE OF MAINE REVENUE SVC
VOLUNTARY DISCLOSURE PROGRAM
PO BOX 1060
AUGUSTA ME 04330-1060

016638P001-1413A-225
STATE OF MARYLAND
MARYLAND SAFEZONES
PO BOX 17648
BALTIMORE MD 21297

044207P001-1413A-225
STATE OF MARYLAND DEPT OF TRANSPORTATION
PRINCE GEORGES COUNTY
7201 CORPORATE CTR DR
HANOVER MD 21076

000162P001-1413A-225
STATE OF MASSACHUSETTS
CAROL A FAYAN ESQ
OFFICE OF APPEALS
PO BOX 9551
BOSTON MA 02114-9551

016640P001-1413A-225
STATE OF NEW HAMPSHIRE
DEPT OF EMPLOYMENT SECURITY
PO BOX 2058
CONCORD NH 03302-2058

016641P001-1413A-225
STATE OF NEW HAMPSHIRE
DEPT OF LABOR
PO BOX 2160
CONCORD NH 03302-2160

000023P001-1413A-225
STATE OF NEW JERSEY
INCOME TAX DIVISION
PO BOX 555
TRENTON NJ 08647-0555

016642P001-1413A-225
STATE OF NEW JERSEY
TREASURER  UNCLAIMED PROPERTY
PO BOX 214
TRENTON NJ 08625-0214

016643P001-1413A-225
STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 429
TRENTON NJ 08625-0929

016644P001-1413A-225
STATE OF NEW JERSEY
DCA BFCE DORES
P O BOX 663
TRENTON NJ 08646-0663

016645P001-1413A-225
STATE OF NEW JERSEY
DIV OF TAXATION
P O BOX 283
TRENTON NJ 08695-0283

016646P001-1413A-225
STATE OF NEW JERSEY - TGI
DIV OF TAXATION-REV PROC CNTR
PO BOX 248
TRENTON NJ 08646-0248

016647P001-1413A-225
STATE OF NEW YORK
DMV  REVENUE ACCOUNTING
PO BOX 2409
ALBANY NY 12220-0409

016648P001-1413A-225
STATE OF NEW YORK
OFFICE OF AG ATTNKATHY RIDER
THE CAPITOL CIVIL REC BUREAU
ALBANY NY 12224

016639P001-1413A-225
STATE OF NJCBT
DIV TAXATION CORPORATION TAX
PO BOX 666
TRENTON NJ 08646-0666

016649P001-1413A-225
STATE OF NY DMV
BROOKLYN NORTH TVB
625 ATLANTIC AVE
BROOKLYN NY 11217

000091P001-1413A-225
STATE OF RHODE ISLAND
DIVISION OF TAXATION
DEPT #90-PO BOX 9702
PROVIDENCE RI 02940-9702

016651P001-1413A-225
STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5800

016650P001-1413A-225
STATE OF RI
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

016652P001-1413A-225
STATE OF TENNESSEE
TRE HARGETTSECRETARY OF STATE
312 ROSA PARKS AVE 6TH FL
NASHVILLE TN 37243-1102

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1369 of 1608

016653P002-1413A-225
STATE OF THE ART CONSTRUCTION
12121 WILSHIRE BLVD STE 1120
LOS ANGELES CA 90025-1164

016654P001-1413A-225
STATE OF VERMONT
DEPT OF TAXES
PO BOX 588
MONTPELIER VT 05601-0588

016655P001-1413A-225
STATE OF WEST VIRGINIA
DEPT OF REVENUE ABC ADMIN
900 PENNSYLVANIA AVE4TH FL
CHARLESTON WV 25302

016656P001-1413A-225
STATE TROOPER COALITION
MEMBERSHIP PROCESSING CENTER
PO BOX 318
ENGLISHTOWN NJ 07726

016657P001-1413A-225
STATEWIDE INS FUND D AND H
ALTERNATIVE RISK SOLUTIONS INC
PO BOX 68
NEWTON NJ 07860

016658P001-1413A-225
STATEWIDE TAX RECOVERY INC
PO BOX 752
100 NORTH THIRD ST
SUNBURY PA 17801

023827P001-1413A-225
STATEWIDE WAREHOUSE
1300 EAST ST
FAIRPORT HARBOR OH 44077-5573

027598P001-1413A-225
STAUFF CORP
21-25 IND PARK
WALDWICK NJ 07463-1512

040000P001-1413A-225
STAUFFER BISCUIT
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

038246P001-1413A-225
STAUFFER BISCUIT CO
LESLIE EXT
P O BOX 12002
YORK PA 17402-0672

020749P001-1413A-225
STAUFFER GLOVE SAFETY
STAUFFER GLOVE AND SAF
P O BOX 45
RED HILL PA 18076-0045

016659P001-1413A-225
STAUFFERS OF KISSEL HILL
WAYNE GOODMAN
813 LITITZ PIKE
LITITZ PA 17543-8629

016660P001-1413A-225
STAVI
RYAN HERTLEIN
719 LAKE ST
ELMIRA NY 14901-2538

023932P001-1413A-225
STAVO INDUSTRIES
132 FLATBUSH AVE
KINGSTON NY 12402

036512P001-1413A-225
STAVOLA CONSTRUCTION
BRUCE TODD
810 THOMPSON AVE
BOUND BROOK NJ 08805-1124

025499P001-1413A-225
STAWSKI DISTRIBUTING
C/ONORTH SHORE TRANS
1585 ELLINWOOD #215
DES PLAINES IL 60016-4544

043675P001-1413A-225
STAY COOL HOTSTUFF LLC
151 OLEY LINE RD
DOUGLASSVILLE PA 19518-8825

016661P001-1413A-225
STEALTH INTERNTIONAL
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

016662P001-1413A-225
STEALTH INTL
ROBIN KRAUSE
75 COMMERCIAL AVE
GARDEN CITY NY 11530-6450

035880P001-1413A-225
STEALTH INTL
RONI
75 COMMERCIAL AVE
GARDEN CITY NY 11530-6450

016663P001-1413A-225
STEAM LOGISTICS
835 GEORGIA AVE
STE 400
CHATTANOOGA TN 37402-2232

020395P001-1413A-225
STEAM LOGISTICS
835 GEORGIA AVE
CHATTANOOGA TN 37402-2232

028017P001-1413A-225
STEAM PLANET CORP
DORINA
22900 MILES RD
BEDFORD OH 44146

024898P001-1413A-225
STEAM PLANT SYSTEMS
14B COMMERCIAL AVE
ALBANY NY 12205-5704

032054P001-1413A-225
STEAM SPECIALTIES INC
TONY FALVO
41 OLD GICK RD
SARATOGA SPRINGS NY 12866-9450

035618P001-1413A-225
STEAMIST
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

025140P001-1413A-225
STEBBINS ENGR AND MFG
NATL TRAFFIC SVC
151 JOHN J AUDUBON
AMHERST NY 14228

043469P001-1413A-225
STEEL AND PIPES INC
SHEILA GONZÁLEZ/TAINÍ
P O BOX 5309
CAGUAS PR 00726-5309

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1370 of 1608

016664P001-1413A-225
STEEL AND WIRE
SUZANN O BRIEN
PO BOX 446
BALTIMORE MD 21203

040332P001-1413A-225
STEEL AND WIRE NORTH E
KEVIN PACIOUS/CONTROLLER
P O BOX 446
BALTIMORE MD 21203-0446

038872P001-1413A-225
STEEL AND WIRE PROD
BOL STARTS
P O BOX 207
BALTIMORE MD 21203-0207

016665P001-1413A-225
STEEL AND WIRE PRODUCTS
CHELSEA MURRAY
6901 QUAD AVE
BALTIMORE MD 21237

020694P001-1413A-225
STEEL AND WIRE PRODUCTS
STEEL AND WIRE NORTH E
P O BOX 446
BALTIMORE MD 21203-0446

020830P001-1413A-225
STEEL AND WIRE PRODUCTS
STEEL AND WIRE PROD
P O BOX 207
BALTIMORE MD 21203-0207

026484P001-1413A-225
STEEL ART
189 DEAN ST
NORWOOD MA 02062-4542

032978P001-1413A-225
STEEL CITY BEER
4845 HARRISON ST
PITTSBURGH PA 15201-2720

032164P001-1413A-225
STEEL CITY MOWER AND P
4162 LIBRARY RD
PITTSBURGH PA 15234-1385

016666P002-1413A-225
STEEL CITY PRODS
MARY ALBERTS
1044 CORPORATE LANE UNIT G
EXPORT PA 15632-8905

022267P001-1413A-225
STEEL CITY PRODS
1044 CORPORATE LN
UNIT G
EXPORT PA 15632-8905

022288P001-1413A-225
STEEL PRODUCTS
105 HUNTTON MEMORIAL
ROCHDALE MA 01542-1305

038137P001-1413A-225
STEEL SALES
LINDA WILSON
P O BOX 10439
PITTSBURGH PA 15234-0439

016667P001-1413A-225
STEEL SALES INC
ROBERTA KERWIN
8085 STATE HIGHWAY 12
SHERBURNE NY 13460

036489P001-1413A-225
STEEL SALES INC
HANNAH A/P
8085 STATE RTE 12
SHERBURNE NY 13460

040344P001-1413A-225
STEEL-PRO INC
P O BOX 449
ROCKLAND ME 04841-0449

040339P001-1413A-225
STEEL-PRO INCORPORAT
CED EZELL
P O BOX 449
ROCKLAND ME 04841-0449

040834P001-1413A-225
STEELE CANVAS BASKET
JESSICA CELANOA/P
P O BOX 6267 IMCN
CHELSEA MA 02150-0995

016668P001-1413A-225
STEELE CANVAS BASKET CORP
MICHELLE FREEMAN
201 WILLIAMS ST
CHELSEA MA 02150-3805

016669P001-1413A-225
STEELMAN TRANSPORTATION INC
DONNA UNDERWOOD
2160 N BURTON AVE
SPRINGFIELD MO 65803

026545P001-1413A-225
STEELSON PACKAGING
DAN PERRIUS
190 WEST PASSAIC ST
ROCHELLE PARK NJ 07662-3106

018113P001-1413A-225
STEFAN ALISTAIR RIERA AND MONIQUE FORD
PICCIANO AND SCAHILL PC
FRANK SCAHILL ESQ
900 MERCHANTS CONCOURSE
STE 310
WESTBURY NY 11590

007948P001-1413A-225
STEFAN HAWKINS
ADDRESS INTENTIONALLY OMITTED

016670P001-1413A-225
STEFANIE KARPINSKI
324 10TH ST
DRACUT MA 01826-5661

007113P001-1413A-225
STEFANIE NILSEN
ADDRESS INTENTIONALLY OMITTED

007779P001-1413A-225
STEFANY HERNANDEZ BONILLA
ADDRESS INTENTIONALLY OMITTED

008066P001-1413A-225
STEFEN HARRIS
ADDRESS INTENTIONALLY OMITTED

023756P001-1413A-225
STEFFENSSHULTZ INC
12980 METCALF AVE
STE 240 C O FLI INC
SHAWNEE MISSION KS 66213-2707

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1371 of 1608

023759P001-1413A-225
STEFFENSSHULTZ INC
F L I INC
12980 METCALF AVE ST
SHAWNEE MISSION KS 66213-2646

016671P001-1413A-225
STEGO SAWS INC
CLAIMS DEPT
1005 8TH AVE
GLENSHAW PA 15116

037739P001-1413A-225
STEIN SEAL CO
WAMBOLD RD AND
INDUSTRIAL BLVD
KULPSVILLE PA 19443-9999

034145P001-1413A-225
STEINER INDUSTRIES
TOMAS TABOADA
5801 N TRIPP AVE
CHICAGO IL 60646-6013

021578P001-1413A-225
STEINER SPORTS MRKT
10 CEDAR ST
NEW ROCHELLE NY 10801-5217

016672P001-1413A-225
STEINMART
1624 16TH ST
NORTH BERGEN NJ 07047

016673P001-1413A-225
STEINMART
TRANSPORTATION
1200 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9046

020868P001-1413A-225
STEINMART
1200 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9046

023291P001-1413A-225
STEINMART
ACCTS PAYABLE
1200 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9046

042680P001-1413A-225
STEINMETZ INC
PAM HOFFMAN
SPENCER ROAD
MOSCOW PA 18444-4111

021517P001-1413A-225
STEINWAY AND SONS
JANETH- EXT 3102
1 STEINWAY PL
LONG ISLAND CITY NY 11105-1033

021516P001-1413A-225
STEINWAY AND SONS CO
1 STEINWAY PL
LONG ISLAND CITY NY 11105-1033

022250P001-1413A-225
STELFAST
104 SUNFIELD AVE
EDISON NJ 08837-3845

040227P001-1413A-225
STELLA INTL
C T SX 888470
P O BOX 441326
KENNESAW GA 30160-9527

042770P001-1413A-225
STELLA JONES
2 GATEWAY CTR STE 1000
PITTSBURGH PA 15222

022809P001-1413A-225
STELLAE
JOE
1111 MARCUS AVE
LAKE SUCCESS NY 11020

031753P001-1413A-225
STELLAR SCIENTIFIC
40 NEW PLANT CT
OWINGS MILLS MD 21117-3514

033974P001-1413A-225
STELLO FOODS
NICK STELLO
551 E MAHONING ST
PUNXSUTAWNEY PA 15767-2126

035371P001-1413A-225
STENCIL EASE
ROBIN
7 CENTER RD WEST
OLD SAYBROOK CT 06475-4053

016674P001-1413A-225
STENGEL BROTHERS INC
1105 SUMNER AVE
WHITEHALL PA 18052

026639P001-1413A-225
STENS INC
THERESA PETERSON
1919 HOSPITALITY DR
JASPER IN 47546-6700

016675P001-1413A-225
STEP 2
AMRATE
19801 HOLLAND RD
BROOKPARK OH 44142-1339

016676P001-1413A-225
STEP 2
GLOBAL LOGISTICS
9400 SW BARNES BLVD
PORTLAND OR 97225-6608

021990P001-1413A-225
STEP 2 CO
CCK BILING ERRORS TS
10010 AURORA-HUDSON RD
PO BOX 2412
STREETSBORO OH 44241-0412

026752P001-1413A-225
STEP 2 CO
AMRATE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

035768P001-1413A-225
STEPH'S CREATIVITY
CORNER
7309 AMBOY RD
STATEN ISLAND NY 10307-1425

003624P001-1413A-225
STEPHAN HILDRETH
ADDRESS INTENTIONALLY OMITTED

002674P001-1413A-225
STEPHAN RILEY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1372 of 1608

002190P001-1413A-225
STEPHANIE ABNER
ADDRESS INTENTIONALLY OMITTED

002734P001-1413A-225
STEPHANIE BLAIS
ADDRESS INTENTIONALLY OMITTED

005602P001-1413A-225
STEPHANIE CLARK
ADDRESS INTENTIONALLY OMITTED

007685P001-1413A-225
STEPHANIE ECHOLS
ADDRESS INTENTIONALLY OMITTED

002045P001-1413A-225
STEPHANIE JACOBS
ADDRESS INTENTIONALLY OMITTED

027475P001-1413A-225
STEPHANIE PENDERGAST
21 WASTER ST STE 304
AMESBURY MA 01913

002778P001-1413A-225
STEPHANIE RAWDING
ADDRESS INTENTIONALLY OMITTED

008054P001-1413A-225
STEPHANIE ROMEO
ADDRESS INTENTIONALLY OMITTED

027057P001-1413A-225
STEPHANY SUPPLY
CRAIG BRAUTIGAM
200 POPLAR ST
PITTSBURGH PA 15223-2217

027395P001-1413A-225
STEPHEN A GOLDMAN
208 EAST PIER ST
OXFORD MD 21654-1349

006293P001-1413A-225
STEPHEN ABATANGELO
ADDRESS INTENTIONALLY OMITTED

000119P001-1413S-225
STEPHEN B. GROW, ESQ.
WARNER NORCROSS + JUDD LLP
111 LYON ST NW # 900
GRAND RAPIDS MI 49503

039383P001-1413A-225
STEPHEN BADER CO INC
CAUL
P O BOX 297
VALLEY FALLS NY 12185-0297

004076P001-1413A-225
STEPHEN BAUGHMAN
ADDRESS INTENTIONALLY OMITTED

002016P001-1413A-225
STEPHEN BITTO
ADDRESS INTENTIONALLY OMITTED

007811P001-1413A-225
STEPHEN CAPUANO
ADDRESS INTENTIONALLY OMITTED

003355P001-1413A-225
STEPHEN DAVIES
ADDRESS INTENTIONALLY OMITTED

021301P001-1413A-225
STEPHEN DAVIES
315 W NECK RD
HUNTINGTON NY 11743

005201P001-1413A-225
STEPHEN DEVINE
ADDRESS INTENTIONALLY OMITTED

008378P001-1413A-225
STEPHEN DICONZO
ADDRESS INTENTIONALLY OMITTED

016677P003-1413A-225
STEPHEN E GERTLER LAW OFFICE
ATTY FOR STATE FARM
1340 CAMPUS PKWY STE B4
WALL NJ 07719

008360P002-1413A-225
STEPHEN EPPELMANN
ADDRESS INTENTIONALLY OMITTED

002410P001-1413A-225
STEPHEN EVANITZ
ADDRESS INTENTIONALLY OMITTED

001744P001-1413A-225
STEPHEN FALZOI
ADDRESS INTENTIONALLY OMITTED

004384P001-1413A-225
STEPHEN GAMRAT
ADDRESS INTENTIONALLY OMITTED

020639P001-1413A-225
STEPHEN GOULD
STEPHEN GOULD CORP
35 S JEFFERSON RD
WHIPPANY NJ 07981-1043

030789P001-1413A-225
STEPHEN GOULD CORP
TAMMY ECKERT
35 S JEFFERSON RD
WHIPPANY NJ 07981-1034

030790P001-1413A-225
STEPHEN GOULD CORP
TAMMY
35 S JEFFERSON RD
WHIPPANY NJ 07981-1034

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1373 of 1608

030800P001-1413A-225
STEPHEN GOULD CORP
TAMMY
35 SO JEFFERSON RD
WHIPPANY NJ 07981-1043

000488P001-1413A-225
STEPHEN GULINO
ADDRESS INTENTIONALLY OMITTED

003989P001-1413A-225
STEPHEN HAIRSTON
ADDRESS INTENTIONALLY OMITTED

000695P001-1413A-225
STEPHEN HARMON
ADDRESS INTENTIONALLY OMITTED

000964P001-1413A-225
STEPHEN HILBRECHT
ADDRESS INTENTIONALLY OMITTED

003482P001-1413A-225
STEPHEN HORTON
ADDRESS INTENTIONALLY OMITTED

005673P001-1413A-225
STEPHEN HYDE
ADDRESS INTENTIONALLY OMITTED

004456P001-1413A-225
STEPHEN INGLIS
ADDRESS INTENTIONALLY OMITTED

016678P001-1413A-225
STEPHEN J GULINO
STEPHEN
235 LAVERNE AVE
HOLBROOK NY 11741

005202P001-1413A-225
STEPHEN JELLEY
ADDRESS INTENTIONALLY OMITTED

005502P001-1413A-225
STEPHEN KAPFER
ADDRESS INTENTIONALLY OMITTED

002939P001-1413A-225
STEPHEN KELEMEN
ADDRESS INTENTIONALLY OMITTED

006878P001-1413A-225
STEPHEN KUBARI
ADDRESS INTENTIONALLY OMITTED

002303P001-1413A-225
STEPHEN KURHANSKY
ADDRESS INTENTIONALLY OMITTED

000521P001-1413A-225
STEPHEN LEE
ADDRESS INTENTIONALLY OMITTED

007090P001-1413A-225
STEPHEN LONCAR
ADDRESS INTENTIONALLY OMITTED

005365P001-1413A-225
STEPHEN LYNCH
ADDRESS INTENTIONALLY OMITTED

001236P001-1413A-225
STEPHEN MALIK
ADDRESS INTENTIONALLY OMITTED

003444P001-1413A-225
STEPHEN MALONE
ADDRESS INTENTIONALLY OMITTED

007990P001-1413A-225
STEPHEN MANN
ADDRESS INTENTIONALLY OMITTED

002985P001-1413A-225
STEPHEN MTUNI
ADDRESS INTENTIONALLY OMITTED

004357P001-1413A-225
STEPHEN MUSANTO
ADDRESS INTENTIONALLY OMITTED

016679P001-1413A-225
STEPHEN MUSANTO
2154 KEEN
TOLEDO OH 43611

005813P001-1413A-225
STEPHEN NEAL
ADDRESS INTENTIONALLY OMITTED

000734P001-1413A-225
STEPHEN NEUENHOFF
ADDRESS INTENTIONALLY OMITTED

001108P001-1413A-225
STEPHEN NICHOLS
ADDRESS INTENTIONALLY OMITTED

003034P001-1413A-225
STEPHEN NOLL
ADDRESS INTENTIONALLY OMITTED

008559P001-1413A-225
STEPHEN OSBORNE
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1374 of 1608

006801P001-1413A-225
STEPHEN PACHECO
ADDRESS INTENTIONALLY OMITTED

016680P001-1413A-225
STEPHEN PEROUTKA 1114
8028 RITCHIE HWY S-300
PASADENA MD 21122

004070P001-1413A-225
STEPHEN PIASECKI
ADDRESS INTENTIONALLY OMITTED

007408P001-1413A-225
STEPHEN PICK
ADDRESS INTENTIONALLY OMITTED

007654P001-1413A-225
STEPHEN QUINLIVAN
ADDRESS INTENTIONALLY OMITTED

018384P001-1413A-225
STEPHEN ROSS
ATTORNEY FOR DEFENDANT
ROETZEL AND ANDRESS LPA
PHILIP S HEEBSH
ONE SEA GATE SUITE 1700
TOLEDO OH 43604

018385P001-1413A-225
STEPHEN ROSS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
TERRY KEATON
1264 SUGAR GROVE RD
LANCASTER OH 43130

005827P001-1413A-225
STEPHEN SAVINO
ADDRESS INTENTIONALLY OMITTED

006224P001-1413A-225
STEPHEN SAVINO
ADDRESS INTENTIONALLY OMITTED

001353P001-1413A-225
STEPHEN SCHMIDT
ADDRESS INTENTIONALLY OMITTED

005456P001-1413A-225
STEPHEN SCHMITT
ADDRESS INTENTIONALLY OMITTED

003952P001-1413A-225
STEPHEN SMITH
ADDRESS INTENTIONALLY OMITTED

005661P001-1413A-225
STEPHEN TORRES
ADDRESS INTENTIONALLY OMITTED

007084P001-1413A-225
STEPHEN TRUSEL
ADDRESS INTENTIONALLY OMITTED

001600P001-1413A-225
STEPHEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008165P001-1413A-225
STEPHEN WOELFEL
ADDRESS INTENTIONALLY OMITTED

016681P002-1413A-225
STEPHENS AUTO SUPPLY
SHARON CLAIRE
7450 SENECA RD N
HORNELL NY 14843

016682P001-1413A-225
STEREOSHOP INC
HAROLD ULERY
201 E PITTSBURGH ST
GREENSBURG PA 15601

032291P001-1413A-225
STERI-PHARMA
ERIC YORTON
429 SO WEST ST
SYRACUSE NY 13202-2326

021994P001-1413A-225
STERIGENICS
1003 LAKESIDE DR
GURNEE IL 60031-2489

036683P001-1413A-225
STERIGENICS
CHUCK FRIGON
84 PARK RD
QUEENSBURY NY 12804-7614

016683P001-1413A-225
STERILITE CORP
JOSEPH BOULEY
30 SCALES LN
TOWNSEND MA 01469-1010

040577P001-1413A-225
STERILITE CORP
P O BOX 524
TOWNSEND MA 01469-0524

024751P001-1413A-225
STERLING
148 7TH AVE
24211733
BROOKLYN NY 11215

030245P001-1413A-225
STERLING AIRCRAFT
RICH SAYRE
3180 EXPRESSWAY DR SOUTH
UNIT 1
ISLANDIA NY 11749-5010

031073P001-1413A-225
STERLING BUSINESS SY
3600 VETERANS MEMORIAL HWY
BOHEMIA NY 11716-1005

031072P001-1413A-225
STERLING BUSINESS SYSTEMS
KAREN AP
3600 VETERANS MEMORIAL
BOHEMIA NY 11716-1005

016684P001-1413A-225
STERLING INFO SYSTEMSINC
P O BOX 35626
NEWARK NJ 07193-5626

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1375 of 1608

027765P001-1413A-225
STERLING MACHINE TECH
JIM BREAITHWAITE
220 KREIDER RD
PALMYRA PA 17078-8980

002510P001-1413A-225
STERLING MCRAE
ADDRESS INTENTIONALLY OMITTED

024752P001-1413A-225
STERLING PLACE
148 7TH AVE
BROOKLYN NY 11215-2271

024753P001-1413A-225
STERLING PLACE
148 7TH AVE
26539246
BROOKLYN NY 11215

024754P001-1413A-225
STERLING PLACE
148 7TH AVE
24903431
BROOKLYN NY 11215

030869P001-1413A-225
STERLING PLACE
352 7TH AVE
27865096
BROOKLYN NY 11215-4315

028784P001-1413A-225
STERLING ROPE
MARC LACOURSE
26 MORIN ST
BIDDEFORD ME 04005-4413

028484P001-1413A-225
STERLING SINTERED
249 ROCKWELL ST
WINSTED CT 06098-1946

021164P002-1413A-225
STERLING TALENT SOLUTIONS
ROCCO DIPAOLO
ONE STATE STREET PLAZA 24TH FLOOR
NEW YORK NY 10004

023671P001-1413A-225
STERLING TRANSPORT
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

016685P001-1413A-225
STERLING TECH
10047 KEYSTONE DR
LAKE CITY PA 16423

023629P001-1413A-225
STERLING TRANSPORT
1273 BOUND BROOK RD
STE 12A
MIDDLESEX NJ 08846-1490

016686P001-1413A-225
STERLING TRANSPORT SERV
RICHARD GRABER
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

023670P001-1413A-225
STERLING TRANSPORT SVC
RICHARD GRABER AP
1273 BOUND BROOK RD
STE 12A
MIDDLESEX NJ 08846-1490

026477P001-1413A-225
STERN AND STERN IND IN
RENEE(A/P)
188 THATCHER ST
HORNELL NY 14843-1293

016687P001-1413A-225
STERN COHEN LLP
CHARTERED ACCOUNTANTS
45 ST CLAIR AVE WEST
TORONTO ON M4V 1L3
CANADA

027175P001-1413A-225
STERN PINBALL INC
2001 LUNT AVE
ELK GROVE VILLAGE IL 60007-5605

016688P001-1413A-225
STERRY STREET TOWING
MAIN
24 RICE ST
SOUTH ATTLEBORO MA 02703-8140

016689P001-1413A-225
STETT TRANSPORTATION
STACIE DICKENS
224 GRANDVIEW DR
FORT MITCHELL KY 41017-2702

027894P001-1413A-225
STETT TRANSPORTATION
ELIZABETH -
224 GRANDVIEW DR
FT MITCHELL KY 41017-2702

004766P002-1413A-225
STEVANNA SEILER
ADDRESS INTENTIONALLY OMITTED

016691P001-1413A-225
STEVE AMES
149 JOE COLE LN
WINTHROP ME 04364

016690P001-1413A-225
STEVE AND ROBIN FINKELSTEIN
40 RODEO DR
SYOSSET NY 11791-2209

043938P001-1413A-225
STEVE ANGELO KOUNDOURIOTIS
271 S ELLWOOD AVE
BALTIMORE MD 21224

008332P001-1413A-225
STEVE BACK
ADDRESS INTENTIONALLY OMITTED

029359P001-1413A-225
STEVE CHRISTOFORIDIS
29 OAKWOOD AVE
NORWALK CT 06850-1301

002267P001-1413A-225
STEVE CRINGLE
ADDRESS INTENTIONALLY OMITTED

002233P001-1413A-225
STEVE DAY
ADDRESS INTENTIONALLY OMITTED

005788P001-1413A-225
STEVE GREEN
ADDRESS INTENTIONALLY OMITTED

016692P001-1413A-225
STEVE HAPEMAN
30 CLOVER PL
CHEEKTOWAGA NY 14225

016693P001-1413A-225
STEVE J FINK AND ASSOC PC
25 E WASHINGTON ST
STE 1233
CHICAGO IL 60602

016694P001-1413A-225
STEVE JENSEN INC
PO BOX 12891
NEWPORT NEWS VA 23612

007321P001-1413A-225
STEVE JOHNSON
ADDRESS INTENTIONALLY OMITTED

044612P001-1413A-225
STEVE M LIPSCHULTZ AND ASSOC
1800 JOHN F KENNEDY BLVD
11TH FL
PHILADELPHIA PA 19103

031347P001-1413A-225
STEVE MADDEN
38-30 WOODSIDE AVE
LONG ISLAND CITY NY 11104-1004

005738P001-1413A-225
STEVE MEDINA
ADDRESS INTENTIONALLY OMITTED

008591P001-1413A-225
STEVE OSBORNE
ADDRESS INTENTIONALLY OMITTED

030431P001-1413A-225
STEVE SAMSON
33 LONDONDERRY RD
LONDONDERRY NH 03053-6601

016695P001-1413A-225
STEVE SANTI
STEVE
615 CALLERO CT
ROSELLE IL 60172

016696P001-1413A-225
STEVEN ABATANGELO
904 MILL PL.
MONTGOMERY NY 12549

016697P001-1413A-225
STEVEN AND MARY MCBATH
14 ADDISON AVE
HOWELL NJ 07731

016698P001-1413A-225
STEVEN ANDINO AND RUTH ANDINO
4735 RAMONA AVE
PHILADELPHIA PA 19124

000705P002-1413A-225
STEVEN BAKER
ADDRESS INTENTIONALLY OMITTED

001955P001-1413A-225
STEVEN BECK
ADDRESS INTENTIONALLY OMITTED

003265P001-1413A-225
STEVEN BELL
ADDRESS INTENTIONALLY OMITTED

008578P001-1413A-225
STEVEN BLOCKER
ADDRESS INTENTIONALLY OMITTED

000811P001-1413A-225
STEVEN BRESKI
ADDRESS INTENTIONALLY OMITTED

002223P001-1413A-225
STEVEN BREWER
ADDRESS INTENTIONALLY OMITTED

003126P001-1413A-225
STEVEN BREWER
ADDRESS INTENTIONALLY OMITTED

001980P001-1413A-225
STEVEN BRUHN
ADDRESS INTENTIONALLY OMITTED

006474P001-1413A-225
STEVEN BURNS
ADDRESS INTENTIONALLY OMITTED

005339P001-1413A-225
STEVEN CAROLLO
ADDRESS INTENTIONALLY OMITTED

007879P001-1413A-225
STEVEN CLEARY
ADDRESS INTENTIONALLY OMITTED

000957P001-1413A-225
STEVEN COLE
ADDRESS INTENTIONALLY OMITTED

000592P001-1413A-225
STEVEN COLLINS
ADDRESS INTENTIONALLY OMITTED

007648P001-1413A-225
STEVEN DELGADO
ADDRESS INTENTIONALLY OMITTED

004258P001-1413A-225
STEVEN DEWITT
ADDRESS INTENTIONALLY OMITTED

001763P001-1413A-225
STEVEN DIEGO
ADDRESS INTENTIONALLY OMITTED

006195P001-1413A-225
STEVEN DIRAFFAELE
ADDRESS INTENTIONALLY OMITTED

007629P001-1413A-225
STEVEN DORSO
ADDRESS INTENTIONALLY OMITTED

006400P001-1413A-225
STEVEN DUNHAM
ADDRESS INTENTIONALLY OMITTED

004880P001-1413A-225
STEVEN FARRELL
ADDRESS INTENTIONALLY OMITTED

002341P001-1413A-225
STEVEN FEIGLEY
ADDRESS INTENTIONALLY OMITTED

005350P001-1413A-225
STEVEN FISCHER VIEIRA
ADDRESS INTENTIONALLY OMITTED

005315P001-1413A-225
STEVEN FLORCZAK
ADDRESS INTENTIONALLY OMITTED

001344P001-1413A-225
STEVEN FRONHEISER
ADDRESS INTENTIONALLY OMITTED

000392P001-1413A-225
STEVEN FULLMER
ADDRESS INTENTIONALLY OMITTED

007651P001-1413A-225
STEVEN GLYNN
ADDRESS INTENTIONALLY OMITTED

000515P001-1413A-225
STEVEN HAEFNER
ADDRESS INTENTIONALLY OMITTED

005549P001-1413A-225
STEVEN HAPEMAN
ADDRESS INTENTIONALLY OMITTED

006192P001-1413A-225
STEVEN HARRIS
ADDRESS INTENTIONALLY OMITTED

003171P001-1413A-225
STEVEN HEIGES
ADDRESS INTENTIONALLY OMITTED

005294P001-1413A-225
STEVEN HINES
ADDRESS INTENTIONALLY OMITTED

022457P001-1413A-225
STEVEN J PERRON
1078 AVENUE D EXTENS
DOCK DROP  802 393 5
WILLISTON VT 05495

029651P001-1413A-225
STEVEN J PERRON
30 HUNTINGTON ST
SAINT ALBANS VT 05478-2313

004546P001-1413A-225
STEVEN JACQUES
ADDRESS INTENTIONALLY OMITTED

004472P001-1413A-225
STEVEN JERONIMO
ADDRESS INTENTIONALLY OMITTED

001168P001-1413A-225
STEVEN JOYAL
ADDRESS INTENTIONALLY OMITTED

003054P001-1413A-225
STEVEN KAFARO
ADDRESS INTENTIONALLY OMITTED

002053P004-1413A-225
STEVEN KENYON
ADDRESS INTENTIONALLY OMITTED

008259P001-1413A-225
STEVEN KIBLER
ADDRESS INTENTIONALLY OMITTED

001414P001-1413A-225
STEVEN KISTLER
ADDRESS INTENTIONALLY OMITTED

008303P001-1413A-225
STEVEN KITTLE
ADDRESS INTENTIONALLY OMITTED

002837P001-1413A-225
STEVEN LAM
ADDRESS INTENTIONALLY OMITTED

008575P001-1413A-225
STEVEN LAMBERT
ADDRESS INTENTIONALLY OMITTED

003111P001-1413A-225
STEVEN LAROCHELLE
ADDRESS INTENTIONALLY OMITTED

000868P001-1413A-225
STEVEN LONG
ADDRESS INTENTIONALLY OMITTED

008468P001-1413A-225
STEVEN LUCAS
ADDRESS INTENTIONALLY OMITTED

004047P001-1413A-225
STEVEN LYLES
ADDRESS INTENTIONALLY OMITTED

002536P001-1413A-225
STEVEN MAXWELL
ADDRESS INTENTIONALLY OMITTED

000381P001-1413A-225
STEVEN MCEVOY
ADDRESS INTENTIONALLY OMITTED

001593P001-1413A-225
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

001593S001-1413A-225
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

005322P001-1413A-225
STEVEN MERRIAM
ADDRESS INTENTIONALLY OMITTED

007115P001-1413A-225
STEVEN MISNIK
ADDRESS INTENTIONALLY OMITTED

007783P001-1413A-225
STEVEN MOORE
ADDRESS INTENTIONALLY OMITTED

004210P001-1413A-225
STEVEN MUISE
ADDRESS INTENTIONALLY OMITTED

003887P001-1413A-225
STEVEN NATHANSON
ADDRESS INTENTIONALLY OMITTED

003667P001-1413A-225
STEVEN NOBLIT
ADDRESS INTENTIONALLY OMITTED

008051P001-1413A-225
STEVEN OWENS
ADDRESS INTENTIONALLY OMITTED

007872P001-1413A-225
STEVEN PINTO
ADDRESS INTENTIONALLY OMITTED

004137P001-1413A-225
STEVEN PRESCOTT
ADDRESS INTENTIONALLY OMITTED

006312P001-1413A-225
STEVEN RASMUSSEN
ADDRESS INTENTIONALLY OMITTED

007452P001-1413A-225
STEVEN RIBERDY
ADDRESS INTENTIONALLY OMITTED

005843P001-1413A-225
STEVEN ROSS
ADDRESS INTENTIONALLY OMITTED

008684P001-1413A-225
STEVEN SANDERS
ADDRESS INTENTIONALLY OMITTED

001270P001-1413A-225
STEVEN SANTI
ADDRESS INTENTIONALLY OMITTED

004110P001-1413A-225
STEVEN SCHMID
ADDRESS INTENTIONALLY OMITTED

037821P001-1413A-225
STEVEN SEMOFF SCENT
ONE ODELL PLAZA
STE 123
YONKERS NY 10701-1415

005581P001-1413A-225
STEVEN SHARPE
ADDRESS INTENTIONALLY OMITTED

016699P001-1413A-225
STEVEN SIMON JR AND ALLEN ALLEN
ALLEN AND ALLEN AS ATTORNEY
3504 PLANK RD
FREDERICKSBURG VA 22407

001491P001-1413A-225
STEVEN SOLMON
ADDRESS INTENTIONALLY OMITTED

008719P001-1413A-225
STEVEN SPENCER
ADDRESS INTENTIONALLY OMITTED

008566P001-1413A-225
STEVEN SULEWSKI
ADDRESS INTENTIONALLY OMITTED

007628P001-1413A-225
STEVEN TAYLOR
ADDRESS INTENTIONALLY OMITTED

005174P001-1413A-225
STEVEN THORNTON
ADDRESS INTENTIONALLY OMITTED

007428P001-1413A-225
STEVEN TURNER
ADDRESS INTENTIONALLY OMITTED

004680P001-1413A-225
STEVEN TUTTLE
ADDRESS INTENTIONALLY OMITTED

004497P001-1413A-225
STEVEN TYLER
ADDRESS INTENTIONALLY OMITTED

003877P001-1413A-225
STEVEN VANLEER
ADDRESS INTENTIONALLY OMITTED

016700P001-1413A-225
STEVEN W RICKARD AND ASSOC
173 HAMMOCKS LANDING DR
PONTE VEDRA FL 32081

000536P001-1413A-225
STEVEN WALLACE
ADDRESS INTENTIONALLY OMITTED

008004P001-1413A-225
STEVEN WALZER
ADDRESS INTENTIONALLY OMITTED

007192P001-1413A-225
STEVEN WARNICK
ADDRESS INTENTIONALLY OMITTED

007991P001-1413A-225
STEVEN WEBSTER
ADDRESS INTENTIONALLY OMITTED

004702P001-1413A-225
STEVEN WILBUR
ADDRESS INTENTIONALLY OMITTED

016701P001-1413A-225
STEVEN WILLAND
SHAWN DAVENPORT
23 RTE 206 #9
AUGUSTA NJ 07822-0009

019782P001-1413A-225
STEVEN WILLAND
PATRICK DAVENPORT
23 RTE 206
P O BOX 9
AUGUSTA NJ 07822-0009

020640P001-1413A-225
STEVEN WILLAND
23 RTE 206
AUGUSTA NJ 07822-0009

000630P001-1413A-225
STEVEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006993P001-1413A-225
STEVEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005637P001-1413A-225
STEVEN WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

026132P001-1413A-225
STEVEN ZIEJEWSKI
175 S SANDUSKY ST
STE 321
DELAWARE OH 43015-2621

041253P001-1413A-225
STEVENS GLOBAL LOGIS
P O BOX 729
LAWNDALE CA 90260-0729

043489P001-1413A-225
STEVENS GLOBAL LOGIS
RUDY CANO
P O BOX 729
LAWNDALE CA 90260-0729

016702P001-1413A-225
STEVENS GLOBAL LOGISTICS
PO BOX 729
LAWNDALE CA 90260-0729

007755P001-1413A-225
STEVENSON DATUS
ADDRESS INTENTIONALLY OMITTED

016703P001-1413A-225
STEVES APPLIANCE AND FURNITURE
LAKES REGION SELF STORAGE LLC
PENSKE AGENT 6 POND RD
SIDNEY ME 04330

029440P001-1413A-225
STEVES MARINE
294 ROCKET ST
WARREN RI 02885

016704P001-1413A-225
STEWART AND STEVENSON
JOE GORMLEY
300 SMITH ST
MIDDLETOWN CT 06457-1741

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1380 of 1608

041801P001-1413A-225
STEWART AND STEVENSON
POWER PROD
CITE
P O BOX 950
LODI NJ 07644-0950

041806P001-1413A-225
STEWART AND STEVENSON
POWER PROD
JASMINE HARRIS
P O BOX 950
LODI NJ 07644-0950

041807P001-1413A-225
STEWART AND STEVENSON
POWER PROD
RAFAEL BRETON
P O BOX 950
LODI NJ 07644-0950

041808P001-1413A-225
STEWART AND STEVENSON
POWER PROD
P O BOX 950
LODI NJ 07644-0950

016705P001-1413A-225
STEWART AND STEVENSON POWER PRODUCTS LLC
MARY ELIZABETH RAO
P O BOX 950
LODI NJ 07644

022812P001-1413A-225
STEWART CONNECTOR
SYSTEMS INC
11118 SUSQUEHANNA  AIL
GLEN ROCK PA 17327-9199

030487P001-1413A-225
STEWART EFI
332 REYNOLDS BRIDGE
THOMASTON CT 06787-1914

016706P001-1413A-225
STEWART FILMSCREEN
PEI
598 RED OAK RD
STOCKBRIDGE GA 30281

034341P001-1413A-225
STEWART FILMSCREEN
C/OPEI
598 RED OAK RD
STOCKBRIDGE GA 30281-4366

031556P001-1413A-225
STEWART INDUSTRIES
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

032751P001-1413A-225
STEWART PROCESSING
461 CHURCH ST RO
SARATOGA SPRINGS NY 12866-8649

040061P001-1413A-225
STEWART'S PROCESSING
AMANDA
P O BOX 435
SARATOGA SPRINGS NY 12866-0435

028990P001-1413A-225
STEWART-AMOS EQUIPME
ERIC KLINE
2700 PAXTON ST
HARRISBURG PA 17105-1031

032749P001-1413A-225
STEWARTS MARKETING
461 CHURCH ST
SARATOGA SPRINGS NY 12866-8649

024778P001-1413A-225
STG PERFORMANCE
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

016707P001-1413A-225
STICKEL PACKAGING SUPPLY
GARY PETRIZZO
1991 RUTGERS UNIVERSITY BLVD
LAKEWOOD NJ 08701

019783P002-1413A-225
STIEBEL ELTRON INC
JONATHAN WALSH
17 WEST ST
WEST HATFIELD MA 01088-9516

020641P001-1413A-225
STIHL
STIHL INC
P O BOX 2015
VIRGINIA BEACH VA 23450-2015

016708P002-1413A-225
STIHL
STIHL INC
PO BOX 2015
VIRGINIA BEACH VA 23450-2015

022971P001-1413A-225
STIHL INC
A L C LOGISTICS
ASHLEY
11440 CARMEL COMMONS BLVD #202
CHARLOTTE NC 28226-5308

032057P001-1413A-225
STIK II PRODUCTS
ADHESIVE APPLICATIONS
LINDA SALGUERO
41 O'NEILL ST
EASTHAMPTON MA 01027-1103

016709P001-1413A-225
STILLFRIED WIEN
MICHAEL TRUBRIG
40 WALKER ST
NEW YORK NY 10013-3999

016710P001-1413A-225
STILLMAN AND ASSOCIATES PC
AS ATTORNEYS FOR PLYMOUTH ROCK
51 MILL ST STE 11
HANOVER MA 02339

027966P001-1413A-225
STINK BUG NATURALS
BEN JOHNSON
2260 BIG SEWICKLEY CREEK RD
SEWICKLEY PA 15143-8621

030612P001-1413A-225
STIPLE AND WARD CO
3400 BABCOCK BLVD
PITTSBURGH PA 15201

016560P001-1413A-225
STJOSEPHS HSP
301 PROSPECT AVE
SYRACUSE NY 13203

023589P001-1413A-225
STK MKT INT 201- COX
TRAFFIC DEPT
12500 JEFFERSON AVEN
NEWPORT NEWS VA 23602-4314

016561P001-1413A-225
STLUKES HOSPITAL
211 NORTH 12TH ST
LEHIGHTON PA 18235-1138

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1381 of 1608

024820P001-1413A-225
STO CORP
C H ROBINSON
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

032112P001-1413A-225
STOLLBERG INC
MICHELLE AP
4113 WITMER RD
PO BOX 368
NIAGARA FALLS NY 14302-0368

021930P001-1413A-225
STONCO/CRESCENT
US BANK FTGT PYMTS
US BANK
1000 WARRENVILLE RD
NAPERVILLE IL 60563-1867

032328P001-1413A-225
STONE ARCH LOGISTICS
4301 HWY 7
STE 155
MINNEAPOLIS MN 55416-5807

036627P001-1413A-225
STONE CREEK CANDIES
827 STATE RTE 52
WALDEN NY 12586-9999

016711P001-1413A-225
STONE CREEK VENEER
TOM MOTT
1610 WEISEL RD
QUAKERTOWN PA 18951

020642P001-1413A-225
STONE CREEK VENEER
256 VIRGIN RUN RD
VANDERBILT PA 15486-1138

028743P001-1413A-225
STONE CREEK VENEER
AND PAVERS
JOHN
256 VIRGIN RUN RD
VANDERBILT PA 15486-1138

034340P001-1413A-225
STONE DESIGN
598 MITCHELL RD
GLENDALE HEIGHTS IL 60139-2581

029481P001-1413A-225
STONE MANAGEMENT
EVONIK
299 JEFFERSON RD
PARSIPPANY NJ 07054-2827

016712P001-1413A-225
STONE RIVER PHARMACY SOLUTIONS
PO BOX 17124
MEMPHIS TN 38187

024841P001-1413A-225
STONE SOURCE
C H ROBINSON
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

038402P001-1413A-225
STONE SOURCE
TRINITY LOGISTICS
P O BOX 1486
SEAFORD DE 19973-5486

023570P001-1413A-225
STONECASTERS LLC
1250 HENRI DR
WAUCONDA IL 60084-1000

040881P001-1413A-225
STONER INC
ROY PETERS
P O BOX 65
QUARRYVILLE PA 17566-0065

042260P001-1413A-225
STONERIDGE
CT LOGISTICS
PO BOX 30382
CLEVELAND OH 44130-0382

039902P001-1413A-225
STONETOWN LOGISTICS
MONICA K
P O BOX 4058
WAYNE NJ 07474-4058

016713P001-1413A-225
STONETOWN LOGISTICS INC
BOB OTTENS
PO BOX 4058
WAYNE NJ 07474

016714P001-1413A-225
STONEWALL KITCHEN
NANCY GOYETTE
17 STONEWALL DR
DOVERSTER NH 03820-5531

016715P001-1413A-225
STONEWALL KITCHEN
DAVID ROUSSEAU
2 STONEWALL LN
YORK ME 03909-1662

037965P001-1413A-225
STONEWALL KITCHEN
C T L INC
DEAN FROST
PO BOX 1010
NASHUA NH 03061-1010

037972P001-1413A-225
STONEWALL KITCHEN
CTL INC
JEAN FROST
P O BOX 1010
NASHUA NH 03061-1010

038004P001-1413A-225
STONEWALL KITCHEN
CTL
P O BOX 1010
NASHUA NH 03061-1010

016716P001-1413A-225
STONEY RIDGE FENCING LLC
RUSSELL MORRISON
260 TIMBERLAKES LN
CLEAR BROOK VA 22624-1605

035058P001-1413A-225
STONY BROOK MFG CO
LENNY
652 SCOTT AVE
CALVERTON NY 11933-3046

029588P001-1413A-225
STOP AND STOR
30 ERASMUS ST
BROOKLYN NY 11226-4010

030132P001-1413A-225
STOP I T T
311 UTICA AVE
BROOKLYN NY 11201

030137P001-1413A-225
STOPITT
311 UTICA AVE STE 2
BROOKLYN NY 11213-4996

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1382 of 1608

030136P001-1413A-225
STOPITT PRODUCT
311 UTICA AVE
BROOKLYN NY 11213-4997

030133P001-1413A-225
STOPITT PRODUCTS
311 UTICA AVE
BROOKLYN NY 11213-4997

030134P001-1413A-225
STOPITT PRODUCTS
311 UTICA AVE
STE 2F
BROOKLYN NY 11202

030135P001-1413A-225
STOPITT PRODUCTS
311 UTICA AVE
STE 2F
BROOKLYN NY 11213-4996

022918P001-1413A-225
STORAGE MART
11325 LEE HIGHWAY
FAIRFAX VA 22030-5610

016717P001-1413A-225
STORAGE POST
3325 ATLANTIC AVE
BROOKLYN NY 11208

032343P001-1413A-225
STOREMAXX
432 ELIZABETH AVE
SOMERSET NJ 08875

032344P001-1413A-225
STOREMAXX INC
432 ELIZABETH AVE
SOMERSET NJ 08873-1236

031089P001-1413A-225
STOREX IND
BENCHMARK INC
3615 LAIRD RD #20
MISSISSAUGA ON L5L5Z8
CANADA

028282P001-1413A-225
STOREYOURBOARD
24 CONESTOGA WAY
TROY VA 22974-4479

006775P001-1413A-225
STORM BERRY
ADDRESS INTENTIONALLY OMITTED

016718P001-1413A-225
STORMS INDUSTRIES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

036880P001-1413A-225
STOROPACK
87 SUNFIELD AVE
EDISON NJ 08837-3842

031720P001-1413A-225
STORYTIME TOYS
40 BEHARRELL ST
CONCORD MA 01742-2997

033815P001-1413A-225
STORYTIME TOYS
54 KNOX TRL UNIT 2
ACTON MA 01720-5950

033814P001-1413A-225
STORYTIME TOYS INC
54 KNOX TRL
UNIT 2G1
ACTON MA 01720-5950

041586P001-1413A-225
STOUDT BREWING CO
STACEY FUNK
P O BOX 880
ADAMSTOWN PA 19501-0880

016719P001-1413A-225
STOUGHTON STEEL CO
PAM RYAN
347 CIRCUIT RD
HANOVER MA 2339-2036

033813P001-1413A-225
STOUGHTON STEEL CO
DARLENE MELLO
54 KING HILL RD
HANOVER MA 02339-2418

032231P001-1413A-225
STOVE CENTER
423 MAIN ST
DAMARISCOTTA ME 04543-4656

016720P001-1413A-225
STOVER AND CO
KRISTINA HILL
PO BOX 188
CHESWICK PA 15024-0188

038731P001-1413A-225
STOVER AND CO
GEORGE STOVER
P O BOX 188
CHESWICK PA 15024-0188

020252P001-1413A-225
STOVER CO
STOVER AND CO
P O BOX 188
CHESWICK PA 15024-0188

031295P001-1413A-225
STOWE MERCANTILE
38 MAIN ST
STOWE VT 05672-5071

029763P001-1413A-225
STOWE WOODWARD CO
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

034447P001-1413A-225
STOWE WOODWARD CO
IPS
60 OLD TURNPIKE RD
CONCORD NH 03301-5242

036486P001-1413A-225
STRADER FERRIS INTL
MIKE FERRIS
808 COMMERCE PK DR
OGDENSBURG NY 13669-2208

016721P001-1413A-225
STRADER-FERRIS INTL
JOSH KIRKBY
808 COMMERCE PK DR
OGDENSBURG NY 13669

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1383 of 1608

016722P001-1413A-225
STRADIS
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

034304P001-1413A-225
STRAGIS HEALTHCARE
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

038166P001-1413A-225
STRAHL AND PITSCH INC
BILL DELUCA
P O BOX 1098
WEST BABYLON NY 11704-0098

038167P001-1413A-225
STRAHL AND PITSCH INC
P O BOX 1098
WEST BABYLON NY 11704-0098

019784P002-1413A-225
STRAIGHT FORWARD CHB
JOEL FLEISCHMAN
126 NOSTRAND AVE
BROOKLYN NY 11205

023611P001-1413A-225
STRAIGHT FORWARD CHB
126 NOSTRAND AVE
BROOKLYN NY 11205-2823

028870P001-1413A-225
STRAIGHT FORWARD SAL
2-617 DOURO ST
STRATFORD ON N5A0B5
CANADA

023612P001-1413A-225
STRAIGHT LANE INC
126 NOSTRAND AVE
BROOKLYN NY 11205-2823

019785P002-1413A-225
STRAIGHT N CLEAR LLC
MICHAEL C HILTY
3551 STATE RTE 156 STE A
AVONMORE PA 15618

016723P001-1413A-225
STRAIGHTNCLEARLLC
SHIRLEY SWARTZ
3551 STATE RTE 156
STE A
AVONMORE PA 15618

037984P001-1413A-225
STRAINRITE COMPANIES
CTL-ASCENT GLOBAL LOGISTICS
MESCA / BEECHILL
P O BOX 1010
NASHUA NH 03061-1010

038062P001-1413A-225
STRAINRITE COMPANIES
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

032135P001-1413A-225
STRANGE BREW
416 BOSTON POST RD E
RT 20
MARLBOROUGH MA 01752-3605

032155P001-1413A-225
STRANGE BREW
BRIAN
416 BOSTON POST RD E
MARLBOROUGH MA 01752-3605

032156P001-1413A-225
STRANGE BREW
BRIAN POWERS
416 BOSTON POST RD E
RTE 20
MARLBOROUGH MA 01752-3605

032157P001-1413A-225
STRANGE BREW
416 BOSTON POST RD E
MARLBOROUGH MA 01752-3605

016724P001-1413A-225
STRATA FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

025931P001-1413A-225
STRATEGIC AEROSPACE
JIM PIVONE
17 E OLD COUNTRY RD
UNIT B PMB 348
HICKSVILLE NY 11801-4270

016725P001-1413A-225
STRATEGIC COMMERCE
PO BOX 617877
CHICAGO IL 60661

042137P001-1413A-225
STRATEGIC EQUIP AND SP
PO BOX 2229
COPPELL TX 75019-8229

025337P001-1413A-225
STRATEGIC MERCHANDISE
GROUP USA
KEVIN SIMMONS
1536 FIRST ST
NEWTON FALLS OH 44444-1186

016728P001-1413A-225
STRATFORD FAMILY PHYSICIANS
1000 REMINGTON BLVD STE 200
BOILINGBROOK IL 60440

021762P001-1413A-225
STRATO INC
100 NEW ENGLAND AVE
PISCATAWAY NJ 08854-4144

021761P001-1413A-225
STRATO TRANSIT
COMPONENTS LLC
100 NEW ENGLAND AVE
PISCATAWAY NJ 08855

033560P001-1413A-225
STRATTA INC
511 GOFFLE RD
WYCKOFF NJ 07481-2937

027749P001-1413A-225
STRATTA THE WAREHOUS
220 BANK ST
MIDLAND PARK NJ 07432-1750

016726P001-1413A-225
STRAUSS FACTOR LAING AND LYONS
FILE 85161
ONE DAVOL SQUARE
STE 305
PROVIDENCE RI 02903

019786P001-1413A-225
STRAUSS FACTOR LAING AND LYONS
ONE DAVOL SQUARE
STE 305 FILE 85161
PROVIDENCE RI 02903

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1384 of 1608

021648P001-1413A-225
STRAUSS PAPER CO INC
KAY P
10 SLATER ST
PORT CHESTER NY 10573

044251P001-1413A-225
STRAVITZ LAW FIRM
ERIC STRAVITZ
4300 FORBES BLVD
STE 100
LANHAM MD 20706

016727P001-1413A-225
STRAVITZ LAW FIRM PC
4300 FORBES BLV
STE 205
LANHAM MD 20706

028899P001-1413A-225
STRCYC CREE T8R RETU
2670 EXECUTIVE DR ST
7705007277
INDIANAPOLIS IN 46241-5024

029583P001-1413A-225
STREAMLIGHT INC
BOB HARNER
30 EAGLEVILLE RD
EAGLEVILLE PA 19403

029584P001-1413A-225
STREAMLIGHT INC
JERRY TROXEL
30 EAGLEVILLE RD
EAGLEVILLE PA 19403-1476

043163P001-1413A-225
STREAMLIGHT INC
30 EAGLEVILLE RD
EAGLEVILLE PA 19403-1476

024197P001-1413A-225
STREET TRACK N TRAIL
13723 CONNEAUT LAKE
RD PO BOX 5099
CONNEAUT LAKE PA 16316-6821

016729P002-1413A-225
STREETT TRUCKING LLC
3626 QUICKSBURG RD
QUICKSBURG VA 22847

035404P001-1413A-225
STREM CHEMICAL
7 MULLICAN WAY
NEWBURYPORT MA 01950

035255P001-1413A-225
STRETCHRITE PKG CO
MIKE LOPEZ
681 MAIN ST
#42
BELLEVILLE NJ 07109-3472

030120P001-1413A-225
STRETCHTAPE INC
FELICIA MCDONALD A/P
3100 HAMILTON AVE
CLEVELAND OH 44114-3701

035258P001-1413A-225
STRETCHTECH
681 MAIN ST
#42
BELLEVILLE NJ 07109-3472

031174P001-1413A-225
STRITT AND PRIEBE
CHRISTOPHER SMITH
37 CLYDE AVE
BUFFALO NY 14215-2298

016730P002-1413A-225
STRIVE LOGISTICS
JOHN MC CRACKEN
1457 N HALSTEAD ST UNIT 8300
CHICAGO IL 60642-2672

024666P001-1413A-225
STRIVE LOGISTICS
AC 1 WK BILL ACD ALERT
1457 N HALSTED
UNIT B300
CHICAGO IL 60642-2672

016731P001-1413A-225
STRIVE PHYSICAL THERAPY
AND SPORTS REHABILITATION LLC
224 STRAWBRIDGE DR STE 100
MOORESTOWN NJ 08057

034701P001-1413A-225
STRIVECTIN OPERATING
614 ROUTE 303
BLAUVELT NY 10913-1169

036936P001-1413A-225
STRIVING 2 GET AHEAD
WHOLESALE
88 RACHEL DR
ROANOKE VA 24019-8640

043812P001-1413A-225
STRIVING 2 GET AHEAD
88 RACHEL DR
ROANOKE VA 24019-8640

022362P001-1413A-225
STROHMEYER AND ARPE CO INC
106 ALLEN RD
BASKING RIDGE NJ 07920

016732P001-1413A-225
STROLLO BROS AND SONS INC
STROLLO'S TOWING
1525 HIGHLAND AVE
CHESHIRE CT 06410

042660P001-1413A-225
STRONG INDUSTRIES
RR1 ROUTE 11
NORTHUMBERLAND PA 17857-0011

028340P001-1413A-225
STRONG MAN BLDG PROD
240 W PKWY
POMPTON PLAINS NJ 07444-1029

016733P001-1413A-225
STRONG MEMORIAL HOSPITAL SP
PO BOX 5325
NEW YORK NY 10087-5325

037488P001-1413A-225
STRONG OIL
960 MONTAUK HWY
WATER MILL NY 11976-2626

031797P001-1413A-225
STRONGWELL
JUDY O'COIN
400 COMMONWEALTH
BRISTOL VA 24201-3800

036551P001-1413A-225
STROSNIDERS HARDWARE
815 WAYNE AVE
SILVER SPRING MD 20910-4427

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1385 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1383 of 1605                                              02/03/2020 11:44:16 AM

036114P001-1413A-225
STROUDWATER BOOKS
BILL RENO
78 ATLANTIC PL
SOUTH PORTLAND ME 04106

016734P001-1413A-225
STROUTS POINT WHARF COMP
CYMBRID HUGHES
P O BOX 95
SOUTH FREEPORT ME 04078-0095

016735P001-1413A-225
STRUCTURAL PRESERVATION SYSTEM
6955 SAN TOMAS RD
ELKRIDGE MD 21075

035851P001-1413A-225
STRUCTURAL TECHNOLOGIES
BRUCE
7425 MERRITT PK DR
STE 105
MANASSAS VA 20109

016736P001-1413A-225
STRUTHERS MUNICIPAL COURT
6 ELM ST
STRUTHERS OH 44471

024838P001-1413A-225
STRYKER
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

020461P001-1413A-225
STRYKER C H ROBINSON
STRYKER
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

036319P001-1413A-225
STS LOG SERV INC
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036329P001-1413A-225
STS LOGISTI SVC
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036322P001-1413A-225
STS LOGISTIC SERV
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036291P001-1413A-225
STS LOGISTIC SVC
LISA
80 SHERIDAN BLVD
INWOOD NY 11096-1800

016737P001-1413A-225
STS LOGISTIC SVC INC
80 SHERIDAN BLVD
INWOOD NY 11096

036318P002-1413A-225
STS LOGISTICS
65 ROOSEVELT AVE STE 100
VALLEY STREAM NY 11581-1106

036326P001-1413A-225
STS LOGISTICS SERVIC
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036330P001-1413A-225
STS LOGISTICS SERVIC
80 SHERIDAN BOULEVAR
INWOOD NY 11096-1800

036321P001-1413A-225
STS LOGISTICS SERVS
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036290P001-1413A-225
STS LOGISTICS SVC
LISA
80 SHERIDAN BLVD
INWOOD NY 11096-1800

036327P001-1413A-225
STS LOGSITICS
80 SHERIDAN BLVD
INWOOD NY 11096-1800

016738P001-1413A-225
STS TRUCK EQUIPMENT TRAILER
3496 COURT ST
SYRACUSE NY 13206

039124P001-1413A-225
STUART C IRBY
CHRIS FRANZ
P O BOX 23060
JACKSON MS 39225-3060

001940P001-1413A-225
STUART JONES
ADDRESS INTENTIONALLY OMITTED

043914P001-1413A-225
STUART JONES
ADDRESS INTENTIONALLY OMITTED

040384P001-1413A-225
STUART MARINE
DAVID WHITTIER
P O BOX 469
ROCKLAND ME 04841-0469

016739P001-1413A-225
STUART-LIPPMAN AND ASSOCIATES
AS SUB FOR GEICO
5447 E 5TH STE 110
TUCSON AZ 85711-2345

023527P001-1413A-225
STUDIO 500
125 5TH AVE
PATERSON NJ 07524-1204

030100P001-1413A-225
STUDIO DUNN
310 BOURNE AVE
BLDG #1
RUMFORD RI 02916-3368

030101P001-1413A-225
STUDIO DUNN
310 BOURNE AVE
RUMFORD RI 02916-3368

030102P001-1413A-225
STUDIO DUNN
310 BOURNE AVE
#1
RUMFORD RI 02916-3368

039661P001-1413A-225
STUDIO SALES POTTERY
MIKE CARROLL
P O BOX 344
AVON NY 14414-0344

024330P001-1413A-225
STUFF MASTER
140 FIELDCREST AVE
EDISON NJ 08837-3620

025951P001-1413A-225
STULL TECHNOLOGIES
17 VERNOICA AVE
SOMERSET NJ 08873-3514

025476P001-1413A-225
STULZ AIR TECH
SHERRI RICE
1572 TILCO DR
FREDERICK MD 21704-6659

025477P001-1413A-225
STULZ AIR TECH
1572 TILCO DR
FREDERICK MD 21704-6659

044290P002-1413A-225
STUMAR INVESTIGATIONS
AKA GERMAN GALLAGHER MURTAGH
1544 DEKALB ST
NORRISTOWN PA 19401

036233P001-1413A-225
STUMP CHUNKS LLC
8 INDUSTRIAL PK DR
UNIT 8
HOOKSETT NH 03106-1806

036480P001-1413A-225
STUP'S GARAGE AND USED
TAMMY TREGONING
8052 BALL RD
FREDERICK MD 21704-7756

027555P001-1413A-225
STURDY MEMORIAL HOSP
211 PARK ST
ATTLEBORO MA 02703-3137

027286P001-1413A-225
STURGES MFG CO INC
DAVID MONTANY
2030 SUNSET AVE
UTICA NY 13502-5500

038018P001-1413A-225
STURM RUGER AND CO
CTL-ASCENT GLOBAL LOGISTICS
ANGELIQUE LINTON
P O BOX 1010
NASHUA NH 03061-1010

041189P001-1413A-225
STYLAIR
ROGER
P O BOX 7014
PLAINVILLE CT 06062-7014

022054P001-1413A-225
STYLE ASIA INC
101 MOONACHIE AVE
MOONACHIE NJ 07074-1820

037594P001-1413A-225
STYLE N CRAFT
98-34 JAMAICA AVE
WOODHAVEN NY 11421-2212

031472P001-1413A-225
STYLE N DIAL
3919 LAFAYETTE RD
INDIANAPOLIS IN 46254-2531

016740P001-1413A-225
SUBARU OF AMERICA
MARICEL AVALOS
2020 RT 130
BURLINGTON NJ 08016

038546P001-1413A-225
SUBARU OF AMERICA
CASS
P O BOX 17618
SAINT LOUIS MO 63178-7618

016741P001-1413A-225
SUBARU OF NEW ENGLAND
95 MORSE ST
NORWOOD MA 02062

025118P001-1413A-225
SUBATOMIC DIGITAL
BOB
151 BLAIR PK RD
WILLISTON VT 05495-7435

016742P001-1413A-225
SUBROGATION DIVISION INC
136 SOUTH MAIN ST
SPANISH FORK UT 84660

037494P001-1413A-225
SUBURBAN ADULT SVCS
OHN SQUELCH
960 W MAPLE CT
ELMA NY 14059-9397

040581P001-1413A-225
SUBURBAN ADULT SVS
JOHN SQUELCH 67441 70670
P O BOX 526
SARDINIA NY 14134-0526

016743P001-1413A-225
SUBURBAN AUTO SEAT CO
35 INDUSTRIAL RD
LODI NJ 07644

022332P001-1413A-225
SUBURBAN INDUSTRIAL
10512 UNITED PKWY
SCHILLER PARK IL 60176-1716

035359P001-1413A-225
SUBURBAN MACHINE
69R BROADWAY ST
WESTFORD MA 01886

016744P001-1413A-225
SUBURBAN PROPANE
PO BOX 270
WHIPPANY CT 07981

016745P001-1413A-225
SUBURBAN PROPANE
P O BOX 270
WHIPPANY NJ 07981

016746P001-1413A-225
SUBURBAN PROPANE
PO BOX 160
WHIPPANY NJ 07981

016747P002-1413A-225
SUBURBAN PROPANE
PAUL B TANGO
PO BOX 206
WHIPPANY NJ 07981

016748P001-1413A-225
SUBURBAN PROPANE
PO BOX 290
WHIPPANY NJ 07981-0170

016749P001-1413A-225
SUBURBAN PROPANE
PO BOX F
WHIPPANY NJ 07981-0405

016750P001-1413A-225
SUBURBAN PROPANE
PO BOX G
WHIPPANY NJ 07981-0406

019787P001-1413A-225
SUBURBAN PROPANE
PO BOX 260
WHIPPANY NJ 07981

016752P001-1413A-225
SUBURBAN PROPANE INC
PHYLLIS WHITLOW
CUSTRELATIONS SPECIALIST
PO BOX 889248
ATLANTA GA 30356

016751P002-1413A-225
SUBURBAN PROPANE LP
240 ROUTE 10 WEST
WHIPPANY NJ 07981

016753P001-1413A-225
SUBURBAN PROPANE LP
LISA
PO BOX J
WHIPPANY NJ 07981

019788P001-1413A-225
SUBURBAN PROPANE LP
PO BOX J
WHIPPANY NJ 07981

020075S001-1413A-225
SUBURBAN PROPANE LP
ELIZABETH HOUSER,MANAGER NATIONAL ACCOUNT
533 E RIVERSIDE DR STE 100
EAGLE ID 83616

030769P001-1413A-225
SUBURBAN SEATING
MICHAEL BOTTI
35 INDUSTRIAL RD
LODI NJ 07644-2607

016754P001-1413A-225
SUBURBAN WHOLESALE
CHRISTINA DATTILO
30 INDUSTRIAL BLVD
PAOLI PA 19301-1602

030257P001-1413A-225
SUBURBAN WHOLESALE
LIGHTING
STUART THOMPSON
32 INDUSTRIAL BLVD
PAOLI PA 19301-1653

016755P001-1413A-225
SUCHAWN CHOI
13673 SWEET WOODRUFF LN
CENTERVILLE VA 20120

035032P001-1413A-225
SUDBURY BOAT CARE
PART OF TANNIN-NICOLE
65 WALNUT ST
PEABODY MA 01960-5625

040103P001-1413A-225
SUDDATH GLOBAL LOGISTICS
C T S
KATHY  EXPORT
P O BOX 441326
KENNESAW GA 30160-9527

016756P001-1413A-225
SUDDATH RELOCATION SYSTEMS MD
3850 PEN BELT PL
FORESTVILLE MD 20747

001084P001-1413A-225
SUDHIR BRAHMBHATT
ADDRESS INTENTIONALLY OMITTED

016757P001-1413A-225
SUDITACK ELECTRIC
JOHN CHON
425 N BROAD ST
ELIZABETH NJ 07208-3366

016758P001-1413A-225
SUDZ HOT WASH AND DETAIL
A DIV OF HAYLEY ENTERPRISE LLC
17441 CINDY LN
HAGERSTOWN MD 21740-1642

033234P001-1413A-225
SUE CONROW
50 LOUISE ST
ROCHESTER NY 14606-1318

001172P001-1413A-225
SUELLEN DUGA
ADDRESS INTENTIONALLY OMITTED

004954P001-1413A-225
SUELY HERRERA ROMERO
ADDRESS INTENTIONALLY OMITTED

032783P001-1413A-225
SUEZ
4636 SOMERTON RD
TREVOSE PA 19048

016759P001-1413A-225
SUFFOLK COUNTY
MEGHAN LAVERY
PUBLIC HEALTH SANITARIAN
OFFICE OF POLLUTION CONTROL
15 HORSEBLOCK PL
FARMINGVILLE NY 11738

008955P001-1413A-225
SUFFOLK COUNTY CLERK'S OFFICE
310 CENTER DR
RIVERHEAD NY 11901

044208P001-1413A-225
SUFFOLK COUNTY DPW TRNSP
335 YAPHANK AVE
YAPHANK NY 11980

016760P001-1413A-225
SUFFOLK COUNTY TREASURER
RED LIGHT SAFETY PROGRAM
PO BOX 778
BALTIMORE MD 21203-0778

008956P001-1413A-225
SUFFOLK COUNTY WATER AUTH
PO BOX 3147
HICKSVILLE NY 11802-3147

008957P001-1413A-225
SUFFOLK COUNTY WATER AUTHORITY
4060 SUNRISE HWY
PO BOX 38
OAKDALE NY 11769

032169P001-1413A-225
SUFFOLK IRON WORKS
418 E WASHINGTON ST
SUFFOLK VA 23434-4518

033720P001-1413A-225
SUFFOLK LAUNDRY
529 COUNTY RD 39
SOUTHAMPTON NY 11968-5234

029111P001-1413A-225
SUGAR DIVA
STEVE WOOD
279 GLORIA LN
RINGGOLD VA 24586

038460P001-1413A-225
SUGAR FOODS
FRANK
P O BOX 1643
NEW YORK NY 10150-1643

016761P001-1413A-225
SUGAR FOODS CORP
MARK DERSHOWITZ
24799 NETWORK PL
CHICAGO IL 60673-1247

032777P001-1413A-225
SUGAR PLUM
SARAH
463 SEVENTH AVE
NEW YORK NY 10018-7604

025576P001-1413A-225
SUITE 22 CONTRACT
BENSON
160 BULLOCK DR
MARKHAM ON L3P1W2
CANADA

030071P001-1413A-225
SUITE K
31 EXECUTIVE AVE
EDISON NJ 08817-6035

036033P001-1413A-225
SUITS 20/20
7651 CALDWELL AVE
NILES IL 60714-3316

023486P001-1413A-225
SUKHADIA FOOD
124 CASE DR
SOUTH PLAINFIELD NJ 07080-5109

036521P001-1413A-225
SUKHADIA FOOD
8100 RIDGEWAY AVE
SKOKIE IL 60076-3318

016762P001-1413A-225
SUKHJINDER SINGH
8741 126 ST APT 1
QUEENS NY 11418

019789P002-1413A-225
SULLIVAN DESIGN INC
AKA SPORT CLIPS
SCOTT SULLIVAN
6215 HEISLEY RD UNIT B
MENTOR OH 44060-1877

016763P001-1413A-225
SULLIVAN TIRE CO
P O BOX 370
ROCKLAND MA 02370

016764P001-1413A-225
SULLIVAN TIRE CO
81 CONCORD ST
NORTH READING MA 01864

016765P001-1413A-225
SULLIVAN TOWN COURT
TOWN HALL
7507 LAKEPORT RD
CHITTENANGO NY 13037

016766P001-1413A-225
SUM REALTY LLC
369 LEXINGTON AVE
12TH FL
NEW YORK NY 10017

028297P001-1413A-225
SUMITOMO BAKELITE
24 MILL ST
MANCHESTER CT 06040

028298P001-1413A-225
SUMITOMO BAKELITE
NORTH AMERICA
CONNIE HALL
24 MILL ST
MANCHESTER CT 06040-2316

006559P001-1413A-225
SUMMER ABBOTT
ADDRESS INTENTIONALLY OMITTED

034163P001-1413A-225
SUMMER GARDEN FOOD MFG
JOHN ZIDIAN SPECIALTY FOODS
574 MCCLURG RD
BOARDMAN OH 44512-6405

022192P001-1413A-225
SUMMERS LABORATORIES
103 G P CLEMENT DR
COLLEGEVILLE PA 19426-2044

036676P001-1413A-225
SUMMIT
84 GIFFORD ST
NEW BEDFORD MA 02744-2615

016767P001-1413A-225
SUMMIT COMMUNICATIONS INC
5818 WILMINGTON PIKE
#218
CENTERVILLE OH 45459

016768P001-1413A-225
SUMMIT FIRE AND SECURITY LLC
P O BOX 91
COLCHESTER VT 05446

033852P001-1413A-225
SUMMIT FOREST RESOUR
5441 NATIONAL PIKE
MARKLEYSBURG PA 15459-1023

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document    Page 1389 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1387 of 1605                                                                02/03/2020 11:44:16 AM

016773P001-1413A-225
SUMMIT HANDLING SYSTEMS
JACK
11 DEFCO PK RD
NORTH HAVEN CT 06473

016769P001-1413A-225
SUMMIT LOGISTICS SOLUTIONS INC
3649 ST RT 150
EAST GREENBUSH NY 12061

020880P001-1413A-225
SUMMIT LUBRICANTS
4D TREADEASY AVE
BATAVIA NY 14020-3010

021799P001-1413A-225
SUMMIT MANUFACTURING
100 SPENCE ST
BAY SHORE NY 11706-2231

037975P001-1413A-225
SUMMIT PACKAGING
CTL-ASCENT GLOBAL LOGISTICS
JIM SILAKOS- LISA A/P
P O BOX 1010
NASHUA NH 03061-1010

038035P001-1413A-225
SUMMIT PACKAGING SYS
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

021800P001-1413A-225
SUMMIT PLASTICS
100 SPENCE ST
BAY SHORE NY 11706-2231

022203P001-1413A-225
SUMMIT PLASTICS INC
10385 BUSEY RD
CANAL WINCHESTER OH 43110-8883

024908P001-1413A-225
SUMMIT RESEARCH
15 BIG POND RD
HUGUENOT NY 12746-5003

016770P001-1413A-225
SUMMIT RX
CLAIMS DEPT
926 NEWARK AVE
JERSEY CITY NJ 07306

033193P001-1413A-225
SUMMIT RX
SAM
50 DEY ST
JERSEY CITY NJ 07306-5149

037314P001-1413A-225
SUMMIT RX
926 NEWARK AVE
WHSE SUITE T601
JERSEY CITY NJ 07306-6336

021518P001-1413A-225
SUMMIT TRAILER
1 SUMMIT PLZ
SUMMIT STATION PA 17979-9999

016771P001-1413A-225
SUMNER PRINTING
433 RTE 108
SOMERSWORTH NH 03378

020399P001-1413A-225
SUMNER PRINTING
433 ROUTE 108
SOMERSWORTH NH 03878-2043

032355P001-1413A-225
SUMNER PRINTING
DAVID RONDINONE
433 ROUTE 108
SOMERSWORTH NH 03878-2043

016772P001-1413A-225
SUMNER PRINTING INC
TAPITHA BOYLE/DAVID RONDINONE
433 RT 108
SOMERSWORTH NH 03878-2018

032354P001-1413A-225
SUMNER PRINTING INC
DAV RONDAMAN A/P
433 ROUTE 108
SOMERSWORTH NH 03878-2018

030472P001-1413A-225
SUN CHEMICAL CORP
GENERAL PRTG INK
MICHELLE A/P
3301 HUNTING PK AV
PHILADELPHIA PA 19132-1884

030473P001-1413A-225
SUN CHEMICAL CORP
3301 HUNTING PK AV
PHILADELPHIA PA 19132-1836

044209P001-1413A-225
SUN DIAL
11 RANICK DR
AMITYVILLE NY 11701

016774P001-1413A-225
SUN ENVIRONMENTAL CORP
RACHEL DECKER
4655 CROSSROADS PK DR
LIVERPOOL NY 13088

032605P001-1413A-225
SUN GROVE FOODS
45 TULIP ST
PASSAIC NJ 07055-3133

016775P001-1413A-225
SUN LOGISTICS NYC INC
46-60 55TH AVENUE
MASPETH NY 11378

026832P001-1413A-225
SUN PHARMACEUTICAL IND
2 INDEPENDENCE WAY
PRINCETON NJ 08540-6620

036453P001-1413A-225
SUN PHARMACEUTICAL IND
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

043279P001-1413A-225
SUN PHARMACEUTICAL IND
NEXTERUS
SANDY
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

025833P001-1413A-225
SUN PROCESS CONVERTI
1660 W KENNETH DR
MOUNT PROSPECT IL 60056-5515

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1390 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1388 of 1605                                                                                      02/03/2020 11:44:16 AM

025831P001-1413A-225
SUN PROCESS CONVERTING
1660 KENNETH DR
MT PROSPECT IL 60056-5515

039907P001-1413A-225
SUN TROPICS
P O BOX 407
SAN RAMON CA 94583-0407

031192P001-1413A-225
SUN TZU CORP
BRETT MC CARTHY/DOUG SYK
37 PROSPECT ST
AMSTERDAM NY 12010-3600

031066P001-1413A-225
SUN-MAID GROWERS
TRANZACT TECH INC
360 WEST BUTTERFIELD RD
ELMHURST IL 60126-5068

043091P001-1413A-225
SUNAROMA
1600 ATLANTIC AVE
BROOKLYN NY 11213-1123

039920P001-1413A-225
SUNBELT RENTALS INC
NORTHERN SUPPORT OFF
P O BOX 410968
CHARLOTTE NC 28241-0968

031344P001-1413A-225
SUNBELT TURRET
3820 WEST 74TH ST
CHICAGO IL 60629

030757P001-1413A-225
SUNBRITE DYE CO INC
35 EIGHTH ST
PASSAIC NJ 07055-7903

030819P001-1413A-225
SUNBURY COMMUNITY
HOSPITAL
350 N 11TH ST
SUNBURY PA 17801-1611

016776P001-1413A-225
SUNBURY TEXTILE
P O BOX 768
SUNBURY PA 17801-0768

041344P001-1413A-225
SUNBURY TEXTILE
GEORGE A/P
P O BOX 768
SUNBURY PA 17801-0768

026324P001-1413A-225
SUNCAST CORP
1801 SUNCAST LN
BATAVIA IL 60510-1518

037137P001-1413A-225
SUNCAST CORP
900 KNELL RD
MONTGOMERY IL 60538-1376

038085P001-1413A-225
SUNCO INC
P O BOX 1020
EASTON MA 02334-1020

016777P002-1413A-225
SUNCOM INDUSTRIES INC
CRISANE S COOK
PO BOX 46
NORTHUMBERLAND PA 17857

035430P001-1413A-225
SUNCOR STAINLESS INC
VICKI ARENBURG
70 ARMSTRONG RD
PLYMOUTH MA 02360-4807

026663P001-1413A-225
SUNDANCE LEISURE
CARL MCGRANN
19281 US RT 11
WATERTOWN NY 13601

016778P001-1413A-225
SUNDANCE LOGISTICS
PETE GRIEGO
6801 W SIDE AVE
NORTH BERGEN NJ 07047-6441

035250P001-1413A-225
SUNDANCE LOGISTICS
6801 W SIDE AVE
NORTH BERGEN NJ 07047-6441

016779P001-1413A-225
SUNDIA CORP
ANNE THYS
25 ORINDA WAY STE 300A
ORINDA CA 94563-4403

016780P001-1413A-225
SUNDIAL BRANDS
TERESA DEMICCO
11 RANICK DRRIVE SOUTH
AMITYVILLE NY 11701-2823

022623P001-1413A-225
SUNDIAL CREATIONS
JOSH MONTES
11 RANICK DR S
AMITYVILLE NY 11701-2823

024518P002-1413A-225
SUNDSTROM SAFETY
PAUL RENDINE
143 MAPLE ST
WARWICK RI 02888-2140

042642P001-1413A-225
SUNJIN SHIPPING INC
DANNY A/P
145-30 156TH ST
JAMAICA NY 11434-4234

041995P001-1413A-225
SUNLAND CNSTRUCTION
PO BOX 1087
EUNICE LA 70535-1087

016781P001-1413A-225
SUNLIFE SYSTEMS - MIDWEST
1951 TELEVISION PL
KANSAS CITY MO 64126

030302P001-1413A-225
SUNLIGHT SUPPLY INC
JESSE GONZALES  KELLIE
3204 NW 38TH CIR
VANCOUVER WA 98660-1327

016782P001-1413A-225
SUNLIGHT TRANSPORT
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

040241P001-1413A-225
SUNLIGHT TRANSPORT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

028233P001-1413A-225
SUNNY JERSEY LOGISTI
2367 E LINDEN AVE
LINDEN NJ 07036

025750P001-1413A-225
SUNNY MARKETING
PETER  A/P
163 E BETHPAGE RD
PLAINVIEW NY 11803-4222

043686P001-1413A-225
SUNNY MARKETING
163 E BETHPAGE RD
PLAINVIEW NY 11803-4222

019790P001-1413A-225
SUNNY MARKETING SYSTEMS
JOHN KANG
163 E BETHPAGE RD
PLAINVIEW NY 11803-4222

022129P001-1413A-225
SUNNY SKY PRODS NORT
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05403-6800

016783P002-1413A-225
SUNNY SKY PRODUCTS
102 KIMBALL AVE STE 1
STE 1
SOUTH BURLINGTON VT 05403-6800

020143P001-1413A-225
SUNNY SKY PRODUCTS
CAFE VITTORIA
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020208P001-1413A-225
SUNNY SKY PRODUCTS
S AND D COFFEE
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020209P001-1413A-225
SUNNY SKY PRODUCTS
THIRSTY VENTURES
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020210P001-1413A-225
SUNNY SKY PRODUCTS
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020211P001-1413A-225
SUNNY SKY PRODUCTS
102 KIMBALL AVE
SOUTH BURLINGTON VT 05401

020349P001-1413A-225
SUNNY SKY PRODUCTS
SUNNY SKY PRODUCTS N
102 KIMBALL AVE
SOUTH BURLINGTON VT 05401

020350P001-1413A-225
SUNNY SKY PRODUCTS
SUNNY SKY PRODUCTS N
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020351P001-1413A-225
SUNNY SKY PRODUCTS
SUNNY SKY ST
SOUTH BURLINGTON VT 05403-6800

020707P001-1413A-225
SUNNY SKY PRODUCTS
SUNNY SKY PRODS NORT
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

022127P001-1413A-225
SUNNY SKY PRODUCTS
102 KIMBAL AVE
STE 1
SOUTH BURLINGTON VT 05403-6800

022131P001-1413A-225
SUNNY SKY PRODUCTS
MARGARET BECKY
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05401

022132P001-1413A-225
SUNNY SKY PRODUCTS NORTHEAST
102 KIMBALL AVE
STE 1
SOUTH BURLINGTON VT 05401

024053P001-1413A-225
SUNNY'S DISCOUNT
1345 NEW YORK AVE
HUNTINGTON STATION NY 11746-1751

029823P001-1413A-225
SUNNYLIFE
300 N CRESENT HEIGH
LOS ANGELES CA 90048

037676P001-1413A-225
SUNNYLIFE AND MR AND M
B1 85 DUNNING AVE
ELIZABETH NJ 07201

037675P001-1413A-225
SUNNYLIFE AND MR AND MRS
B1 85 DUNNING AVE
ELIZABETH NJ 07201

016784P001-1413A-225
SUNNYSIDE CORP
225 CARPENTER AVE
WHEELING IL 60090

027922P001-1413A-225
SUNNYSIDE CORP
INBOUND COLLECT ONLY
225 CARPENTER AVE
WHEELING IL 60090-6095

037772P001-1413A-225
SUNNYSIDE CORP
TRANS INTL LLC
N93 W16288 MEGAL DR
MENOMONEE FALLS WI 53051

016785P001-1413A-225
SUNOCO
WEX BANK
P O BOX 4337
CAROL STREAM IL 60197-4337

016786P001-1413A-225
SUNOCO LLC
PO BOX 206458
DALLAS TX 75320-6458

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1392 of 1608

025952P001-1413A-225
SUNORA FOOD LTD
17 VERONICA
SOMERSET NJ 08873-3514

020959P001-1413A-225
SUNORA FOODS LTD
4616 VALIANT DR NW
CALGARY AB T3A0X9
CANADA

016787P001-1413A-225
SUNRAY ELECTRIC SUPPLY COM
PATRACI PROCACINA
711 WALNUT ST
MCKEESPORT PA 15132-2809

024333P001-1413A-225
SUNRISE COMMODITIES
ERIC SALAND
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

032969P001-1413A-225
SUNRISE CYCLERY
4828 SUNRISE HWY
MASSAPEQUA PARK NY 11762-2910

041436P001-1413A-225
SUNRUN
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

041437P001-1413A-225
SUNRUN
N AND C
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

041438P001-1413A-225
SUNRUN
NOLAN AND CUNNINGS
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

041439P001-1413A-225
SUNRUN
C/ONOLAN AND CUNNINGS
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

041440P001-1413A-225
SUNRUN
NOLANS/CUMMINGS
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

041441P001-1413A-225
SUNRUN
STACEY BANFIELD
P O BOX 8001
STERLING HEIGHTS MI 48311-8001

016788P001-1413A-225
SUNRUN INC
IRVIN JARAMILLO/JOSE LLANOS
1227 STRIKER AVE STE 200
SACRAMENTO CA 95834-1179

016789P001-1413A-225
SUNSET OFFICE SUPPLY
40-14 24TH STREET
LONG ISLAND CITY NY 11101

016790P001-1413A-225
SUNSHINE FORD
40 RT 17K  PO BOX 307B
NEWBURGH NY 12550

029405P001-1413A-225
SUNSHINE GLASS
29-01 BQE WEST
WOODSIDE NY 11377

016791P001-1413A-225
SUNSHINE LIGHTING
DAVID STEINMETZ
744 CLINTON ST
BROOKLYN NY 11231-2104

024724P001-1413A-225
SUNSHINE SVC INT
147-35 183RD ST
JAMAICA NY 11413-4011

024869P001-1413A-225
SUNSHINE TOMATO CO
149 GEARY ST
NEW CUMBERLAND PA 17070-2036

033533P001-1413A-225
SUNSOURCE TECHNOLOGY
CONTINENTAL TRAFFIC
5100 POPLAR AVE 15FL
MEMPHIS TN 38137-4000

030744P001-1413A-225
SUNSWEET GROWERS
MORGAN SYSTEMS INC
3495 PIEDMONT RD BLDG 12 #205
ATLANTA GA 30305-1717

022723P001-1413A-225
SUNTECK TRANSPORT CO INC
SCHREIBER FOODS
11000 FRISCO ST #100
FRISCO TX 75034

016792P001-1413A-225
SUNTECK TRANSPORT GROUP
JULIE LAWSON
4500 SALISBURY RD STE 305
JACKSONVILLE FL 32216-0959

016793P001-1413A-225
SUNTECK TRANSPORT GROUP
6413 CONGRESS AVE
STE  260
BOCA RATON FL 33487

034947P001-1413A-225
SUNTECK TRANSPORT GROUP
GROUP
TERRI
6413 CONGRESS AVE #230
BOCA RATON FL 33487-2839

043249P001-1413A-225
SUNTECK TRANSPORT GROUP
GROUP
6413 CONGRESS AVE #230
BOCA RATON FL 33487-2839

016794P001-1413A-225
SUNTEK TRANSPORT
RINA ROJAHN
4500 SALISBURY RD STE 305
JACKSONVILLE FL 32216-0959

016795P001-1413A-225
SUNTEK TRANSPORT
11000 FRISCO ST
STE 100
FRISCO TX 75034

040102P001-1413A-225
SUNTRANS INTL
C T S
JOSHUA JUNG
P O BOX 441326
KENNESAW GA 30144

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1393 of 1608

021416P001-1413A-225
SUNVENT INDUSTRIES
DIV OF SYLRO SALES CORP
1 INDUSTRIAL PK DR #26
INFOSUNVENTINDUSTRIESC
PELHAM NH 03076-2168

043598P001-1413A-225
SUPER AUTOMOTIVE PRODUCTS
GLADYS VERDECIA
PO BOX 70250
STE 107
SAN JUAN PR 00936-8250

033638P001-1413A-225
SUPER CASUALS
52 SENECA ST
GENEVA NY 14456-3501

032299P001-1413A-225
SUPER COIL
43 CO RTE 59
PHOENIX NY 13135-3114

016796P001-1413A-225
SUPER ENTERPRISES
126 SPAGNOLI RD
MELVILLE NY 11747

023128P001-1413A-225
SUPER KACHER
11820 WEST MARKET PL
FULTON MD 20759-2409

043340P001-1413A-225
SUPER PLASTICO INC
ALEXANDER SHUB
CALLE COMERIO 206
BAYAMON PR 00959-5358

032648P001-1413A-225
SUPER RADIATOR COILS
VINCENT WILLIAMS
451 SOUTHLAKE BLVD
RICHMOND VA 23236-3091

042818P001-1413A-225
SUPER STUD BUILDING
2960 WOODBRIDGE AVE
EDISON NJ 08837-3406

016797P001-1413A-225
SUPER TRUCKING INC
PO BOX 93488
CITY OF INDUSTRY CA 91715

021871P001-1413A-225
SUPERBOLT
1000 GREGG ST
CARNEGIE PA 15106

041142P001-1413A-225
SUPERBOLT INC
CARA DOMZAISKI
P O BOX 683
CARNEGIE PA 15106-0683

031092P001-1413A-225
SUPERFRIDGE
362 INDUSTRIAL PK RD
UNIT 5
MIDDLETOWN CT 06457-1548

016798P001-1413A-225
SUPERGLASS WINDSHIELD REPAIR
PO BOX 1536
LINDEN NJ 07036

020765P001-1413A-225
SUPERHEAT FREIGHT
SUPERHEAT FREIGHT SE
313 GARNET DR
NEW LENOX IL 60451-3503

030160P001-1413A-225
SUPERHEAT FREIGHT SVC
313 GARNET DR
NEW LENOX IL 60451-3503

020788P001-1413A-225
SUPERHEAT FREIGHT1
SUPERHEAT FREIGHT SE
313 GARNET DR
NEW LENOX IL 60451-3503

016799P001-1413A-225
SUPERIOR AUTO SUPPLY INC
JENNIFER BURTON
43 E MAIN ST
NORTH EAST PA 16428

029222P001-1413A-225
SUPERIOR CASTERS
BLUEGRACE LOG ACCTS PAYABLE
KEVIN GIBBS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

041602P001-1413A-225
SUPERIOR COACH CO
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

016800P001-1413A-225
SUPERIOR COURT GA19
20 PARK AVE
ROCKVILLE CT 06066-3212

041594P001-1413A-225
SUPERIOR DIESEL
UNIVERSAL TRAFFIC
CONNIE - AP
P O BOX 888470
GRAND RAPIDS MI 49512

019791P001-1413A-225
SUPERIOR DISTRIBUTORS
4 MIDLAND AVE
ELMWOOD PARK NJ 07407

016801P002-1413A-225
SUPERIOR DISTRIBUTORS CO INC
DREW JORDAN
4 MIDLAND AVE
ELMWOOD PARK NJ 07407

000035P002-1413S-225
SUPERIOR DISTRIBUTORS CO, INC
MARLENE; RICHARD KLEIN
4 MIDLAND AVE
ELMWOOD PARK NJ 07407

016802P001-1413A-225
SUPERIOR ELECTRIC
LISA GILL
9445 WEST RIDGE RD
ELYRIA OH 44035

039410P001-1413A-225
SUPERIOR ELECTRIC US BANK
DANAHER APC SUPERIOR
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

016803P001-1413A-225
SUPERIOR FENCE
8233 AARONS FORK RD
ELKVIEW WV 25071

040302P001-1413A-225
SUPERIOR FRIEGHT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

016804P001-1413A-225
SUPERIOR GROUP INC
9 MEADOW ST
BAYONNE NJ 07002

033686P001-1413A-225
SUPERIOR LAMINATING
524 RT 6 & 209
MILFORD PA 18337

030270P001-1413A-225
SUPERIOR LUBRICANTS
KEVIN MCDERMOTT BILL
32 WARD RD
NORTH TONAWANDA NY 14120-2494

028891P001-1413A-225
SUPERIOR LUMBER
2642 SAWMILL RD
TYRONE PA 16686

022880P001-1413A-225
SUPERIOR MANUFACTURING
R J W GROUP
TIM
11240 KATHERINE'S CROSSING
WOODRIDGE IL 60517-5054

027672P001-1413A-225
SUPERIOR MFG
EVENS FRT PAYMENT
21755 GATEWAY RD
BROOKFIELD WI 53045-5137

022955P001-1413A-225
SUPERIOR NUT AND CANDY CO
TODD ROUETTE
1140 W EXCHANGE
CHICAGO IL 60609-2510

039917P001-1413A-225
SUPERIOR NUT CO
JOANNE
P O BOX 410086
CAMBRIDGE MA 02141-0001

016805P001-1413A-225
SUPERIOR NUT CO INC
RM PAMZINI
PO BOX 410400
CAMBRIDGE MA 02141-0001

020643P001-1413A-225
SUPERIOR NUT CO INC
P O BOX 410086
CAMBRIDGE MA 02141-0001

031128P001-1413A-225
SUPERIOR PLAN
CHARLES MOSEY
3656 MILE STRIP RD
BUFFALO NY 14219-1519

016806P001-1413A-225
SUPERIOR PLUS ENERGY SVC
SUPERIOR PLUS
PO BOX 1365 DEPT 3
BUFFALO NY 14240-5137

016807P001-1413A-225
SUPERIOR PLUS ENERGY SVC
PO BOX 128
MONTOURSVILLE PA 17757-0128

016808P001-1413A-225
SUPERIOR POOL PRODUCTS
BILL DORFLINGER
1277 BEREA INDUSTRAIL PKWY
BEREA OH 44017

016809P001-1413A-225
SUPERIOR PRINTING
ALAN PENNER
800 SHERMAN AVE
HAMDEN CT 06514-1147

037950P001-1413A-225
SUPERIOR PRINTING
CTL
BILL OLSON   CTL
P O BOX 1010
NASHUA NH 03061-1010

037967P001-1413A-225
SUPERIOR PRINTING
CTL
GEORGE FIGUEROA
P O BOX 1010
NASHUA NH 03061-1010

037971P001-1413A-225
SUPERIOR PRINTING
CTL INC
JASON  CTL
P O BOX 1010
NASHUA NH 03061-1010

037977P001-1413A-225
SUPERIOR PRINTING
CTL
JOE CIAVARELLA  C T L
P O BOX 1010
NASHUA NH 03061-1010

037997P001-1413A-225
SUPERIOR PRINTING
CTL
STEVE SMITH
P O BOX 1010
NASHUA NH 03061-1010

038016P001-1413A-225
SUPERIOR PRINTING
CTL
A/P
P O BOX 1010
NASHUA NH 03061-1010

038031P001-1413A-225
SUPERIOR PRINTING
C T L
P O BOX 1010
NASHUA NH 03061-1010

043396P001-1413A-225
SUPERIOR PRINTING
C T L
EDIOLA LAURA XHAFERI
P O BOX 1010
NASHUA NH 03061-1010

027587P001-1413A-225
SUPERIOR PRODS
212 NORTON S
MILLDALE CT 06467-2909

025132P001-1413A-225
SUPERIOR PRODUCTS
NATL TRAFFIC SVC
NEXT DAY GOURMET
151 J JAMES AUDUBON
AMHERST NY 14228

033968P001-1413A-225
SUPERIOR TIRE
RLS
KIRK HILL/SANDY ROBERT'S
5501 RTE 89
NORTH EAST PA 16428-5054

023638P001-1413A-225
SUPERIOR TUBE
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1395 of 1608

016810P001-1413A-225
SUPERIOR WASH
WILMER MEDINA
ACCOUNT RECEIVABLES   COLLECTIONS DEPT
320 S FLAMINGO RD PMB 116
PEMBROKE PINES FL 33027

025955P001-1413A-225
SUPERIOR WASHER
DARYL SHUSTER
170 ADAMS AVE
HAUPPAUGE NY 11788-3612

029244P001-1413A-225
SUPERIOR/DURABLE CASTERS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

035642P001-1413A-225
SUPERMARKET PARTS WHSE
715 GLEN WILD RD
BLDG 2
WOODRIDGE NY 12789-5012

044210P001-1413A-225
SUPERMARKETS VILLAGE
733 MOUNTAIN AVE
SPRINGFIELD NJ 07081

043347P001-1413A-225
SUPERMERCADO DE
WANDA TORRES
CAMISETAS
CALLE 9 BLDG 17
BAYAMON PR 00960

022493P001-1413A-225
SUPERVALU
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104-1913

033312P001-1413A-225
SUPERVALU
500 S MUDDY CREEK RD
DENVER PA 17517-9774

016811P001-1413A-225
SUPERVALU C O TRANSAVER LLC
DANA MCALLISTER
108 WASHINGTON ST
MANLIUS NY 13104

016812P001-1413A-225
SUPERVISOR TOWN OF MONTGOMERY
TOWN GOVERNMENT CENTER
110 BRACKEN RD
MONTGOMERY NY 12549

000092P001-1413A-225
SUPERVISOR, TOWN OF MONTGOMERY
110 BRACKEN RD
MONTGOMERY NY 12549

027389P001-1413A-225
SUPERWINCH
20750 SW 115 AVE
TUALATIN OR 97062-6860

022793P001-1413A-225
SUPPEX USA
1110 BRICKWELL AVE
MIAMI FL 33131

022794P001-1413A-225
SUPPEX USA
1110 BRICKWELL AVE
STE 430
MIAMI FL 33131

023447P001-1413A-225
SUPPLY
123 EAST ST
PO BOX 838
ATTLEBORO MA 02703-0014

016813P001-1413A-225
SUPPLY KICK LLC
RYAN CULVER
600 E OHIO ST
INDIANAPOLIS IN 46202

031082P001-1413A-225
SUPPLY NEW ENGLAND
361 JEFFERSON BLVD
WARWICK RI 02886-1319

035473P001-1413A-225
SUPPLY NEW ENGLAND
70 WINDOM ST
ALLSTON MA 02134-1222

020905P001-1413A-225
SUPPLY ONE
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

022858P001-1413A-225
SUPPLY SIDE USA
1120 W 130TH ST
BRUNSWICK OH 44212-2317

027427P001-1413A-225
SUPPLY TECHNOLOGIES
2098 ALLEN ST
FALCONER NY 14733-1709

022791P001-1413A-225
SUPPLYONE INC
111 WHITTENDALE DR
MOORESTOWN NJ 08057-1364

016814P001-1413A-225
SUPPLYTEK INTL
ECHO GLOBAL
600 W CHICAGO AVE STE#725
CHICAGO IL 60654-2801

016815P001-1413A-225
SUPPORT PAYMENT CLEARINGHOUSE
P O BOX 52107
PHOENIX AZ 85072-2107

043601P001-1413A-225
SUPRA PRODCUTS OF PR
PO BOX 810173 AMF STATION
CAROLINA PR 00981-0173

023017P001-1413A-225
SUPREME CHOCOLATIER
1150 SOUTH AVE
STATEN ISLAND NY 10314-3404

023018P001-1413A-225
SUPREME CHOCOLATIER
1150 SOUTH AVE
SOUTHPORT PLAZA
STATEN ISLAND NY 10314-3404

039926P001-1413A-225
SUPREME CORP
M AND L WORLDWIDE LOGISTICS
P O BOX 4140
ROME NY 13440

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1396 of 1608

026035P001-1413A-225
SUPREME DAIRY FARMS
JOHN FOX
171 ST AUGUSTIN ST
WOONSOCKET RI 02895-6126

038958P001-1413A-225
SUPREME FREIGHT
RACHEL/ JOSEPH
P O BOX 219
MONSEY NY 10952-0219

038743P001-1413A-225
SUPREME LAKE MFG
P O BOX 19
PLANTSVILLE CT 06479-0019

033112P001-1413A-225
SUPREME MFG CO INC
5 CONNERTY CT
EAST BRUNSWICK NJ 08816-1633

033828P001-1413A-225
SUPREME RESOURCES
5400 LAUREL SPRINGS PKWY
STE 1103
SUWANEE GA 30024-6078

016820P001-1413A-225
SUPREME SPECIALTY ADVERTISING
34 MULBERRY LN
MOUNT ARLINGTON NJ 07856

016816P001-1413A-225
SUR LA TABLE
KATHY TERANDO
901 NORTHFIELD DR STE 200
BROWNSBURG IN 46112-2531

033514P001-1413A-225
SUR LA TABLE
CTSI
5100 POPLAR AVE 15TH FL
MEMPHIS TN 38137-5015

033883P001-1413A-225
SUR LA TABLE
STRATEGIQ COMMERCE
MARK- DIRECTOR OF TRANS
549 W RANDOLPH ST FL3
CHICAGO IL 60661-2224

022665P001-1413A-225
SURE EXPRESS
JUDY SHER
110 INDUSTRIAL WAY
PORTLAND ME 04103-1082

034993P001-1413A-225
SURE-WOOD FOREST PRO
ED GADONNIEX(WRHSE MGR)
65 HILLS ST
BUILDING A & B
YOUNGWOOD PA 15697-1124

016817P001-1413A-225
SUREFOOT HARDSCAPE PRODUCTS
ED BERG
180 STEELES AVE W #STE 206
THORNHILL ON L4J2L1
CANADA

040685P001-1413A-225
SURELL ACCESSORIES
STEVE ACKERMAN
P O BOX 599
TROY NH 03465-0599

016818P001-1413A-225
SURESHIP
9001 HAMPTON OVERLOOK
CAPITOL HEIGHTS MD 20743

016821P001-1413A-225
SUREWAY PRINTING AND GRAPHICS
CHRISTOPHER SUSTAK
338 WALL ST
PRINCETON NJ 08540

019792P001-1413A-225
SUREWAY PRINTING AND GRAPHICS
338 WALL ST
PRINCETON NJ 08540

042981P001-1413A-225
SUREWAY TRANSPORTATION
PO BOX 7095
SAINT CLOUD MN 56302-7095

029725P001-1413A-225
SUREWERX
MATT-A/P
300 CORPORATE DR
ELGIN IL 60123-9346

043169P001-1413A-225
SUREWERX
300 CORPORATE DR
ELGIN IL 60123-9346

028354P001-1413A-225
SURFACE FORCE
ROB BARR
2401 HAWKINS PT R
BALTIMORE MD 21226-1797

028359P001-1413A-225
SURFACE FORCE
2401 HAWKINS PT R
RECEIVING BLDG 88
CURTIS BAY MD 21226-1797

034111P001-1413A-225
SURFACE SOLUTIONS IN
5693 WEST 73RD ST
INDIANAPOLIS IN 46278-1739

034112P001-1413A-225
SURFACT SOLUTIONS IN
5693 WEST 73RD ST
INDIANAPOLIS IN 46278-1739

032821P001-1413A-225
SURFSIDE POOLS
469 GREAT RD
ACTON MA 01720-4165

043405P001-1413A-225
SURGICAL AND MEDICAL
SPECIALTIES PR
MILTON MIRANDA
P O BOX 13757
SAN JUAN PR 00908-3757

031619P001-1413A-225
SURGICAL APPLIANCE IND
BOB KOCHER
3960 ROSSLYN DR
CINCINNATI OH 45209-1110

016822P001-1413A-225
SURGICAL ASSOCIATE OF RICHMOND
CHESTERFIELD GEN DISTRICT CT
9500 COURTHOUSE RD POB 144
CHESTERFIELD VA 23832

016819P001-1413A-225
SURGICORE OF JERSEY CITY
550 NEWARK AVE
JERSEY CITY NJ 07306

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1397 of 1608

023595P001-1413A-225
SURPASS CHEMICAL CO
GALE
1254 BROADWAY
ALBANY NY 12204-2623

043664P001-1413A-225
SURPASS CHEMICAL CO
1254 BROADWAY
ALBANY NY 12204-2640

016823P001-1413A-225
SURPLUS GIANT INC
NANCY LANDAU
900 E ATLANTIC AVE STE
DELRAY BEACH FL 33483

037271P001-1413A-225
SURTECH IND COATING
MIKE BAIR
915 BOROM RD
YORK PA 17404-1382

000643P001-1413A-225
SUSAN BROWN
ADDRESS INTENTIONALLY OMITTED

019984P001-1413A-225
SUSAN COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

016824P001-1413A-225
SUSAN COHEN 2000 TRUST
P O BOX 6031
ELIZABETH NJ 07201

016825P001-1413A-225
SUSAN COHEN 2002 TRUST
P O BOX 6031
ELIZABETH NJ 07201

016826P001-1413A-225
SUSAN COHEN GRANTOR TRUST
P O BOX 6031
ELIZABETH NJ 07201

018754P001-1413A-225
SUSAN COHEN GRANTOR TRUST
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000905P001-1413A-225
SUSAN HOAGLAND
ADDRESS INTENTIONALLY OMITTED

009927P001-1413A-225
SUSAN JONES
ADDRESS INTENTIONALLY OMITTED

003201P001-1413A-225
SUSAN JONES
ADDRESS INTENTIONALLY OMITTED

018602P001-1413A-225
SUSAN JONES JONES CLEANING SYSTEMS
SUSAN JONES
1688 CLAYBURN CIR
CINCINNATI OH 45240

002291P001-1413A-225
SUSAN LEWIS
ADDRESS INTENTIONALLY OMITTED

016827P001-1413A-225
SUSAN MATTINA
3 SUTTON CT
AMHERST MA 01002

016828P001-1413A-225
SUSAN O YOUNG AND METZGER
WICKERSHAMRSHAM PC
2321 PAXTON CHURCH RD
POB 69200
HARRISBURG PA 17106-9200

008828P001-1413A-225
SUSAN S COHEN
40 E 84TH ST
NEW YORK NY 10028

018750P001-1413A-225
SUSAN S COHEN
2016 NONGST EXEMPT IRREVOCABLE TRUST
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

044465P002-1413A-225
SUSAN S COHEN
BRENT STRICKLAND
WHITEFORD TAYLOR AND PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

016829P001-1413A-225
SUSAN S COHEN 2016 NON GST
TRUST
P O BOX 6031
ELIZABETH NJ 07201

000348P001-1413A-225
SUSAN SHEVELL
ADDRESS INTENTIONALLY OMITTED

018114P002-1413A-225
SUSAN VOLPE AND RAYMOND VOLPE
KRAMER DILLOF LIVINGSTON AND MOORE
JOHN CAGNEY ESQ
217 BROADWAY STE 10
NEW YORK NY 10007

005188P002-1413A-225
SUSAN WINER
ADDRESS INTENTIONALLY OMITTED

002384P002-1413A-225
SUSANNE LEIPOLDT
ADDRESS INTENTIONALLY OMITTED

016830P001-1413A-225
SUSQUEHANNA FIRE EQUIPMENT CO
JENNIFER PERSUN
PO BOX 209
2122 MAIN ST
DEWART PA 17730

019793P003-1413A-225
SUSQUEHANNA FIRE EQUIPMENT CO
DONNA DIETRICK
PO BOX 209
2122 MAIN STREET
DEWART PA 17730

032167P001-1413A-225
SUSQUEHANNA SHEET METAL
AVID SHAFFER
4177 ROSEDALE AVE
EDEN NY 14057-9745

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Page 1398 of 1608    Document

016831P001-1413A-225
SUSQUEHANNA VALLEY
WORLDWIDE EXPRESS
2323 VICTORY AVE # 16
DALLAS TX 75219-7657

019794P001-1413A-225
SUSQUEHANNA VALLEY
131 W MAIN ST
SALUNGA PA 17538-1128

023889P001-1413A-225
SUSQUEHANNA VALLEY
WOODCRAFTERS
131 W MAIN ST
SALUNGA PA 17538-1128

028155P001-1413A-225
SUSQUEHANNA VALLEY WOODCRAFTER
WORLDWIDE EXPRESS
RICK
2323 VICTORY AVE #1600
DALLAS TX 75219-7696

032707P001-1413A-225
SUSS MICROTEC
LOCAL GREGG
458 HURRICAN LN #100
25025311
WILLISTON VT 05495-2073

027608P001-1413A-225
SUSSEX COUNTY AIRPAR
21332 CEDAR CREEK AV
GEORGETOWN DE 19947-6305

016832P001-1413A-225
SUSSEX COUNTY PLG AND HTF SPLY
GRAY MITCHELL
PO BOX 178
NEWTON NJ 07860

032936P001-1413A-225
SUSTAINABLE INDULGENCE LLC
480 BARNUM AVE
BRIDGEPORT CT 06608-2458

038591P001-1413A-225
SUTHERLAND WELLES
P O BOX 180
NORTH HYDE PARK VT 05665-0180

020429P002-1413A-225
SUTHERLAND WELLES
SUTHERLAND WELLES
123 LOCKE AVE
HYDE PARK VT 05655-5406

003049P001-1413A-225
SUZANNA CORTES
ADDRESS INTENTIONALLY OMITTED

001734P001-1413A-225
SUZANNE BARCO
ADDRESS INTENTIONALLY OMITTED

002599P001-1413A-225
SUZANNE COLLINS
ADDRESS INTENTIONALLY OMITTED

016833P001-1413A-225
SUZANNE E WADE TRUSTEE
P O BOX 983
MEMPHIS TN 38101-0983

024297P002-1413A-225
SUZANNE HEBELER
36 CORTLAND AVE
SOUTH BURLINGTON VT 05403-7355

016834P001-1413A-225
SUZANNE SMITH
321 HEDGE RUN
HIGHLAND PARK IL 60035

016835P001-1413A-225
SVB FOOD AND BEVERAGE
CRYSTAL SMITH/C LAING
717 CORNING WAY
MARTINSBURG WV 25405-2518

019795P001-1413A-225
SVB FOOD AND BEVERAGE
CHRISTINA LAING
717 CORNING WAY
MARTINSBURG WV 25405-2518

027850P001-1413A-225
SVC BY AIR
MIKE REID
222 CROSSWAYS PK DR
WOODBURY NY 11797-2015

033578P001-1413A-225
SVC BY AIR
BETH BURKHARDT
514 KAISER DR
FOLCROFT PA 19032-2108

039698P001-1413A-225
SVC BY AIR
RADIANT GLOBAL LOG
MAX AP
P O BOX 3627
BELLEVUE WA 98009-3627

039702P001-1413A-225
SVC BY AIR
RADIANT GLOBAL LOG
P O BOX 3627
BELLEVUE WA 98009-3627

039703P001-1413A-225
SVC BY AIR
RADIANT GLOBAL
P O BOX 3627
BELLEVUE WA 98009-3627

039704P001-1413A-225
SVC BY AIR
RADIANT GLOBAL LOGISTICS
P O BOX 3627
BELLEVUE WA 98009-3627

026276P001-1413A-225
SVC CHAMP
180 NEW BRITAIN BLVD
CHALFONT PA 18914

031110P001-1413A-225
SVC ELECTRIC CAB
3662 POINT TOWNSHIP
NORTHUMBERLAND PA 17857-8871

031135P001-1413A-225
SVC ELECTRIC CAB
3662 POINT TWP DR
NORTHUMBERLAND PA 17857-8871

016255P001-1413A-225
SVC EXPERTS
1702 FAIRFIELD AVE
FORT WAYNE IN 46802-5108

035503P001-1413A-225
SVC FIRST LOGISTICS
700 W PETE ROSE WAY
STE 115
CINCINNATI OH 45203-1872

038924P001-1413A-225
SVC MACHINE AND
TOOL CO INC
MIKE CAROZZA
P O BOX 2118
ELMIRA NY 14903-0118

016256P001-1413A-225
SVC PARTNER GUTTER SUPPLY
JOSEPH COPPOLA
8026 WOODLAND DR
INDIANAPOLIS IN 46278

041373P001-1413A-225
SVC PARTNERS
RATELINX
P O BOX 77065
MADISON WI 53707-1065

041368P001-1413A-225
SVC PARTNERS SUPPLY
RATELINX
P O BOX 77065
MADISON WI 53707-1065

020732P001-1413A-225
SVC PUMP AND SUPPLY
SVC PUMP AND SUP
P O BOX 2097
HUNTINGTON WV 25721-2097

019730P001-1413A-225
SVC PUMPING AND DRAIN COINC
5 HALLBERG PK
NORTH READING MA 01864

042538P001-1413A-225
SVC REMTEC
WORLD WAREHOUSE
PO BOX 855
CHAMPLAIN NY 12919-0855

030509P001-1413A-225
SVC STEEL
DIVN AND VAN PEIT CORP
333 WALES AVE
TONAWANDA NY 14150-2598

016258P001-1413A-225
SVC TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM PA 18017-2107

016259P001-1413A-225
SVC TRANSFER INC
4101 WILCOX ST
CHESAPEAKE VA 23324

029738P001-1413A-225
SVC WIRE CO
300 DAVIS RD
CULLODEN WV 25510-9707

001454P001-1413A-225
SVETLANA STYLIANOU
ADDRESS INTENTIONALLY OMITTED

023715P001-1413A-225
SWAGS GALORE
1285 PUPLYTOWN TPKE
LAKEVILLE PA 18438

023719P001-1413A-225
SWAGS GALORE INC
1289 PUPLYTOWN TURNP
LAKEVILLE PA 18438

026462P001-1413A-225
SWAL BUILDERS
CHURC
187 CROSSWICKS CHEST
609-575-1141
CROSSWICKS NJ 08515-9679

020946P001-1413A-225
SWAN LABEL
SWAN LABEL AND TAG
P O BOX 308
CORAOPOLIS PA 15108-0308

022997P001-1413A-225
SWANY AMERICA CORP
REGINA BILLA
115 CORPORATE DR
JOHNSTOWN NY 12095-4062

034651P001-1413A-225
SWAROVSKI
DEBBE BOSLEY
61 INDUSTRIAL BLVD
PLATTSBURGH NY 12901-1908

016836P001-1413A-225
SWARTZ CAMPBELL LLC
TWO LIBERTY PLACE
50 S 16TH ST  28TH FL
PHILADELPHIA PA 19102

044258P001-1413A-225
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
TWO LIBERTY PL
50 S 16TH ST 28TH FL
PHILADELPHIA PA 19102

044498P001-1413A-225
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET FLOOR 38
PHILADELPHIA PA 19103

044500P001-1413A-225
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET
PHILADELPHIA PA 19103

016837P001-1413A-225
SWEDISH MATCH
HOLLY WAHL
PO BOX 986
OWENSBORO KY 42302-0986

038652P001-1413A-225
SWEDISH MATCH NA
SCOTT TRAFFIC CONSU
P O BOX 18170
SHREVEPORT LA 71138-1170

034280P001-1413A-225
SWEET GISELLE
5900 DECATUR ST
RIDGEWOOD NY 11385-5955

032381P001-1413A-225
SWEET GUMBALL INC
435 DOECREEK CT
ALPHARETTA GA 30005-3627

032550P001-1413A-225
SWEET GUMBALL INC
4475 W PANTHER CREEK
STE 440-52
THE WOODLANDS TX 77381-3749

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1400 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1398 of 1605                                                    02/03/2020 11:44:16 AM

026388P001-1413A-225
SWEET MEADOWS
18269 ST HWY 23
DAVENPORT NY 13750-8394

026107P001-1413A-225
SWEET OVATIONS LLC
DBA ZINTIS
1741 TOMLILNSON RD
PHILADELPHIA PA 19116-3847

026108P001-1413A-225
SWEET OVATIONS LLC
1741 TOMLINSON RD
PHILADELPHIA PA 19116-3847

039844P001-1413A-225
SWEET PACKAGING
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

020384P001-1413A-225
SWEET PEET
P O BOX 55
LITCHFIELD CT 06759-0055

040624P001-1413A-225
SWEET PEET
LUIGI
P O BOX 55
LITCHFIELD CT 06759-0055

038413P001-1413A-225
SWEET STREET DESSERT
CATHY KANUPKA
P O BOX 15127
READING PA 19612-5127

035823P001-1413A-225
SWEET TREE HOLDINGS
74 ETHAN ALLEN DR
ISLAND POND VT 05846-9773

034174P001-1413A-225
SWEETENERS PLUS
5768 SWEETENERS BLVD
LAKEVILLE NY 14480-9741

030726P001-1413A-225
SWEETGRASS FARM
WINERY AND DISTILLERY
347 CARROLL RD
UNION ME 04862-5833

016838P001-1413A-225
SWEETHEART CUP
DART CONTAINER
500 HOGSBACK RD
MASON MI 48854

033291P001-1413A-225
SWEETHEART CUP CORP
DART CONTAINER TRANS
500 HOGSBACK RD
MASON MI 48854-8523

016839P001-1413A-225
SWEETNERS PLUS
MELISSA FRENCH
5768 SWEETNERS BLV
LAKEVILLE NY 14480-9741

040079P001-1413A-225
SWEETREE HOLDINGS
JOE RUSSO
P O BOX 437
ISLAND POND VT 05846-0437

016840P001-1413A-225
SWEETWORKS
DONNA STACK
3500 GENESEE ST
BUFFALO NY 14225-5015

030832P001-1413A-225
SWEETWORKS CONFECTIONS
A CHOCOLATE FREY CO
3500 GENESEE ST
CHEEKTOWAGA NY 14225-5015

031437P001-1413A-225
SWIFT ALL MOBLE
39 ELMVALE
PITTSFIELD MA 01201-2645

040248P001-1413A-225
SWIFT FREIGHT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

016841P001-1413A-225
SWIFT TRANSPORT
PO BOX 71963
CHICAGO IL 60694-1963

044211P001-1413A-225
SWIFT TRUCKING
6500 W AIRPORT RD
GARY IN 46406

038604P001-1413A-225
SWIGER COIL
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

033567P001-1413A-225
SWIM POOLS
512 BOSTON POST RD
DARIEN CT 06820-3608

034219P001-1413A-225
SWIM WAYS
PAUL EXT
5816 WARD CT
VIRGINIA BEACH VA 23455-3313

026603P001-1413A-225
SWIMLINE
191 RODEO DR
EDGEWOOD NY 11717-8319

019796P001-1413A-225
SWIMLINE CORP
CECILIA GARCIA
191 RODEO DR
EDGEWOOD NY 11717-8319

016842P001-1413A-225
SWIMWAYS CORP
CARGO CLAIMS
5816 WARD CT
VIRGINIA BEACH VA 23455-3313

025279P001-1413A-225
SWING
OSH ROSE
152 COMMONWEALTH AVE
CONCORD MA 01742-2990

025280P002-1413A-225
SWING LTD
APARNA MADAN
5 ELMWOOD RD
LITTLETON MA 01460-2215

028673P001-1413A-225
SWING STAGING
25-20 BORDEN AVE
LONG ISLAND CITY NY 11101-4428

041549P001-1413A-225
SWISH-KENCO INC
P O BOX 855
WHITE RIVER JUNCTION VT 05001-0855

016843P001-1413A-225
SWISSCO
38 E 32ND ST
12TH FLOOR
NEW YORK NY 10016-5507

031285P001-1413A-225
SWISSCO
ELY TAWIL
38 E 32ND ST
2ND FLOOR
NEW YORK NY 10016-5518

034911P001-1413A-225
SWISSMAR INC
6391 WALMORE RD
NIAGARA FALLS NY 14304-1613

025585P001-1413A-225
SWITCHBACK BREWING
CONNIE BARRETT
160 FLYNN AVE
BURLINGTON VT 05401-5400

003412P001-1413A-225
SYED-SHAHZAD ZAIDI
ADDRESS INTENTIONALLY OMITTED

024232P001-1413A-225
SYGMA NETWORK INC
JIM HARE  JUDY MEYERS AP
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024237P001-1413A-225
SYGMA NETWORK INC
STEVE MERRITT
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

006112P001-1413A-225
SYLRENZO BENNETT
ADDRESS INTENTIONALLY OMITTED

008504P001-1413A-225
SYLVAN PELLETIER
ADDRESS INTENTIONALLY OMITTED

016844P001-1413A-225
SYLVAN RADIOLOGY CORP
510 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

002705P001-1413A-225
SYLVESTER OYIBO
ADDRESS INTENTIONALLY OMITTED

022275P001-1413A-225
SYLVESTER SALES
TIM SCERRA
105 BARTLETT ST
MARLBORO MA 01752-3025

007549P001-1413A-225
SYLVESTER STEPHEN
ADDRESS INTENTIONALLY OMITTED

020372P001-1413A-225
SYMAK SALES
SYMAK SALES CO INC
P O BOX 2202
PLATTSBURGH NY 12901-0316

031832P001-1413A-225
SYMMCO CORP
CAROL
400 S PK ST
SYKESVILLE PA 15865-1410

029413P001-1413A-225
SYMMONS IND INC
TRANSANALYSIS-KATHY *
291 MCGOWEN ST
FALL RIVER MA 02723-2924

029576P001-1413A-225
SYMQUEST GROUP
30 COMMUNITY DR STE
SOUTH BURLINGTON VT 05403-6809

029579P001-1413A-225
SYMQUEST GROUP INC
30 COMMUNITY DR
STE 5
SOUTH BURLINGTON VT 05403-6834

026293P001-1413A-225
SYMRISE
180 INDUSTRIAL PKWY
BRANCHBURG NJ 08876-3452

029830P001-1413A-225
SYMRISE
300 NORTH ST
TETERBORO NJ 07608-1204

016848P002-1413A-225
SYN-TECH SYSTEMS INC
SABRINA GALLO
PO BOX 5258
TALLAHASSEE FL 32314

019798P001-1413A-225
SYN-TECH SYSTEMS INC
PO BOX 5258
TALLAHASSEE FL 32314

037707P001-1413A-225
SYNCADA
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037708P001-1413A-225
SYNCADA
CHRIS SCANLON
DEPT MCH
P O BOX 3001
NAPERVILLE IL 60566-7001

037709P001-1413A-225
SYNCADA
DAVID HART
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037711P001-1413A-225
SYNCADA
JAMES LEEMAN  DAL TILE
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

037715P001-1413A-225
SYNCADA
ZOE BROWN
DEPT MCH
PO BOX 3001
NAPERVILLE IL 60566-7001

016845P001-1413A-225
SYNCB AMAZON
BERGER GARY
P O BOX 530958
ATLANTA GA 30353-0958

019797P001-1413A-225
SYNCB AMAZON
P O BOX 530958
ATLANTA GA 30353-0958

020191P001-1413A-225
SYNERGIE CANADA
60 RUE EMILIEN MARCO
BLAINVILLE QC J7C0B5
CANADA

016846P001-1413A-225
SYNERGISTICS MANAGEMENT
NVISION GLOBAL
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

031998P001-1413A-225
SYNERGY INDUSTRIES
CAN KELLY A/P
407 WEST ELM AVE
NORTH WALES PA 19454-3333

016847P001-1413A-225
SYNNEX
ACCOUNTS PAYABLE
44201 NOBEL DR
FREMONT CA 94538-3178

029337P001-1413A-225
SYNTAC COATED PRODS
DOUG MILLER
29 INDUSTRIAL PK RD
NEW HARTFORD CT 06057-2310

029346P001-1413A-225
SYNTAC COATED PRODUC
29 INDUSTRIAL PK R
NEW HARTFORD CT 06057-2310

016849P001-1413A-225
SYNTER RESOURCE GROUP
HEATHER HELMUTH
5935 RIVERS AVE STE 102
CHARLESTON SC 29406

016850P001-1413A-225
SYNTER RESOURCE GROUP LLC
PO BOX 62016
NORTH CHARLESTON SC 29419

016851P001-1413A-225
SYNTHASYS LLC
8126 LAKEWOOD MAIN ST
STE 202
LAKEWOOD RANCH FL 34202

028308P001-1413A-225
SYNTHETIC LABS INC
STEPHEN HOSMER
24 VICTORY LN
DRACUT MA 01826-4643

016852P001-1413A-225
SYNTICHE MABUAKA
10375 FOREST AVE APT G3
PORTLAND ME 04103

016853P001-1413A-225
SYRACUSE LABEL
WARREN WOLFSON
100 EAST WASHINGTON ST STE 206
SYRACUSE NY 13202

027086P001-1413A-225
SYRACUSE LABEL
DIANE PURCH MANGR
200 STEWART DR
NORTH SYRACUSE NY 13212-3426

032298P001-1413A-225
SYRACUSE SUPPLY CO
DEBBIE  A/P
43 CO RT 59
PHOENIX NY 13135-2116

035199P001-1413A-225
SYRACUSE THERMAL PRO
ELLEN KOENIG A/P
6750 OLD COLLAMER RD
EAST SYRACUSE NY 13057

016854P001-1413A-225
SYRACUSE THERMAL PRODUCTS INC
JOHN KOENIG
6750 OLD COLLAMER RD
EAST SYRACUSE NY 13057

016855P001-1413A-225
SYRACUSE TRUCK AND EQUIPMENTLLC
CHRIS POMEROY
P O BOX 425
MANLIUS NY 13104

035264P001-1413A-225
SYRACUSE WINDUSTRIAL
6810 ELLICOT DR
EAST SYRACUSE NY 13057-1046

035265P001-1413A-225
SYRACUSE WINDUSTRIAL
6810 ELLICOTT DR
EAST SYRACUSE NY 13057-1046

016856P001-1413A-225
SYRACUSE WINEWORKS
ROBERT MAYNARD
3787 MILTON AVE
CAMILLUS NY 13031-1557

019799P001-1413A-225
SYRIANA
729 PLYMOUTH ST
ALLENTOWN PA 18109

016857P001-1413A-225
SYRIANA TRANSPORTATION LLC
729 PLYMOUTH ST
ALLENTOWN PA 18109

021145P001-1413A-225
SYRIANA TRANSPORTATION LLC
OFFICER GENERAL OR MANAGING AGENT
729 PLYMOUTH ST
ALLENTOWN PA 19101

030808P001-1413A-225
SYRO LOGISTICS
FRANK WOLF    TOM
350 CAYUGA RD
BUFFALO NY 14225-1940

016858P001-1413A-225
SYSCO CENTRAL WHSE
CLAIMS DEPT
P O BOX 790
FOND DU LAC WI 54936

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc Document      Page 1403 of 1608

024235P001-1413A-225
SYSCO CORP
ONNIE JARRELL
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2099

042519P001-1413A-225
SYSCO CORP
MATT ALLEN
PO BOX 790
FOND DU LAC WI 54937-9200

024236P001-1413A-225
SYSCO FOOD SERVICES-
LANKFORD
SHAWN SHORT
1390 ENCLAVE PKWY
HOUSTON TX 77077-2025

024229P001-1413A-225
SYSCO FOOD SVC
DEBBIE AP
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024230P001-1413A-225
SYSCO FOOD SVC
JOYCE -A/P
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024231P001-1413A-225
SYSCO FOOD SVC
HOUSTON
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024234P001-1413A-225
SYSCO FOOD SVC
MARYJANE AP DIRECT LINE
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024240P001-1413A-225
SYSCO FOOD SVC
TAMMY
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024242P001-1413A-225
SYSCO FOOD SVC
MARY
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024243P001-1413A-225
SYSCO FOOD SVC
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

024233P001-1413A-225
SYSCO FOOD SVC OF
NORTHERN NEW ENGLAND
LISA
1390 ENCLAVE PKWY
HOUSTON TX 77077-2025

016859P001-1413A-225
SYSCO GUEST SUPPLY
RETURNS GROUP
409 KENNEDY DR
SAYREVILLE NJ 08872

041119P001-1413A-225
SYSCO GUEST SUPPLY
P O BOX 6782
SOMERSET NJ 08875-6782

041120P001-1413A-225
SYSCO GUEST SUPPLY
ROXANNE
P O BOX 6782
SOMERSET NJ 08875-6782

035511P001-1413A-225
SYSCO HAMPTON ROADS
BETTY- ACCTNG MANAGER
7000 HARBOUR VIEW BLVD
SUFFOLK VA 23435-2756

024241P001-1413A-225
SYSCO--LONG ISLAND
TIFFANY
1390 ENCLAVE PKWY
MAIL STOP B2-201
HOUSTON TX 77077-2025

016860P001-1413A-225
SYSTEM AIRE SUPPLY
1185 MERIDEN-WATERBURY TPKE
SOUTHINGTON CT 06489

016861P001-1413A-225
SYSTEM4 OF BOSTON
MAIN
99 DERBY ST
STE 300
HINGHAM MA 02043

019800P002-1413A-225
SYSTEM4 OF BOSTON
99 DERBY ST
HINGHAM MA 02043

016862P001-1413A-225
SYSTEMATIC FILING
THOMANS KENLY
701 MONTOUR BLVD
DANVILLE PA 17821-9185

035529P001-1413A-225
SYSTEMATIC FILING
SUDHI KAMATH OWNER   TOM
701 MONTOUR BLVD
DANVILLE PA 17821-9185

022180P001-1413A-225
SYSTEMATICS CO
JIM BELTZ
1025 SAUNDERS LN
WEST CHESTER PA 19380-4217

025269P001-1413A-225
SYSTEMS II
RICK
1515 LOUIS AVE
ELK GROVE VILLAGE IL 60007-2313

016863P001-1413A-225
SYSTEMS INC
PO BOX 309
GERMANTOWN WI 53022-0309

034977P001-1413A-225
SYSTEMS PACK INC
TOM CRISSMAN
649 E HIGHLAND RD
MACEDONIA OH 44056-2192

016867P001-1413A-225
SYSTEMS PLUS
OFFICE SERVICEINC L SHEELER
102 W FRANKLIN ST
STEELTON PA 17113

025315P001-1413A-225
SYSTON CABLE TECH
15278 EL PRADO
CHINO CA 91710-7623

019801P003-1413A-225
SYSTON CABLE TECHNOLOGY CORP
VICTOR CHENG
15278 EL PRADO RD
CHINO CA 91710-7623

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1404 of 1608

042487P001-1413A-225
SZ 15 LOGISTICS
PO BOX 698
CARLISLE PA 17013-0698

016864P001-1413A-225
SZ15 LOGISTICS
GERRIE CYRUS
PO BOX 698
CARLISLE PA 17013-0698

041174P001-1413A-225
SZ15 LOGISTICS
DAVE LOUCKS
P O BOX 698
CARLISLE PA 17013-0698

016865P001-1413A-225
SZY HOLDINGS LLC
300 LIBERTY AVE
BROOKLYN NY 11207-2923

038435P001-1413A-225
T A G UNIFORM LTD
A/P
P O BOX 158
WATERFORD NY 12188-0158

022920P001-1413A-225
T A INDUSTRIES
JANICE KIM
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

031451P001-1413A-225
T A SEEDS
ROGER LAUB
39 SEEDS LN
JERSEY SHORE PA 17740-6995

033351P001-1413A-225
T A W DISTRIBUTION
DIRECT BRANDS
501 RIDGE RD
HANOVER PA 17331-9049

037264P001-1413A-225
T AND E SALES
913 MIDDLESEX AVE
METUCHEN NJ 08840-9999

016874P001-1413A-225
T AND R TOWING AND SVC
SHELBY
691 ADDISON RD
PAINTED POST NY 14870

019802P001-1413A-225
T AND R TOWING AND SVC
691 ADDISON RD
PAINTED POST NY 14870

016866P001-1413A-225
T AND R TOWING SERVIVE LLC
7774 INDUSTRIAL PK RD
HORNELL NY 14843

016868P002-1413A-225
T AND T INC OF NY
TRAVIS J RICHER
74 MAIN ST
COHOES NY 12047

032026P001-1413A-225
T AND T SALES
409 OLD NISKAYUNA RO
AD
LATHAM NY 12110-1566

032027P001-1413A-225
T AND T SALES
409 OLD NISKAYUNA RO
LATHAM NY 12110-1566

026841P001-1413A-225
T B E INTERNATIONAL
2 LUKENS DR
STE 500
NEW CASTLE DE 19720-2796

027606P001-1413A-225
T B G F S
JEFF MILLENS
2130 ROUTE 9
ROUND LAKE NY 12151-0430

038092P001-1413A-225
T B WOODS INC
P O BOX 10200
MATTHEWS NC 28106-0220

033923P001-1413A-225
T C FABRICATION
55 PROGRESS PL
UNIT 6
JACKSON NJ 08527-3060

024195P001-1413A-225
T C H
ERICKA AP
1370 WILLIAM ST
STE 4
BUFFALO NY 14206-1818

022056P001-1413A-225
T C M
STEVE KNIGHT
101 N PLAINS IND RD
BLDG 1A
WALLINGFORD CT 06492-4243

030689P001-1413A-225
T C MILLWORK
3433 MARSHALL LN
BENSALEM PA 19020-5910

033977P001-1413A-225
T C P RELIABLE INC
JACKIE CROSSON A/P
551 RARITAN CTR PKWY
EDISON NJ 08837-3918

030292P001-1413A-225
T C S
KAREN FELDMAN
3200 N AMERICA DR
WEST SENECA NY 14224-5323

025442P001-1413A-225
T COPELAND AND SONS
156 INDUSTRIAL DR
BRADFORD VT 05033-9220

016869P001-1413A-225
T D BANK
6000 ATRIUM WAY
MOUNT LAUREL NJ 08054

016876P001-1413A-225
T D BANK NA
PO BOX 605
BELLMAWR NJ 08099-0605

025390P001-1413A-225
T D C
MISSY ZABRENSKI
155 ROUTE 61 SOUTH
SCHUYLKILL HAVEN PA 17972-1000

Case 19-12809-JKS  Doc 1159  Filed 02/04/20  Entered 02/04/20 15:42:08  Desc
Document      Page 1405 of 1608

032963P001-1413A-225
T D E
4819 EMPEROR BLVD
STE 400
DURHAM NC 27703-5420

041897P001-1413A-225
T E AST
I P S
P O BOX 982262
EL PASO TX 79998-2262

025857P001-1413A-225
T E C LOGISTICS
DAVY
167-16 146TH AVE
JAMAICA NY 11434-5246

021883P001-1413A-225
T E CONNECTIVITY
1000 LUCAS WAY
HAMPTON VA 23666-1573

038817P001-1413A-225
T E CONNECTIVITY
OODYSSEY LOG AND TECHNOLOGY
P O BOX 19749 DEPT 51
CHARLOTTE NC 28219-9749

041825P001-1413A-225
OI P S
ERIN ADAMS
P O BOX 982262
EL PASO TX 79998-2262

041847P001-1413A-225
T E CONNECTIVITY
I P S
DOUG HENRY  IPS
P O BOX 982262
EL PASO TX 79998-2262

041848P001-1413A-225
T E CONNECTIVITY
I P S
ERIN ADAMS  IPS
P O BOX 982262
EL PASO TX 79998-2262

041858P001-1413A-225
T E CONNECTIVITY
I P S
P O BOX 982262
EL PASO TX 79998-2262

041875P001-1413A-225
T E CONNECTIVITY
IPS WORLD #71460
P O BOX 982262
EL PASO TX 79998-2262

041889P001-1413A-225
T E CONNECTIVITY
I P S
KEN HESS
P O BOX 982262
EL PASO TX 79998-2262

041894P001-1413A-225
T E CONNECTIVITY
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041869P001-1413A-225
T E CONNECTIVITY SUBID 71490
I P S
P O BOX 982262
EL PASO TX 79998-2262

041870P001-1413A-225
T E CONNECTIVITY/MADI
DISON CABLE  I P S
P O BOX 982262
EL PASO TX 79998-2262

038810P001-1413A-225
T E SUBCOM
ODYSSEY LOG AND TECH
TIFFANY
P O BOX 19749 DEPT 5
CHARLOTTE NC 28219-9749

038780P001-1413A-225
T E WIRE AND CABLE
F S L GROUP
P O BOX 1948
STOCKBRIDGE GA 30281-8900

022744P001-1413A-225
T F C
MARY ROE
1107 NORTH TAYLOR
GARRETT IN 46738-1880

024667P001-1413A-225
T F C LLC
1457 RARITAN RD
STE 201
CLARK NJ 07066-1240

032005P001-1413A-225
T F H PUBLICATIONS
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

032207P001-1413A-225
T F LOGISTICS
TRADE SHOW SHIPMENTS
4200 INDUSTRIAL BLVD
INDIANAPOLIS IN 46254-2516

043385P001-1413A-225
T G CHROME AND TRUCK
MARGIT LOPEZ
HC-05 BOX 52159
CAGUAS PR 00726

024262P001-1413A-225
T G R LOGISTICS
13990 FIR ST
OREGON CITY OR 97045-8906

028758P001-1413A-225
T H GLENNON CO
26 FANARAS DR
SALISBURY MA 01952-1443

036654P001-1413A-225
T I G I LOGISTICS
GINA
8322 N SNAPDRAGON WAY
CRYSTAL RIVER FL 34428-7393

041895P001-1413A-225
T J COPE
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041878P001-1413A-225
T J COPE INC-ALLIED
I P S WORLDWIDE
ATKORE
P O BOX 982262
EL PASO TX 79998-2262

031011P001-1413A-225
T J COPE ALLIED TUBE
TRANZACT TECH
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5068

041773P001-1413A-225
T J MAX
CONCORD BUYING GROUP
P O BOX 9397
FRAMINGHAM MA 01701-9397

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1406 of 1608

041769P001-1413A-225
T J MAXX
MARMAXX TRANSPORTAT
P O BOX 9386
FRAMINGHAM MA 01701-9386

041768P001-1413A-225
T J MAXX DIST CENTER
MARMAXX GROUP
P O BOX 9386
FRAMINGHAM MA 01701-9386

027924P001-1413A-225
T J SHEEHAN
DAN PIPER
225 COMMERCE BLVD
LIVERPOOL NY 13088-4510

033940P001-1413A-225
T J X COMPANIES
CONCORD BUYING GROUP
DIANE
550 COCHITUATE RD
FRAMINGHAM MA 01701-4654

034367P001-1413A-225
T JS OUTDOOR MAINT
6 GERLOFF RD
SCHWENKSVILLE PA 19473-1716

034603P001-1413A-225
T K C CANDLE INC
GEORGE TKATSCHOW
607 TECUMSEH RD
JAMESBURG NY 13078-8706

033925P001-1413A-225
T K G COMPONENTS
55 ROUTE 31 SOUTH
STE A130
PENNINGTON NJ 08534-2513

016877P001-1413A-225
T L ASHFORD AND ASSOCIATES
JOHN PIGOTT
626 BUTTERMILK PIKE
CRESCENT SPRINGS KY 41017

023095P001-1413A-225
T L C PACKING
11733 E SLAUSON AVE
SANTA FE SPRINGS CA 90670-2217

036532P001-1413A-225
T L D AMERICA CORP
MARGO MATCHELL
812 BLOOMFIELD AVE
WINDSOR CT 06095

039961P001-1413A-225
T M C MATRIALS
INSTANT FREIGHT SOLUTIONS
P O BOX 420529
ATLANTA GA 30342-0529

032752P001-1413A-225
T M D HOLDINGS LLC
MIHO AND ANNA NIKLASSON
461 MELWOOD AVE
PITTSBURGH PA 15213-1135

034538P001-1413A-225
T M FITZGERALD
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2822

016870P002-1413A-225
T M I LLC
KEYSTONE DEDICATED
JOHN ESPOSITO -KEYSTONE
P O BOX 752
CARNEGIE PA 15106-0752

029135P001-1413A-225
T M I PLASTICS IND
JENNIFER/JAMENTHA
28 WYTHE AVE
BROOKLYN NY 11249-1036

029885P001-1413A-225
T M I SALES
KEVIN A/P
30025 ALICIA PKWY
BOX 172
LAGUNA NIGUEL CA 92677

024528P001-1413A-225
T M INDUSTRIAL SUPPL
1432 WALNUT ST
ERIE PA 16502-1746

031559P001-1413A-225
T M L ENTERPRISES
RYDER
XEROX-XOG
39550 13 MILE RD #101
NOVI MI 48377-2360

035804P001-1413A-225
T M LOGISTICS
7373 W 147TH ST
SAINT PAUL MN 55124-7690

025359P001-1413A-225
T M P EAST
JEREMY TEELE
154 WOODLAWN RD
BERLIN CT 06037-1500

024644P001-1413A-225
T M S EXPRESS INTL
SAM CHUN
145-34 157TH ST
JAMAICA NY 11434-4257

040776P001-1413A-225
T M S I
P O BOX 615
BUFFALO NY 14240-0615

038399P001-1413A-225
T M T LOGISTICS
P O BOX 148
NEFFS PA 18065-0148

039449P001-1413A-225
T MARZETTI
U S BANK FREIGHT PYMT
P O BOX 3001
NAPERVILLE IL 60566-7001

041812P001-1413A-225
T N C LOGISTICS
TONY NISIVOCCHIA
P O BOX 951159
LAKE MARY FL 32795-1159

037505P001-1413A-225
T NELSON SALES
JOHN DEERE DEALER
964 ROUTE 104
ONTARIO NY 14519-8963

016871P001-1413A-225
T O C LOGISTICS
2601 FORTUNE CIR
STE 201B
INDIANAPOLIS IN 46241-5527

028827P001-1413A-225
T O C LOGISTICS
STEWART
2601 FORTUNE CIR EAST
STE 201B
INDIANAPOLIS IN 46241-5527

026640P001-1413A-225
T P ENVELOPE AND PRINT
TED PASTOR
1919 LINCOLN AVE
HOLBROOK NY 11741-2208

029063P001-1413A-225
T P R HOLDINGS
275 OAK TREE RD
PALISADES NY 10964-1003

039537P001-1413A-225
T P S
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

016872P001-1413A-225
T PILESKY ENTERPRISE
PO BOX 313
WEARE NH 03281

028030P001-1413A-225
T Q 3 NORTH AMER
23 COMMERCE RD
FAIRFIELD NJ 07004-1636

022612P001-1413A-225
T R P CO
11 HELMSMAN AVE
NORTH KINGSTOWN RI 02852-7751

029184P001-1413A-225
T R S TECHNOLOGIES
2820 EAST COLLEGE AVE
STATE COLLEGE PA 16801-7548

030910P001-1413A-225
T S C PHILADELPHIA
OPTIVIA
3574 KEMPER RD
CINCINNATI OH 45241-2009

036982P001-1413A-225
T S G
VHIL ARLORO
89 CROSS ST
FRANKLIN MA 02038-1758

036762P001-1413A-225
T S G CABINETS
DRT TRANSPORTATION
850 HELEN DR
LEBANON PA 17042-7456

032052P001-1413A-225
T S L
TONY FALVO
41 OLD GICK RD
SARATOGA SPRINGS NY 12866-9450

041819P001-1413A-225
T S L SNOWSHOES LLC
BILL FISHMAN/TED MCGUINN
P O BOX 962
WILLISTON VT 05495-0962

031459P001-1413A-225
T S S I
3900 EARLY RD
HARRISONBURG VA 22801-9788

040495P001-1413A-225
T S T / IMPRESO
P O BOX 506
COPPELL TX 75019-0506

040496P001-1413A-225
T S T IMPRESO
P O BOX 506
COPPELL TX 75099-0001

033654P001-1413A-225
T S T OVERLAND EXPRESS
INTERLINE
PABLO VELASCO
5200 MAINGATE DR
MISSISSAUGA ON L4W1G5
CANADA

031506P001-1413A-225
T T I FLOORCARE
RYDER
39550 13 MILE RD
NOVI MI 48377-2360

031527P001-1413A-225
T T I FLOORCARE
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

039517P001-1413A-225
T T I FLOORCARE
C T LOGISTICS
THOM MARSHALL
P O BOX 30382
CLEVELAND OH 44130-0382

039530P001-1413A-225
T T I FLOORCARE
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

035598P001-1413A-225
T T M TECHNOLOGIES
IPS
710 N 600 WEST
LOGAN UT 84321-3146

035599P001-1413A-225
T T M TECHNOLOGIES
JENNIFER HOFFMAN
710 N 600 WEST
LOGAN UT 84321-3146

022720P001-1413A-225
T T S LLC
11000 FRISCO ST  STE 100
STE 100
FRISCO TX 75034

022721P001-1413A-225
T T S LLC
TERESA
11000 FRISCO ST
STE 100
FRISCO TX 75034

025797P001-1413A-225
T T S LOGISTICS LLC
MARC ROMANO
165 NEW BOSTON ST
WOBURN MA 01801-6201

031118P001-1413A-225
T V ARMOR LLC
365 FARADAY AVE
JACKSON NJ 08527-5067

026340P001-1413A-225
T V C COMMUNICATION
181 FULLING MILL RD
MIDDLETOWN PA 17057-5702

038181P001-1413A-225
T V C COMMUNICATION
INTERSTATE FREIG
P O BOX 111360
NASHVILLE TN 37222-1360

016873P001-1413A-225
T V C COMMUNICATIONS
CARGO CLAIMS
800 AIRPORT RD
ANNVILLE PA 17003-9002

036337P001-1413A-225
T V C COMMUNICATIONS
DARIN
800 AIRPORT RD
ANNVILLE PA 17003-9002

038838P001-1413A-225
T V C COMMUNICATIONS
V T M
P O BOX 200
AURORA IL 60507-0200

031105P001-1413A-225
T V L GLOBAL LOGISTICS
VALERIE
36-36 PRINCE ST
STE 311B
FLUSHING NY 11354-4001

039617P001-1413A-225
T W CABLE LLC
GARY MARTELLUCCI
P O BOX 3259
FARMINGDALE NY 11735-0678

041449P001-1413A-225
T W EVANS CORDAGE CO
BILL EVANS
P O BOX 8038
CRANSTON RI 02920-0038

043496P001-1413A-225
T W EVANS CORDAGE CO
P O BOX 8038
CRANSTON RI 02920-0038

021463P001-1413A-225
T W INTERNATIONAL
THOMAS WANG
1 NEWBOLD RD
FAIRLESS HILLS PA 19030-4315

028211P001-1413A-225
T W METALS
235 TUBEWAY DR
CAROL STREAM IL 60188-2213

036951P001-1413A-225
T W METALS
DON
880 BRICKWORKS DR
LEETSDALE PA 15056-1030

022336P001-1413A-225
T W RAFTERY INC
IRENA DOS SANTOS KRISTA
1055 BROAD ST
HARTFORD CT 06106-2310

040592P001-1413A-225
T Y INC
NANCY LEWIS
P O BOX 5377
OAK BROOK IL 60522-5377

029482P001-1413A-225
T Z E CONTRACTOR SUP
299 MAIN ST
NORTH READING MA 01864-1327

038459P001-1413A-225
T Z S CONTRACTING SVCS
MELANIE TRACY
P O BOX 16416
HOOKSETT NH 03106-6416

037689P001-1413A-225
T-EXPRESS
BOX 87662
300 JOHN ST
THORNHILL ON L3T5W4
CANADA

029625P001-1413A-225
T-FAL
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

027527P001-1413A-225
T-SHIRT INTERNATION
2101 GRACE ST
CULLODEN WV 25510-9033

026353P001-1413A-225
TA CHEN INTL INC
1810 WEST POINTE DR
CHARLOTTE NC 28214-9253

016879P001-1413A-225
TA INDUSTRIES
BRIT-NE BARTON
300 PRINCIPIO PKWY W
NORTHEAST MD 21901-2916

019803P001-1413A-225
TA INDUSTRIES
JOHN YU
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

019804P001-1413A-225
TA INDUSTRIES
LOU LOPEZ
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

032127P001-1413A-225
TA OPERATING LLC
4124 V18 RD
BROOKLYN IA 52211-8737

042794P001-1413A-225
TA SVC
241 REGENCY PKWY
MANSFIELD TX 76063

016880P001-1413A-225
TAA TOOLS INC
ELLEN WENTE
PRESIDENT
2660 SUPERIOR DR
ROCHESTER MN 55901-8383

007141P001-1413A-225
TAAHIR MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

023392P001-1413A-225
TABATCHNICK FINE FOO
KAREN
12130 HAMILTON ST
SOMERSET NJ 08873

008543P001-1413A-225
TABITHA NELMS
ADDRESS INTENTIONALLY OMITTED

027270P001-1413A-225
TABLECRAFT
SOURCE ALLIANCE NETWORK
2023 W CARROLL AVE #C-205
CHICAGO IL 60612-1682

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1409 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1407 of 1605

02/03/2020 11:44:16 AM

016881P001-1413A-225
TABLECRAFT PRODUCTS
LINDSAY STANFORD
801 LAKESIDE DR
GURNEE IL 60031-2489

041692P001-1413A-225
TACO INC
TABS
P O BOX 9133
CHELSEA MA 02150-9133

041153P001-1413A-225
TACONIC
LYNN
P O BOX 69
PETERSBURG NY 12138-0069

016882P001-1413A-225
TACONIC WIRE
JANINE LATELLA
250 TOTOKET RD
NORTH BRANFORD CT 06471-1035

028593P001-1413A-225
TACONIC WIRE
CAROL
250 TOTOKET RD
NORTH BRANFORD CT 06471-1035

023023P001-1413A-225
TAD COFFIN
1151 DAIRY RD
RUCKERSVILLE VA 22968-3011

028539P001-1413A-225
TADGREEN
25 NIMBLE HILL RD
NEWINGTON NH 03801-2727

028540P001-1413A-225
TADGREEN INC
25 NIMBLE HILL RD
PORTSMOUTH NH 03801-2727

042529P001-1413A-225
TADGREEN/E-CLOTH
PO BOX 812
GREENLAND NH 03840-0812

016883P001-1413A-225
TAEFFNER TRUCKINGLLC
488 RIDGE RD
MONMOUTH JUNCTION NJ 08852

024670P001-1413A-225
TAFA INC
146 PEMBROKE RD
CONCORD NH 03301-5706

028692P001-1413A-225
TAGLINE INC
SHERRY A/P
253 WELSH POOL RD
EXTON PA 19341-1316

042481P001-1413A-225
TAGUE LUMBER 24600
MELISSA
PO BOX 6790
WAYNE PA 19087-8790

007360P001-1413A-225
TAHAAD COOK
ADDRESS INTENTIONALLY OMITTED

005437P001-1413A-225
TAHEEM THOMAS
ADDRESS INTENTIONALLY OMITTED

028192P001-1413A-225
TAHOORA SWEETS
ZUBARR SHELA
2345 W DEVON AVE
CHICAGO IL 60659-2012

003490P001-1413A-225
TAHREA KENNEDY
ADDRESS INTENTIONALLY OMITTED

021146P001-1413A-225
TAIGA INTERNATIONAL SALES
A DIVISION OF TAIGA BUILDING PRODUCTS
OFFICER GENERAL OR MANAGING AGENT
2-1155 NORTH SERVICE RD W
NORTHFIELD IL 60093
OAKVILLE ON L6M 3E3
CANADA

042729P001-1413A-225
TAIGA INTL SALES
1155 NO SERVICE RD W
UNIT # 2
OAKVILLE ON L6M3E3
CANADA

031871P001-1413A-225
TAIT TOWERS
401 W LINCOLN AVE
LITITZ PA 17543-8701

006036P001-1413A-225
TAIWAN LEE
ADDRESS INTENTIONALLY OMITTED

008666P001-1413A-225
TAJA-RAYE LARKINS
ADDRESS INTENTIONALLY OMITTED

028919P001-1413A-225
TAKASAGO INTERNAC CO
267 UNION ST
NORTHVALE NJ 07647

042394P001-1413A-225
TAKATA
MENLO WORLDWIDE
PO BOX 5159
PORTLAND OR 97208-5159

026012P001-1413A-225
TAKE TWO UNLIMITED
1702C MIDWAY RD
ODENTON MD 21113-1121

030452P001-1413A-225
TALAS
330 MORGAN AVE
BROOKLYN NY 11211-2716

016884P001-1413A-225
TALATRANS WORLDWIDE
PO BOX 835
ITASCA IL 60143

040311P001-1413A-225
TALATRANS WORLDWIDE
C T S
P O BOX 441326
KENNESAW GA 30160-9527

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1410 of 1608

041528P001-1413A-225
TALATRANS WORLDWIDE
PATRICIA OWNER A/P
P O BOX 835
ITASCA IL 60143-0835

020260P001-1413A-225
TALATRANS WORLWIDE
TALATRANS WORLDWIDE
P O BOX 835
ITASCA IL 60143-0835

026836P001-1413A-225
TALESMA
AMERI-CONNECT
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

004539P001-1413A-225
TALIB BEEKS
ADDRESS INTENTIONALLY OMITTED

042861P001-1413A-225
TALL TREE LUMBER
481 MORDEN RD
UNIT 2
OAKVILLE ON L6K 3W6
CANADA

016885P001-1413A-225
TALL TREE LUMBER CO
481-2 MORDEN RD
OAKVILLE ON L6K 3W6
CANADA

016886P001-1413A-225
TALLEY INC
JULIO TORRES
12976 SANDOVAL ST
SANTA FE SPRINGS CA 90670

016891P001-1413A-225
TALLEY PETROLEUM ENTERPRISES
JULIE TALLEY
CREDIT MANAGER
10046 ALLENTOWN BLVD
GRANTVILLE PA 17028

016892P001-1413A-225
TALLMADGE TIRE
224 EAST ARTERIAL HWY
BINGHAMTON NY 13901

022870P001-1413A-225
TALMAGE
1122 OSBORN AVE
RIVERHEAD NY 11901-5207

022869P001-1413A-225
TALMAGE FARM AGWAY
1122 OSBORN AVE
RIVERHEAD NY 11901-5207

003446P001-1413A-225
TALMAREN PERRY
ADDRESS INTENTIONALLY OMITTED

016893P001-1413A-225
TALUS CORP
299 PRESUMPSCOT ST
PORTLAND ME 04103

032649P001-1413A-225
TAM CERAMICS LLC
JENNIFER DE CROIX
4511 HYADE PK BLVD
NIAGARA FALLS NY 14305-1298

016894P001-1413A-225
TAM ENTERPRISES INC
ROSANNA
114 HARTLEY RD
GOSHEN NY 10924

007018P001-1413A-225
TAMAR SALTERS
ADDRESS INTENTIONALLY OMITTED

005269P001-1413A-225
TAMARA BRITTON
ADDRESS INTENTIONALLY OMITTED

002425P001-1413A-225
TAMARA CORWIN
ADDRESS INTENTIONALLY OMITTED

004327P001-1413A-225
TAMARA ESCOBAR
ADDRESS INTENTIONALLY OMITTED

006297P001-1413A-225
TAMARRAE SAUNDERS
ADDRESS INTENTIONALLY OMITTED

022019P001-1413A-225
TAMAYA CHEMICAL CORP
1008 OLD VIRGINIA BEACH RD
VIRGINIA BEACH VA 23451

016895P001-1413A-225
TAMCO ELECTRIC INC
TAMCO
PO BOX 219
BATH OH 44210

002883P001-1413A-225
TAMEKA BROADHURST
ADDRESS INTENTIONALLY OMITTED

004293P002-1413A-225
TAMIR NEWBORN
ADDRESS INTENTIONALLY OMITTED

008648P001-1413A-225
TAMMY KUNZ
ADDRESS INTENTIONALLY OMITTED

006908P001-1413A-225
TAMMY SELTZER THOMAS
ADDRESS INTENTIONALLY OMITTED

008057P001-1413A-225
TAMMY TALBOTT
ADDRESS INTENTIONALLY OMITTED

024914P001-1413A-225
TAMWORTH DISTILLING
15 CLEVELAND HILL RD
TAMWORTH NH 03886-4303

022786P001-1413A-225
TANDEM GLOBAL LOGISTICS
ANN MCCROMICK  A/P
111 TOWN SQUARE PL
STE 1401
JERSEY CITY NJ 07310-3793

022981P001-1413A-225
TANDEM METALS
1149 CENTRAL AVE
440-954-6800
UNIVERSITY PARK IL 60466

022982P001-1413A-225
TANDEM METALS
1149 CENTRAL AVE
UNIVERSITY PARK IL 60466

006502P001-1413A-225
TANGANEEKA BUXTON
ADDRESS INTENTIONALLY OMITTED

007287P001-1413A-225
TANGELA BUFFORD
ADDRESS INTENTIONALLY OMITTED

044212P001-1413A-225
TANGER OUTLET
6800 OXENHILL RD
OXENHILL MD 20745

024927P001-1413A-225
TANGLEWOOD CONSERVATORIES
CHERYL AP
15 ENGERMAN AVE
DENTON MD 21629-2035

023530P001-1413A-225
TANGRAM CO LLC
JOE    PHIL  A/P
125 CORPORATE DR
HOLTSVILLE NY 11742-2007

007227P001-1413A-225
TANIA DOUGHERTY
ADDRESS INTENTIONALLY OMITTED

003617P001-1413A-225
TANIA JONES
ADDRESS INTENTIONALLY OMITTED

016896P001-1413A-225
TANKNOLOGY INC
PO BOX 201567
AUSTIN TX 78720-2567

022425P001-1413A-225
TANNER BROTHERS
JERMEY TANNER
1070 HATBORO RD
IVYLAND PA 18974-1316

035791P001-1413A-225
TANNER IND INC
DOTTIE MILLER
735 DAVISVILLE RD
3RD FLOOR
SOUTHAMPTON PA 18966-3276

033979P001-1413A-225
TANNER'S LAWN AND SNOW
554 WASHINGTON CROSS
NEWTOWN PA 18940

016897P001-1413A-225
TANNIN CORP
JASON NAC NICHOLL
65 WALNUT ST
PEABODY MA 01960

020979P001-1413A-225
TANNIN CORP
MANN DISTRIBUTION
3134 POST RD
WARWICK RI 02886-7158

035031P001-1413A-225
TANNIN CORP
DONALD TORRISI
65 WALNUT ST
PEABODY MA 01960-5625

043793P001-1413A-225
TANNIN CORP
65 WALNUT ST
PEABODY MA 01960-5625

018386P002-1413A-225
TANOLA R ENNIS
ATTORNEY FOR THE PLAINTIFF
SANDERS SANDERS BLOCK WOYCIK VIENER
AND GROSSMAN PC MICHAEL F VILLECK
100 HERRICKS RD
MINEOLA NY 11501

018387P001-1413A-225
TANOLA R ENNIS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
BRENT BOMIA
98 ELLENEL BLVD
SPOTSWOOD NJ 08884

044423P001-1413A-225
TANOLA T ENNIS
SANDERS SANDERS BLOCK WOYCIK
VIENER AND GROSSMAN
100 HERRICKS RD
MINEOLA NY 11501

008460P001-1413A-225
TANYA CUNFER
ADDRESS INTENTIONALLY OMITTED

044213P001-1413A-225
TANYA DELONE HORNE
6006 N ENGLEWOOD DR
CAPITOL HEIGHTS MD 20743

002021P001-1413A-225
TANYA GRECO
ADDRESS INTENTIONALLY OMITTED

001323P001-1413A-225
TANYA LAEVSKY
ADDRESS INTENTIONALLY OMITTED

007229P001-1413A-225
TANYA MCCOY
ADDRESS INTENTIONALLY OMITTED

036601P001-1413A-225
TAO MOTOR INC
CARINA
8207 ZIONVILLE RD
INDIANAPOLIS IN 46268

036599P001-1413A-225
TAO TAO
8207 ZIONSVILLE RD
INDIANAPOLIS IN 46268-1628

036858P001-1413A-225
TAO TAO USA
CHRISTINE QIN
8660 #10 CHERRY LN
LAUREL MD 20707-9417

036600P001-1413A-225
TAO TAO USA INC
8207 ZIONSVILLE RD
INDIANAPOLIS IN 46268-1628

016898P001-1413A-225
TAPCO
EMILY MCGEHEE MARIA IBANEZ
29797 BECK RD
WIXOM MI 48393-2834

019806P001-1413A-225
TAPCO
EMILY MC GEHEE
29797 BECK RD
WIXOM MI 48393-2834

019807P001-1413A-225
TAPCO
CLAYTON WHEATLEY
29797 BECK RD
WIXOM MI 48393-2834

016899P001-1413A-225
TAPCO COMPANIES
PAUL CULBERTSON
10721 S WATER ST EXT
MEADVILLE PA 16335

016900P001-1413A-225
TAPCO COMPANIES
JANET KERR
PO BOX 457
SHARON CENTER OH 44274-0457

030996P001-1413A-225
TAPCO GROUP
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

028166P001-1413A-225
TAPE IT INC
TOM GREEN
233 N FEHR WAY
NORTH BAY SHORE NY 11706-1203

025388P001-1413A-225
TAPE PRINTERS
THOMAS SCHLUENSEN
155 ALLEN BLVD
FARMINGDALE NY 11735-5640

039548P002-1413A-225
TAPES UNLIMITED
DIEDRICH LOGISTICS
16W475 S FRONTAGE RD STE 209
BURR RIDGE IL 60527-6283

016901P001-1413A-225
TAPETEL ELECTRONICS INC
PO BOX 774
CLARK NJ 07066-0774

034013P001-1413A-225
TAPPAN ZEE CONSTRUCT
555 WHITE PLAINS RD
TARRYTOWN NY 10591-5109

001772P001-1413A-225
TARA EDWARDS
ADDRESS INTENTIONALLY OMITTED

037182P001-1413A-225
TARA GROUP/V-SEAL
9042 COTTER ST
LEWIS CENTER OH 43035-7101

005364P001-1413A-225
TARA LENHOFF
ADDRESS INTENTIONALLY OMITTED

007568P002-1413A-225
TARA SMITH
ADDRESS INTENTIONALLY OMITTED

016902P001-1413A-225
TARANTIN INDUSTRIES
KENNETH WEEKS
86 VANDERVEER RD
FREEHOLD NJ 07728-8800

036832P001-1413A-225
TARANTIN INDUSTRIES
86 VANDERVEER RD
FREEHOLD NJ 07728-8800

036833P001-1413A-225
TARANTIN INDUSTRIES
RICK FEILER ERICA
86 VANDEVEER RD
FREEHOLD NJ 07728

043810P001-1413A-225
TARANTIN INDUSTRIES
86 VANDEVEER RD
FREEHOLD NJ 07728

016903P001-1413A-225
TARANTIN TANK
JEFF GONNELLO
86 VANDERVEER RD
FREEHOLD NJ 07728-8800

008223P001-1413A-225
TAREEK WATKINS
ADDRESS INTENTIONALLY OMITTED

016904P001-1413A-225
TARGET
120 MATTHEW DR
UNIONTOWN PA 15401

025266P001-1413A-225
TARGET
N F I L
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

038370P001-1413A-225
TARGET
E D I BILLING
MARSHA KARNES
P O BOX 1434
MINNEAPOLIS MN 55440-1434

038373P001-1413A-225
TARGET
P O BOX 1434
MINNEAPOLIS MN 55440-1434

042043P001-1413A-225
TARGET
EDI BILLING
VATE
PO BOX 1434
MINNEAPOLIS MN 55440-1434

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1411 of 1605                                                                                           02/03/2020 11:44:16 AM

020376P001-1413A-225
TARGET  NFI CROSS
N F I L
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

016905P001-1413A-225
TARGET AUTOMOTIVE LLC
258 CARTPATH DR
MERIDEN CT 06451

024839P001-1413A-225
TARGET CORP
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

038372P001-1413A-225
TARGET CORP
EDI BILLING
P O BOX 1434
MINNEAPOLIS MN 55440-1434

020464P001-1413A-225
TARGET CORP C H ROBINSON
SUPER TARGET
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

020465P001-1413A-225
TARGET CORP C H ROBINSON
TARGET CORP
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

016906P001-1413A-225
TARGET CORPTARGET FRGHT PAYM
UNLOADING ALLOWANCE
1000 NICOLLET MALLTPS 0855
MINNEAPOLIS MN 55403

016907P001-1413A-225
TARGET FREIGHT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236

020334P001-1413A-225
TARGET FREIGHT
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

034300P001-1413A-225
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020678P001-1413A-225
TARGET INDUSTRIAL
P O BOX 445
GLENSHAW PA 15116-0445

030557P001-1413A-225
TARGET INTERMODAL
DAMARIS  AP
33A NYC TERMINAL MKT
BRONX NY 10474

040851P001-1413A-225
TARGET ROCK CORP
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

032073P002-1413A-225
TARGET SHOP
ROBERT TALLEY
869A STATE ROUTE 12
FRENCHTOWN NJ 08825-4223

036871P001-1413A-225
TARGET SHOP
NICHOLAS LESCOTA
869 STATE RTE 12
FRENCHTOWN NJ 08825-4223

040768P001-1413A-225
TARGET SPECIALTY
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

025253P001-1413A-225
TARGET STORES
N F I L
DERRICK
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

038371P001-1413A-225
TARGET STORES
TARGET FREIGHT PYMT
NATE
P O BOX 1434
MINNEAPOLIS MN 55440-1434

044657P001-1413A-225
TARGO DINZET
105A NORTH WARD ST
NEW BRUNSWICK NJ 08901

030771P001-1413A-225
TARHEEL PAPER
CINDY GILBERT
35 KNAUSS DR
MARTINSVILLE VA 24112-1956

003941P001-1413A-225
TARIQUE TERRY
ADDRESS INTENTIONALLY OMITTED

016908P001-1413A-225
TARK INC
GREGORY SALVATI
35 DUNHAM RD
BILLERICA MA 01821

042033P001-1413A-225
TARKETT
PO BOX 128
ROUTE 94
VAILS GATE NY 12584

039612P001-1413A-225
TARM USA INC
SARA REDMOND
P O BOX 322
ORFORD NH 03777-0322

036427P001-1413A-225
TARO PHARMACEUTICALS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

036429P001-1413A-225
TARO PHARMACEUTICALS
NEXTERUS
THOMAS-CC VILMA AND JOEL
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

008673P001-1413A-225
TAROAME BUSSEY
ADDRESS INTENTIONALLY OMITTED

035152P001-1413A-225
TASCHEN AMER
6671 W SUNSET BLVD
LOS ANGELES CA 90028-7175

035151P001-1413A-225
TASCHEN AMERICA
ELISSA VAZQUEZ
6671 W SUNSET BLVD
STE 1508
LOS ANGELES CA 90028-7123

031195P001-1413A-225
TASCO CORP
JON DILORIO
37 TRIPPS LN
RIVERSIDE RI 02915-3025

006787P002-1413A-225
TASHA WISE
ADDRESS INTENTIONALLY OMITTED

036629P001-1413A-225
TASHI TRADING
JAMES BURN
828 HARBOURSIDE DR
STE 217
NORTH VANCOUVER BC V793R9
CANADA

002719P001-1413A-225
TASHIMAH HARDY
ADDRESS INTENTIONALLY OMITTED

042157P001-1413A-225
TASK UNLIMITED INC
PAUL MOHN
PO BOX 245
QUINCY PA 17247-0245

020644P001-1413A-225
TASMAN LEATHER GROUP
P O BOX 400
HARTLAND ME 04943-0400

028754P001-1413A-225
TASSOS ENTERPRISES
DIANA THORP
2575 WHITE OAK CIR
AURORA IL 60502-9673

016909P001-1413A-225
TASTE OF NATURE INC
ARTHUR RAMIREZ
2828 DONALD DOUGLAS LOOP
SANTA MONICA CA 90405-2956

022933P001-1413A-225
TATA HARPER SKIN CAR
1136 WOOSTER RD
WHITING VT 05778-9712

033639P001-1413A-225
TATE ACCESS FLOORS
BILL DESENBERG
52 SPRINGVALE RD
RED LION PA 17356-8337

035971P001-1413A-225
TATE ACCESS FLOORS
7510 MONTEVIDEO RD
JESSUP MD 20794-9321

016910P001-1413A-225
TATE AND HILL INC
CLAIMS DEPT
2812 DECATUR ST
RICHMOND VA 23224-3676

042672P001-1413A-225
TATE AND LYLE CUSTOM INGREDIENTS
S 1631 S PRAIRIE DR
SYCAMORE IL 60178

005922P001-1413A-225
TATE COLEMAN
ADDRESS INTENTIONALLY OMITTED

029349P001-1413A-225
TATE ISENSTADT
29 IRVING ST
5089220805
HINGHAM MA 02043-1907

029350P001-1413A-225
TATE ISENSTADT
29 IRVING ST
HINGHAM MA 02043

023398P001-1413A-225
TATE TRANSPORTATION
1218 LAWRENCE AVE E
TORONTO ON M3A1B9
CANADA

027767P001-1413A-225
TATE'S BAKE SHOP
220 ROGERS WAY
WESTHAMPTON BEACH NY 11978-1458

007919P001-1413A-225
TAULIDDIN REYNOLDS
ADDRESS INTENTIONALLY OMITTED

034878P001-1413A-225
TAUNTON ALUMINUM
632 BERKLEY ST
BERKLEY MA 02779-1306

016911P001-1413A-225
TAVARES CLEANING SVC INC
PO BOX 73093
PROVIDENCE RI 02907

004884P001-1413A-225
TAVON JORDAN
ADDRESS INTENTIONALLY OMITTED

033346P001-1413A-225
TAW DISTRIBUTION
501 RIDGE AVE
HANOVER PA 17331-9049

003956P001-1413A-225
TAW WINGFIELD
ADDRESS INTENTIONALLY OMITTED

018388P003-1413A-225
TAWANA HUGGINS
MARTIN F KRONBERT PC
MARTIN F KRONBERG
2414 MORRIS AVE
UNION NJ 07083

018389P001-1413A-225
TAWANA HUGGINS V
EASTERN FREIGHT WAYS INC ET AL
PETER JERMYN
10 HIGH ST
3RD FLOOR
SALEM MA 01970

005925P002-1413A-225
TAWNYA RICE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1413 of 1605

02/03/2020 11:44:16 AM

016912P001-1413A-225
TAX ADMINISTRATOR
PO BOX 3649
AKRON OH 44309

016913P001-1413A-225
TAX ASSESSMENT XPERTS INC
500 N BROADWAY
STE 128
JERICHO NY 11753

000093P001-1413A-225
TAX COLLECTORTOWN OF NHAVEN
PO BOX 900
HARTFORD CT 06143-0900

016914P002-1413A-225
TAYLOR AND FRANCIS
TRACY KOOR
6000 BROKEN SOUND PKWY NW STE 101
BOCA RATON FL 33487-2873

022059P001-1413A-225
TAYLOR AND FRANCIS
BRAD KETTLE
101 PARAMOUNT DR
STE 100
SARASOTA FL 34232-6044

016887P001-1413A-225
TAYLOR AND FRIEDBERG LLC
60 WASHINGTON ST
MORRISTOWN NJ 07960

044717P001-1413A-225
TAYLOR AND MARTIN INC
YOST LAW FIRM
DAVID C. MITCHELL
81 W 5TH ST
FREMONT NE 68025

016915P001-1413A-225
TAYLOR AND MESSICK
JOHN DEERE DEALER
325 WALT MESSICK RD
HARRINGTON DE 19952-3300

032175P001-1413A-225
TAYLOR AND TAYLOR
419 S LYNHAVEN RD ST
97888705
VIRGINIA BEACH VA 23452

029432P001-1413A-225
TAYLOR BOX CO
293 CHILD ST
WARREN RI 02885-1907

007873P001-1413A-225
TAYLOR CHAGNON
ADDRESS INTENTIONALLY OMITTED

027462P001-1413A-225
TAYLOR COMMUNICATION
1 NEW BOSTON DR STE 1
CANTON MA 02021-2859

027465P001-1413A-225
TAYLOR COMMUNICATION
21 PARKER DR
94035988
AVON MA 02322-1164

037201P001-1413A-225
TAYLOR COMMUNICATIONS
DATA FREIGHT
907 NE COLBERN RD
LEES SUMMIT MO 64086-5471

008383P001-1413A-225
TAYLOR DALE
ADDRESS INTENTIONALLY OMITTED

029275P002-1413A-225
TAYLOR DISTTRIBUTING
9756 INTERNATIONAL BLVD
WEST CHESTER OH 45246-4854

034781P001-1413A-225
TAYLOR GOURMET
6240 OAKTON ST
MORTON GROVE IL 60053-2721

032166P001-1413A-225
TAYLOR LINENS
LYNNE LUPER
41710 ENTERPRISE CIR C
STE F
TEMECULA CA 92590

029276P002-1413A-225
TAYLOR LOGISTICS
9756 INTERNATIONAL BLVD
WEST CHESTER OH 45246-4854

039218P001-1413A-225
TAYLOR MADE CUSTOM
INTERGRATED LOGISTICS
ERICKA
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

016916P001-1413A-225
TAYLOR MADE CUSTOM PRODUCTS
IL 2000
PO BOX 8372
VIRGINIA BEACH VA 23450-8372

019808P001-1413A-225
TAYLOR MADE PRODUCTS
IL2000
PO BOX 8372
VIRGINIA BEACH VA 23450-8372

042165P001-1413A-225
TAYLOR MADE PRODUCTS
INTEGRATED LOGISTIC
PO BOX 2545
VIRGINIA BEACH VA 23450-2545

039219P001-1413A-225
TAYLOR MADE SYSTEMS
INTERGRATED LOGISTICS
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

004277P001-1413A-225
TAYLOR MALESKY
ADDRESS INTENTIONALLY OMITTED

018595P001-1413A-225
TAYLOR NORTHEAST
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108

016917P001-1413A-225
TAYLOR NORTHEAST INC
MAIN
931 HEMLOCK RD
MORGANTOWN PA 19543

019809P001-1413A-225
TAYLOR NORTHEAST INC
931 HEMLOCK RD
MORGANTOWN PA 19543

003542P001-1413A-225
TAYLOR PURRINGTON
ADDRESS INTENTIONALLY OMITTED

016918P001-1413A-225
TAYLOR RENTAL
JAMES FALCONE
301 RUSSELL ST
HADLEY MA 01035

029914P001-1413A-225
TAYLOR RENTAL
301 RUSSELL ST
HADLEY MA 01035-3535

005574P001-1413A-225
TAYLOR SCOTT
ADDRESS INTENTIONALLY OMITTED

016919P001-1413A-225
TAYLOR SHOOTING SPORTS
WALLY TAYLOR
6225 LORDS CROSSING RD
HURLOCK MD 21643

029277P002-1413A-225
TAYLOR WAREHOUSE
9756 INTERNATIONAL BLVD
WEST CHESTER OH 45246-4854

023384P001-1413A-225
TAYLORS CANDY
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

016920P001-1413A-225
TAYLORS DO IT BEST
MARGARET JONES
6439 CENTRALIA RD
CHESTERFIELD VA 23832-6556

035838P001-1413A-225
TAZE AND HEWITT
7400 COCA COLA DR
HANOVER MD 21076-1394

016921P001-1413A-225
TAZMANIAN FREIGHT
ROBERTO SOSIC
PO BOX 81090
CLEVELAND OH 44181-1090

041474P001-1413A-225
TAZMANIAN FREIGHT SYS
CLEVELAND HOPKINS AIRPORT
ROBERT KANONIK
P O BOX 811090
CLEVELAND OH 44181-1090

043497P001-1413A-225
TAZMANIAN FREIGHT SYS
CLEVELAND HOPKINS AIRPORT
P O BOX 81090
CLEVELAND OH 44181-1090

037441P001-1413A-225
TB WAREHOUSE
95 VALLEY ST STE 5
RACE STREET ENTRANCE
BRISTOL CT 06010-4985

037439P001-1413A-225
TB WHSE/ECP
95 VALLEY ST
BRISTOL CT 06010-4980

021006P001-1413A-225
TBL F P WOLL
F P WOLL AND CO
PO BOX 3838
ALLENTOWN PA 18106-0838

021007P001-1413A-225
TBL M C S
M C S INDUSTRIES
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

020987P001-1413A-225
TBL MEMRY
MEMRY CORP
T B L
P O BOX 3838
ALLENTOWN PA 18106-0838

021008P001-1413A-225
TBL PHILLIPS PET FOOD
PHILLIPS PET FOOD AND
SUPPLIES T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

021009P001-1413A-225
TBL S F S
S F S INTEC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

016922P001-1413A-225
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106

021010P001-1413A-225
TBL VIGON
VIGON INTL INC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

016923P001-1413A-225
TCR WAREHOUSE INC
705 ROUTE 73
PALMYRA NJ 08065

016924P001-1413A-225
TCS
100 SONWIL DR
BUFFALO NY 14225

016878P001-1413A-225
TD BANK
P O BOX 16027
LEWISTON ME 04243-9513

000012P001-1413A-225
TD BANK NA
PO BOX 1377
LEWISTON ME 04243-1377

008868S001-1413A-225
TD BANK NA
GEBHARDT AND SMITH LLP
DAVID V FONTANA ESQ
ONE SOUTH ST
STE 2200
BALTIMORE MD 21202

008868S002-1413A-225
TD BANK NA
GEBHARDT AND SMITH LLP
JAMES M SMITH
ONE SOUTH ST
STE 2200
BALTIMORE MD 21202-3281

008868S003-1413A-225
TD BANK NA
GEBHARDT AND SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST ST
STE 1200
WILMINGTON DE 19801

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1417 of 1608

008868S004-1413A-225
TD BANK NA
GEBHARDT AND SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH ST
STE 2200
BALTIMORE MD 21202-3281

020045P001-1413A-225
TD BANK NA
1100 LAKE ST
RAMSEY NJ 07446

020045S001-1413A-225
TD BANK NA
VP LOAN SVC
6000 ATRIUM WAY
MT. LAUREL NJ 08054

020046P001-1413A-225
TD BANK NA
GLOBAL TRADE FINANCE
6000 ATRIUM WAY
MT. LAUREL NJ 08054

044507P001-1413A-225
TD BANK NA
BETHANY H BUITENHUYS
PO BOX 9540
PORTLAND ME 04112

008868P001-1413A-225
TD BANK, NA
1701 RTE 70 EAST
CHERRY HILL NJ 08034

044343P001-1413A-225
TD CANADA TRUST
DIANA SHAYKHULISLAMOVA
TD TOWER
55 KING ST WEST 3RD FL
TORONTO ON M5K 1A2
CANADA

016925P001-1413A-225
TD INSURANCE
DAN FERNANDO 9TH FLOOR
3650 VICTORIA PK AVE
NORTH YORK ON M2H 3P7
CANADA

016926P002-1413A-225
TDI REPAIR FACILITY LLC
LYNN J BARTEMY
50 BABBIE BLVD
SWANTON VT 05488

016927P001-1413A-225
TDS
CAROLINE KRIER
550 VILLAGE CNTR DR
SAINT PAUL MN 55127-3022

019810P001-1413A-225
TDS
CAROLINE KRIER
550 VILLAGE CTR DR STE 100
SAINT PAUL MN 55127-3022

019811P001-1413A-225
TDS
CAROLINE KRIER
550 VILLAGE CTR STE 100
SAINT PAUL MN 55127-3022

019812P001-1413A-225
TDS INC
CARGO CLAIMS
550 VILLAGE CTR DR STE 100
SAINT PAUL MN 55127-3022

016928P001-1413A-225
TE CONNECTIVITY
CAITLIN NELSON
PO BOX 3608
HARRISBURG PA 17105-3608

034836P001-1413A-225
TE NORWOOD
63 NANATAN ST STE 10
NORWOOD MA 02062

022648P001-1413A-225
TEA GUYS
110 CHRISTIAN LN
SOUTH DEERFIELD MA 01373-7309

025821P001-1413A-225
TEACHERGEEK
16551 RIDGE RD
HOLLEY NY 14470-9339

016929P001-1413A-225
TEACHERS INSURANCE CO
AS SUBROGEEOF SIMONE HEYWARD
PO BOX 920
LINCROFT NJ 07738

TEACHERS INSURANCE PLAN OF NEW JERSEY
JENNIFER L PARSONS ESQ
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL NJ 08054

018164P001-1413A-225
TEACHERS INSURANCE PLAN OF NJ
DEBRA HART
JENNIFER L PARSONS ESQ
303 FELLOWSHIP RD
STE 300
MT. LAUREL NJ 08054

024254P001-1413A-225
TEAL JONES GROUP
1398 KINSALE RD
KINSALE VA 22488-2435

031766P001-1413A-225
TEAM EXPRESS
40 STRAFFELLO DR
AVON MA 02322

038717P001-1413A-225
TEAM WORLD
STEVE WOZNIAK
P O BOX 1853
BINGHAMTON NY 13902-1853

029549P001-1413A-225
TEAMEX
3 SPERRY RD
FAIRFIELD NJ 07004-2004

037631P001-1413A-225
TEAMWORK CUSTOMS
HOUSE BROKER
99 W HAWTHORNE AVE #208
VALLEY STREAM NY 11580-6101

032217P001-1413A-225
TEC GLASS AND INST
TOM SCHUL
4211 SUNSET DR
MARION NY 14505-9556

043315P001-1413A-225
TEC STUDIO GALERIA
IVETTE RIVERA/TECIVE@COQ
AVE FERNANDEZ JUNCOS
#1552
SAN JUAN PR 00909

022900P001-1413A-225
TECH AIR INTL
RICK OR PATRICK CORBETT
113 EXECUTIVE DR
STE # 124
STERLING VA 20163

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1416 of 1605                                                                                02/03/2020 11:44:16 AM

020988P001-1413A-225
TECH CO C
CO C
TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

027961P001-1413A-225
TECH HYDRAULICS
JOE TEDESCO
226 HIGH ST
RANDOLPH MA 02368-1837

020297P001-1413A-225
TECH LOG WORKPLACE MODULAR
WORKPLACE MODULAR SY
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

032206P001-1413A-225
TECH MECHANICAL
420 WEST ST
WEST BRIDGEWATER MA 02379

025475P001-1413A-225
TECH TOOLS
1572 61ST ST
BROOKLYN NY 11219-5431

029791P001-1413A-225
TECH TRANSPORT
SHELLY
300 ELM ST
UNIT 1
MILFORD NH 03055-4715

038930P001-1413A-225
TECHIWELD
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

032561P001-1413A-225
TECH ETCH INC
45 ALDRIN RD
PLYMOUTH MA 02360

038392P001-1413A-225
TECH II
TOM SATRE
P O BOX 1468
SPRINGFIELD OH 45501-1468

016930P001-1413A-225
TECH LOGISTICS
300 ELM ST
UNIT 1
MILFORD NH 03055-4715

016931P001-1413A-225
TECH ROOFING SVC INC
TECH ROOFING
267 PAGE BULEVARD PO BOX 948
SPRINGFIELD MA 01101-0948

021047P001-1413A-225
TECH TRANS REDCO FOODS
CASTSTACK WAREHOUSE
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

035942P001-1413A-225
TECH TUBE INC
LORI JOHNSON
750 VANDENBURG RD
KING OF PRUSSIA PA 19406-1423

023687P001-1413A-225
TECHMATIC
1275 BLOOMFIELD AVE
FAIRFIELD NJ 07004-2708

020810P001-1413A-225
TECH EXERGEN
EXERGEN CORP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

039384P001-1413A-225
TECH II
WORLDWIDE LOGISTICS
P O BOX 297
GROVEPORT OH 43125-0297

029790P001-1413A-225
TECH LOGISTICS
DENA
300 ELM ST
UNIT 1
MILFORD NH 03055-4715

025297P001-1413A-225
TECH TANK
152 W 12TH ST
ERIE PA 16501-1725

021048P001-1413A-225
TECH TRANS REDCO FOODS
REDCO FOODS DIST CTR
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

028916P001-1413A-225
TECH VALLEY TECHNOLOGIES
267 BALLARD RD
STE 2
WILTON NY 12831-1594

031399P001-1413A-225
TECHMER
38620 CHESTER RD
AVON OH 44011-1074

029418P001-1413A-225
TECH GROUP
C DEAN
2921 W REACH RD
WILLIAMSPORT PA 17701-4177

020645P001-1413A-225
TECH KENNETH CROSBY
KENNETH CROSBY INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

023067P001-1413A-225
TECH MAX MACHINE
1170 ARDMORE AVE
ITASCA IL 60143-1306

020811P001-1413A-225
TECH TELESCOPE CASUAL
TELESCOPE CASUAL FUR
TECH LOGISTICS
300 ELM ST
MILFORD NH 03055-4715

021049P001-1413A-225
TECH TRANS REDCO FOODS
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

016932P001-1413A-225
TECH WAREHOUSING
PO BOX 503
GLENS FALLS NY 12801

026424P001-1413A-225
TECHMER PM
184720 LAUREL PK
COMPTON CA 90220

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1419 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1417 of 1605                                                                02/03/2020 11:44:16 AM

025644P001-1413A-225
TECHNETICS CO
DONNA HOEPFL
1600 INDUSTRY RD
HATFIELD PA 19440-3251

016933P001-1413A-225
TECHNIC INC
AL ANTOS
1 SPECTACLE ST
CRANSTON RI 02910-1032

042592P001-1413A-225
TECHNIC INC
TOTALOGISTIX
PO BOX 9506
AMHERST NY 14226-9506

042250P001-1413A-225
TECHNICAL CONSUMER PRODS
CT LOGISTICS
PO BOX 30382
CLEVELAND OH 44130-0382

035019P001-1413A-225
TECHNICAL PAPER CORP
DIV OF FRANKLIN TAPE
ELLACAMERA  RICH
65 SPRAGUE ST REAR
HYDE PARK MA 02136-2061

016934P001-1413A-225
TECHNICAL PAPERS
ALEX HERMANSON
65 SPRAGUE ST
HYDE PARK MA 02136-2061

027564P001-1413A-225
TECHNICAL THREAD
2112 EARLY LN
FRANKLIN IN 46131-7847

016935P001-1413A-225
TECHNICAL TRAFFIC
CLAIMS DEPT
30 HEMLOCK DR
CONGERS NY 10920-1402

029616P001-1413A-225
TECHNICAL TRAFFIC
CLAUDIA GOMEZ
CLAUDIA
30 HEMLOCK DR
CONGERS NY 10920-1402

029620P001-1413A-225
TECHNICAL TRAFFIC
CLAUDIA GOMEZ
30 HEMLOCK DR
CONGERS NY 10920-1402

043164P001-1413A-225
TECHNICAL TRAFFIC  OAKITE PRO
KEN
30 HEMLOCK DR
CONGERS NY 10920-1402

019813P001-1413A-225
TECHNICAL TRAFFIC CONSULTANTS
CLAIMS DEPT
30 HEMLOCK DR
CONGERS NY 10920-1402

021777P001-1413A-225
TECHNIDYNE CORP
LAURIE PRY
100 QUALITY AVE
NEW ALBANY IN 47150-2272

016936P001-1413A-225
TECHNIPAQ INC
JAN BRYANT
975 LUTTER DR
CRYSTAL LAKE IL 60014-8190

025382P001-1413A-225
TECHNITOOL INC
1547 N TROOPER RD
WORCESTER PA 19490

038927P001-1413A-225
TECHNIWELD
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

023373P001-1413A-225
TECHNO ADHESIVES
TOM THESKEN
12113 MOSTELLER RD
CINCINNATI OH 45241-1591

043536P001-1413A-225
TECHNO PLASTICS IND
MARÍA MERCEDES EMANUELLI
PO BOX 1544
ANASCO PR 00610-1544

035413P001-1413A-225
TECHNOTRADE
7 PERIMETER RD
MANCHESTER NH 03103-9999

016937P001-1413A-225
TECHR2
48 KLEMA DR N
REYNOLDSBURG OH 43068

026521P001-1413A-225
TECNICA USA CORP
GLENN POLAND
19 TECHNOLOGY DR
WEST LEBANON NH 03784-1673

031760P001-1413A-225
TECNOFIL
40 S MAIN ST
SHERBURNE NY 13460-9804

024098P001-1413A-225
TECNOMATIC CORP
GIULIO MINELLA
PAOLO ROSSI
135 E 54TH ST #10L
NEW YORK NY 10022-4567

043068P001-1413A-225
TECNOMATIC CORP
GIACOMO MIMELLO
135 E 54TH ST #10L
NEW YORK NY 10022-4567

016938P001-1413A-225
TECONNECT
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

016939P001-1413A-225
TECSTONE GRANITE
BRADLEY STELZER
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

019814P001-1413A-225
TECSTONE GRANITE USA
BRADLEY STELZER
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

028348P001-1413A-225
TECSTONE GRANITE USA
SHAWN LAYLAND
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

028215P001-1413A-225
TECT POWER
THOMAS BUKVIC
23555 EUCLID AVE
STE 106
CLEVELAND OH 44117-1703

028169P001-1413A-225
TECTRAN
2345 WALDEN AVE
STE 100
CHEEKTOWAGA NY 14225-4770

037615P001-1413A-225
TED CARTER LANDSCAPE
99 COUSINS RD
WEST BUXTON ME 04093-6712

016888P001-1413A-225
TED LEMAY
SITE ONE
1 SHORELINE DR
GUILFORD CT 06437

016889P001-1413A-225
TED VAN GALEN
BODY AND FENDER SHOP
116 WEST ST
ALBANY NY 12206

016890P001-1413A-225
TEDDY ROY
151-10 35TH AVE
FLUSHING NY 11354

021989P001-1413A-225
TEDIA
RICK MORAN
1001 TEDIA WAY
FAIRFIELD OH 45014

016940P001-1413A-225
TEDS OF FAYVILLE INC
300 TURNPIKE RD
SOUTHBOROUGH MA 01772

016941P001-1413A-225
TEDS TOWING SVC INC
4920 HAZELWOOD AVE
BALTIMORE MD 21206

016942P001-1413A-225
TEE PEE OLIVES
TISH CONLEY
2842 CROMWELL RD
NORFOLK VA 23509-2408

041009P001-1413A-225
TEGRANT CORP
CASS
ALLOY BRANDS - TRENDSET
P O BOX 67
SAINT LOUIS MO 63166-0067

033163P001-1413A-225
TEGU
5 TOKENEKE RD
DARIEN CT 06820-4605

044214P001-1413A-225
TEHILA KLEIN
150 PINE CIR DR
LAKEWOOD NJ 08701

008563P001-1413A-225
TEJUAN RADFORD
ADDRESS INTENTIONALLY OMITTED

027405P001-1413A-225
TEK
208 HIGH ST
RANDOLPH MA 02368-1837

029765P001-1413A-225
TEK STAINLESS PIPING PROD
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

022840P001-1413A-225
TEKNI-PLEX
112 CHURCH ST
FLEMINGTON NJ 08822-1645

033379P001-1413A-225
TEKNOR APEX CO
CELANA
505 CENTRAL AVE
PAWTUCKET RI 02861-1900

040587P001-1413A-225
TELAMODE INC
SUSAN  A/P
P O BOX 5298
MASSENA NY 13662-5298

036183P001-1413A-225
TELEBRANDS
BALA IYER
79 TWO BRIDGES RD
FAIRFIELD NJ 07004-1029

022672P001-1413A-225
TELEDYNE ELECTRONIC
110 LOWELL RD
HUDSON NH 03051-4806

031249P001-1413A-225
TELEFEX MEDICAL
375 FORBES BLVD
MANSFIELD MA 02048-1805

023515P001-1413A-225
TELEFLEX
C T LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

023525P001-1413A-225
TELEFLEX MEDICAL
CT LOGISTICS
12487 PLAZA DR
CLEVELAND OH 44130-1056

033250P001-1413A-225
TELEFLEX MEDICAL
50 PLANTATION DR
JAFFREY NH 03452-6631

034015P001-1413A-225
TELEPARTS INC
HIGHER POWER IND
556 COMMERCE ST
FRANKLIN LAKES NJ 07417-1310

016943P002-1413A-225
TELESCOPE CASUAL FURNITURE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055

029792P002-1413A-225
TELESCOPE CASUAL FURNITURE
TECH LOGISTICS
JENNIFER A BORTNOWSKY
300 ELM ST UNIT 1
MILFORD NH 03055-4715

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1421 of 1608

022301P001-1413A-225
TELEX METAL
105 PHYLLIS DR
CROYDON PA 19021-7509

022299P001-1413A-225
TELEX METALS
105 PHYLLIS DR
CROYDON PA 19021-7509

022300P001-1413A-225
TELEX METAL
105 PHYLLIS DR
CROYDON PA 19021-7509

016944P001-1413A-225
TELOGIS INC
PO BOX 844183
LOS ANGELES CA 90084-4183

003811P001-1413A-225
TEMAR BEARD
ADDRESS INTENTIONALLY OMITTED

036349P001-1413A-225
TEMCO TOOL CO INC
JESSE BERRY
800 HOLT AVE
MANCHESTER NH 03109-5601

016945P001-1413A-225
TEMP TECH INC
KEVIN WAGNER
926 STATE ST
LEMOYNE PA 17043

038199P001-1413A-225
TEMPER AXEL PRODS CORP
ALICE STANAVICH
P O BOX 1127
FONDA NY 12068-1127

016946P001-1413A-225
TEMPERATSURE INC
10606 SOUTH 144TH ST
OMAHA NE 68138-3818

016947P001-1413A-225
TEMPERPACK
RIVERSIDE LOGISTICS
PO BOX 7899
RICHMOND VA 23231

020237P001-1413A-225
TEMPERPACK
P O BOX 7899
RICHMOND VA 23231-0399

041405P001-1413A-225
TEMPERPACK
RIVERSIDE LOGISTICS
RIVER LOGISTICS
P O BOX 7899
RICHMOND VA 23231-0399

038816P001-1413A-225
TEMPSHEILD INC
TED SWEENEY
P O BOX 199
MOUNT DESERT ME 04660-0199

020876P001-1413A-225
TEMPSHIELD INC
TEMPSHEILD INC
P O BOX 199
MOUNT DESERT ME 04660-0199

038479P001-1413A-225
TEMPUR-PEDIC
EXEL
BRITTANY
P O BOX 16929
COLUMBUS OH 43216-6929

029704P001-1413A-225
TEMPURSEALY
30 VETERANS MEMORIAL
GREEN ISLAND NY 12183-1517

029719P001-1413A-225
TEMREX CORP
300 BUFFALO AVE
PO BOX 182
FREEPORT NY 11520-0182

027418P001-1413A-225
TEN OAKS LLC
209 PROGRESS DR
STUART VA 24171-1655

032946P001-1413A-225
TENAX INC
SARA
4800 E MONUMENT ST
BALTIMORE MD 21205-3031

040640P001-1413A-225
TENCARVA MACHINERY/ENGINEERING
WILLIE LILLY WAREHOUSE
P O BOX 5600
MIDLOTHIAN VA 23112-0028

035633P001-1413A-225
TENCOM
7134 RAILROAD ST
HOLLAND OH 43528-9539

037400P001-1413A-225
TENDER CORP
944 INDUSTRIAL PK RD
LITTLETON NH 03561-3956

037401P001-1413A-225
TENDER CORP
LITTLETON IND PARK
944 INDUSTRIAL PK RD
LITTLETON NH 03561-3956

004285P001-1413A-225
TENDY WOODS
ADDRESS INTENTIONALLY OMITTED

016948P001-1413A-225
TENNANT
PO BOX 71414
CHICAGO IL 60694

040759P001-1413A-225
TENNECO WALKER
DATA 2 LOGISTICS
PETE GIORDANO
P O BOX 61050
FORT MYERS FL 33916

016949P001-1413A-225
TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229

016950P001-1413A-225
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242

016951P001-1413A-225
TENNIS ROOFING AND ASPHALT INC
MAIN
250 WEST WYLIE AVE
WASHINGTON PA 15301

016952P001-1413A-225
TENPOINT CROSSBOW TECH
KYLE HAYES
1325 WATERLOO RD
SUFFIELD OH 44260

016953P001-1413A-225
TENSTREET LLC
5121 S WHEELING #200
TULSA OK 74105

016954P001-1413A-225
TENTANDTABLECOM
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

038660P001-1413A-225
TENTANDTABLECOM
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

034887P001-1413A-225
TENTWARES
633 SECOND ST
MANCHESTER NH 03102-5241

044215P001-1413A-225
TEOFILO HUBBARD
14942 117TH ST
OZONE PARK NY 11420

002735P001-1413A-225
TEON BERRY
ADDRESS INTENTIONALLY OMITTED

006083P001-1413A-225
TERE JOYCE
ADDRESS INTENTIONALLY OMITTED

001457P001-1413A-225
TERENCE GENTILE
ADDRESS INTENTIONALLY OMITTED

003672P001-1413A-225
TERENCE NEWELL
ADDRESS INTENTIONALLY OMITTED

016956P001-1413A-225
TERESA ACKERKNECHT
185 PALASADE AVE APT 18
BRIDGEPORT CT 06870

016955P001-1413A-225
TERESA AND EMMANUELLA ASHKINAZI
4 APOLLO DR
WAYNE NJ 07470

001570P001-1413A-225
TERESA DELUCIA
ADDRESS INTENTIONALLY OMITTED

016957P001-1413A-225
TERESA M MCLEOD
8430 ZENITH DR
BALDWINSVILLE NY 13027

016958P001-1413A-225
TERESA MCLEOD AND ALEXANDER AND
CATALANO LLC
6713 COLLAMER RD STE 1
EAST SYRACUSE NY 13057

007254P001-1413A-225
TERESA POLLARD
ADDRESS INTENTIONALLY OMITTED

003144P001-1413A-225
TERESA RAMPERSAD
ADDRESS INTENTIONALLY OMITTED

016959P001-1413A-225
TERESA SMITH
12 STECKER MILL RD
DANVILLE PA 17821

002903P001-1413A-225
TERESA WITEK
ADDRESS INTENTIONALLY OMITTED

004599P001-1413A-225
TERI CARTER
ADDRESS INTENTIONALLY OMITTED

006529P001-1413A-225
TERI RELYEA
ADDRESS INTENTIONALLY OMITTED

016960P001-1413A-225
TERMANAL CORP
GAIL MURPHY
7825 B RAPPAHANNOCK AVE
JESSUP MD 20794

030178P001-1413A-225
TERME DBA H C R G
MIKE DAMASCUS
3140A DOWNING STREET
FLUSHING NY 11354-1909

043180P001-1413A-225
TERME DBA H C R G
3140A DOWNING STREET
FLUSHING NY 11354-1909

016961P001-1413A-225
TERMINAL PROPERTIES EXCHANGE
PO BOX 6687
RICHMOND VA 23230

016962P001-1413A-225
TERMINIX PROCESSING CENTER
P O BOX 742592
CINCINNATI OH 45274-2592

038281P001-1413A-225
TERMUNO MEDICAL
TRANSVANTAGE SOLUTIONS
P O BOX 1259
SOMERVILLE NJ 08876-1259

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1423 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1421 of 1605                                                      02/03/2020 11:44:16 AM

031426P001-1413A-225
TERPHANE INC
INTEGRATED LOGISTICS
39 BRECK ST
ROCHESTER NY 14609-6919

039202P001-1413A-225
TERPHANE INC
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

039203P001-1413A-225
TERPHANE INC
FINGER LAKES LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

035438P001-1413A-225
TERRA GREEN PACKAGI
70 COHOES AVE
TROY NY 12183-1525

016963P001-1413A-225
TERRA SITE CONSTRUCT
ALLAH JOSSELYN
900 SHENANDOAH SHORE
FRONT ROYAL VA 22630

034583P001-1413A-225
TERRA SOURCE
601-607 MUNROE FALLS
CUYAHOGA FALLS OH 44221

020355P001-1413A-225
TERRABOOST MEDIA
TERRABOOST MEDIA LLC
6114 LASALLE AVE
OAKLAND CA 94611-2802

024203P001-1413A-225
TERRACON CORP
TOM DYLAN
1376 W CENTRAL ST
STE 130
FRANKLIN MA 02038-7100

025699P001-1413A-225
TERRAFINA
AYHAN YILMAZ
1610 BATHGATE AVE
BRONX NY 10457-8224

007603P001-1413A-225
TERRANCE ARNOLD
ADDRESS INTENTIONALLY OMITTED

000447P001-1413A-225
TERRANCE BERKERY
ADDRESS INTENTIONALLY OMITTED

006161P001-1413A-225
TERRANCE CLARK
ADDRESS INTENTIONALLY OMITTED

004535P001-1413A-225
TERRANCE DEVITT
ADDRESS INTENTIONALLY OMITTED

008323P001-1413A-225
TERRANCE GRAY
ADDRESS INTENTIONALLY OMITTED

001456P001-1413A-225
TERRANCE JONES
ADDRESS INTENTIONALLY OMITTED

005771P001-1413A-225
TERRANCE JORDAN
ADDRESS INTENTIONALLY OMITTED

003744P001-1413A-225
TERRANCE ROBICHAUD
ADDRESS INTENTIONALLY OMITTED

002572P001-1413A-225
TERRANCE WASHINGTON
ADDRESS INTENTIONALLY OMITTED

020952P001-1413A-225
TERRASMART
9200 ESTERO PK COM
ESTERO FL 33928-3219

006505P001-1413A-225
TERRELL ANDERSON
ADDRESS INTENTIONALLY OMITTED

000906P001-1413A-225
TERRELL CAREY
ADDRESS INTENTIONALLY OMITTED

043259P001-1413A-225
TERRELL CAREY
69 RIVER LN
DELANCO NJ EXIT
PENNSAUKEN NJ 08110

005276P001-1413A-225
TERRELL JEFFERY
ADDRESS INTENTIONALLY OMITTED

008461P001-1413A-225
TERRELL JONES
ADDRESS INTENTIONALLY OMITTED

003932P001-1413A-225
TERRELL OLIVER
ADDRESS INTENTIONALLY OMITTED

004003P001-1413A-225
TERRELL THOMAS
ADDRESS INTENTIONALLY OMITTED

000786P001-1413A-225
TERRELL UZZELL
ADDRESS INTENTIONALLY OMITTED

003850P001-1413A-225
TERRELL WATERS
ADDRESS INTENTIONALLY OMITTED

037678P001-1413A-225
TERRELL WINES
BKLYN NAVY YARD BLDG 3
63 FLUSHING AVE
BROOKLYN NY 11205-1005

006991P001-1413A-225
TERREN CIARDULLO GREULICH
ADDRESS INTENTIONALLY OMITTED

001798P001-1413A-225
TERRENCE BURNS
ADDRESS INTENTIONALLY OMITTED

008754P001-1413A-225
TERRENCE DOVE
ADDRESS INTENTIONALLY OMITTED

005192P001-1413A-225
TERRENCE HUNTE
ADDRESS INTENTIONALLY OMITTED

004212P001-1413A-225
TERRENCE JAMES
ADDRESS INTENTIONALLY OMITTED

004684P001-1413A-225
TERRENCE KIBBLE
ADDRESS INTENTIONALLY OMITTED

004692P001-1413A-225
TERRENCE LEWIS
ADDRESS INTENTIONALLY OMITTED

004885P001-1413A-225
TERRENCE MOORE
ADDRESS INTENTIONALLY OMITTED

006374P001-1413A-225
TERRENCE MORRISON
ADDRESS INTENTIONALLY OMITTED

003140P001-1413A-225
TERRENCE NOBLES
ADDRESS INTENTIONALLY OMITTED

006417P001-1413A-225
TERRENCE RAMSEY
ADDRESS INTENTIONALLY OMITTED

006210P001-1413A-225
TERRENCE REED
ADDRESS INTENTIONALLY OMITTED

003368P001-1413A-225
TERRENCE RING
ADDRESS INTENTIONALLY OMITTED

005663P001-1413A-225
TERRENCE RYDER
ADDRESS INTENTIONALLY OMITTED

001277P001-1413A-225
TERRI BAKER
ADDRESS INTENTIONALLY OMITTED

016965P001-1413A-225
TERRI BAKER
TERRY BAKER
13918 NORTH PT RD
MIDLOTHIAN VA 23112

001769P001-1413A-225
TERRI GEORGE
ADDRESS INTENTIONALLY OMITTED

016964P001-1413A-225
TERRIANN WHITE
1408 GASTON ST
WANTAGH NY 11793

018103P001-1413A-225
TERRIK SPARKS
LAW OFFICE OF ALAN C GLASSMAN
ADAM D GLASSMAN ESQ
34 ATLANTIC AVE
STE 200
LYNBROOK NY 11563

024020P001-1413A-225
TERROIR WINES
134 FLANDERS RD
WESTBOROUGH MA 01581-1023

004071P001-1413A-225
TERRON HENDERSON
ADDRESS INTENTIONALLY OMITTED

001093P001-1413A-225
TERRY CONROW
ADDRESS INTENTIONALLY OMITTED

000743P001-1413A-225
TERRY DIBELLO
ADDRESS INTENTIONALLY OMITTED

016966P002-1413A-225
TERRY DIBELLO
TERRY
205 BEECHWOOD DR
ROARING BROOK TOWNSHIP PA 18444

000600P002-1413A-225
TERRY ECKER
WILLIAM AND TERRY ECKER
ADDRESS INTENTIONALLY OMITTED

018240P001-1413A-225
TERRY ECKER
CLAIMS OFFICE
5322 WHEELER RD
JORDAN NY 13080

001911P001-1413A-225
TERRY HESS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1425 of 1608

005731P001-1413A-225
TERRY HINMAN
ADDRESS INTENTIONALLY OMITTED

001360P001-1413A-225
TERRY KEATON
ADDRESS INTENTIONALLY OMITTED

005093P001-1413A-225
TERRY KEYES
ADDRESS INTENTIONALLY OMITTED

003240P001-1413A-225
TERRY KLINE
ADDRESS INTENTIONALLY OMITTED

000411P001-1413A-225
TERRY MOYER
ADDRESS INTENTIONALLY OMITTED

002446P001-1413A-225
TERRY NEWMAN
ADDRESS INTENTIONALLY OMITTED

004651P001-1413A-225
TERRY PARTAIN
ADDRESS INTENTIONALLY OMITTED

004197P002-1413A-225
TERRY RANKINS
ADDRESS INTENTIONALLY OMITTED

001963P001-1413A-225
TERRY SIMPSON
ADDRESS INTENTIONALLY OMITTED

008198P001-1413A-225
TERRY TROXELL
ADDRESS INTENTIONALLY OMITTED

016967P001-1413A-225
TERTECH INC
401 RINKER WAY BAY #2
LAKE WORTH FL 33461

005856P001-1413A-225
TESSA HEINTZ
ADDRESS INTENTIONALLY OMITTED

022816P001-1413A-225
TESSCO
SUPER DIST CTR
11126 MCCORMICK RD
HUNT VALLEY MD 21031-4302

039211P001-1413A-225
TESSY PLASTICS CORP
FINGER LAKES LOGISTICS
AVE SLADE INTERGRATED
P O BOX 25189
FARMINGTON NY 14425-0189

041668P001-1413A-225
TEST PRODUCTS INC
JOHN P STEVENS
P O BOX 91
EXTON PA 19341-0091

016968P001-1413A-225
TESTA STEEL CONSTRUCTORS INC
PO BOX 51
CHANNAHON IL 60410

043165P001-1413A-225
TESTRITE INSTRUMENT
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

016969P001-1413A-225
TETRA MEDICAL SUPPLY
ELIZABETH VARGAS
6364 W GROSS PT
NILES IL 60714-3916

040509P001-1413A-225
TEUFELBERGER FIBER ROPE CORP
TRANS ANALYSIS INC
P O BOX 5060
FALL RIVER MA 02723-0404

040507P001-1413A-225
TEUFELBERGER RIBER ROPE
TRANS ANALYSIS
P O BOX 5060
FALL RIVER MA 02723-0404

033905P001-1413A-225
TEVCO ENTERPRISES
55 EAST 6TH ST
PATERSON NJ 07524-1103

005159P001-1413A-225
TEVIN VINSON
ADDRESS INTENTIONALLY OMITTED

041424P001-1413A-225
TEX TECH INDUSTRIES
PAUL ST CLAIR
P O BOX 8
NORTH MONMOUTH ME 04265-0008

041428P001-1413A-225
TEX TECH INDUSTRIES
P O BOX 8
NORTH MONMOUTH ME 04265-0008

037360P001-1413A-225
TEXAS
9341 PHILADELPHIA RD
BALTIMORE MD 21237

034852P001-1413A-225
TEXAS BOLT AND NUT
6300 W BY NORTHWEST
STE 600 DYSON ACCT
HOUSTON TX 77040-4967

016970P001-1413A-225
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

026270P001-1413A-225
TEXCEL INDUSTRIES
18 MEETING ST
CUMBERLAND RI 02864-8323

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1426 of 1608

016971P001-1413A-225
TEXPRESS
CLAIMS DEPT
BOX 87552 300 JOHN ST
THORNHILL ON L3T5W4
CANADA

025483P001-1413A-225
TEXTILE CITY INC
1575 S GTWY RD
UNIT C
MISSISSAUGA ON L4W5J1
CANADA

016972P001-1413A-225
TEXTILE TAPES
104 PICKERING RD
ROCHESTER NH 03867

040472P001-1413A-225
TEXTILE WASTE SUPPLY
SANDY STEMPLEN
P O BOX 50
CHARLESTOWN MA 02129

027001P001-1413A-225
TEXTILES COATED INC
DANA YOUNG
200 BOUCHARD ST
MANCHESTER NH 03103-3309

025710P002-1413A-225
TEXTURE PLUS
JULIE
1477 ROSELAND DR
LINCOLNTON NC 28092-7007

029626P001-1413A-225
TF HOLYOKE LLC
DBA TUTTI FRUTTI
30 HOLYOKE ST
HOLYOKE MA 01040

033219P001-1413A-225
TF HOLYOKE LLC
DBS TUTTI FRUTTI
50 HOLYOKE ST
HOLYOKE MA 01040-2709

016973P001-1413A-225
TF LOGISTICS
JEFF MILLS
P O BOX 983
INDIANAPOLIS IN 46206

019815P001-1413A-225
TF LOGISTICS
P O BOX 983
INDIANAPOLIS IN 46206

016974P001-1413A-225
TFC LLC
NICK BASSO
1457 RARITAN RD STE 20
CLARK NJ 07066-1252

016975P001-1413A-225
TFH PUBLICATIONS
DANIELLE PIMIENTA
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

019816P001-1413A-225
TFH PUBLICATIONS
ANN MARIE SCOTTI
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

019817P001-1413A-225
TFH PUBLICATIONS
NATALIE SAAKES
965 CRANBURY S RIVER RD
JAMESBURG NJ 08831-3407

016976P001-1413A-225
TFH PUBLICATIONS INC
ASSOCIATED TRAF SRV
1064 CALLE CARRILLO
SAN DIMAS CA 91773-4321

020989P001-1413A-225
TFM DYNACORN
DYNACORN INTL
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020990P001-1413A-225
TFM ELITE SPICE
ELITE SPICE
T F M
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020991P001-1413A-225
TFM KOKE
KOKE INC
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

037128P001-1413A-225
TGM PRODUCTS INC
90 WYANDANCH AVE
WYANDANCH NY 11798

019818P001-1413A-225
TGR LOGISTICS
HEATHER CHAMBERLAIN
13990 FIR ST
OREGON CITY OR 97045-8906

016977P001-1413A-225
TGR TRANSPORT
HEATHER CHAMBERLAIN
13990 FIR ST
OREGON CITY OR 97045

006410P001-1413A-225
THADIOUS PARKER
ADDRESS INTENTIONALLY OMITTED

022236P001-1413A-225
THALES BROADCAST AND
MULTIMEDIA
104 FEEDING HILLS RD
SOUTHWICK MA 01077-9349

034014P001-1413A-225
THALHEIMER BROTHERS
5550 WHITAKER AVE
PHILADELPHIA PA 19124-1705

018526P001-1413A-225
THANG AND YEN LAM TRAN
320 BELMONT DR
CHERRY HILL NJ 08002

018526S001-1413A-225
THANG AND YEN LAM TRAN
WAPNER NEWMAN WIGRIZER ET AL.
ADAM S GETSON, ESQ.
2000 MARKET STREET
SUITE 2750
PHILADELPHIA PA 19103-4433

018390P001-1413A-225
THANG TRAN
ADAM S GETSON ESQ
WAPNER NEWMAN 2000
MARKET STREET SUITE 2750
PHILADELPHIA PA 19103

019819P001-1413A-225
THANG TRAN AND YEN LAM HIS WIFE
320 BELMONT DR
CHERRY HILL NJ 08002

019819S001-1413A-225
THANG TRAN AND YEN LAM HIS WIFE
WAPNER NEWMAN WIGRIZER ET AL
ADAM S GETSON ESQ
2000 MARKET ST
STE 2750
PHILADELPHIA PA 19103-4433

018391P001-1413A-225
THANG TRAN V NEW ENGLAND MOTOR FREIGHT INC
RUSSELL D LORE
453 WASHINGTON TER
AUDUBON NJ 08106-2143

038232P001-1413A-225
THATCHER CO OF N Y
AMY BELKNAP
P O BOX 118
WILLIAMSON NY 14589-0118

041494P001-1413A-225
THATCHER CO/ADVANCED
CHEMICAL
P O BOX 824
FOGELSVILLE PA 18051-0824

030950P001-1413A-225
THE 732 COMPANIES
36 SOUTH ADAMSVILLE
RD UNIT 4
BRIDGEWATER NJ 08807-3212

016978P001-1413A-225
THE ARBELLA MUTUAL INS CO
AS SUBROGEE OF BRIANNA SMITH
101 EDGEWATER DR
WAKEFIELD MA 01880

016979P001-1413A-225
THE ASHLEY LAUREN FOUNDATION
THE ASHLEY LAUREN FOUNDA
309 MORRIS AVE  STE D
SPRING LAKE NJ 07762

016980P001-1413A-225
THE AUTO BARN INC
2930 JAMES ST
BALTIMORE MD 21230

016981P001-1413A-225
THE AUTO INS CO OF HARTFORD
AS SUB FOR JONNIE KNIGHTON
PO BOX 660339
DALLAS TX 75266-0339

036148P001-1413A-225
THE AUTO SPECIALIST
7850 ROUTE 5
CLINTON NY 13323

022159P001-1413A-225
THE BAILEY LUMBER CO
10200 BROOKLINE RD
MECHANICSVILLE MD 20659-4079

037624P001-1413A-225
THE BAIT SHOP
99 ROWAYTON AVE
NORWALK CT 06853-1405

028828P001-1413A-225
THE BALLYDESMOND COM
2601 GEORGETOWN RD
BALTIMORE MD 21230-1301

016982P001-1413A-225
THE BANNISTER CO
126 NORTH MAIN ST
MILLTOWN NJ 08850

021319P002-1413A-225
THE BEISTLE CO
MIKE REVBOK
1 BEISTLE PLZ
SHIPPENSBURG PA 17257-9684

016983P001-1413A-225
THE BOROUGH OF ETNA
437 BUTLER ST
ETNA PA 15223

018417P001-1413A-225
THE BOROUGH OF SEWICKLEY KEVIN FLANNERY MGR
601 THORN ST
PO BOX 428
SEWICKLEY PA 15143

016984P001-1413A-225
THE BOYS AND GIRLS CLUB OF METRO
QUEENS
110-04 ATLANTIC AVE
RICHMOND HILL NY 11419

031889P001-1413A-225
THE CADETS
ACE ROBBINS CO
4022 SR6 E
TUNKHANNOCK PA 18657

016985P001-1413A-225
THE CEI GROUP INC
AS SUBROGEE FOR RICHARD
4850 EAST ST RD STE 220
TREVOSE PA 19053

016987P001-1413A-225
THE CEI GROUP INC
4850 EAST ST RD
STE 220
TREVOSE PA 19053

016986P001-1413A-225
THE CEI GROUP INC AS SUB FOR
ELEMENT
4850 EAST ST RD STE 220
TREVOSE PA 19053

016988P001-1413A-225
THE CENTER OF HEALTH
25 ULSTER AVE
SAUGERTIES NY 12477

044216P001-1413A-225
THE CHEER HOUSE
317 MIDLAND AVE
GARFIELD NJ 07026

016989P001-1413A-225
THE CINCINNATI INS CO
AS SUBROGEE OF DANIEL MURTHA
PO BOX 2019
MERIDEN CT 06450

016990P001-1413A-225
THE CITY OF FREDERICK
101 NORTH CT ST
FREDERICK MD 21701

021296P003-1413A-225
THE CITY OF NEW YORK
CITY OF NEW YORK COMPTROLLER
100 CHURCH ST
NEW YORK NY 10007

021296S001-1413A-225
THE CITY OF NEW YORK
LINEBARGER GOGGAN ET AL
CRISTINA GONZALEZ
61 BROADWAY STE 2600
NEW YORK NY 10006

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1428 of 1608

016991P001-1413A-225
THE CITY OF NEW YORK FIRE DEPT
ROOM #5E 5  REVENUE MNG
9 METROTECH CTR
BROOKLYN NY 11201-3857

019820P001-1413A-225
THE CITY OF NEW YORK FIRE DEPT
REVENUE MNG
9 METROTECH CTR
ROOM #5E 5
BROOKLYN NY 11201-3857

016992P001-1413A-225
THE CLASSIFIED GUYS
TODD HOLZE
12 BATES PL
DANBURY CT 06810

043549P001-1413A-225
THE CLOROX CO
ACCOUNTS PAYABLE DEPT
SHELISSE BURGOS
PO BOX 2133
SAN JUAN PR 00922-2133

016994P001-1413A-225
THE CO-OPERATORS AS SUBROGEE
FOR STONEFACE DOLLY'S
5550-1ST STREET SW
CALGARY AB T2H0C8
CANADA

033888P001-1413A-225
THE COFFEE FACTORY
55 CRYSTAL AVE
DERRY NH 03038

033897P001-1413A-225
THE COFFEE FACTORY
55 CRYSTAL AVE UNIT
DERRY NH 03038

033899P001-1413A-225
THE COFFEE FACTORY
55 CRYSTAL AVE UN
DERRY NH 03038

016993P001-1413A-225
THE COMMERCE INS CO AS SUB
ANTONIO B PEREIRA
11 GORE RD
WEBSTER MA 01570

022029P001-1413A-225
THE CONARD CORP
101 COMMERCE ST
GLASTONBURY CT 06033-2312

019821P001-1413A-225
THE DAVINCI GROUP LLC
40 EAST MAIN ST
STE 250
NEWARK DE 19711

016997P001-1413A-225
THE DIRT DOCTORS LLC
CHRISTINA THERIAULT
CHRISTINADIRTDOCTORSNHCOM
709 KEITH AVE
PEMBROKE NH 03275

016998P001-1413A-225
THE DISTRIBUTION CENTER
9014 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701

020068P001-1413A-225
THE ELECTRIC GUARD DOG LLC
550 ASSEMBLY ST5TH FL
COLUMBIA SC 29201

016999P001-1413A-225
THE ELM GROUP INC
345 WALL ST RESEARCH PK
PRINCETON NJ 08540-1512

037215P001-1413A-225
THE FLETCHER-TERRY C
91 CLARK DR
EAST BERLIN CT 06023-1104

024959P001-1413A-225
THE FLYING MEATBALLS
15 MCFADDEN RD
EASTON PA 18045-7819

017000P001-1413A-225
THE FREY WHEELMAN INC
805 REIN RD
CHEEKTOWAGA NY 14225

018547P001-1413A-225
THE FSL GROUP INC
PO BOX 405
STOCKBRIDGE GA 30281

018547S001-1413A-225
THE FSL GROUP INC
DONNA E HENSON
300 CORPORATE CENTER CT
STOCKBRIDGE GA 30281

017001P001-1413A-225
THE GEORGE DAVID CO
YURI SERESIN
11 WHITING ST
PLAINVILLE CT 06450

017002P001-1413A-225
THE HANDSFREE CO LLC
18173 EDISON AVE
STE A
CHESTERFIELD MO 63005

017003P001-1413A-225
THE HANOVER INS A/S/O HUDSON
D'AMBROSIO AND D'AMBROSIO AS ATY
VALLEY OFFICE FURNITURE INC
42 MAIN ST
IRVINGTON NY 10533

017004P001-1413A-225
THE HANOVER INS GROUP AS SUB
FOR HAMILTON MARINE INC
PO BOX 15149
WORCESTER MA 01615-0149

017005P001-1413A-225
THE HARTFORD
HARTFORD FINANCIAL SERVINC
PO BOX 415738
BOSTON MA 02241-5738

017006P001-1413A-225
THE HARTFORD
JOHNSTONE SUPPLY-CP0017457585
P O BOX 7247-7744
PHILADELPHIA PA 19170-7744

020077P001-1413A-225
THE HARTFORD
ONE HARTFORD PLAZA
HARTFORD CT 06155

020076P001-1413A-225
THE HARTFORD FINANCIAL SVC GROUP INC
ONE HARTFORD PLAZA T 7
HARTFORD CT 06155

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1429 of 1608

017007P001-1413A-225
THE HARTFORD GROUP BENEFITS
P O BOX 783690
PHILADELPHIA PA 19178-3690

042244P001-1413A-225
THE HILLIARD CORP
PO BOX 30382
CLEVELAND OH 44130-0382

017008P001-1413A-225
THE HITE CO
CHARLOTTE DILLEN
2900 BEALE AVE
ALTOONA PA 16601-1410

017009P001-1413A-225
THE HOME DEPOT
CEDRIC HANDY- RE: 20170887452
2455 PACES FERRY RD BLDG C20
ATLANTA GA 30339

019822P001-1413A-225
THE HOME DEPOT
90 MONROE TURNPIKE
TRUMBULL CT 06611-1341

017010P001-1413A-225
THE HOSE SHOP
100 NEW ENGLAND AVE
PISCATAWAY NJ 08854

017011P001-1413A-225
THE HOSPITAL OF CENTRAL CT
100 GRAND ST
NEW BRITIAN CT 06050

017012P001-1413A-225
THE HUDSON RIVER TRACTOR
11853 STATE RTE 40
SCHAGHTICOKE NY 12154-2307

017013P001-1413A-225
THE JANSEN GROUP INC
366 N BROADWAY PHE 6
JERICHO NY 11753

017014P001-1413A-225
THE JOHN E RUTH CO INC
MAIN
5621 OLD FREDERICK RD
BALTIMORE MD 21228

017015P001-1413A-225
THE JOURNAL OF COMMERCE
P O BOX 847193
DALLAS TX 75284-7193

037346P001-1413A-225
THE KITBITZ ROOM INC
9315 AMHERST RD
MARGATE CITY NJ 08402-1133

021344P001-1413A-225
THE LAUNDERY ALTERNA
1 CHESTNUT ST STE 5E
NASHUA NH 03060-3383

017016P001-1413A-225
THE LAW OFFICES OF
STEPHEN E GERTLER
1350 CAMPUS PKWY
WALL NJ 07710

033115P001-1413A-225
THE LEOTARD BOUTIQUE
5 CREAMERY LN
LYME NH 03768-3427

032325P001-1413A-225
THE LOGISTICS SOLUTI
4300 REEDER DR
CARROLLTON TX 75010-4535

017017P002-1413A-225
THE MAINTENANCE CONNECTION INC
JOHN CLARK
P O BOX 6637
SCARBOROUGH ME 04070

019823P001-1413A-225
THE MAINTENANCE CONNECTION INC
P O BOX 6637
SCARBOROUGH ME 04070

026030P001-1413A-225
THE MAYAN STORE
** STORAGE **
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

044586P001-1413A-225
THE MAYOR AND CITY COUNCIL OF BALTIMORE
SAMUEL D SNYDER ASSISTANT SOLICITOR
100 N HOLIDAY ST
ROOM 101
BALTIMORE MD 21202

017018P001-1413A-225
THE MIRIAM HOSPITAL
PO BOX 1202
PROVIDENCE RI 02901-1202

024017P001-1413A-225
THE NEW GROUP INC
LOIS
1339 SUNDAY DR
INDIANAPOLIS IN 46217-9334

017019P001-1413A-225
THE OHIO TRUCKING ASSOCIATION
21 EAST STATE ST
STE 900
COLUMBUS OH 43215

018137P001-1413A-225
THE PEOPLE OF THE STATE OF NEW YORK
CORP COUNSEL
CITY OF NEW YORK
100 CHURCH ST
NEW YORK NY 10007

017020P001-1413A-225
THE PERRIN ASPHALT AND CONCRETE CO INC
PAMELA PERRIN
525 DAN ST
AKRON OH 44310

017021P001-1413A-225
THE PERSIMMON GROUP INC
PERSIMMON
4425 W AIRPORT FRWY STE 340
IRVING TX 75062-5853

017022P001-1413A-225
THE PHILLIPS GROUP
PO BOX 61020
HARRISBURG PA 17106-1020

019825P001-1413A-225
THE PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

026651P001-1413A-225
THE PRIME PROS
1921 EAST 9TH ST
BROOKLYN NY 11223-3241

017023P001-1413A-225
THE PUBLIC UTILITIES
COMMISSION OF OHIO
180 E BROAD ST - FOURTH FL
COLUMBUS OH 43215

017024P001-1413A-225
THE PUMP DOCTOR
2706 HEMLOK RD
EDEN NY 14057

036101P001-1413A-225
THE QUEENS TREASURES
777 N 5TH ST
STROUDSBURG PA 18360-2442

017025P001-1413A-225
THE RAWLINGS CO LLC
SUBROGATION DIVISON
PO BOX 2000
LAGRANGE KY 40031-2000

034049P002-1413A-225
THE RITUALIST
1501 BROADWAY STE 700A
NEW YORK NY 10036-5501

033975P001-1413A-225
THE RIVER WINE
551 GRAND ST STE 5
NEW YORK NY 10002-4282

043790P001-1413A-225
THE ROY HOUFF CO LLC
6200 SOUTH OAK PK AVE
CHICAGO IL 60638-4016

021506P001-1413A-225
THE SEASON'S CONDO
1 SEASONS ATTIDASH R
GLEN NH 03838

016332P002-1413A-225
THE SHERWIN WILLIAMS CO
LINDA FIOCCA
101 PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 44115-1093

016332S001-1413A-225
THE SHERWIN WILLIAMS CO
SAM R SKUBAK
101 W PROSPECT AVE
1120 MIDLAND
CLEVELAND OH 44115

017027P002-1413A-225
THE SHERWIN WILLIAMS CO
LINDA FIOCCA
101 PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 45115-1093

017028P001-1413A-225
THE SHERWIN WILLIAMS CO
303 ROUTE 211 E
MIDDLETOWN NY 10940-2804

017029P001-1413A-225
THE SHERWIN WILLIAMS CO
610 BROADHOLLOW RD  #3D
MELVILLE NY 11747-5000

017030P001-1413A-225
THE SHERWIN WILLIAMS CO
2380 ERIE BLVD EAST
SYRACUSE NY 13224-1106

017031P001-1413A-225
THE SHERWIN WILLIAMS CO
1815 PEACH ST
ERIE PA 16501-2107

017032P001-1413A-225
THE SHERWIN WILLIAMS CO
6785 BUSINESS PKWY #105
ELKRIDGE MD 21075

017033P001-1413A-225
THE SHERWIN WILLIAMS CO
118 RAILWAY LN
HAGERSTOWN MD 21740-6912

017034P001-1413A-225
THE SHERWIN WILLIAMS CO
6516 HULL ST
RICHMOND VA 23224-2636

017035P002-1413A-225
THE SHERWIN WILLIAMS CO
2043 STRINGTOWN RD
GROVE CITY OH 43123-3605

017036P001-1413A-225
THE SHERWIN WILLIAMS CO
JEANNINE BURDSALL
DISTRICT CREDIT PROCESSOR
1301 HILL RD N STE 200
PICKERINGTON OH 43147-8889

017037P001-1413A-225
THE SHERWIN WILLIAMS CO
STORE
106 EALEXIS RD
TOLEDO OH 43612

017038P001-1413A-225
THE SHERWIN WILLIAMS CO
2872 CENTER RD
BRUNSWICK OH 44212

017039P001-1413A-225
THE SHERWIN WILLIAMS CO
2043 STRINGTOWN RD
GROVE CITY OH 44281-1625

017040P001-1413A-225
THE SHERWIN WILLIAMS CO
3404 ILLINOIS RD
FORT WAYNE IN 46802-4942

017041P001-1413A-225
THE SHERWIN WILLIAMS CO
SHERWIN WILLIAMS
5421 MEIJER DR
FORT WAYNE IN 46835-9487

017042P001-1413A-225
THE SHERWIN WILLIAMS CO
5258C SIMPSON FERRY RD
MECHANISCBURG PA 17050-3514

017049P002-1413A-225
THE SHERWIN WILLIAMS CO
1255 E 2ND ST
JAMESTOWN NY 14701-1910

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1431 of 1608

017049S001-1413A-225
THE SHERWIN WILLIAMS CO
ERIC PETERS
910 SHERATON DR STE 400
MARS PA 16046

017044P001-1413A-225
THE SHERWIN-WILLIAMS CO
927 N COLONY RD
WALLINGFORD CT 06492-2437

017045P001-1413A-225
THE SHERWIN-WILLIAMS CO
508 NORTH MAIN ST
NORTH SYRACUSE NY 13212-1608

017046P001-1413A-225
THE SHERWIN-WILLIAMS CO
8712 NORWIN AVE
NORTH HUNTINGTON PA 15642-2745

017047P001-1413A-225
THE SHERWINWILLIAMS CO
835 MEMORIAL AVE
WEST SPRINGFIELD MA 01089-3575

017048P001-1413A-225
THE SHERWIN-WILLIAMS CO
77 WALNUT ST
WARWICK RI 02888-2143

017050P001-1413A-225
THE SPINE AND HEALTH CENTER JC
574 SUMMIT AVE - 5TH FL
JERSEY CITY NJ 07306

017051P001-1413A-225
THE SPINE INSTITUTE OF
SOUTHERN NJ
512 LIPPINCOTT DR
MARLTON NJ 08053

017052P001-1413A-225
THE STANDARD
PO BOX 5980
PORTLAND OR 97228-5980

017053P001-1413A-225
THE STANDARD FIRE INS CO AS
SUB FOR JOANN KING
PO BOX 660339
DALLAS TX 75266-0339

017054P001-1413A-225
THE STANDARD FIRE INS CO AS
SUB FOR KENNETH SCHOPPMANN
PO BOX 660339
DALLAS TX 75266-0339

017055P001-1413A-225
THE STANDARD FIRE INS CO AS
SUB FOR ROBERT N BISAILLON
PO BOX 660339
DALLAS TX 75266-0339

017056P001-1413A-225
THE STANDARD FIRE INS CO ASO
STUART RAIFMAN-TRAVELERS CLAIM
HARTFORD
PO BOX 660339
DALLAS TX 75266-0339

034741P001-1413A-225
THE STOCK MARKET VA
620 FAIRGROUND RD
FRONT ROYAL VA 22630-6742

017057P001-1413A-225
THE STUBBLEBINE CO
DAVID STUBBLEBINE
STE 103ONE CRANBERRY HILL
LEXINGTON MA 02421

017026P001-1413A-225
THE SVC TEAM INC DBA
COUNTRY JUNCTION
6565 INTERCHANGE RD
LEHIGHTON PA 18235

017043P002-1413A-225
THE THE SHERWIN WILLIAMS CO
JUDITH JOHNSON
101 PROSPECT AVE 720
CLEVELAND OH 44115-1093

017058P001-1413A-225
THE TIMES NEWS LLC
PO BOX 288
PALMERTON PA 18071-0288

017059P001-1413A-225
THE TOLEDO MUNICIPAL COURT
555 NORTH ERIE ST
TOLEDO OH 43604

017060P001-1413A-225
THE TRAILER DOCTORS LLC
2740 CINCINNATI DAYTON RD
MIDDLETOWN OH 45044

018089P001-1413A-225
THE TRANSPORTATION SPECIALISTS
GROUP INC
460 BRISCOE BLVD STE 303
LAWRENCEVILLE GA 30045

017061P001-1413A-225
THE TRAVELERS CASUALTY INS CO
AS SUB OF CSS INC
P O BOX 660339
DALLAS TX 75266-0339

017062P001-1413A-225
THE UNITED ILLUMINATING CO
PO BOX 9230
CHELSEA MA 02150-9230

017063P001-1413A-225
THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE MA 01020

043917P003-1413A-225
THE WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056

021666P001-1413A-225
THE WESTMOOR CLUB
10 WESTMOOR LN
NANTUCKET MA 02554-2100

021842P001-1413A-225
THE WINE ENTHUSIAST
1000 AMBOY AVE
PERTH AMBOY NJ 08861-1916

042553P001-1413A-225
THE WINE GROUP
PO BOX 90
TRACY CA 95378-0090

021435P001-1413A-225
THE WITZ AND SONS
1 KARLIN BLVD
MONROE NY 10950-2074

031305P001-1413A-225
THEA AND SCHOEN
IPS
380 ALLWOOD RD
CLIFTON NJ 07012-1702

017064P001-1413A-225
THEA AND SCHOEN INC
380 ALLWOOD RD
CLIFTON NJ 07014

000830P001-1413A-225
THEADORE CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

032813P001-1413A-225
THEATRICAL
MILLS ENTERTAINM
ERICA
468 BROADWAY
SARATOGA SPRINGS NY 12866-2212

029717P001-1413A-225
THEIS PRECISION
LEN
300 BROAD ST
BRISTOL CT 06010

024460P001-1413A-225
THEM
SCOTTS CO
SCOTTS
14111 SCOTTSLAWN RD
MARYSVILLE OH 43040-7800

024463P001-1413A-225
THEM INC
SCOTTS CO
14111 SCOTTSLAWN RD
MARYSVILLE OH 43040-7800

003447P001-1413A-225
THEODORA LOUKOPOULOS
ADDRESS INTENTIONALLY OMITTED

008542P001-1413A-225
THEODORE JONES
ADDRESS INTENTIONALLY OMITTED

004932P001-1413A-225
THEODORE KRZYKOWSKI
ADDRESS INTENTIONALLY OMITTED

001764P001-1413A-225
THEODORE WASSIL
ADDRESS INTENTIONALLY OMITTED

003926P001-1413A-225
THEODORE WYCHE
ADDRESS INTENTIONALLY OMITTED

027886P001-1413A-225
THEODORE'S CONTEMPOR
2233 WISCONSIN AV NW
WASHINGTON DC 20007-4104

039750P002-1413A-225
THEOFFICEPLACECOM
2375 ROMIG RD
AKRON OH 44320-3824

017065P001-1413A-225
THERAPEUTIC PHYSICAL THERAPY
15 MONMOUTH ST
DEER PARK NY 11729

000384P001-1413A-225
THERESA BROWNLEE
ADDRESS INTENTIONALLY OMITTED

008429P001-1413A-225
THERESA CLARK
ADDRESS INTENTIONALLY OMITTED

017066P001-1413A-225
THERESA EVERHAM
15 WEST 3RD ST
FLORENCE NJ 08518

017067P001-1413A-225
THERESA M JANOSKO
240 CHARLES ST APT 11
LITTLESTOWN PA 17340

001710P001-1413A-225
THERESA NOWAK
ADDRESS INTENTIONALLY OMITTED

006698P001-1413A-225
THERESA PERKINS
ADDRESS INTENTIONALLY OMITTED

005082P001-1413A-225
THERESA ROE
ADDRESS INTENTIONALLY OMITTED

008744P001-1413A-225
THERESA SUSLIK
ADDRESS INTENTIONALLY OMITTED

022373P002-1413A-225
THERIAULT EQUIPMENT
MARVIN OUELLETTE
120 CARIBOU RD
PRESQUE ISLE ME 04769-6923

021730P001-1413A-225
THERM INC
MARK VANDUYNE
100 HUDSON ST
ITHACA NY 14850-5716

019826P001-1413A-225
THERMAL AND PROTECTIVE PACKAGING INC
JESSIE ANTONOPOULOS
PO BOX 57018
BRAMPTON ON L6Z0E7
CANADA

021522P001-1413A-225
THERMAL CIRCUITS
1 TECHNOLOGY WAY
SALEM MA 01970-7000

022629P001-1413A-225
THERMAL ENVIRONMENT
SALES INC
JEANNE
11 SITTERLY RD
CLIFTON PARK NY 12065-5613

022630P001-1413A-225
THERMAL ENVIRONMENT SALES
11 SITTERLY RD
CLIFTON PARK NY 12065-5613

034718P001-1413A-225
THERMAL FOAMS
61735 S BAY RD
CICERO NY 13039

036444P001-1413A-225
THERMAL SOLUTIONS
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

031843P001-1413A-225
THERMAL-GARD INC
KITTY JOHNSTON
400 WALNUT ST
PO BOX 140
PUNXSUTAWNEY PA 15767-0140

035292P001-1413A-225
THERMATRON ENGINEERI
687 LOWELL ST
METHUEN MA 01844-1869

035537P001-1413A-225
THERMO CRAFT
701 WESTERN AVE
LYNN MA 01905-2297

017068P001-1413A-225
THERMO FISHER
CLAY ELLIS
8365 VALLEY PIKE
MIDDLETOWN VA 22645-1905

019827P001-1413A-225
THERMO FISHER
1 THERMO FISHER PKWY
OAKWOOD VILLAGE OH 44146-6536

021525P001-1413A-225
THERMO FISHER
SCIENTIFIC-RM AND P
1 THERMO FISHER PKWY
OAKWOOD VILLAGE OH 44146-6536

037928P001-1413A-225
THERMO FISHER NALGE NUNC INTL
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

019828P001-1413A-225
THERMO FISHER SCIENT
P O BOX 100
RANSOMVILLE NY 14131-0100

037889P001-1413A-225
THERMO FISHER SCIENT
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

043395P001-1413A-225
THERMO FISHER SCIENT
FRANKLIN TRAFFIC SV
P O BOX 100
RANSOMVILLE NY 14131-0100

021486P001-1413A-225
THERMO FISHER SCIENTIFIC
1 REAGENT LN
FAIRLAWN NJ 07410-2885

029803P001-1413A-225
THERMO FISHER SCIENTIFIC
300 INDUSTRY DR
PITTSBURGH PA 15275-1001

030235P001-1413A-225
THERMO FISHER SCIENTIFIC
IPS
3175 STALEY RD
GRAND ISLAND NY 14072-2028

037864P001-1413A-225
THERMO FISHER SCIENTIFIC
FRANKLIN GLOBAL STRATGIES
CHRIS DEMOTTA
P O BOX 100
RANSOMVILLE NY 14131-0100

037871P001-1413A-225
THERMO FISHER SCIENTIFIC
FRANKLIN TRAFFIC SVC
DAVID BARB
P O BOX 100
RANSOMVILLE NY 14131-0100

037907P001-1413A-225
THERMO FISHER SCIENTIFIC
FRANKLIN TRAFFIC
NANCY
P O BOX 100
RANSOMVILLE NY 14131-0100

037929P001-1413A-225
THERMO FISHER SCIENTIFIC
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

040743P001-1413A-225
THERMO FISHER SCIENTIFIC
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040751P001-1413A-225
THERMO FISHER SCIENTIFIC
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33913

040762P001-1413A-225
THERMO FISHER SCIENTIFIC
DATA 2 LOGISTICS
MATHEW
P O BOX 61050
FORT MYERS FL 33906-1050

041880P001-1413A-225
THERMO FISHER SCIENTIFIC
I P S
P O BOX 982262
EL PASO TX 79998-2262

017069P001-1413A-225
THERMO KING EAST INC
650 DELL RD
CARLSTADT NJ 07072

017070P001-1413A-225
THERMO KING-CENTRAL CAROLINAS
P O BOX 538509
ATLANTA GA 30353-8509

028314P001-1413A-225
THERMO PLASTIC CO
DAVID HUARD
24 WOODWARD ST
WORCESTER MA 01610

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1434 of 1608

036440P001-1413A-225
THERMO PRODS
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

017071P001-1413A-225
THERMO PRODUCTS INC
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

040117P001-1413A-225
THERMO PRODUCTS INC
CTS FREIGHT PYMT
P O BOX 441326
KENNESAW GA 30160-9527

023040P001-1413A-225
THERMO-TWIN INDUSTRI
1155 ALLEGHENY AVE
OAKMONT PA 15139-1905

017072P002-1413A-225
THERMOBIND INC
65 VINEYARD RD
95058168
SEEKONK MA 02771-2623

023665P001-1413A-225
THERMOBIND INC
127 WEST RODNEY FREN
91172332
NEW BEDFORD MA 02744

042658P001-1413A-225
THERMOLD CORP
RR 5 BOX 219
HARP ROAD
CANASTOTA NY 13032

041446P001-1413A-225
THERMOPATCH
MIKE VAULT
P O BOX 8007
SYRACUSE NY 13217-8007

039856P001-1413A-225
THERMOPRENE
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

039849P001-1413A-225
THERMOSEAL INDUSTRIES
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

041303P001-1413A-225
THERMOSEAL INDUSTRIES
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

017073P001-1413A-225
THERMWELL PRODUCTS
TANI MAZZIE
420 RTE 17 SOUTH
MAHWAH NJ 07430-2135

038900P001-1413A-225
THERMWELL PRODUCTS INC
AR TRAFFIC CONSULTANTS
P O BOX 2110
NEW YORK NY 10272-2110

036257P001-1413A-225
THIENSE POU LLC
CICK POU
8 VALLEY VIEW WAY
METHUEN MA 01844-2136

025525P001-1413A-225
THIMBLE
16 BUSINESS PK DRI
BRANFORD CT 06405-2924

007836P001-1413A-225
THINH QUACH
ADDRESS INTENTIONALLY OMITTED

034153P001-1413A-225
THINK DOLLAR
5720 WABASH AVE
BALTIMORE MD 21215-3203

022832P001-1413A-225
THIRD AVENUE CHOCOLA
1118 THIRD AVE
SPRING LAKE NJ 07762-1329

033722P001-1413A-225
THIRSTY DOG BREWING
JOHN NAJAWAY
529 GRANT ST
AKRON OH 44311-1177

025957P001-1413A-225
THIRSTY VENTURES
JOE JOETHIRSTY1COM
170 BOYER CIR
WILLISTON VT 05495-9561

036719P001-1413A-225
THOM SWEENEY INTERIO
849 WEST BAY AVE UNI
BARNEGAT NJ 08005

017074P001-1413A-225
THOMAS ADAMS AND CASSANDRA ADAMS
444 ELSIE AVE
SO PLAINFIELD NJ 07080-2762

033485P001-1413A-225
THOMAS AND BETTS
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

043282P001-1413A-225
THOMAS AND BETTS
8155 T & B BLVD
MAIL CODE 3D27 ATTN LJONES
MEMPHIS TN 38128

036282P001-1413A-225
THOMAS AND MULLER SYST
80 GRAVEL PIKE
RED HILL PA 18076-1423

005259P001-1413A-225
THOMAS AUGUSTINE
ADDRESS INTENTIONALLY OMITTED

044605P001-1413A-225
THOMAS BADWAY AND ASSOC
PO BOX 6426
PROVIDENCE RI 02908

001203P001-1413A-225
THOMAS BARNHART
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1435 of 1608

008783P001-1413A-225
THOMAS BITSKO
ADDRESS INTENTIONALLY OMITTED

000519P001-1413A-225
THOMAS BRAGG
ADDRESS INTENTIONALLY OMITTED

003487P001-1413A-225
THOMAS BRANNAN
ADDRESS INTENTIONALLY OMITTED

007734P001-1413A-225
THOMAS BRUSH
ADDRESS INTENTIONALLY OMITTED

005706P001-1413A-225
THOMAS BURNETT
ADDRESS INTENTIONALLY OMITTED

004550P001-1413A-225
THOMAS BUSH
ADDRESS INTENTIONALLY OMITTED

003925P001-1413A-225
THOMAS CALLAHAN
ADDRESS INTENTIONALLY OMITTED

005523P001-1413A-225
THOMAS CHALMERS
ADDRESS INTENTIONALLY OMITTED

004614P001-1413A-225
THOMAS CLAY
ADDRESS INTENTIONALLY OMITTED

001264P001-1413A-225
THOMAS CONNERY
ADDRESS INTENTIONALLY OMITTED

019980P001-1413A-225
THOMAS CONNERY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020094P001-1413A-225
THOMAS CONNERY
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

006737P002-1413A-225
THOMAS COOPER
ADDRESS INTENTIONALLY OMITTED

003903P001-1413A-225
THOMAS CORNICELLI
ADDRESS INTENTIONALLY OMITTED

005959P001-1413A-225
THOMAS COVERT
ADDRESS INTENTIONALLY OMITTED

006301P001-1413A-225
THOMAS CRANE
ADDRESS INTENTIONALLY OMITTED

004359P001-1413A-225
THOMAS CROSSON
ADDRESS INTENTIONALLY OMITTED

008168P001-1413A-225
THOMAS DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

008602P001-1413A-225
THOMAS DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

006523P001-1413A-225
THOMAS DEPASQUALE
ADDRESS INTENTIONALLY OMITTED

005939P001-1413A-225
THOMAS DIPAOLO
ADDRESS INTENTIONALLY OMITTED

002369P001-1413A-225
THOMAS DOWNEY
ADDRESS INTENTIONALLY OMITTED

007044P001-1413A-225
THOMAS DYSARD
ADDRESS INTENTIONALLY OMITTED

005205P001-1413A-225
THOMAS EMERICK
ADDRESS INTENTIONALLY OMITTED

002127P001-1413A-225
THOMAS ENOCH
ADDRESS INTENTIONALLY OMITTED

005289P001-1413A-225
THOMAS FOLEY
ADDRESS INTENTIONALLY OMITTED

006324P001-1413A-225
THOMAS FONTANEZ
ADDRESS INTENTIONALLY OMITTED

041903P001-1413A-225
THOMAS G FARIA CORP
TONI COUTURE
P O BOX 983
UNCASVILLE CT 06382-0983

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1436 of 1608

044623P001-1413A-225
THOMAS GEORGE ASSOC
LIBERTY MUTUAL SUBROGEE FOR JOSHUA SEELEY
PO BOX 30
EAST NORTHPORT NY 11731

044666P001-1413A-225
THOMAS GEORGE ASSOC
PO BOX 30
EAST NORTHPORT NY 11731

017075P001-1413A-225
THOMAS GEORGE ASSOCIATES LTD
AS SUBROGEE FOR LIBERTY MUTUAL
POST OFFICE BOX 30
EAST NORTHPORT NY 11731-0030

008817P001-1413A-225
THOMAS GRAHAM
ADDRESS INTENTIONALLY OMITTED

044608P001-1413A-225
THOMAS GRALEY
5552 PAINT CREEK RD
GALLAGHER WV 25083-8059

019211P001-1413A-225
THOMAS GRAZIANO
ADDRESS INTENTIONALLY OMITTED

008000P001-1413A-225
THOMAS GUAY
ADDRESS INTENTIONALLY OMITTED

001276P001-1413A-225
THOMAS GUERCIO
ADDRESS INTENTIONALLY OMITTED

001640P001-1413A-225
THOMAS GUNNING
ADDRESS INTENTIONALLY OMITTED

001426P001-1413A-225
THOMAS HAAS
ADDRESS INTENTIONALLY OMITTED

005405P001-1413A-225
THOMAS HANRATTY
ADDRESS INTENTIONALLY OMITTED

002552P001-1413A-225
THOMAS HARDIN
ADDRESS INTENTIONALLY OMITTED

000995P001-1413A-225
THOMAS HARTLEY
ADDRESS INTENTIONALLY OMITTED

004097P001-1413A-225
THOMAS HARTNETT
ADDRESS INTENTIONALLY OMITTED

005118P001-1413A-225
THOMAS HIGGINS
ADDRESS INTENTIONALLY OMITTED

003364P001-1413A-225
THOMAS ISHMELL
ADDRESS INTENTIONALLY OMITTED

002433P001-1413A-225
THOMAS JAMES KELLY
ADDRESS INTENTIONALLY OMITTED

021219P001-1413A-225
THOMAS JAMES KELLY
ADDRESS INTENTIONALLY OMITTED

022158P001-1413A-225
THOMAS JEFFERSON UNI
1020 WALNUT AVE
531 SCOTT BLDG
PHILADELPHIA PA 19107-5543

017076P001-1413A-225
THOMAS JEFFERSON UNIV HOSPITAL
IMAGE LIBRARY
132 S 10TH ST 780CA
PHILADELPHIA PA 19107

004192P001-1413A-225
THOMAS JOSETT
ADDRESS INTENTIONALLY OMITTED

001497P001-1413A-225
THOMAS KAUFFMAN
ADDRESS INTENTIONALLY OMITTED

021218P001-1413A-225
THOMAS KAUFFMAN
ADDRESS INTENTIONALLY OMITTED

002998P001-1413A-225
THOMAS KEAHON
ADDRESS INTENTIONALLY OMITTED

001110P001-1413A-225
THOMAS KELLY
ADDRESS INTENTIONALLY OMITTED

000513P001-1413A-225
THOMAS KELVEY
ADDRESS INTENTIONALLY OMITTED

002039P001-1413A-225
THOMAS KEMMERER
ADDRESS INTENTIONALLY OMITTED

018418P001-1413A-225
THOMAS KILLIAN MAINTENANCE DIRECTOR
44 DONALDSON RD
TREMONT PA 17981

003705P001-1413A-225
THOMAS KNOWLES
ADDRESS INTENTIONALLY OMITTED

021175P001-1413A-225
THOMAS L KEMMERER III
ADDRESS INTENTIONALLY OMITTED

002118P001-1413A-225
THOMAS LABELLE
ADDRESS INTENTIONALLY OMITTED

000497P001-1413A-225
THOMAS LASKY
ADDRESS INTENTIONALLY OMITTED

001702P001-1413A-225
THOMAS LAWRENCE
ADDRESS INTENTIONALLY OMITTED

003770P001-1413A-225
THOMAS LENT
ADDRESS INTENTIONALLY OMITTED

003959P001-1413A-225
THOMAS LEVESQUE
ADDRESS INTENTIONALLY OMITTED

017077P001-1413A-225
THOMAS M KOLB MD
307 E 60TH ST
NEW YORK NY 10022

029871P001-1413A-225
THOMAS MARCHIO
3000 S SMEDLEY ST
PHILADELPHIA PA 19099-0001

001398P001-1413A-225
THOMAS MARKWOOD
ADDRESS INTENTIONALLY OMITTED

000562P001-1413A-225
THOMAS MARPLE
ADDRESS INTENTIONALLY OMITTED

001059P001-1413A-225
THOMAS MAYBEN
ADDRESS INTENTIONALLY OMITTED

030949P001-1413A-225
THOMAS MCGRATH
36 SKYLINE DR
SPARTA NJ 07871-3432

000888P001-1413A-225
THOMAS MERTZ
ADDRESS INTENTIONALLY OMITTED

008611P001-1413A-225
THOMAS MILLER
ADDRESS INTENTIONALLY OMITTED

007999P001-1413A-225
THOMAS MOREY
ADDRESS INTENTIONALLY OMITTED

008674P001-1413A-225
THOMAS MORRIS
ADDRESS INTENTIONALLY OMITTED

035681P001-1413A-225
THOMAS MOSER
TOM
72 WRIGHTS LANDING
AUBURN ME 04210-8307

000452P001-1413A-225
THOMAS MOYER
ADDRESS INTENTIONALLY OMITTED

044217P001-1413A-225
THOMAS MUDD
8410 MEGAN LN
PORT TABACCO MD 20677

006492P001-1413A-225
THOMAS MULLEN
ADDRESS INTENTIONALLY OMITTED

003415P001-1413A-225
THOMAS MUTH
ADDRESS INTENTIONALLY OMITTED

001549P001-1413A-225
THOMAS MYERS
ADDRESS INTENTIONALLY OMITTED

017078P001-1413A-225
THOMAS N GUAY
THOMAS GUAY
12 TWIN BIRCH LN
MORRISONVILLE, NY 12962

008409P001-1413A-225
THOMAS NESS
ADDRESS INTENTIONALLY OMITTED

000431P001-1413A-225
THOMAS NEWMAN
ADDRESS INTENTIONALLY OMITTED

017079P001-1413A-225
THOMAS O!NEILL
22 HYACINTH CT
HOLMDEL NJ 07733

017080P001-1413A-225
THOMAS ONEILL AND RED BANK VOLVO
100 E NEWMAN SPRINGS RD
RED BANK NJ 07701

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1438 of 1608

001990P001-1413A-225
THOMAS PEED
ADDRESS INTENTIONALLY OMITTED

003680P001-1413A-225
THOMAS PELZER
ADDRESS INTENTIONALLY OMITTED

002320P001-1413A-225
THOMAS PILESKY
ADDRESS INTENTIONALLY OMITTED

008108P001-1413A-225
THOMAS PIRNIE
ADDRESS INTENTIONALLY OMITTED

004187P002-1413A-225
THOMAS POOLE
ADDRESS INTENTIONALLY OMITTED

017081P001-1413A-225
THOMAS PUBLISHING CO
DEPT CH 14193
PALATINE IL 60055-4193

001588P001-1413A-225
THOMAS RHEEL
ADDRESS INTENTIONALLY OMITTED

000649P001-1413A-225
THOMAS RINGWOOD
ADDRESS INTENTIONALLY OMITTED

001558P001-1413A-225
THOMAS RISDON
ADDRESS INTENTIONALLY OMITTED

007481P001-1413A-225
THOMAS ROGERS
ADDRESS INTENTIONALLY OMITTED

017082P001-1413A-225
THOMAS ROYDS
479 COLONIAL PK
SPRINGFIELD PA 19064

001298P001-1413A-225
THOMAS RUPLE
ADDRESS INTENTIONALLY OMITTED

017083P001-1413A-225
THOMAS RURAK
78 SUTTON ST
NORTH ANDOVER MA 01845

039360P001-1413A-225
THOMAS SCIENTIFIC
BEECH HILL ENTERPRISES
P O BOX 289
AUGUSTA ME 04332-0289

041127P001-1413A-225
THOMAS SCIENTIFIC
J B HUNT TRANSPORT
P O BOX 682
LOWELL AR 72745-0682

017084P001-1413A-225
THOMAS SCIENTIFIC INC
STEVE BARBER
1654 HIGH HILL RD
SWEDESBORO NJ 08085-1780

001202P001-1413A-225
THOMAS SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

002730P001-1413A-225
THOMAS SHEPISH
ADDRESS INTENTIONALLY OMITTED

005592P001-1413A-225
THOMAS SIMONE
ADDRESS INTENTIONALLY OMITTED

001762P001-1413A-225
THOMAS STATZER
ADDRESS INTENTIONALLY OMITTED

003292P001-1413A-225
THOMAS STUMP
ADDRESS INTENTIONALLY OMITTED

001178P001-1413A-225
THOMAS SWAFFORD
ADDRESS INTENTIONALLY OMITTED

001192P001-1413A-225
THOMAS TOOMEY
ADDRESS INTENTIONALLY OMITTED

020263P001-1413A-225
THOMAS TRANSPORT
THOMAS TRANSPORT DEL
9055 FREEWAY DR
MACEDONIA OH 44056

037192P001-1413A-225
THOMAS TRANSPORT DELIVERY
9055 FREEWAY DR
MACEDONIA OH 44056-1573

005455P001-1413A-225
THOMAS TREADON
ADDRESS INTENTIONALLY OMITTED

007923P001-1413A-225
THOMAS TREMER
ADDRESS INTENTIONALLY OMITTED

007175P001-1413A-225
THOMAS TUCHRELLO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1437 of 1605                                                        02/03/2020 11:44:16 AM

004171P001-1413A-225
THOMAS TURNER
ADDRESS INTENTIONALLY OMITTED

003002P001-1413A-225
THOMAS VALDEZ
ADDRESS INTENTIONALLY OMITTED

003530P001-1413A-225
THOMAS VERRASTRO
ADDRESS INTENTIONALLY OMITTED

022337P001-1413A-225
THOMAS W RAFTERY INC
IRENA DOS SANTOS KRISTA
1055 BROAD ST
HARTFORD CT 06106-2310

007581P001-1413A-225
THOMAS WALLAND
ADDRESS INTENTIONALLY OMITTED

001430P001-1413A-225
THOMAS WASSERBACK
ADDRESS INTENTIONALLY OMITTED

005608P001-1413A-225
THOMAS WEBB
ADDRESS INTENTIONALLY OMITTED

006418P001-1413A-225
THOMAS WEBSTER
ADDRESS INTENTIONALLY OMITTED

007508P001-1413A-225
THOMAS WOOD
ADDRESS INTENTIONALLY OMITTED

039464P001-1413A-225
THOMASON PRECISION
US BANK C/ODANAHER DEPT DHRPA01
P O BOX 3001
NAPERVILLE IL 60566-7001

021530P001-1413A-225
THOMMEN'S TRUCK SALE
1 TURKEY PLAIN RD
BETHEL CT 06801-2848

036331P001-1413A-225
THOMPSON BRANDS
80 SOUTH VINE ST
DEPT # 2147
MERIDEN CT 06450-3823

040480P001-1413A-225
THOMPSON INVESTMENT
CASTINGS
P O BOX 5002
ROCHESTER NH 03866-5002

000128P001-1413S-225
THOMPSON O'BRIEN KEMP & NASUTI PC
ALBERT F NASUTI ESQ
40 TECHNOLOGY PARKWAY SOUTH, STE 300
PEACHTREE CORNERS GA 30092

039446P001-1413A-225
THOMSON LINEAR US BANK
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

042223P001-1413A-225
THOMSON PRECISION
US BANK C/ODANAHER DEPT DHRPA01
PO BOX 3001
NAPERVILLE IL 60566-7001

029389P001-1413A-225
THONHAUSER USA
DEDICATED LOGISTICS
MARY BETH SCHRUDDER
2900 GRANADA LN N
OAKDALE MN 55128-3607

028978P001-1413A-225
THOR OIL CO
JACK THOR
270 FRIENDS RD
BIRDSBORO PA 19508-8686

017085P001-1413A-225
THOR PERFORMANCE
ECHO GLOBAL
600 W CHICAGO STE 725
CHICAGO IL 60610-2422

039175P001-1413A-225
THOR PERFORMANCE PRODS
SABRENA VALVIK PROCESSES
P O BOX 25
MOUNTAINVILLE NY 10953-0025

017086P001-1413A-225
THOR PERFORMANCE PRODUCTS
SABRENA VALVIK
PO BOX 25
MOUNTAINVILLE NY 10953

040674P001-1413A-225
THOREN CAGING SYS
JANET RADZIEWICZ
P O BOX 586
HAZLETON PA 18201

035238P001-1413A-225
THORNDIKE CORP
680 N BEDFORD ST
EAST BRIDGEWATER MA 02333-1126

017087P001-1413A-225
THORNE B DONNELLEY
4 VIA VIZCAYA
PALM BEACH FL 33480

017088P001-1413A-225
THORNTON CONSTRUCTION SVC
EVAN THORNTON
11581 OLD COLUMBUS RD
SOUTH VIENNA OH 45369

017089P001-1413A-225
THREAD WORKS LLC
CLAIM PO1226
192 ANAWAN ST
FALL RIVER MA 02721

037499P001-1413A-225
THREAD-RITE
9630 W FOSTER AVE
CHICAGO IL 60656-1004

037690P001-1413A-225
THREADS WORKS LLC
BOX 8B 192 ANAWAN ST
FALL RIVER MA 02721

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1438 of 1605

02/03/2020 11:44:16 AM

030964P001-1413A-225
THREE BAKERS
360 J & J RD
MOSCOW PA 18444

035232P001-1413A-225
THREE CUSTOM COLOR S
68 SHANK PAINTER RD
PROVINCETOWN MA 02657-1341

033864P001-1413A-225
THREE D METALS
5462 INNOVATION DR
VALLEY CITY OH 44280-9352

029169P001-1413A-225
THREE DECOR
281 WINTER ST
WALTHAM MA 02451

025774P001-1413A-225
THREE HEADS BREWING
TODD DIRRIGL
164 CHELMSFORD RD
ROCHESTER NY 14618-1710

043687P001-1413A-225
THREE HEADS BREWING
164 CHELMSFORD RD
ROCHESTER NY 14618-1710

022223P001-1413A-225
THREE M TOOL
MICHELL RUBY
1038 ELM ST
YORK PA 17403-2596

022157P001-1413A-225
THREE RIVERS WHOLESA
DAVID BACHA
1020 SAW MILL RUN RD
PITTSBURGH PA 15220-5300

020469P001-1413A-225
THREE SIXTY SOLUTION
P O BOX 1
LEROY NY 14482-0001

037853P001-1413A-225
THREE SIXTY SOLUTIONS
DONNA
P O BOX 1
LEROY NY 14482-0001

020954P001-1413A-225
THRESHOLD ENTERPRISES
THRESHOLD ENTERPRISE
23 JANIS WAY
SCOTTS VALLEY CA 95066-3546

028047P001-1413A-225
THRESHOLD ENTERPRISES
ACCTS PAYABLE
FRANK APPIAHLL
23 JANIS WAY
SCOTTS VALLEY CA 95066-3546

043712P001-1413A-225
THRESHOLD ENTERPRISES
ACCOUNTS PAYABLE
23 JANIS WAY
SCOTTS VALLEY CA 95066-3546

039215P001-1413A-225
THRIFT MARKETING INC
CENA MILLINER
P O BOX 2529
SHAWNEE MISSION KS 66201-2529

033933P001-1413A-225
THRIFTY NICKEL
55 W RAILROAD AVE
GARNERVILLE NY 10923

017090P001-1413A-225
THROGS NECK MULTI CARE PC
3058 EAST TREMONT AVE
BRONX NY 10461

017091P002-1413A-225
THRU VIEW LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

017091S001-1413A-225
THRU VIEW LLC
WHITEFORD TAYLOR & PRESTON, LLP
BRENT C. STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018274P001-1413A-225
THRU VIEW LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020074P001-1413A-225
THRU VIEW LLC
MYRON P SHEVELL
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020074S002-1413A-225
THRU VIEW LLC
ABRAMS FENSTERMAN LAW FIRM
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11041

037911P001-1413A-225
THRUWAY FASTENERS
FRANKLIN TRAFF SRVC
KATHY FRANK TRAFFIC
P O BOX 100
RANSOMVILLE NY 14131-0100

037916P001-1413A-225
THRUWAY FASTENERS
FRANKLIN TRAFF SRVC
P O BOX 100
RANSOMVILLE NY 14131-0100

017092P001-1413A-225
THRUWAY SUPER SVC
10798 BENNETT RD
DUNKIRK NY 14048

029223P001-1413A-225
THULE CANADA INC
BLUEGRACE LOGISTICS
LUC GUILLETTE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

029179P001-1413A-225
THULE INC
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

032188P001-1413A-225
THULE INC
42 SILVERMINE RD
SEYMOUR CT 06483-3907

029219P001-1413A-225
THULE OPERATIONS
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1439 of 1605

02/03/2020 11:44:16 AM

024304P001-1413A-225
THURSTON MFG CO
14 THURBER BLVD
SMITHFIELD RI 02917-1858

038331P001-1413A-225
THURSTON MFG CO
P O BOX 1365
PROVIDENCE RI 02901-1365

038911P001-1413A-225
THYSSENKRUPP MATERIALS
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

043836P001-1413A-225
THYSSENKRUPP PLASTICS OF FL
NOLAN AND CUMMINGS
PO BOX 2111
WARREN MI 48090-2111

020812P001-1413A-225
TI COMPOSITES ONE
COMPOSITES ONE LLC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020229P001-1413A-225
TI DIAMOND PCK
DIAMOND PAPER BOX CO
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020813P001-1413A-225
TI DIAMOND PCK
DIAMOND PACKAGING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020089P001-1413A-225
TI DISC GRAPHICS
DISC GRAPHICS INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020814P001-1413A-225
TI GLASSFLOSS
GLASFLOSS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020177P001-1413A-225
TI INTL PCK
INTL ACCESSORIES
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020178P001-1413A-225
TI INTL PCK
INTL DISPLAY
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020179P001-1413A-225
TI INTL PCK
PRESENTATION BOX AND
DISPLAY TRANS INSIG
P O BOX 23000
HICKORY NC 28603-0230

020815P001-1413A-225
TI INTL PCK
INTL PACKAGING CORP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

030942P001-1413A-225
TI-SALES INC
JESSE HIRONS
36 HUDSON RD
SUDBURY MA 01776-2039

019371P001-1413A-225
TIAGO LEAL
ADDRESS INTENTIONALLY OMITTED

044218P001-1413A-225
TIANNA KOULIK
791 MANADA BOTTOM RD
HARRISBURG PA 17112

007561P001-1413A-225
TIAUANNAH BAILEY
ADDRESS INTENTIONALLY OMITTED

017093P001-1413A-225
TIBOR V CZANIK
PROFESSIONAL MAINTENANCE
1243 KENMORE AVE
KENMORE NY 14217

019829P001-1413A-225
TIBURON LOCKERS USA INC
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

023898P001-1413A-225
TIC GUMS
1311 BRASS MILL RD
BELCAMP MD 21017-1210

025915P001-1413A-225
TIDEWATER OIL CO
17 AIRPORT RD
BELFAST ME 04915-6089

028117P001-1413A-225
TIDLAND CORP
OIS SHUMWAY
2305 SE 8TH AVE
CAMAS WA 98607-2261

003976P001-1413A-225
TIED LANE
ADDRESS INTENTIONALLY OMITTED

017094P001-1413A-225
TIENDAS LA GLORIA INC
IRIS IRIZARRY
PO BOX 160
MAYAGUEZ PR 00681-0160

036980P001-1413A-225
TIERNEY AND DALTON
89 CLIFF ST
DOUGLAS MA 01516-2851

028386P001-1413A-225
TIERRA FARM
JOE CITEK
2424 STATE RTE 203
VALATIE NY 12184-5904

017095P001-1413A-225
TIFCO INDUSTRIES INC
P O BOX 40277
HOUSTON TX 77240

002017P001-1413A-225
TIFFANEY BLEVINS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1442 of 1608

017096P001-1413A-225
TIFFANY AND CO
PO BOX 121193
DEPT 1193
DALLAS TX 75312-1193

030634P001-1413A-225
TIFFANY AND CO
IRON DATA
3400 PLAYERS CLUB
PKWY STE 300
MEMPHIS TN 38125-8915

030640P001-1413A-225
TIFFANY AND CO
IRON DATA
MARYELLEN
3400 PLAYERS CLUB PKWY
MEMPHIS TN 38125-8915

042969P001-1413A-225
TIFFANY AND CO
ARIBA TRANS
PO BOX 5009
PORTLAND OR 97208-5009

002716P001-1413A-225
TIFFANY BOWEN
ADDRESS INTENTIONALLY OMITTED

020324P001-1413A-225
TIFFANY CO
TIFFANY AND CO %IRON DA
3400 PLAYERS CLUB
MEMPHIS TN 38125-8915

044219P001-1413A-225
TIFFANY CROMARTIE
250 K VLG CREEK CIR
WINSTON- SALEM NC 27104

008262P001-1413A-225
TIFFANY HNAT
ADDRESS INTENTIONALLY OMITTED

008737P001-1413A-225
TIFFANY LOBACH
ADDRESS INTENTIONALLY OMITTED

007621P001-1413A-225
TIFFANY NICHOLS
ADDRESS INTENTIONALLY OMITTED

007637P001-1413A-225
TIFFANY SHANK
ADDRESS INTENTIONALLY OMITTED

018532P001-1413A-225
TIFFANY SHEARS
EMROCH AND KILDORF LLP
3600 WEST BROAD ST
STE 700
RICHMOND VA 23130

044670P001-1413A-225
TIFFANY SHEARS
EMROCH AND KILDUFF
ATTORNEYS AT LAW
3600 WEST BROAD ST STE 700
PO BOX 6856
RICHMOND VA 23230

017097P001-1413A-225
TIFFIN AG AND TURF
JOHN DEERE DEALER
2000 W CR 54
TIFFIN OH 44883-9747

027169P001-1413A-225
TIFFIN AG AND TURF
2000 W CR 54
TIFFIN OH 44883-9747

041492P001-1413A-225
TIFFIN ATHLETIC MATS
P O BOX 823
ELKTON MD 21922-0823

037586P001-1413A-225
TIFFIN INSULATORS CO
LLC
KIM NYE
981 TYBER RD
TIFFIN OH 44883-8673

019830P001-1413A-225
TIFFIN INSULATORS CO LLC
MARK NASH
981 TYBER RDAD
TIFFIN OH 44883-8673

032632P001-1413A-225
TIFFIN METAL PRODS
JOE STEINMETZ
450 WALL ST
TIFFIN OH 44883-1366

019831P001-1413A-225
TIFFIN METAL PRODUCTS
JEFFREY SNAVELY
450 WALL ST
TIFFIN OH 44883-1366

017098P001-1413A-225
TIGER BRAND JACK POST
PAUL CULBERTSON
10721 S WATER ST EXT
MEADVILLE PA 16335-9097

017099P001-1413A-225
TIGER BRAND JACK POST
FRANCINE KUSNIR
PO BOX 457
SHARON CENTER OH 44274-0457

041301P001-1413A-225
TIGER DOOR-SENNECA CO
KEYSTONE DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

027354P001-1413A-225
TIGER ENTERPRISES
DONNA
2052 WHITE OAK RD
STRASBURG PA 17579-9412

041327P001-1413A-225
TIGER EQUIPMENT
PAT TRELEASE
P O BOX 755
ROCKY MOUNT VA 24151-0755

024174P001-1413A-225
TIGER FREIGHT INTL
JESSICA LIN
136-20 38TH AVENUE
STE # 11H
FLUSHING NY 11354-4232

017100P001-1413A-225
TIGER FREIGHT INTL
JASON LIN
136-20 38TH AVENUE STE 11TH
FLUSHING NY 11354

021363P001-1413A-225
TIGER GLOBAL LOGISTI
1 CROSS ISLAND PLZ
STE 205
ROSEDALE NY 11422-3455

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1443 of 1608

017101P001-1413A-225
TIGER MEDICAL
CLAIMS DEPT
27 SELVAGE ST
IRVINGTON NJ 07111-4722

028967P001-1413A-225
TIGER MEDICAL INC
27 SELVAGE ST
IRVINGTON NJ 07111-4722

038943P001-1413A-225
TIGER PRESS
DIANNE WILLIAMS
P O BOX 215
EAST LONGMEADOW MA 01028-0215

028968P001-1413A-225
TIGER SUPPLIES
27 SELVAGE ST
IRVINGTON NJ 07111-4722

017105P001-1413A-225
TIGERDIRECT INC
HERNANDO CASTANEDA
CORPORATE SALES ACCOUNT MANAGE
PO BOX 935313
ATLANTA GA 31193-5313

037140P001-1413A-225
TIGERPOLY MFG
COYOTE LOG A UPS CO
900 N PT PKWY #150
ALPHARETTA GA 30005-4134

004897P001-1413A-225
TIGHE MORAN
ADDRESS INTENTIONALLY OMITTED

017102P001-1413A-225
TIGHE WAREHOUSING
MARC ROMANO
481 WILDWOOD AVE
WOBURN MA 01801-2027

025798P001-1413A-225
TIGHE WAREHOUSING
165 NEW BOSTON ST
WOBURN MA 01801-6201

024842P001-1413A-225
TIGRE USA
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

024115P001-1413A-225
TIGRIS
135 STATE FAIR BLVD
SYRACUSE NY 13204-1148

017103P001-1413A-225
TILCON CONNECTICUT INC
FASHLEY OTENG
PO BOX 416789
BOSTON MA 02241-6789

001803P001-1413A-225
TILDEN GILBERT
ADDRESS INTENTIONALLY OMITTED

017104P001-1413A-225
TILE AMERICA
DANA BRISTOL
115 FEDERAL RD
BROOKFIELD CT 06804

022287P001-1413A-225
TILE AMERICA
105 HAMILTON ST
NEW HAVEN CT 06511-5812

042555P001-1413A-225
TILE AMERICA
MARTIN NIATOPKSY
PO BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

042556P001-1413A-225
TILE AMERICA
PAUL MCCABE
PO BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

042557P001-1413A-225
TILE AMERICA
RENEE DUFFIELD
PO BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

042558P001-1413A-225
TILE AMERICA
SHEILA
PO BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

042559P001-1413A-225
TILE AMERICA
PO BOX 909-8
STONY BRROK ST
LUDLOW MA 01056

042560P001-1413A-225
TILE AMERICA
PO BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

020226P001-1413A-225
TILE AMERICA CT
TILE AMERICA
PO BOX 909-8
LUDLOW MA 01056

020646P001-1413A-225
TILE AMERICA CT
TILE AMERICA-STAMFOR
P O BOX 909-8
LUDLOW MA 01056

020792P001-1413A-225
TILE AMERICA CT
STANDARD TILE DIST
P O BOX 909-8
LUDLOW MA 01056

041666P001-1413A-225
TILE AMERICA-STAMFORD
RYAN COYLE
P O BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

028012P001-1413A-225
TILE AND DESIGN
229 SPAHR ST
PITTSBURGH PA 15232-1721

017106P001-1413A-225
TILE BAR
DEENA GOLDBERG
800 SNEDIKER AVE
BROOKLYN NY 11207

028306P001-1413A-225
TILE DEPOT NY
24 STEUBEN ST
BROOKLYN NY 11205-1306

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1444 of 1608

030887P001-1413A-225
TILE DESIGN
354 SACKETT PT RD
NORTH HAVEN CT 06473-3103

032534P001-1413A-225
TILE REDI USA
4450 NW 126TH AVE
STE 101
CORAL SPRINGS FL 33065-7604

017107P001-1413A-225
TILE WHOLESALE OF ROCHESTER
CARGO CLAIMS
1136 E RIDGE RD
ROCHESTER NY 14621

022931P001-1413A-225
TILE WHOLESALERS OF
ROCHESTER INC
DAVE FIRKINS
1136 EAST RIDGE RD
ROCHESTER NY 14621-1904

024944P001-1413A-225
TILEBAR
15 HOOVER ST
INWOOD NY 11096-1317

017108P001-1413A-225
TILLETT TEXTILES
1373 BOARDMAN ST
SHEFFIELD MA 01257-9519

038359P001-1413A-225
TILLEY CHEMICAL
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

017109P001-1413A-225
TILLEY CHEMICAL CO
MARY SCHNEIDER
501 CHESAPEAKE PK PLZ
BALTIMORE MD 21220-4203

017110P001-1413A-225
TILLEY CHEMICAL CO
MIRANDA BURRIS
501 CHESAPEAKE PK PLZ
MIDDLE RIVER MD 21220-4203

019832P001-1413A-225
TILLEY CHEMICAL CO
PAIGE EDWARDS
501 CHESAPEAKE PK PLZ
BALTIMORE MD 21220-4203

033310P001-1413A-225
TILLEY CHEMICAL CO
BOB LAWSON
501 CHESAPEAKE
PARK PLAZA
BALTIMORE MD 21220-4203

030236P001-1413A-225
TILLEY ENDURABLES
3176 ABBOTT RD
ORCHARD PARK NY 14127

017111P001-1413A-225
TILO INDUSTRIES
KEITH BINGAMAN
2738 BUFFALO RD
LEWISBURG PA 17837-7726

029051P001-1413A-225
TILO INDUSTRIES
TIM YODER
2738 BUFFALO RD
LEWISBURG PA 17837-7726

000461P001-1413A-225
TIM O CONNELL
ADDRESS INTENTIONALLY OMITTED

022849P001-1413A-225
TIM VINKUNS  LINS
112 RT 169
PORT CRANE NY 13833

039026P001-1413A-225
TIMBAR
TRANSP INSIGHT
C INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039076P001-1413A-225
TIMBAR
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039103P001-1413A-225
TIMBAR PACKAGING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

042146P001-1413A-225
TIMBAR PACKAGING
TRANSP INSIGHT
PO BOX 23000
HICKORY NC 28603-0230

042150P001-1413A-225
TIMBAR PACKAGING AND DISPLAY
TRANSPORTATION INSIGHT
PO BOX 23000
HICKORY NC 28603-0230

039116P001-1413A-225
TIMBAR-POP DIVISION
TRANSPORTATION INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

022165P001-1413A-225
TIME WARNER - SCHENE
1021 HIGHBRIDGE RD
SCHENECTADY NY 12303-3263

017112P001-1413A-225
TIME WARNER CABLE
PO BOX 70872
CHARLOTTE NC 28272-0872

017113P001-1413A-225
TIME WARNER CABLE
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28603

039023P001-1413A-225
TIME WARNER CABLE
TRANS INSIGHT
B-INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

017114P001-1413A-225
TIME WARNER CABLE OF NYC
PO BOX 223085
PITTSBURGH PA 15251-2085

017115P001-1413A-225
TIME WARNER CABLE-NORTHEAST
BUSINESS CLASS BILLING S
PO BOX 0901
CAROL STREAM IL 60132-0901

039327P001-1413A-225
TIMELESS FRAMES
OPERATIONS-MGR
P O BOX 28
WATERTOWN NY 13601-0028

017116P001-1413A-225
TIMEMASTERS
3235 SAN FERNANDO RD #1D
LOS ANGELES CA 90065

034959P001-1413A-225
TIMES UNION
DARRELL
645 ALBANY SHAKER RD
ALBANY NY 12211-1195

039804P001-1413A-225
TIMKEN COMANY
MCSOURCE TECHNOLOGIES
MCSOURCE
P O BOX 394
CORAOPOLIS PA 15108-0394

002921P001-1413A-225
TIMMIE ORANGE
ADDRESS INTENTIONALLY OMITTED

007917P001-1413A-225
TIMMIE WILSON
ADDRESS INTENTIONALLY OMITTED

000640P001-1413A-225
TIMOTHY ARCHIBALD
ADDRESS INTENTIONALLY OMITTED

001272P001-1413A-225
TIMOTHY ARENA
ADDRESS INTENTIONALLY OMITTED

004002P001-1413A-225
TIMOTHY ARNOLD
ADDRESS INTENTIONALLY OMITTED

006483P001-1413A-225
TIMOTHY AYERS
ADDRESS INTENTIONALLY OMITTED

001374P001-1413A-225
TIMOTHY BAILEY
ADDRESS INTENTIONALLY OMITTED

007797P001-1413A-225
TIMOTHY BAREFIELD
ADDRESS INTENTIONALLY OMITTED

001876P001-1413A-225
TIMOTHY BAUMGARDEN
ADDRESS INTENTIONALLY OMITTED

003898P001-1413A-225
TIMOTHY BENTLEY
ADDRESS INTENTIONALLY OMITTED

004904P001-1413A-225
TIMOTHY BETZ
ADDRESS INTENTIONALLY OMITTED

000668P001-1413A-225
TIMOTHY BLIZZARD
ADDRESS INTENTIONALLY OMITTED

006583P001-1413A-225
TIMOTHY BOUCHER
ADDRESS INTENTIONALLY OMITTED

007391P001-1413A-225
TIMOTHY BROCK-MILNE
ADDRESS INTENTIONALLY OMITTED

004552P001-1413A-225
TIMOTHY BURNS
ADDRESS INTENTIONALLY OMITTED

001117P001-1413A-225
TIMOTHY CARMACK
ADDRESS INTENTIONALLY OMITTED

004202P001-1413A-225
TIMOTHY CATLETT
ADDRESS INTENTIONALLY OMITTED

005200P001-1413A-225
TIMOTHY CROWLEY
ADDRESS INTENTIONALLY OMITTED

003459P001-1413A-225
TIMOTHY DAVID
ADDRESS INTENTIONALLY OMITTED

005025P001-1413A-225
TIMOTHY DAVIS
ADDRESS INTENTIONALLY OMITTED

006189P001-1413A-225
TIMOTHY DELOATCH
ADDRESS INTENTIONALLY OMITTED

008638P001-1413A-225
TIMOTHY DENDY
ADDRESS INTENTIONALLY OMITTED

001302P001-1413A-225
TIMOTHY DILLOW
ADDRESS INTENTIONALLY OMITTED

008806P001-1413A-225
TIMOTHY DUDEK
ADDRESS INTENTIONALLY OMITTED

007123P001-1413A-225
TIMOTHY FESS
ADDRESS INTENTIONALLY OMITTED

001595P001-1413A-225
TIMOTHY FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

002414P001-1413A-225
TIMOTHY FLETCHER
ADDRESS INTENTIONALLY OMITTED

003392P001-1413A-225
TIMOTHY GRAF
ADDRESS INTENTIONALLY OMITTED

000430P001-1413A-225
TIMOTHY HANDWERK
ADDRESS INTENTIONALLY OMITTED

005107P001-1413A-225
TIMOTHY HARRAH
ADDRESS INTENTIONALLY OMITTED

003838P001-1413A-225
TIMOTHY HAWTHORNE
ADDRESS INTENTIONALLY OMITTED

008180P001-1413A-225
TIMOTHY HENSLEY
ADDRESS INTENTIONALLY OMITTED

008506P001-1413A-225
TIMOTHY HESSLER
ADDRESS INTENTIONALLY OMITTED

001501P001-1413A-225
TIMOTHY HOECHST
ADDRESS INTENTIONALLY OMITTED

006489P001-1413A-225
TIMOTHY HOLMES
ADDRESS INTENTIONALLY OMITTED

004461P001-1413A-225
TIMOTHY HUMPHREYS
ADDRESS INTENTIONALLY OMITTED

004383P001-1413A-225
TIMOTHY HUNT
ADDRESS INTENTIONALLY OMITTED

008374P001-1413A-225
TIMOTHY HUTCHINSON
ADDRESS INTENTIONALLY OMITTED

001951P001-1413A-225
TIMOTHY JOHNSON
ADDRESS INTENTIONALLY OMITTED

004912P001-1413A-225
TIMOTHY KORCZYK
ADDRESS INTENTIONALLY OMITTED

007118P001-1413A-225
TIMOTHY LANDO
ADDRESS INTENTIONALLY OMITTED

001854P001-1413A-225
TIMOTHY LENIG
ADDRESS INTENTIONALLY OMITTED

000417P001-1413A-225
TIMOTHY LIBENGOOD
ADDRESS INTENTIONALLY OMITTED

006882P001-1413A-225
TIMOTHY MARSHALL
ADDRESS INTENTIONALLY OMITTED

000792P001-1413A-225
TIMOTHY MARYASZ
ADDRESS INTENTIONALLY OMITTED

008032P001-1413A-225
TIMOTHY MENARD
ADDRESS INTENTIONALLY OMITTED

005134P001-1413A-225
TIMOTHY MILLER
ADDRESS INTENTIONALLY OMITTED

000389P001-1413A-225
TIMOTHY MOAKLER
ADDRESS INTENTIONALLY OMITTED

008203P001-1413A-225
TIMOTHY NGO
ADDRESS INTENTIONALLY OMITTED

000443P001-1413A-225
TIMOTHY O MALLEY
ADDRESS INTENTIONALLY OMITTED

005684P001-1413A-225
TIMOTHY OCONNELL
ADDRESS INTENTIONALLY OMITTED

001428P001-1413A-225
TIMOTHY ORLER
ADDRESS INTENTIONALLY OMITTED

001866P001-1413A-225
TIMOTHY PAULES
ADDRESS INTENTIONALLY OMITTED

005439P001-1413A-225
TIMOTHY PIECHOCINSKI
ADDRESS INTENTIONALLY OMITTED

001071P001-1413A-225
TIMOTHY REED
ADDRESS INTENTIONALLY OMITTED

007133P001-1413A-225
TIMOTHY REEDY
ADDRESS INTENTIONALLY OMITTED

002521P001-1413A-225
TIMOTHY ROY
ADDRESS INTENTIONALLY OMITTED

002455P001-1413A-225
TIMOTHY SANDEN
ADDRESS INTENTIONALLY OMITTED

004352P001-1413A-225
TIMOTHY SELTZER
ADDRESS INTENTIONALLY OMITTED

005584P001-1413A-225
TIMOTHY SESSION
ADDRESS INTENTIONALLY OMITTED

003995P001-1413A-225
TIMOTHY SHELTON
ADDRESS INTENTIONALLY OMITTED

007586P001-1413A-225
TIMOTHY SHIGLEY
ADDRESS INTENTIONALLY OMITTED

017117P001-1413A-225
TIMOTHY SHILES AND GEORGE EAGER
ESQEAGER STENGEL QUINN AND SOFILKA
715 FLORIN AVE
MOUNT JOY PA 17552

005094P001-1413A-225
TIMOTHY SHUDA
ADDRESS INTENTIONALLY OMITTED

002816P001-1413A-225
TIMOTHY SLOMKA
ADDRESS INTENTIONALLY OMITTED

007740P001-1413A-225
TIMOTHY SOPER
ADDRESS INTENTIONALLY OMITTED

001001P001-1413A-225
TIMOTHY STEALY
ADDRESS INTENTIONALLY OMITTED

005004P001-1413A-225
TIMOTHY SUPIK
ADDRESS INTENTIONALLY OMITTED

003820P001-1413A-225
TIMOTHY TEAGUE
ADDRESS INTENTIONALLY OMITTED

007798P001-1413A-225
TIMOTHY TORELLI
ADDRESS INTENTIONALLY OMITTED

001089P001-1413A-225
TIMOTHY VAN BLARGAN
ADDRESS INTENTIONALLY OMITTED

000750P001-1413A-225
TIMOTHY WALL
ADDRESS INTENTIONALLY OMITTED

021260P001-1413A-225
TIMOTHY WALL
ADDRESS INTENTIONALLY OMITTED

002577P001-1413A-225
TIMOTHY WARNER
ADDRESS INTENTIONALLY OMITTED

002885P001-1413A-225
TIMOTHY WHITE
ADDRESS INTENTIONALLY OMITTED

004708P001-1413A-225
TIMOTHY WILLIS
ADDRESS INTENTIONALLY OMITTED

030781P001-1413A-225
TIMTRONICS THERMAL
INTERFACE MATERIALS
WILLIAM KRAUSE
35 OLD DOCK RD
YAPHANK NY 11980-9702

027647P001-1413A-225
TIN BOX CO OF AMER
216 SHERWOOD AVE
FARMINGDALE NY 11735-1718

004477P001-1413A-225
TINA DULL
ADDRESS INTENTIONALLY OMITTED

017118P001-1413A-225
TINA FEESER
5214 BABYLON RD
TANEYTOWN MD 21787

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1448 of 1608

007474P001-1413A-225
TINA FINK
ADDRESS INTENTIONALLY OMITTED

017119P001-1413A-225
TINA GERVASI
1322 VERONICA LN
PHONENIXVILLE PA 19460

001930P001-1413A-225
TINA JOHNSON
ADDRESS INTENTIONALLY OMITTED

000965P001-1413A-225
TINA MARIE DAVIS
ADDRESS INTENTIONALLY OMITTED

019833P001-1413A-225
TINDEX SALES AND MANUFACTURING INC
TODD HALPERIN
137 AVENUE LABROSSE
POINTE-CLAIRE QC H9R1A3
CANADA

006197P001-1413A-225
TING CHIN
ADDRESS INTENTIONALLY OMITTED

032912P001-1413A-225
TIOGA COUNTY DPW
477 ROUTE 96
OWEGO NY 13827

008958P002-1413A-225
TIOGA COUNTY SANITARY SVC
PAUL F WILES
5450 WAITS RD
OWEGO NY 13827

017120P001-1413A-225
TIOGA COUNTY SHERIFFS DEPT
103 CORPORATE DR
OWEGO NY 13827

028439P001-1413A-225
TIOGA PIPE SUPPLY
ACCTS PAYABLE
2450 WHEATSHEAF LN
PHILADELPHIA PA 19137-1028

018165P001-1413A-225
TIPSY ELVES LLC
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
TRAVIS J ANDERSON ESQ
12275 EL CAMINO REAL
STE 200
SAN DIEGO CA 92130-2006

044537P001-1413A-225
TIPSY ELVES LLC
J BARRETT MARUM
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
379 LYTTON AVE
PALO ALTO CA 94301

006230P001-1413A-225
TIQINN SIMPKINS-DALEY
ADDRESS INTENTIONALLY OMITTED

024976P001-1413A-225
TIRE AND BRAKE
15 ROUTE 66 E
COLUMBIA CT 06237-1235

036903P001-1413A-225
TIRE CONVERSION TECH
RODNEY LAPAGE
874 ALBANY SHAKER RD
LATHAM NY 12110-1416

017121P001-1413A-225
TIRE RACK
ECHO GLOBAL
600 W CHICAGO AVE STE 720
CHICAGO IL 60654-2801

034528P001-1413A-225
TIRE RACK
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #7
CHICAGO IL 60654-2801

044220P001-1413A-225
TIRE WAREHOUSE
SHAWN BURGESS MANAGER
1170 OAKLAWN AVE
CRANSTON RI 02920

042856P001-1413A-225
TIS LOGISTICS
449 S PENNSYLVANIA AVE
MORRISVILLE PA 19067-1207

003757P001-1413A-225
TISHA TALOVIC
ADDRESS INTENTIONALLY OMITTED

028369P001-1413A-225
TISHCON CORP
VIRGINIA RALPH
2410 W ZION RD
SALISBURY MD 21801-2227

024917P001-1413A-225
TITAN MACHINE
CINDY PELLITIER
15 COMMON AVE
WINDHAM ME 04062-5293

041224P001-1413A-225
TITAN MARKETING
P O BOX 7085
GREENWOOD IN 46143

022726P001-1413A-225
TITAN SIGN AND AWNIN
11001 PIRESON DR SUI
13534861
FREDERICKSBURG VA 22408

022669P001-1413A-225
TITANIUM FABRICATION
JIM HARVEY
110 LEHIGH DR
FAIRFIELD NJ 07004-3013

026265P001-1413A-225
TITANIUM INDUSTRIES
BOB MCKNIGHT
18 GREEN POND RD
ROCKAWAY NJ 07866-2054

033347P001-1413A-225
TITANIUM LOGISTICS
CARMEN
501 ROWNTREE DAILY
UNIT # 1
WOODBRIDGE ON L4L3H1
CANADA

019834P001-1413A-225
TITANX
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1449 of 1608

022492P001-1413A-225
TITANX
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

037884P001-1413A-225
TITANX ENGINE COOLING
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

028045P001-1413A-225
TITCHENER IRON WORKS
23 GRISWOLD ST
BINGHAMTON NY 13904-1585

038752P001-1413A-225
TITEFLEX CORP
C T S
P O BOX 190
WINDHAM NH 03087-0190

029847P001-1413A-225
TITLEIST/FOOT JOY
MEGA LOGISTICS
CARIA BERRIOS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

032375P001-1413A-225
TIVOLY INC
CLAUDE COMTOIS
434 BAXTER AVE
DERBY LINE VT 05830-8901

017122P001-1413A-225
TJ SHEEHAN DIST
BRANDON DAVIS
225 COMMERCE BLVD
LIVERPOOL NY 13088-4541

042764P001-1413A-225
TKG COMPONENTS
1830 SWARTHMORE AVE
LAKEWOOD NJ 08701

043692P001-1413A-225
TKG COMPONENTS
1830 SWATHMORE AVE
LAKEWOOD NJ 08701

017127P001-1413A-225
TKU INC
CRAIG WOLIN
DBA/SUN-SHINE SVC
3420 UPTON AVE
TOLEDO OH 43613

017128P001-1413A-225
TMC
STEVE JONES
PO BOX 1774
DES MOINES IA 50306-1774

030937P001-1413A-225
TMC MATERIALS INC
C O E PARELLA CO I
36 ALDER ST
MEDWAY MA 02053-2298

017129P001-1413A-225
TMI PLASTIC
CLAIMS DEPT
28 WYTHE AVE
BROOKLYN NY 11211-1036

017130P001-1413A-225
TMW SYSTEMS INC
HOLLY WORLEY
CLIENT OPERATIONS SUPPORT ANALYST
PO BOX 203455
DALLAS, TX 75320-3455

017131P001-1413A-225
TN PRINTING
SCHEFFLER RENEE
P O BOX 239
LEHIGHTON PA 18235-0239

017132P001-1413A-225
TNT POWERWASH INC
JONDA CHEUVRONT
ACCOUNT SPECIALIST
3220 TOY RD
GROVEPORT OH 43125

019835P002-1413A-225
TNT POWERWASH INC
MIKE WILSON
3220 TOY RD
GROVEPORT OH 43125

024445P001-1413A-225
TOAD-ALLEY SNAX
1410 FARRAGUT AVE
BRISTOL PA 19007-5403

024172P001-1413A-225
TOBAY PRINTING
BOB RODGERS
1361 MARCONI BLVD
COPIAGUE NY 11726-2898

017133P002-1413A-225
TOBEY CHIROPRACTIC WELLNESS PC
302 PENNSYLVANIA AVE
SPRING LAKE NJ 07762-1035

005808P001-1413A-225
TOBIAS BRADLEY
ADDRESS INTENTIONALLY OMITTED

022609P001-1413A-225
TOBYHANNA ARMY DEPOT
11 HAP ARNOLD BLVD
TOBYHANNA PA 18466-5002

017134P001-1413A-225
TOCCI AND ASSOCIATES INC
5459 HUNNINGTON MILL DR
FLOWERY BRANCH GA 30542

001815P001-1413A-225
TODD ALBONE
ADDRESS INTENTIONALLY OMITTED

003946P001-1413A-225
TODD CARLSON
ADDRESS INTENTIONALLY OMITTED

000572P001-1413A-225
TODD CARSON
ADDRESS INTENTIONALLY OMITTED

006625P001-1413A-225
TODD CHRISTMAN
ADDRESS INTENTIONALLY OMITTED

003159P001-1413A-225
TODD DEGG
ADDRESS INTENTIONALLY OMITTED

007350P001-1413A-225
TODD DOVHAN
ADDRESS INTENTIONALLY OMITTED

007191P001-1413A-225
TODD DYE
ADDRESS INTENTIONALLY OMITTED

023902P001-1413A-225
TODD GARRARD
1311 UNION ST
NEWINGTON CT 06111

003749P001-1413A-225
TODD GARRITY
ADDRESS INTENTIONALLY OMITTED

004715P001-1413A-225
TODD GRANT
ADDRESS INTENTIONALLY OMITTED

002567P001-1413A-225
TODD HARRIS
ADDRESS INTENTIONALLY OMITTED

003763P001-1413A-225
TODD HEINRICH
ADDRESS INTENTIONALLY OMITTED

004733P001-1413A-225
TODD JUDD
ADDRESS INTENTIONALLY OMITTED

004913P001-1413A-225
TODD MELLO
ADDRESS INTENTIONALLY OMITTED

001054P001-1413A-225
TODD MILLER
ADDRESS INTENTIONALLY OMITTED

007954P001-1413A-225
TODD MINIER
ADDRESS INTENTIONALLY OMITTED

006981P001-1413A-225
TODD MIRSHAK
ADDRESS INTENTIONALLY OMITTED

007946P001-1413A-225
TODD OVERHEUL
ADDRESS INTENTIONALLY OMITTED

001097P001-1413A-225
TODD PARSONS
ADDRESS INTENTIONALLY OMITTED

007278P001-1413A-225
TODD REEVES
ADDRESS INTENTIONALLY OMITTED

002074P001-1413A-225
TODD RUBENSTEIN
ADDRESS INTENTIONALLY OMITTED

001824P001-1413A-225
TODD SANDIN
ADDRESS INTENTIONALLY OMITTED

007688P001-1413A-225
TODD SHAPIRO
ADDRESS INTENTIONALLY OMITTED

005145P001-1413A-225
TODD SMITH
ADDRESS INTENTIONALLY OMITTED

032692P001-1413A-225
TODD SVC
4562 HINCKLEY IND PK
CLEVELAND OH 44109-6025

003082P001-1413A-225
TODD TREFTS
ADDRESS INTENTIONALLY OMITTED

000539P001-1413A-225
TODD VINCENT
ADDRESS INTENTIONALLY OMITTED

000569P001-1413A-225
TODD WALTERS
ADDRESS INTENTIONALLY OMITTED

000800P001-1413A-225
TODD WARFEL
ADDRESS INTENTIONALLY OMITTED

004475P001-1413A-225
TODD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003556P001-1413A-225
TODD WINGFIELD
ADDRESS INTENTIONALLY OMITTED

021377P001-1413A-225
TODO BARATO
1 E 170TH ST
BRONX NY 10453

008915P001-1413A-225
TOLEDO EDISON
PO BOX 3687
AKRON OH 44309-3687

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1451 of 1608

008915S001-1413A-225
TOLEDO EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

017135P001-1413A-225
TOLEDO EDISON
MAIN #
PO BOX 3687
AKRON OH 44309-3687

017136P001-1413A-225
TOLEDO FIRE AND RESCUE DEPT
FPB REMITTANCECITY OF TOLEDO
ONE GOVERNMENT CTR STE 1710
TOLEDO OH 43604

017137P001-1413A-225
TOLEDO PHOTO ENFORCE PROGRAM
PO BOX 76698
CLEVELAND OH 44101

017138P001-1413A-225
TOLEDO SPRING
MAIN
5015 ENTERPRISE BLVD
TOLEDO OH 43612

019836P001-1413A-225
TOLEDO SPRING
5015 ENTERPRISE BLVD
TOLEDO OH 43612

017139P001-1413A-225
TOLEDO TERMINAL LLC
PO BOX 6031
ELIZABETH NJ 07201

018275P001-1413A-225
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020004P002-1413A-225
TOLEDO TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020004S001-1413A-225
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

024588P001-1413A-225
TOLL GLOBAL FORWARD
ISABELLA
145 -45 156TH ST
JAMAICA NY 11430

024657P001-1413A-225
TOLL GLOBAL FORWARDI
P A I
145-45 156TH STREET
JAMAICA NY 11434-4207

025094P001-1413A-225
TOLL GLOBAL FORWARDING
15015 183RD ST
SPRINGFIELD GARDENS NY 11413-4037

033624P001-1413A-225
TOLL GLOBAL FORWARDING
CARLEY MCLAIN
5192 SOUTHRIDGE PKWY @117
ATLANTA GA 30349-5965

040115P001-1413A-225
TOLL GLOBAL FORWARDING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

037199P001-1413A-225
TOLLMAN SPRING
91 ENTERPRISE DR
BRISTOL CT 06010-7472

037220P001-1413A-225
TOLLMAN SPRING
91 FUTTON PRISM DR
BRISTOL CT 06010

017140P001-1413A-225
TOLLS BY MAIL PAYMENT PROC CNT
P O BOX 15183
ALBANY NY 12212-5183

028396P001-1413A-225
TOM AND JEAN MCKINNEY
2428 HAMILTON AVE
SPRING LAKE NJ 07762-2415

002200P001-1413A-225
TOM BORGES
ADDRESS INTENTIONALLY OMITTED

021192P001-1413A-225
TOM BORGES
ADDRESS INTENTIONALLY OMITTED

019985P001-1413A-225
TOM CONNERY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017141P001-1413A-225
TOM E WEBBER
TOM
104 FOREST RIDGE RD
WINCHESTER VA 22602

017142P001-1413A-225
TOM FORD
TOM'S FORD
200 HWY 35
KEYPORT NJ 07735-1422

017143P001-1413A-225
TOM MYERS
TOM
1148 EATON DR
AKRON OH 44312

017144P001-1413A-225
TOM RECHTIN HEATING AND AIR
PO BOX 73026
BELLEVUE KY 41073-0026

017145P001-1413A-225
TOM RINGWOOD
TOM
2351 EAST LAKE RD
SKANEATELES, NY 13152

021973P001-1413A-225
TOM SEITER INTELL-
PRODS
10000 LOWER RIVER RD
BURLINGTON KY 41005-8657

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1452 of 1608

030348P001-1413A-225
TOM STRIMPLE
3217 MIDDLE RD
WINCHESTER VA 22602-5108

026394P001-1413A-225
TOM VAUGHAN
183 DAY ST
GRANBY CT 06035-1727

017146P001-1413A-225
TOM VAUGHN STANDING TRUSTEE
P O BOX 588
MEMPHIS TN 38101-0588

001027P001-1413A-225
TOM WEBBER
ADDRESS INTENTIONALLY OMITTED

022340P001-1413A-225
TOM'S LWN AND GRDN EQUIP INC
JOHN DEERE DEALER
ROSELL
1055 EAST MAIN RD
PORTSMOUTH RI 02871-2129

017151P001-1413A-225
TOM'S OF MAINE
CLAIMS DEPT
302 LAFAYETTE CTR
KENNEBUNK ME 04043-1754

019838P001-1413A-225
TOM'S OF MAINE
SUSAN COLUCCI
2 STORER ST STE 302
KENNEBUNK ME 04043-6883

041900P001-1413A-225
TOM'S OF MAINE
I P S
P O BOX 982262
EL PASO TX 79998-2262

043891P001-1413A-225
TOM'S OF MAINE
2 STORER ST STE 302
KENNEBUNK ME 04043

018138P003-1413A-225
TOMAS AROCHO AND GLORIA COSARE
197 EVERGREEN RD APT 4B
EDISON NJ 08837

018138S001-1413A-225
TOMAS AROCHO AND GLORIA COSARE
LEVINSON AXELROD PA
ERIN M KOLODZIEJCZYK
2 LINCOLN HWY
EDISON NJ 08818

003202P001-1413A-225
TOMAS RAMOS
ADDRESS INTENTIONALLY OMITTED

000883P001-1413A-225
TOMASZ BOROWIAK
ADDRESS INTENTIONALLY OMITTED

004636P001-1413A-225
TOMASZ CHODOROWSKI
ADDRESS INTENTIONALLY OMITTED

000894P001-1413A-225
TOMASZ KULIK
ADDRESS INTENTIONALLY OMITTED

042514P001-1413A-225
TOMCO
PO BOX 78
WANTAGH NY 11793-0078

030524P001-1413A-225
TOMFOOLERY BREWING
334 SASHINGTON ST NO
UNIT 24B
HAMMONTON NJ 08037

030525P001-1413A-225
TOMFOOLERY BREWING
334 WASHINGTON ST N
HAMMONTON NJ 08037-1538

024196P001-1413A-225
TOMLINSON INDS
13700 BROADWAY AVE
CLEVELAND OH 44125-1945

070029P001-1413A-225
TOMMY FARRIS
ADDRESS INTENTIONALLY OMITTED

001287P001-1413A-225
TOMMY STUBBLEFIELD
ADDRESS INTENTIONALLY OMITTED

001063P001-1413A-225
TOMMY TRAJBAR
ADDRESS INTENTIONALLY OMITTED

005167P001-1413A-225
TOMMY WOODAL
ADDRESS INTENTIONALLY OMITTED

008330P001-1413A-225
TOMMY WOODS
ADDRESS INTENTIONALLY OMITTED

038491P002-1413A-225
TOMMYS GARDEN AND MORE
THOMAS KEDZIEKSKI
5 RIVER RD STE 1
WILTON CT 06897-4069

017147P001-1413A-225
TOMS OF MAINE
RENEE BERTRAND
2 STORER ST STE 302
KENNEBUNK ME 04043

019837P001-1413A-225
TOMS OF MAINE
CLAIMS DEPT
2 STORER ST STE 302
KENNEBUNK ME 04043-6881

004059P001-1413A-225
TONA ALSTON
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1453 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1451 of 1605

02/03/2020 11:44:16 AM

000094P001-1413A-225
TONAWANDA TOWN CLERK
2919 DELAWARE AVE
KENMORE NY 14217-2390

017152P001-1413A-225
TONAWANDA TOWN CLERK
ROOM 16 MUNICIPAL BUILDING
2919 DELAWARE AVE
KENMORE NY 14217-2390

021829P001-1413A-225
TONER IT
100 WALNUT ST #19
CHAMPLAIN NY 12919-5337

001676P001-1413A-225
TONI SIM
ADDRESS INTENTIONALLY OMITTED

007544P001-1413A-225
TONI WILLIAMS-HAM
ADDRESS INTENTIONALLY OMITTED

044221P001-1413A-225
TONJGA SMITH
3916 WEST DR
PETERSBURG VA 13803

040230P001-1413A-225
TONS LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

032168P001-1413A-225
TONS OF BIKE GEAR
4179 HIGHWAY 20
ST ANNS ON L0R1Y0
CANADA

032078P001-1413A-225
TONS OF GEAR  NEMF
410 GRAND ISLAND BLV
TONAWANDA NY 14150-6505

017148P001-1413A-225
TONY CORRADO
74-19B 260TH ST
GLEN OAKS NY 11004

003507P001-1413A-225
TONY DAVIS
ADDRESS INTENTIONALLY OMITTED

002475P001-1413A-225
TONY HAMMAKER
ADDRESS INTENTIONALLY OMITTED

008426P001-1413A-225
TONY HOWELL
ADDRESS INTENTIONALLY OMITTED

005850P001-1413A-225
TONY LYLES
ADDRESS INTENTIONALLY OMITTED

001297P001-1413A-225
TONY PABST
ADDRESS INTENTIONALLY OMITTED

002737P002-1413A-225
TONY PETERSON
ADDRESS INTENTIONALLY OMITTED

032619P001-1413A-225
TONY ROTELLA'S
450 HORAN RD
SYRACUSE NY 13209-9639

032618P001-1413A-225
TONY ROTELLA'S BODY
450 HORAN RD
SYRACUSE NY 13209-9639

025881P001-1413A-225
TONY SANCHEZ LTD
1685 ROUTE 46
LEDGEWOOD NJ 07852-2311

017153P001-1413A-225
TONYA MITCHELL AND ROSENBERG
FAYNE AND RADEN AS ATTYS
5400 KENILWORTH AVE
RIVERDALE PK MD 20737

017154P001-1413A-225
TONYS ROAD SIDE SVC INC
721 BULLIS RD
ELMA NY 14059

017155P001-1413A-225
TONYS TRAILER SVC INC
SARAH BLACKLEDGE
3011 W MORRIS ST
INDIANAPOLIS IN 46241

019839P002-1413A-225
TONYS TRAILER SVC INC
SARAH BLACKLEDGE
3011 W MORRIS ST
INDIANAPOLIS IN 46241

034684P001-1413A-225
TOOFS MARKET
611 CHARLES ST
PROVIDENCE RI 02904-1345

037190P001-1413A-225
TOOLING DYNAMICS
JEFF
905 VOGELSONG RD
YORK PA 17404-1378

022445P001-1413A-225
TOOLMEX CORP
JEFF WRIGHT
1075 WORCESTER RD
NATICK MA 01760-1589

019840P002-1413A-225
TOOLS FOR INDUSTRY
FERNANDO ORTIZ
PO BOX 378
LAKE GROVE NY 11755-0378

043454P001-1413A-225
TOOLS FOR INDUSTRY
P O BOX 378
LAKE GROVE NY 11755-0378

036182P001-1413A-225
TOOLS UNLIMITED
MICHELE
79 PORTER ST
STOUGHTON MA 02072-2643

040651P001-1413A-225
TOOMEY AND ASSOC
KEN CROSSCUP
P O BOX 577
WESTFIELD MA 01086

019841P001-1413A-225
TOOTSIE ROLL
95 CHASTAIN RD #200
KENNESAW GA 30144-5883

037419P001-1413A-225
TOOTSIE ROLL
C/OEXACTDIRECT
95 CHASTAIN RD #200
KENNESAW GA 30144-5883

034067P001-1413A-225
TOP 99
5606 FIFTH AVE
BROOKLYN NY 11220-3415

026250P001-1413A-225
TOP BRANDS
18 COMMERCE RD
UNIT L
FAIRFIELD NJ 07004-1603

026253P001-1413A-225
TOP BRANDS
18 COMMERCE RD UNIT
FAIRFIELD NJ 07004-1638

026255P001-1413A-225
TOP BRANDS
JAMIE AP
18 COMMERCE ST U
FAIRFIELD NJ 07004

026282P001-1413A-225
TOP BRANDS
180 COMMERCE RD UNIT
FAIRFIELD NJ 07004

026252P001-1413A-225
TOP BRANDS FOR LESS
18 COMMERCE RD UNIT
FAIRFIELD NJ 07004-1638

026254P001-1413A-225
TOP BRANDS FOR LESS INC
18 COMMERCE RD
FAIRFIELD NJ 07004-1638

026823P001-1413A-225
TOP CONTAINER LINE
MEIKI
2 EXECUTIVE DR
STE 860
FORT LEE NJ 07024-3331

017149P002-1413A-225
TOP CONTAINER LINE INC
NICK MACZMAREK
200 W GARY AVE
ROSELLE IL 60172-1681

017150P002-1413A-225
TOP DAWG GROUP LLC
TONI KOLENO
220 EASTVIEW DR STE 102
BROOKLYN HEIGHTS OH 44131

026923P001-1413A-225
TOP DOG NOZZLE
20 HESS CT
UPPER SADDLE RIVER NJ 07458-1601

039785P001-1413A-225
TOP FLIGHT CONCEPTS
DAVE THOMA
P O BOX 39
WOODSTOCK GA 30188-0039

026039P001-1413A-225
TOP GRADE PROD
1710 FLUSHING AVE #D
RIDGEWOOD NY 11385-1171

017123P001-1413A-225
TOP NOTCH LOGISTICS
STEVE VARSHINE
2811 GLENMORE AVE
PITTSBURGH PA 15216

017124P001-1413A-225
TOP NOTCH LOGISTICS
STEVE VARSHINE
2834 N HERITAGE ST
BUCKEYE AZ 85326

020325P001-1413A-225
TOP NOTCH LOGISTICS
2811 GLENMORE AVE
PITTSBURGH PA 15216-2123

029173P001-1413A-225
TOP NOTCH LOGISTICS
BETH
2811 GLENMORE AVE
PITTSBURGH PA 15216-2123

034595P001-1413A-225
TOP QUALITY
60-20 59TH PLACE
MASPETH NY 11378-3445

027872P001-1413A-225
TOP QUALITY PRODUCTS
223 VARICK AVE
BROOKLYN NY 11237-1026

034596P001-1413A-225
TOP QUALITY PRODUCTS
60-20 59TH PLACE
ULTI MAX
MASPETH NY 11378-3445

036721P001-1413A-225
TOP TECH AUDIO
85 5TH AVE UNIT 31
PATERSON NJ 07524-1112

040417P001-1413A-225
TOP TERROIR LLC
P O BOX 484
NEWMARKET NH 03857-0484

028100P001-1413A-225
TOP TOBACCO
DELIA A/P
2301 RAVIN WAY
GLENVIEW IL 60025-7627

035244P001-1413A-225
TOP WISE LOGISTICS
A/P IN LA
6800 WATCHER ST
COMMERCE CA 90040-3715

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1455 of 1608

029970P001-1413A-225
TOP WORLDWIDE
C/OTRANS OUTSOURCE
3039 AIRPARK DR N
FLINT MI 48507-3471

017156P001-1413A-225
TOP-LINE PROCESS
ANDREW MUNCH
21 HUNT RD
LEWIS RUN PA 16738-9715

039261P001-1413A-225
TOP-LINE PROCESS EQP
P O BOX 264
BRADFORD PA 16701-0264

020417P001-1413A-225
TOPAZ LIGHTING
TOPAZ LIGHTING AND ELE
J A F BOX 2110 PECK
NEW YORK NY 10272

037742P001-1413A-225
TOPAZ LIGHTING AND ELECTIC
J A F BOX 2110 PECK SLIP
STATION
NEW YORK NY 10272

017125P001-1413A-225
TOPAZ LIGHTING CO
MILDRE BOEHNING
925 WAVERLY AVE
HOLTSVILLE NY 11742-1109

017126P001-1413A-225
TOPAZ LIGHTING CO
TOM DUNLEAVY
905 WHEELER WAY
LANGHORNE PA 19047

037312P001-1413A-225
TOPAZ LIGHTING CORP
925 WAVERLY AVE
HOLTSVILLE NY 11742-1109

030821P001-1413A-225
TOPCN EXPRESS
350 OLD HAYMAKER ROA
MONROEVILLE PA 15146-1442

027832P001-1413A-225
TOPCN EXPRESS INC
JING
2212 MURRY AVE
PITTSBURGH PA 15217-2308

036433P001-1413A-225
TOPCON MEDICAL SYS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

033655P001-1413A-225
TOPIX PHARMACEUTICALS
ALAIN MILIAN X231
5200 NEW HORIZONS BLVD
AMITYVILLE NY 11701-1190

027473P001-1413A-225
TOPLINE PROCESS
21 VALLEY HUNT DR
LEWIS RUN PA 16738-9715

031270P001-1413A-225
TOPPAN
378 THOUSAND OAKS BL
MORGANTOWN PA 19543-9769

022891P001-1413A-225
TOPPINS DIESEL
1127 US HWY1
COLUMBIA FALLS ME 04623

032530P001-1413A-225
TOPPS CO INC
TECH TRAFFIC CO
445 RT 304
BARDONIA NY 10954-1614

017157P001-1413A-225
TOPS PRODUCTS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

025137P001-1413A-225
TOPS PRODUCTS
CO NATIONAL TRAFFIC
151 JJ AUDUBON PKWY
AMHERST NY 14228

006504P001-1413A-225
TORAN MOORE
ADDRESS INTENTIONALLY OMITTED

036351P001-1413A-225
TORCO SUPPLY CO INC
800 INTERCHANGE RD
102019456101
LEIHIGTON PA 18235-9286

001830P001-1413A-225
TOREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007439P001-1413A-225
TORI FORMAN
ADDRESS INTENTIONALLY OMITTED

008474P001-1413A-225
TORINO LANIER
ADDRESS INTENTIONALLY OMITTED

036530P001-1413A-225
TORO CO (ACCT162968)
TRAFFIC DEPT
VICKY
8111 LYNDALE AVE S
BLOOMINGTON MN 55420-1136

043366P001-1413A-225
TORO SHOP
CARRETERA #14
SAN JUAN PR 00920

029286P001-1413A-225
TOROTEL PRODUCTS INC
2880 BERGEY RD
STE C
HATFIELD PA 19440-1764

007955P001-1413A-225
TOROTON POLLARD
ADDRESS INTENTIONALLY OMITTED

022824P001-1413A-225
TORPEDO SPECIALTY
WIRE INC
1115 INSTRUMENT DR
ROCKY MOUNT NC 27804-9003

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1456 of 1608

007939P001-1413A-225
TORRAN WALTON
ADDRESS INTENTIONALLY OMITTED

008555P001-1413A-225
TORRANCE TUCKER
ADDRESS INTENTIONALLY OMITTED

005086P001-1413A-225
TORRAY PHILLIPS
ADDRESS INTENTIONALLY OMITTED

021759P001-1413A-225
TORRCO
100 N ELM ST
WATERBURY CT 06702-1512

017158P001-1413A-225
TORREY S CRANE CO
CARGO CLAIMS
492 SUMMER ST
PLANTSVILLE CT 06479-1123

039737P001-1413A-225
TORREY S CRANE CO
DAVE SCOTT
P O BOX 374
PLANTSVILLE CT 06479-0374

039336P001-1413A-225
TORRINGTON SUPPLY
P O BOX 2838
WATERBURY CO 06723-2838

036352P001-1413A-225
TORRO SUPPLY
800 INTERCHANGE RD
102170532302
LEHIGHTON PA 18235-9286

033966P001-1413A-225
TOSHIBA
LTABS ROBERTS LOGISTICS
SANDY
5501 ROUTE 89
NORTH EAST PA 16428-5054

004354P001-1413A-225
TOSHIO TANI
ADDRESS INTENTIONALLY OMITTED

038599P001-1413A-225
TOTAL BIZ FULFILLMEN
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

027350P001-1413A-225
TOTAL DISTRIBUTION
2050 COOK DR
SALEM VA 24153-7237

017159P001-1413A-225
TOTAL ELECTRICAL DIST
LENORE SCHWARTZ/D GRIZZETTI
388 SOUTH AVE
STATEN ISLAND NY 10303-1411

031802P001-1413A-225
TOTAL EQUIP CO
FRED BRANDENBURG
400 FIFTH AVE
CORAOPOLIS PA 15108-3963

023113P001-1413A-225
TOTAL GRAPHICS SOL
117A W MAIN ST
LEOMINSTER MA 01453

041321P001-1413A-225
TOTAL LUBRICANTS
K D L
BARRY OAKS
P O BOX 752
CARNEGIE PA 15106-0752

029096P001-1413A-225
TOTAL NUTRITION
EXACT DIRECT
2774 N COBB PKWY
KENNESAW GA 30152-3469

017161P001-1413A-225
TOTAL PACKAGING SOLUTIONS LLC
WAYNE CUNNINGHAM
PO BOX 1083
SOUTH WINDSOR CT 06074-7083

038162P001-1413A-225
TOTAL PACKAGING SOLUTIONS LLC
101 WAYNE
P O BOX 1083
SOUTH WINDSOR CT 06074-7083

017160P001-1413A-225
TOTAL PACKAGING SVC
SHERRIE TAYLOR
PO BOX 7529
HENRICO VA 23231

029402P001-1413A-225
TOTAL PACKAGING SVCS
LENNY VARNEY
2900 SPROUSE DR
RICHMOND VA 23231-6041

043721P001-1413A-225
TOTAL PACKAGING SVCS
2900 SPROUSE DR
RICHMOND VA 23231-6041

032688P001-1413A-225
TOTAL PARCEL
4559 THIRD AVE
BRONX NY 10458

017162P001-1413A-225
TOTAL PERFORMANCE COLLISION
8951 HAMILTON BLVD
BREINIGSVILLE PA 18031

040579P001-1413A-225
TOTAL PIPING SOLUTIO
DIANE PIONTEK
P O BOX 525
OLEAN NY 14760-0525

029171P001-1413A-225
TOTAL PLASTICS INC
TERRY TEWELL
2810 N BURDICK ST
KALAMAZOO MI 49004-3637

042241P001-1413A-225
TOTAL PLASTICS INC
C T LOGISTICS
TERRY MCKAY AUDITOR
PO BOX 30382
CLEVELAND OH 44130-0382

028015P001-1413A-225
TOTAL QUALITY INC
229 WASHINGTON AVE
GRAND HAVEN MI 49417-1356

Case 19-12809-JKS Doc 1159 Filed 02/04/20 Entered 02/04/20 15:42:08 Desc Document Page 1457 of 1608

033938P001-1413A-225
TOTAL QUALITY INC
550 3 MILE NW
GRAND RAPIDS MI 49544-8207

017163P001-1413A-225
TOTAL QUALITY LOGISTICS
NIKI PHILPOT
1701 EDISON DR
MILFORD OH 45150-2728

019842P001-1413A-225
TOTAL QUALITY LOGISTICS
NIKI PHILPOT
PO BOX 799
MILFORD OH 45150-0799

019843P001-1413A-225
TOTAL QUALITY LOGISTICS
CRYSTAL STROUD
1701 EDISON DR
MILFORD OH 45150-2728

041417P001-1413A-225
TOTAL QUALITY LOGISTICS
IAMY
P O BOX 799
MILFORD OH 45150-0799

041419P001-1413A-225
TOTAL QUALITY LOGISTICS
P O BOX 799
MILFORD OH 45150-0799

017164P001-1413A-225
TOTAL QUALITY LOGISTICS INC
J ZIEMER
PO BOX 799
MILFORD OH 45150-0799

017166P001-1413A-225
TOTAL SERVICEINC
1117 LIGONIER ST
LATROBE PA 15650

023157P001-1413A-225
TOTAL SKIN CARE
11900 PARKLAWN DR
STE 330
ROCKVILLE MD 20852-2768

041295P001-1413A-225
TOTAL SPECIALTIES
K D L
P O BOX 752
CARNEGIE PA 15106-0752

017165P001-1413A-225
TOTAL SVC PACKAGING LLC
TIM
128 BEATY SWAMP RD
PO BOX 47
MONROE TN 38573

035026P001-1413A-225
TOTAL SYSTEMS TECHNO
BOB HALLAS
65 TERENCE DR
PITTSBURGH PA 15236-4198

017167P001-1413A-225
TOTAL TANK WORKS LLC
PO BOX 492
EVANS CITY PA 16033

024595P001-1413A-225
TOTAL TRANSPORT SVC
SHERMIN
145 HOOK CREEK BLVD
VALLEY STREAM NY 11581-2205

033827P001-1413A-225
TOTAL TRANSPORTATION
NETWORK INC
RICK SALE
540 W FRONTAGE RD #3300
NORTHFIELD IL 60093-1284

031288P001-1413A-225
TOTALLY COOL INC
38 GWYNNS MILL CT
OWINGS MILLS MD 21117-3512

042591P001-1413A-225
TOTALOGISTIX INTL
PO BOX 9506
AMHERST NY 14226-9506

044360P001-1413A-225
TOTE MARITIME
RICK A STEINBERG ESQ
PRICE MEESE SHULMAN AND DARMINIO PC
50 TICE BLVD SUITE 380
WOODCLIFF LAKE NJ 07677-7681

017168P001-1413A-225
TOTE MARITIME PUERTO RICO LLC
PAMELA LEWIS
P O BOX 409363
ATLANTA GA 30384-9363

019844P001-1413A-225
TOTE MARITIME PUERTO RICO LLC
P O BOX 409363
ATLANTA GA 30384-9363

019844S001-1413A-225
TOTE MARITIME PUERTO RICO LLC
PRICE MEESE SHULMAN AND D'ARMINIO PC
RICK A STEINBERG ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

037510P001-1413A-225
TOTES ISOTONER
CHRISTINA AP
9655 INTERNATIONAL BLVD
CINCINNATI OH 45246-4861

024854P001-1413A-225
TOTO DISCOUNT
148-17 JAMAICA AVE
JAMAICA NY 11435-4032

024856P001-1413A-225
TOTO DISCOUNT
DBA JACKPOT DISC
148-17 JAMAICA AVE
JAMAICA NY 11435-4032

036593P001-1413A-225
TOUCH OF COLOR
820 PLAZA BLVD
LANCASTER PA 17601-2738

017169P001-1413A-225
TOUCH OF COLOR FLOORING INC
KIMBERLY NISSEL
820 PLAZA BLVD
LANCASTER PA 17601-2738

039605P001-1413A-225
TOVLI INC
JUDY OSTREICHER
P O BOX 320
BROOKLYN NY 11205

017170P001-1413A-225
TOW AWAY LLC
87 CRAWFORD LN
HUDSON FALLS NY 12839

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1458 of 1608

02/03/2020 11:44:16 AM

017171P001-1413A-225
TOWANDA CREEK EMERGENCY
PHYSICIANS LLC
PO BOX 80037
PHILADELPHIA PA 19101

040363P001-1413A-225
TOWER HILL SALES
ASSOCIATES
P O BOX 457
AUBURN NH 03032-0457

017172P001-1413A-225
TOWER LABORATORIES
STORMY SWANSON
PO BOX 306
CENTERBROOK CT 06409-0306

039553P001-1413A-225
TOWER LABORATORIES
P O BOX 306
CENTERBROOK CT 06409-0306

020335P001-1413A-225
TOWER LABS
TOWER LABORATORIES
P O BOX 306
CENTERBROOK CT 06409-0306

017173P001-1413A-225
TOWER PAPER CO
1216 BRUNSWICK AVE
FAR ROCKAWAY NY 11691

034252P001-1413A-225
TOWER PUBLISHING
ICHAEL LYONS
588 SACO RD
STANDISH ME 04084-6239

028203P003-1413A-225
TOWER SYSTEMS
STEVE TULL
235 HICKORY LN
PO BOX D
BAYVILLE NJ 08721-2114

017174P001-1413A-225
TOWN CLERK
26 CENTRAL ST STE 8
WEST SPRINGFIELD MA 01089-2779

017175P001-1413A-225
TOWN COURT OF HAGERSTOWN
HAGERSTOWN TOWN HALL
49 E COLLEGE ST
HAGERSTOWN IN 47346

000095P001-1413A-225
TOWN OF BABYLON
RECEIVER OF TAXES
200 EAST SUNRISE HWY
LINDENHURST NY 11757-2598

000096P001-1413A-225
TOWN OF BILLERICA
COLLECTOR OF TAXES
365 BOSTON RD
BILLERICA MA 01821

008959P001-1413A-225
TOWN OF BILLERICA
WATER SEWER BILLING
PO BOX 369
MEDFORD MA 02155-0004

017176P001-1413A-225
TOWN OF BILLERICA
TOWN HALL ROOM 101
365 BOSTON RD
BILLERICA MA 01821-1885

017177P001-1413A-225
TOWN OF CICERO NY
TOWN COURT
8236 BREWRTON RD
CICERO NY 13039

000097P001-1413A-225
TOWN OF CICERO TAX COLLECTOR
8236 BREWERTON RD
CICERO NY 13039

017178P001-1413A-225
TOWN OF COLONIE
DEPT OF FIRE SVC
347 OLD NISKAYUNA RD
LATHAM NY 12110

000098P001-1413A-225
TOWN OF COLONIE TAX COLLECTOR
PO BOX 508
NEWTONVILLE NY 12128

017179P001-1413A-225
TOWN OF COLONIE TAX COLLECTOR
MEMORIAL TOWN HALL
PO BOX 508
NEWTONVILLE NY 12128

000099P001-1413A-225
TOWN OF DEWITT TAX COLLECTOR
5400 BUTTERNUT DR
EAST SYRACUSE NY 13057-8509

008960P001-1413A-225
TOWN OF DEWITT WATER DISTRICT
5400 BUTTERNUT DR
EAST SYRACUSE NY 13057

000100P001-1413A-225
TOWN OF ELBRIDGE TAX COLLECTOR
PO BOX 568
JORDAN NY 13080-0569

017180P001-1413A-225
TOWN OF ELBRIDGE TAX COLLECTOR
ROUTE 31
PO BOX 568
JORDAN NY 13080-0569

000101P001-1413A-225
TOWN OF ELKTON
FINANCE DIRECTOR
PO BOX 157
ELKTON MD 21921

017181P001-1413A-225
TOWN OF ELKTON
FINANCE DIRECTOR
100 RAILROAD AVE POB 157
ELKTON MD 21921

000102P001-1413A-225
TOWN OF ELLICOTT
RECEIVER OF TAXES
PO BOX 5011
BUFFALO NY 14240-5011

017182P001-1413A-225
TOWN OF HAMDEN
2750 DIXWELL AVE
HAMDEN CT 06518

017183P001-1413A-225
TOWN OF KEARNY
VIOLATIONS BUREAU
404 KEARNY AVE
KEARNY NJ 07032

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1459 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1457 of 1605                                                                02/03/2020  11:44:16 AM

017184P001-1413A-225
TOWN OF MIDDLEBORO GAS AND
ELECTRIC DEPT
37 WAREHAM ST
MIDDLEBORO MA 02346

044222P001-1413A-225
TOWN OF NEW HYDE PARK
1420 JERHICO TPKE #1
NEW HYDE PARK NY 11040

000103P001-1413A-225
TOWN OF NEW WINDSOR
TAX COLLECTOR
555 UNION AVE
NEW WINDSOR NY 12553

017185P001-1413A-225
TOWN OF NORTH READING
235 NORTH ST
NORTH READING MA 01864

017186P001-1413A-225
TOWN OF NORTH READING
SEALER OF WEIGHTS AND MEASURES
LEONARD ROSE
235 NORTH ST
NORTH READING MA 01864

017187P001-1413A-225
TOWN OF NORTH READING
CLERK'S OFFICE
235 NORTH ST TOWN HALL
NORTH READING MA 01864

008962P001-1413A-225
TOWN OF NORTH READING WATER
235 NORTH ST
NORTH READING MA 01864

017188P001-1413A-225
TOWN OF NORTHEAST MD
ANNE F BARKER
PO BOX 528
NORTH EAST MD 21901-0528

000104P001-1413A-225
TOWN OF OWEGO
TAX COLLECTOR
2354 STATE RTE 434
APALACHIN NY 13732

000105P001-1413A-225
TOWN OF OYSTER BAY
TAX COLLECT-PAID UNDER PROTEST
74 AUDREY AVE
OYSTER BAY NY 11771-1539

000106P001-1413A-225
TOWN OF PENNSAUKEN
5605 NO CRESCENT BLVD
PENNSAUKEN NJ 08110

000107P001-1413A-225
TOWN OF SCARBOROUGH - TAX
COLLECTOR
TOWN HALL PO BOX 360
SCARBOROUGH ME 04070-0360

017189P001-1413A-225
TOWN OF TONAWANDA
ROOM 14 MUNICIPAL BUILDING
2919 DELEWARE AVE
KENMORE NY 14217

000309P001-1413A-225
TOWN OF WEST SPRINGFIELD
26 CENTRAL ST STE 9
WEST SPRINGFIELD MA 01089-2778

017190P001-1413A-225
TOWN OF WILLIAMSTOWN-DPW
675 SIMONDS RD
WILLIAMSTOWN MA 01267

000108P001-1413A-225
TOWN OF WILLISTON
7900 WILLISTON RD
WILLISTON VT 05495

034093P001-1413A-225
TOWNLEY COSMETICS
L I T E
565 ROUTE 25A
MILLER PLACE NY 11764

036552P001-1413A-225
TOWNSEND GROUP
CONNIE TOWNSEND
815 WOBURN ST
WILMINGTON MA 01887-3414

018610P001-1413A-225
TOWNSHIP OF HANOVER NJ
DORSEY AND SEMRAU  ROB ROSSMEISSL
714 MAIN ST
PO BOX 228
BOONTON NJ 07005

017191P001-1413A-225
TOWNSHIP OF WOODBRIDGE
AUTOMATED ENFORCEMENT PROGRAM
1 MAIN ST
WOODBRIDGE NJ 70095

025641P001-1413A-225
TOY FUZZ
1600 COURSIN ST
STE 100
MCKEESPORT PA 15132-4615

042762P001-1413A-225
TOYO TIRES PRE AUDIT
1740 W KATELIA AVE
STE M
ORANGE CA 92867

038916P001-1413A-225
TOYOTA
INTERCHEZ LOGITICS
P O BOX 2115
STOW OH 44224-0115

041216P001-1413A-225
TOYOTA
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

019845P001-1413A-225
TOYOTA MOTOR
PO BOX 17651
SAINT LOUIS MO 63178-7651

042074P001-1413A-225
TOYOTA MOTOR
CASS INFORMATION
PO BOX 17651
SAINT LOUIS MO 63178-7651

017192P001-1413A-225
TOYOTA MOTOR SALES
KEITH SHELL
6710 BAYMEDOW DR
GLEN BURNIE MD 21060

017193P001-1413A-225
TOYOTA MOTOR SALES
TRANS ACCOUNTING NTWRK
PO BOX 1269
PLACENTIA CA 92871-1269

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1460 of 1608

019846P001-1413A-225
TOYOTA MOTOR SALES
KEITH SCHELL
6710 BAYMEADOW DR
GLEN BURNIE MD 21060-6402

038585P001-1413A-225
TOYOTA MOTOR SALES
CASS INFO SYSTEMS
P O BOX 17651
SAINT LOUIS MO 63178-7651

034675P001-1413A-225
TOYOTA OF CAPITAL PL
6100 ANNAPOLIS RD
HYATTSVILLE MD 20784-1306

042073P001-1413A-225
TOYOTA PARTS
CASS INFORMATION SYS
PO BOX 17651
SAINT LOUIS MO 63178-7651

038583P001-1413A-225
TOYOTA PARTS DIST
CASS INFO SYSTEMS
BOB LUDWIG  CASS
P O BOX 17651
SAINT LOUIS MO 63178-7651

043780P001-1413A-225
TOYS 2 DISCOVER
5504 18TH AVE
BROOKLYN NY 11204-1929

027063P001-1413A-225
TOYS R US
UNYSON LOGISTICS
BUNYSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

030001P001-1413A-225
TOYS R US
UNYSON LOGISTICS
3050 HIGHLAND PKWY #100
DOWNERS GROVE IL 60515-5565

030002P001-1413A-225
TOYS R US
UNYSON LOGISTICS
UNYSON - MELISSA
3050 HIGHLAND PKWY #100
DOWNERS GROVE IL 60515-5565

030003P001-1413A-225
TOYS R US
UNYSON LOGISTICS
VICTORIA DALTON
3050 HIGHLAND PKWY #100
DOWNERS GROVE IL 60515-5565

041196P001-1413A-225
TOYS R US
UNYSON LOGISTICS
CROSS DOCK VENDOR
P O BOX 7047
DOWNERS GROVE IL 60515-7093

017194P001-1413A-225
TP AND S WINE GRAPES
TINA FIGUEROA
62 BROOKLYN TERMINAL MARKET
BROOKLYN NY 11236

017195P001-1413A-225
TPG STAFFING LLC
MICHELLE SEVERINI
RECRUITER
300 RARITAN AVE
HIGHLAND PARK NJ 08904

031235P001-1413A-225
TPI COMPOSITES INC
373 MARKET ST
WARREN RI 02885-2636

022551P001-1413A-225
TPLOGIX INC
10900 E 183RD ST
CERRITOS CA 90703-5342

028032P001-1413A-225
TQ3 NORTH AMER INC
23 COMMERCE RD
UNIT B
FAIRFIELD NJ 07004-1609

017196P002-1413A-225
TQM LOGISTICS SOLUTIONS INC
200 GIBRALTAR RD STE 110
HORSHAM PA 19044-2324

017244P001-1413A-225
TRA-SERV
5211 KRIEGER CT
COLUMBUS OH 43228

017197P001-1413A-225
TRAC INTERMODAL
CUSTOMER SVC
US BANK
PO BOX 952064
ST LOUIS MO 63195

018455P002-1413A-225
TRACEY CARTO DIVERSIFIED CEILINGS
2121 FRIES MILL RD
WILLIAMSTOWN NJ 08094

007468P001-1413A-225
TRACEY MOSS
ADDRESS INTENTIONALLY OMITTED

002550P001-1413A-225
TRACEY PALMER
ADDRESS INTENTIONALLY OMITTED

017198P001-1413A-225
TRACEY ROAD EQUIPMENT
6803 MANLIUS CTR RD
EAST SYRACUSE NY 13057

037582P001-1413A-225
TRACFONE
EVOLUTION LOGISTICS
9800 NW 100 RD #1
MEDLEY FL 33178-1239

004844P001-1413A-225
TRACIE CARTER
ADDRESS INTENTIONALLY OMITTED

039507P001-1413A-225
TRACO/THREE RIVERS
C T LOGISTICS TEAM 8
P O BOX 30382
CLEVELAND OH 44130-0382

025751P001-1413A-225
TRACTION
CINDY 7
163 HILDRETH ST
BANGOR ME 04401-5737

036756P001-1413A-225
TRACTION
850 CENTRAL DR
PRESQUE ISLE ME 04769-2054

023362P001-1413A-225
TRACTOR MAC
121 TRANSLYVANIA RD
ROXBURY CT 06783

028208P001-1413A-225
TRACTOR SUPPLY CO
235 NEW LANCASTER RD
LEOMINSTER MA 01453-4958

007121P001-1413A-225
TRACY ASHLEY
ADDRESS INTENTIONALLY OMITTED

000832P001-1413A-225
TRACY BEHRIK
ADDRESS INTENTIONALLY OMITTED

003309P001-1413A-225
TRACY LUMPKIN
ADDRESS INTENTIONALLY OMITTED

007871P001-1413A-225
TRACY SHUMPERT
ADDRESS INTENTIONALLY OMITTED

006520P001-1413A-225
TRACY STALNAKER
ADDRESS INTENTIONALLY OMITTED

043231P001-1413A-225
TRADE WORKS
55 VILLA DE LAS AMER
SAN JUAN PR 00927

017199P001-1413A-225
TRADEBE ENVIRONMENTAL SERV LLC
KATHY NOURY
CONTRACTS ADMINISTRATOR
P O BOX 674037
DALLAS TX 75267-4037

036203P001-1413A-225
TRADEMARK GLOBAL LLC
7951 WEST ERIE AVE
LORAIN OH 44053-2093

033065P001-1413A-225
TRADEMARK PLASTICS
TODD RAYNOR
494 BROAD ST
STE 200
NEWARK NJ 07102-3229

043337P001-1413A-225
TRADERS INTL CORP
MEL RIVERA
CALLE BERNADETTE # 650
TRUJILLO ALTO PR 00976

035154P001-1413A-225
TRADEWINDS STUDIO
6679-O SANTA BARBARA
410-796-7500
ELKRIDGE MD 21075-5846

043232P001-1413A-225
TRADEWORKS CORP ATL
55 VILLA DE LAS AMER
SAN JUAN PR 00927

043633P001-1413A-225
TRADEWORKS PR
VILLAS LAS AMERICAS
CALLE 2 A-15
SAN JUAN PR 00927

043634P001-1413A-225
TRADEWORKS PR
VILLAS LAS AMERICAS
ALLE 2 A-15
SAN JUAN PR 00927

034303P001-1413A-225
TRADEX
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

017200P002-1413A-225
TRADEX INTERNATIONAL
1F85328 7200 CARDINAL PL
DUBLIN OH 42017

034289P001-1413A-225
TRADEX INTL  TARGET FRT MGT
BILL RAMEY
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

017201P001-1413A-225
TRADIN ORGANICS USA INC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

017202P001-1413A-225
TRAFFIC CONSULTANTS
GL# 21730000
8 NORTH 4TH ST
COPLAY PA 18037

035960P001-1413A-225
TRAFFIC MNGMT SVCS
CARPENTER TECHNOLOGY
7506 E INDEPENDENCE BLVD
STE 103
CHARLOTTE NC 28227-9452

017203P001-1413A-225
TRAFFIC PROCESSING CENTER
PO BOX 6676
ANNAPOLIS MD 21401-0676

017204P001-1413A-225
TRAFFIC SAFETY AND EQUIPMENT INC
PETER SIMPSON
457 ROUTE 17N
MAHWAH NJ 07430

020647P001-1413A-225
TRAFFIC TECH
101 ROUND HILL DR
ROCKAWAY NJ 07866-1214

022040P001-1413A-225
TRAFFIC TECH
101 ROUND HILL DR
STE 2
ROCKAWAY NJ 07866-1214

026296P001-1413A-225
TRAFFIC TECH
180 N MICHIGAN AVE
7TH FL STE 700
CHICAGO IL 60601

017205P001-1413A-225
TRAFFIC TECH INC
ROBYN LIS
6665 COTE-DE-LIESSE
MONTREAL QC H4T 1Z5
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1462 of 1608

017206P001-1413A-225
TRAFFIC TECH INC
KRISTA CREVIER BOWEN
16711 TRANS CANADA HWY
KIRKLAND QC H9H3L1
CANADA

019847P001-1413A-225
TRAFFIC TECH INC
IRENE BOHINC
16711 VOIE DE SERVICE N
KIRKLAND QC H9H3L1
CANADA

019848P001-1413A-225
TRAFFIC TECH INC
MIKE BOIVIN
16711 TRANS CANADA HWY
KIRKLAND QC H9H 3L1
CANADA

035143P001-1413A-225
TRAFFIC TECH INC
6665 COTE DE LIESSE
MONTREAL QC H4V1Z5
CANADA

020412P001-1413A-225
TRAFFIC TECH LTL BLANKET
TRAFFIC TECH
180 N MICHIGAN AVE
CHICAGO IL 60601

017207P001-1413A-225
TRAFFIC VIOLATIONS BUREAU
DIVISION PLEA UNIT
PO BOX 2950ESP
ALBANY NY 12220-0950

025577P001-1413A-225
TRAFFIX DEVICES
NADIA MILLER
160 AVENIDA LA PATA
SAN CLEMENTE CA 92673-6304

033765P001-1413A-225
TRAFFORD SUPPLY
531A PENNEY RD
NEW GLOUCESTER ME 04260-4640

020489P001-1413A-225
TRAID MECH
TRAID MECHANICAL
P O BOX 1262
WESTMONT IL 60559-3862

021509P001-1413A-225
TRAILBLAZERS
1 SHORELINE DR UNIT
UNIT 7
GUILFORD CT 06437-2978

005820P001-1413A-225
TRAIMAN BROWN
ADDRESS INTENTIONALLY OMITTED

006081P001-1413A-225
TRAMAINE PRINGLE
ADDRESS INTENTIONALLY OMITTED

034283P001-1413A-225
TRANCO GLOBAL
ACD ALERT DTD 8/17/18
5901 SHALLOWFORD RD
STE 110
CHATTANOOGA TN 37421-6203

025848P001-1413A-225
TRANCY LOGISTICS
1670 DOLWICK DR
ERLANGER KY 41018-3198

027875P001-1413A-225
TRANE CO
2231 E STATE ST
TRENTON NJ 08619-3390

040448P001-1413A-225
TRANE COMMERCIAL SYS
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

028038P001-1413A-225
TRANPORTATION MGMNT CO-OP LLC
23 CREEKSIDE DR
FLORENCE KY 41042-9338

033046P001-1413A-225
TRANS AMERICAN
4902 N AMERICAN DR
BUFFALO NY 14224-5340

017208P001-1413A-225
TRANS AUDIT
11 MARSHALL RD
STE 2D
WAPPINGERS FALLS NY 12590-4134

017209P001-1413A-225
TRANS BORDER GLOBAL FREIGHT
YATEEN PATEL
2103 ROUTE 9
ROUND LAKES NY 12151-1711

037142P001-1413A-225
TRANS BUSINESS GROUP
ALEX
900 S AVEUNE
STE 38
STATEN ISLAND NY 10314

017210P001-1413A-225
TRANS CONTINENTAL HARDWARE
KARL STEFANIAK
1370 WILLIAM ST STE 4
BUFFALO NY 14206-1818

040138P001-1413A-225
TRANS GLOBAL LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

017211P001-1413A-225
TRANS INSIGHT
TYLER VAUGHN
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

026476P001-1413A-225
TRANS KRUSE
188 SOLON RD
CHAGRIN FALLS OH 44022-3138

026422P001-1413A-225
TRANS MANAGEMENT SOLUTION
MAURICE MADARANG
18450 PINES BLVD
STE 203
PEMBROKE PINES FL 33029-1423

035766P001-1413A-225
TRANS OPTIMA
GEORGE DODOV
7307 NE 120 ST
KIRKLAND WA 98034-2413

040042P001-1413A-225
TRANS WESTERN POLYMERS INC
C T LOGISTICS
TG WORKING CB
P O BOX 428011
BROOK PARK OH 44142-8011

020648P001-1413A-225
TRANS WORLD
TRNS WLD ENT®NTL TRF
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

024641P001-1413A-225
TRANS WORLD FREIGHT SYS
CRYSTAL
145-30 156TH ST
STE 206
JAMAICA NY 11434-4278

027541P001-1413A-225
TRANS-BORDER GLOBAL
FREIGHT SYSTEMS INC
JEFF MILLENS
2103 RTE 9
ROUND LAKE NY 12151-0430

017216P001-1413A-225
TRANS-CLEAN CORP
45 MAYFAIR PL
STRATFORD CT 06615-6710

035377P001-1413A-225
TRANS-EXPEDITE
CLAUDIA A/P
7 FOUNDERS BLVD
SIOTE E
EL PASO TX 79906-4912

043261P001-1413A-225
TRANS-EXPEDITE
CLAUDIA
7 FOUNDERS BLVD
SIOTE E
EL PASO TX 79906-4912

023526P001-1413A-225
TRANS-LINK
CARLA MANNI
1249 OAKLAWN AVE
CRANSTON RI 02920-2621

043006P001-1413A-225
TRANS-PORTE LOGISTIC
8024 TELEGRAPH RD
SEVERN MD 21144-2623

043007P001-1413A-225
TRANS-PORTE LOGISTIC
9830 PATUXENT WOODS
COLUMBIA MD 21046-1561

020172P001-1413A-225
TRANS-PRO LOG
TRANS-PRO LOGISTICS
407 MCGILL #910
MONTREAL QC H2Y2G3
CANADA

030777P001-1413A-225
TRANSAERO INC
35 MELVILLE PK RD
MELVILLE NY 11747-3104

042478P001-1413A-225
TRANSAMERICA EXPRESS LOGISTICS
PO BOX 6717
FOLSOM CA 95763-6717

017212P001-1413A-225
TRANSAMERICA LIFE FBR GROUP
B GIMELSON
103 EISENHOWER PKWY
ROSELAND NJ 07068

022500P001-1413A-225
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

017213P001-1413A-225
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104

017214P001-1413A-225
TRANSAXLE
PO BOX 83082
CHICAGO IL 60691-3010

039123P002-1413A-225
TRANSAXLE CORP
KATHY PENNYPACKER
2501 ROUTE 73
CINNAMINSON NJ 08077-4114

017215P001-1413A-225
TRANSCHICAGO TRUCK GROUP
MARK VACHA
776 N YORK RD
ELMHURST IL 60126

031507P001-1413A-225
TRANSCO BUSINESS TECH
RYDER
XEROX-XOG
39550 13 MILE RD
NOVI MI 48377-2360

021360P001-1413A-225
TRANSCO SHIPPING
1 CROSS ISLAND PLZ
STE 204
ROSEDALE NY 11422-1400

025570P001-1413A-225
TRANSCON CARGO INC
CHARLES
16 W 32ND ST
RM 802
NEW YORK NY 10001-3814

017217P001-1413A-225
TRANSCONTAINER USA INC
ONE HARMON PLAZA
SECAUCUS NJ 07094

024194P001-1413A-225
TRANSCONTINENTAL
HARDWARE
TODD SCRANTON
1370 WILLIAM ST #4
BUFFALO NY 14206-1818

041757P001-1413A-225
TRANSCORR NATIONAL
LOGISTICS
P O BOX 9349
LOUISVILLE KY 40209-0349

017218P001-1413A-225
TRANSEDGE TRUCK CENTERS
TRANSEDGE
1407 BULLDOG DR
ALLENTOWN PA 18104

021589P001-1413A-225
TRANSENE CO INC
MIKE HOLMES
10 ELECTRONICS AVE
DANVERS MA 01923-1011

020472P001-1413A-225
TRANSEXPEDITE
TRANS-EXPEDITE
7 FOUNDERS BLVD
EL PASO TX 79906-4912

036905P001-1413A-225
TRANSFER INTL
875 E DEVON AVE
ELK GROVE VILLAGE IL 60007-5223

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1464 of 1608

042792P001-1413A-225
TRANSFERT DE MATÉRIAUX
239 CHEMIN LAVOIE
PO BOX 218
COATICOOK QC J1A2T
CANADA

044425P002-1413A-225
TRANSFLO EXPRESS
PEGASUS TRANSTECH CORP
DBA TRANSFLO EXPRESS
DEBRA ANN SUDTELGTE
201 N FRANKLIN ST STE 1700
TAMPA FL 33602

017219P001-1413A-225
TRANSFLO EXPRESS LLC
BOX 88322
MILWAUKEE WI 53288-0322

017220P001-1413A-225
TRANSFORCE
ACCOUNTS RECEIVABLE
5520 CHEROKEE AVE STE 200
ALEXANDRIA VA 22312

040067P001-1413A-225
TRANSFORMER TECHNOLO
MARY GUEBLE
P O BOX 436
DURHAM CT 06422-0436

017221P001-1413A-225
TRANSGARD SYSTEMS
204 ST CHARLES WAY
BOX 361E
YORK PA 17402

027299P001-1413A-225
TRANSGARD SYSTEMS INC
SHARON AMBRUCH
204 ST CHARLES WAY
BOX 361E
YORK PA 17402

017222P001-1413A-225
TRANSGROUP
PO BOX 69207
SEATTLE WA 98168-9207

026483P001-1413A-225
TRANSGROUP LOGISTICS
GINNY
18850 8TH AVE S
SEATTLE WA 98148-1959

030944P001-1413A-225
TRANSISTOR DEVICES
36 NEWBURGH RD
HACKETTSTOWN NJ 07840-3904

019849P001-1413A-225
TRANSITOWNE MITSUBISHI
CASEY KORTE
7420 TRANSIT RD
WILLIAMSVILLE NY 14221-6019

017223P002-1413A-225
TRANSLOGISTICS INC
PETER J RIO III
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

030319P001-1413A-225
TRANSLOGISTICS INC
321 N FURNACE ST
STE 300
BIRDSBORO PA 19508-2061

017224P001-1413A-225
TRANSMODAL CORP
48 SOUTH FRANKLIN TPKE
STE 202
RAMSEY NJ 07446-2558

032927P001-1413A-225
TRANSMODAL CORP
48 S FRANKLIN TPNK
RAMSEY NJ 07446-2558

032928P001-1413A-225
TRANSMODAL CORP
48 S FRANKLIN TURNPI
RAMSEY NJ 07446-2558

032931P001-1413A-225
TRANSMODAL CORP
48 SOUTH FRANKLIN TP
STE 202
RAMSEY NJ 07446-2558

032932P001-1413A-225
TRANSMODAL CORP
48 SOUTH FRANKLIN TU
STE 202
RAMSEY NJ 07446-2558

032933P001-1413A-225
TRANSMODAL CORPORATI
48 SOUTH FRANKLIN TU
RAMSEY NJ 07446-2558

032934P001-1413A-225
TRANSMODEL CORP
48 SOUTH FRANKLIN TU
RAMSEY NJ 07446-2558

022795P001-1413A-225
TRANSNATIONAL FOODS
MICHAEL GLEICHER
1110 CAMPOSTELLA RD
CHESAPEAKE VA 23324-2929

017225P002-1413A-225
TRANSNOW INC
CHRISTOPHER L RIVARD
1158 NORTH AVE
BEACON NY 12508

037846P001-1413A-225
TRANSPLACE
ACCTS PAYABLE
P O BOC 425
LOWELL AR 72745-0425

039978P001-1413A-225
TRANSPLACE
PAT SANDLIN
BRIAN
P O BOX 425
LOWELL AR 72745-0425

039991P001-1413A-225
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

017226P001-1413A-225
TRANSPLACE SOUTHEAST
REFUNDS
PO BOX 27127
GREENVILLE SC 29616

039977P001-1413A-225
TRANSPLACE SOUTHEAST
BRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

039990P001-1413A-225
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

039993P001-1413A-225
TRANSPLACE TEXAS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

017227P001-1413A-225
TRANSPORT AMERICA
CARON TWEET/CLAIMS
1715 YANKEE DOODLE RD
EAGAN MN 55121

017228P001-1413A-225
TRANSPORT CORPORTATION OF
AMERICA INC ATTNK RAINVILLE
1715 YANKEE DOODLE RD
EAGAN MN 55121

033950P001-1413A-225
TRANSPORT DIST SVCS
550 VILLAGE CTR
STE 100
SAINT PAUL MN 55127-2048

017229P001-1413A-225
TRANSPORT DISTRIBUTION SVC
SHUNTER SAGER
550 VILLAGE CTR DR
SAINT PAUL MN 55127-3022

021022P001-1413A-225
TRANSPORT EXPRESS
3275 MIKE COLLINS DR
EAGAN MN 55121

017230P001-1413A-225
TRANSPORT PLAYERS ALLIANCE TPA
JACK CHAMBERS
45 SHREWSBURY DR
LIVINGSTON, NJ 07039

017231P001-1413A-225
TRANSPORT SECURITY INC
820 SOUTH PINE ST
WACONIA MN 55387

040168P001-1413A-225
TRANSPORT SOLUTIONS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

017232P001-1413A-225
TRANSPORT SVC INC
10499 ROYALTON RD
CLEVELAND OH 44133

017233P001-1413A-225
TRANSPORT TOPICS
PO BOX 182
CONGERS NY 10920-0182

017234P001-1413A-225
TRANSPORT TOPICS
ACCOUNTS RECEIVABLE
950 N GLEBE RD STE 210
ARLINGTON VA 22203

035335P001-1413A-225
TRANSPORT WORLDWIDE
6920 OAK FOREST DR
OLIVE BRANCH MS 38654-1332

017235P001-1413A-225
TRANSPORTATION CABINET
DIV OF MOTOR CARRIERS
PO BOX 2004
FRANKFORT KY 40602-2004

037751P001-1413A-225
TRANSPORTATION COST
MANAGEMENT/BLDG 1A
101 N PLAINS IND RD
WALLINGFORD CT 06492-2360

017236P001-1413A-225
TRANSPORTATION COST MNGT
CHERYL JOHNSON
101 N PLAINS IND RD
BLDG 1A 2ND FL
WALLINGFORD CT 06492-2360

017237P001-1413A-225
TRANSPORTATION COSTING GROUP
1355 PICCARD DR
STE 310
ROCKVILLE MD 20850

022081P001-1413A-225
TRANSPORTATION DIV
POWERTRACK
MARK STEIBERGER
1010 S 7TH ST
MINNEAPOLIS MN 55415-1724

020730P001-1413A-225
TRANSPORTATION IMPACT
TRANSPORTATION IMPAC
8921 CREW DR
EMERALD ISLE NC 28594-1927

040406P001-1413A-225
TRANSPORTATION IMPACT
P O BOX 4758
8921 CREW DR
EMERALD ISLE NC 28594-1927

017238P001-1413A-225
TRANSPORTATION ONE
KATIE GYURCSIK
770 N HALSTED ST
STE 50
CHICAGO IL 60642-5999

017239P001-1413A-225
TRANSPORTATION ONE
CLAIMS DEPT
212 W SUPERIOR ST
STE 204
CHICAGO IL 60654-3557

036073P001-1413A-225
TRANSPORTATION ONE
770 NORTH HALSTED
STE 501
CHICAGO IL 60642-5999

017240P001-1413A-225
TRANSPORTATION REPAIR SERV INC
7314 SCHUYLER RD
E SYRACUSE NY 13057

042812P001-1413A-225
TRANSPORTATION RES
27-31 KELLY DR
BUFFALO NY 14227-3430

039379P001-1413A-225
TRANSPORTATION SVCS
MATT
P O BOX 296
POTTSTOWN PA 19464-0296

036849P001-1413A-225
TRANSPRO FREIGHT SYS
COREY LEBLANC
8600 ESCARPMENT WAY
MILTON ON L9T0M1
CANADA

031997P001-1413A-225
TRANSPRO LOGISTICS
407 MCGILL ST
STE 910
MONTREAL QC H2Y2G3
CANADA

035614P001-1413A-225
TRANSSTAR METALS INC
JOHN MULDOON
7110 REPUBLIC
AIRPORT RD
FARMINGDALE NY 11735-3930

035801P001-1413A-225
TRANSTAR INDUSTRIES
7350 YOUNG DR
CLEVELAND OH 44146-5390

039865P001-1413A-225
TRANSTAR INDUSTRIES
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

033048P001-1413A-225
TRANSURE EXPRESS
PATRICK VP
4902 NORTH AMERICA DR
WEST SENECA NY 14224-5340

032686P001-1413A-225
TRANSWAY SOLUTIONS
45555 HOLLINS FERRY
BALTIMORE MD 21227

043132P001-1413A-225
TRANSWORLD LOGISTICS
242 OLD NEW BRUNSWIC
STE 411
PISCATAWAY NJ 08854-3764

028382P001-1413A-225
TRANSWORLD LOGISTICS GROUP
242 OLD NEW BRUNSWICK RD
STE 411
PISCATAWAY NJ 08854-3764

017241P001-1413A-225
TRANSX GROUP OF COMPANIES
SARIAH PETERS
2595 INKSTER BLVD
WINNIPEG MB R3C 2E6
CANADA

021170P002-1413A-225
TRANTOLO AND TRANTOLO LLC
RON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705

031008P001-1413A-225
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

017242P001-1413A-225
TRANZACT TECHNOLOGIES INC
3020 COMMISSION
360 WEST BUTTERFIELD RD
ELMHURST IL 60126

017243P001-1413A-225
TRANZLATIONS LLC
450 7TH AVE  STE 1001
NEW YORK NY 10123

025803P001-1413A-225
TRAPPIST PRESERVES
ROBERT MORHOUS
167 NORTH SPENCER RD
SPENCER MA 01562-1232

036664P001-1413A-225
TRAU AND LOEVNER
ROGER STIVERS
838 BRADDOCK AVE
BRADDOCK PA 15104-1715

017245P001-1413A-225
TRAVEL CENTERS OF AMERICA
108 OCEAN RD
GREENLAND NH 03840

017246P001-1413A-225
TRAVELCENTERS OF AMERICA LLC
P O BOX 641906
CINCINNATI OH 45264

017247P001-1413A-225
TRAVELER PERSONAL SECURITY INS
SUBROGEE OF JANINE M MCCRACKEN
PO BOX 660339 CLAIMS HARTFORD
DALLAS TX 75266-0339

017248P001-1413A-225
TRAVELERS
BANK OF AMERICA
91287 COLLECTIONS CTR DRV
CHICAGO IL 60693-1287

019850P001-1413A-225
TRAVELERS
PETE CARELLO
ONE TOWER SQUARE
MS 07
HARTFORD CT 06183

021302P001-1413A-225
TRAVELERS
SUBPRO FOR SHIRLEYN EBERT
PO BOX 5076
HARTFORD CT 06102

017249P001-1413A-225
TRAVELERS  THE PHOENIX INS CO
AS SUBROGEE FOR NORTH JERSEY
ENDODONTICS INC
POB 5076
HARTFORD CT 06102-5076

017250P001-1413A-225
TRAVELERS CASUALTY INS OF AMER
ASO RG MEARN CO INC
P O BOX 660339
DALLAS TX 75266-0339

017251P001-1413A-225
TRAVELERS CLAIMS HARFORD AUTO
AS SUBROGEE FOR DEVON GIDLEY
PO BOX 660339
DALLAS TX 75266

017252P001-1413A-225
TRAVELERS CLAIMS HARTFORD AS
AS SUBROGEE FOR WENDY CBARTLETT
PO BOX 660339
DALLAS TX 75266-0339

017254P001-1413A-225
TRAVELERS COMMERCIAL INS CO
AS SUB OF THOMAS M BROWN
PO BOX 5076
HARTFORD CT 06102-5076

017257P001-1413A-225
TRAVELERS HOME AND MARINE INS
AS SUB OF CHRISTOPHER HAGAN
PO BOX 660339
DALLAS TX 75266-0339

017255P001-1413A-225
TRAVELERS HOME AND MARINE INS CO
AS SUBROGEE FOR HELEN PETERSON
P O BOX 660339
DALLAS TX 75266-0339

017256P001-1413A-225
TRAVELERS HOME AND MARINE INS CO
AS SUBROGEE OF MICHAEL SABER
PO BOX660339
DALLAS TX 75266-0339

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1467 of 1608

021273P001-1413A-225
TRAVELERS INDEMNITY CO
ACCOUNT RESOLUTION
CHANTEL Y PINNOCK
ONE TOWER SQ 0000 FP15
HARTFORD CT 06183

044291P001-1413A-225
TRAVELERS INDEMNITY CO OF CONNECTICUT
TRAVELERS INDEMNITY E5F1143
PO BOX 5076
HARTFORD CT 06102

018157P002-1413A-225
TRAVELERS INDEMNITY CO OF CT ET AL
BOXER BLAKE & MOORE PLLC
ANDREW BOXER, ESQ.
24 SUMMER HILL ST
PO BOX 948
SPRINGFIELD VT 05156

018176P001-1413A-225
TRAVELERS INDEMNITY CO OF CT ET AL V NEMF
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

017258P001-1413A-225
TRAVELERS INS
THIRD PARTY DEDUCTIBLE U
ONE TOWER SQUARE
HARTFORD CT 06183-9048

019851P001-1413A-225
TRAVELERS PERSONAL INS CO AS
SUBROGEE OF SHIRLEYAN EBERT
PO BOX 5076
HARTFORD CT 06102-5076

018511P001-1413A-225
TRAVELERS PERSONAL INSURANCE CO
PO BOX 430
BUFFALO NY 14240

044426P002-1413A-225
TRAVELERS PERSONAL INSURANCE CO
TRAVELERS INSURANCE
PO BOX 5076
HARTFORD CT 06102-5076

017253S001-1413A-225
TRAVELERS PROPERTY CASUALTY INS
PO BOX 660339
DALLAS TX 75266-0339

017253P003-1413A-225
TRAVELERS PROPERTY CASUALTY INSURANCE
MARISSA BIEVER
35 UNITED DR STE 2
WEST BRIDGEWATER MA 02379

025125P001-1413A-225
TRAVER
151 HOMER ST
WATERBURY CT 06704-1729

038426P001-1413A-225
TRAVERS TOOL CO INC
P O BOX 1550
FLUSHING NY 11354

007589P001-1413A-225
TRAVIS BRIDESON
ADDRESS INTENTIONALLY OMITTED

003957P001-1413A-225
TRAVIS BROTHERTON
ADDRESS INTENTIONALLY OMITTED

017259P001-1413A-225
TRAVIS COLE
37 ROOSEVELT ST
ISLIP TERRANCE NY 11752

002498P001-1413A-225
TRAVIS GARRIS
ADDRESS INTENTIONALLY OMITTED

008479P001-1413A-225
TRAVIS HARRIS
ADDRESS INTENTIONALLY OMITTED

007079P001-1413A-225
TRAVIS HUGHES
ADDRESS INTENTIONALLY OMITTED

005149P001-1413A-225
TRAVIS HUNTER
ADDRESS INTENTIONALLY OMITTED

006867P001-1413A-225
TRAVIS JEFFERS
ADDRESS INTENTIONALLY OMITTED

005737P001-1413A-225
TRAVIS NOTHSTEIN
ADDRESS INTENTIONALLY OMITTED

006214P001-1413A-225
TRAVIS PAGE
ADDRESS INTENTIONALLY OMITTED

006940P001-1413A-225
TRAVIS REED
ADDRESS INTENTIONALLY OMITTED

005654P001-1413A-225
TRAVIS ROSS
ADDRESS INTENTIONALLY OMITTED

006819P001-1413A-225
TRAVIS SMITH
ADDRESS INTENTIONALLY OMITTED

002058P001-1413A-225
TRAVIS SYDNOR
ADDRESS INTENTIONALLY OMITTED

006601P001-1413A-225
TRAVIS WHITE
ADDRESS INTENTIONALLY OMITTED

000503P001-1413A-225
TRAVIS YOUNG
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1466 of 1605                                                                 02/03/2020 11:44:16 AM

001686P001-1413A-225
TRAVIS YOUNGER
ADDRESS INTENTIONALLY OMITTED

033577P001-1413A-225
TRAYER PRODUCTS
GLENN ROLL
514 E CLINTON ST
ELMIRA NY 14902-2507

017260P001-1413A-225
TRC ENVIRONMENTAL CORP
PO BOX 536282
PITTSBURGH PA 15253-5904

032016P001-1413A-225
TRE DIESEL
408 KINGSWOOD PL
VIRGINIA BEACH VA 23452-4116

029953P001-1413A-225
TREASURE ISLAND FASH
30244 CEDAR NECK ROA
OCEAN VIEW DE 19970-2777

008964P001-1413A-225
TREASURER ARLINGTON COUNTY
PO BOX 1750
MERRIFIELD VA 22116-1750

008965P001-1413A-225
TREASURER CHESTERFIELD COUNTY
DEPT OF UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

017261P001-1413A-225
TREASURER CITY OF COLUMBUS
OFFICE OF WEIGHTS AND MEASURES
4252 GROVES RD
COLUMBUS OH 43232

008916P002-1413A-225
TREASURER CITY OF JAMESTOWN
BOARD OF PUBLIC UTILITIES
PO BOX 700
JAMESTOWN NY 14702-0700

008916S001-1413A-225
TREASURER CITY OF JAMESTOWN
BOARD OF PUBLIC UTILITIES
200 EAST THIRD ST
FIRST FLOOR
JAMESTOWN NY 14701

017273P001-1413A-225
TREASURER CITY OF JAMESTOWN
BOARD OF PUBLIC UTILITIES
PO 700
JAMESTOWN NY 14702-0700

017274P001-1413A-225
TREASURER CITY OF ROANOKE
PO BOX 1451
ROANOKE VA 24007-1451

008963P001-1413A-225
TREASURER NORTH HAVEN
SEWER USE FEES
PO BOX 1109
HARTFORD CT 06143-1109

000109P001-1413A-225
TREASURER OF CECIL COUNTY
200 CHESAPEAKE BLVD17
STE 1100
ELKTON MD 21921

000110P001-1413A-225
TREASURER OF LUCAS COUNTY
ONE GOVERNMENT CTR #500
TOLEDO OH 43604-2253

017262P001-1413A-225
TREASURER OF LUCAS COUNTY
ONE GOVERNMENT CENTER #500
TOLEDO OH 43604-2253

017266P001-1413A-225
TREASURER OF STATE OF OHIO
DOT BUDGET AND FORECASTING
1980 E BROAD ST 4TH FL
COLUMBUS OH 43223

017263P001-1413A-225
TREASURER OF VIRGINIA
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND VA 23218

017264P001-1413A-225
TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT
PO BOX 570
RICHMOND VA 23218-0570

017265P001-1413A-225
TREASURER STATE OF MAINE
MAINE REV SERV
P O BOX 9101
AUGUSTA ME 04332-9101

017267P001-1413A-225
TREASURER STATE OF MAINE
PROF AND FIN REGULATION-BOILER
35 STATE HOUSE STATION
AUGUSTA ME 04333-0035

017268P001-1413A-225
TREASURER STATE OF NEW JERSEY
DIV OF RISK MANAGEMENT
PO BOX 620
TRENTON NJ 08625-0620

017269P001-1413A-225
TREASURER STATE OF NEW JERSEY
NJ DEP
PO BOX 417
TRENTON NJ 08646-0417

017275P001-1413A-225
TREASURER STATE OF NH
25 CAPITOL ST RM 205
CONCORD NH 03302

017276P001-1413A-225
TREASURER STATE OF NH
PO BOX 1265
CONCORD NH 03302-1265

017270P001-1413A-225
TREASURER STATE OF OHIO
OHIO TORT RECOVERY UNIT
350 WORTHINGTON RD STE G
WESTERVILLE OH 43082

017271P001-1413A-225
TREASURER STATE OF OHIO
DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

017277P001-1413A-225
TREASURER STATE OF OHIO EPA
P O BOX 77005
CLEVELAND OH 44194-7005

017272P001-1413A-225
TREASURER STATE OF VERMONT
VERMONT AGENCY OF TRANS AR
ONE NATIONAL LIFE DR
MONTPELIER VT 05633

017278P001-1413A-225
TREASURER STATE OF VERMONT
DECWASTE MANAGEMENT DIVISION
1 NATL LIFE DR DAVIS 1
MONTPELIER VT 05620-3704

028324P001-1413A-225
TREBCO INC
240 INDIAN RIVER RD
ORANGE CT 06477-3649

028325P001-1413A-225
TREBCO/WUBBANUB
240 INDIAN RIVER RD
STC C6
ORANGE CT 06477-3649

038352P001-1413A-225
TREDIT TIRE AND WHEEL
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

023107P001-1413A-225
TREE BEAN
1178 SENOR RD
WARREN VT 05674-9670

025201P001-1413A-225
TREE BEAN
151 MADE RIVER CANOE
WAITSFIELD VT 05673

025213P001-1413A-225
TREE BEAN
151 MAD RIVER
WAITSFIELD VT 05673

025220P001-1413A-225
TREE BEAN
VERMONT FOOD HUB
151 MAD RIVER CANO
WAITSFIELD VT 05673-4433

023106P001-1413A-225
TREE BEANS
1178 SCNOR RD
WARREN VT 05674

023108P001-1413A-225
TREE BEANS
1178 SENOR RD
WARREN VT 05674-9670

023110P001-1413A-225
TREE BEANS
DBA AWAKE ORGANIC
1178 SENOR RD
WARREN VT 05674-9670

025214P001-1413A-225
TREE BEANS
VERMONT FOOD HUB
151 MAD RIVER
WAITSFIELD VT 05673

025219P001-1413A-225
TREE BEANS
151 MAD RIVER CANO
WAITSFIELD VT 05673-4433

025222P001-1413A-225
TREE BEANS
151 MAD RIVER CANO
VERMONT FOOD /802225
WAITSFIELD VT 05673-4433

025216P001-1413A-225
TREE BEANS  AWAKE
VERMONT FOOD
151 MAD RIVER CANO
WAITSFIELD VT 05673-4433

023111P001-1413A-225
TREE BEANS DBA
AWAKE ORGANICS
1178 SENOR RD
WARREN VT 05674-9670

023112P001-1413A-225
TREE BEANS LL DBA
AWAKE ORGANIC COFFEE
1178 SENSOR RD
WARREN VT 05674

023109P001-1413A-225
TREE BEANS LLC
DBA AWAKE ORGANIC CO
1178 SENOR RD
WARREN VT 05674-9670

025215P001-1413A-225
TREE BEANS LLC
VERMONT FOOD HUB
151 MAD RIVER CANO
WAITSFIELD VT 05673-4433

025226P001-1413A-225
TREE BEANS LLC
151 MADE RIVER CANOE
WAITSFIELD VT 05673

025221P001-1413A-225
TREE BEANS LLC  DBA
VERMONT FOOD HUB
151 MAD RIVER CANO
WAITSFIELD VT 05673-4433

025218P001-1413A-225
TREE BEANS LLC AWAKE
VERMONT FOOD HUB
151 MAD RIVER CANO
WARREN VT 05674

025200P001-1413A-225
TREE BEANS LLC DBA A
151 MADE RIVER CANOE
WAITSFIELD VT 05673-7297

025225P001-1413A-225
TREE BEANS LLC DBA A
151 MAD RIVER CONOE
WAITSFIELD VT 05673-4433

025223P001-1413A-225
TREE BEANS LLC/AWAKE
151 MAD RIVER CANO
VERMONTFOOD/802 225
WAITSFIELD VT 05673-4433

025217P001-1413A-225
TREE BEANS LLC/DBA A
VERMONT FOOD HUB
151 MAD RIVER CANO
WAITSFIELD VT 05673-4433

029531P001-1413A-225
TREE FREE GREETINGS
3 KRIF CT
KEENE NH 03431-4726

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 1470 of 1608

033742P001-1413A-225
TREE RIPE PRODUCTS I
53 SOUTH JEFFERSON R
WHIPPANY NJ 07981-1082

017279P001-1413A-225
TREK BICYCLE
TERESA DE BLARE
425 RESORT DR
JOHNSON CREEK WI 53038

033774P001-1413A-225
TREK BICYCLE
TRANS INTL
N93 W16388 MEGA
MENOMONEE FALLS WI 53051

021704P001-1413A-225
TREK BICYCLE CORP
TED BOYLE
100 DARTMOUTH DR
STE 125
SWEDESBORO NJ 08085-2006

035787P001-1413A-225
TREK FREIGHT SVC
BAROL A/P
7337 N LINCOLN AVE
STE 290
LINCOLNWOOD IL 60712-1700

042895P001-1413A-225
TREK FREIGHT SVC LLC
TREK FREIGHT SVC
7337 LINCOLN AVE
STE 290
LINCOLNWOOD IL 60712-1700

020995P001-1413A-225
TREK FREIGHT SYSTEM
TREK FREIGHT SVC
7337 N LINCOLN AVE
LINCOLNWOOD IL 60712-1700

041971P001-1413A-225
TREK INC
D AND B LOGISTICS
C B LOG
PO BOX 1000
HANOVER MA 02339-1000

039483P001-1413A-225
TRELLEBORG PIPE SEALS
P O BOX 301
MILFORD NH 03055-0301

021555P001-1413A-225
TRELLEBORG SEALING
SOLUTIONS
BILL SPARKS KIM A/P
10 A FORBES ST
NORTHBOROUGH MA 01532-2501

030977P001-1413A-225
TRELLEBORG WHEEL SYS
FREEDOM LOGISTICS
C TRANZACT
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030982P001-1413A-225
TRELLEBORG WHEEL SYS
TRANZACT TECHNOLOGIES
JANET
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

030993P001-1413A-225
TRELLEBORG WHEEL SYS
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

007478P001-1413A-225
TREMAINE JAMES
ADDRESS INTENTIONALLY OMITTED

044630P001-1413A-225
TREMONT HEALTH
44 DONALDSON RD
TREMONT PA 17981

040610P001-1413A-225
TRENCH AND MARINE PUMP
BOSCO  A/P
P O BOX 543
BRONX NY 10456-0525

006058P002-1413A-225
TRENTON NICHOLAS
ADDRESS INTENTIONALLY OMITTED

033737P001-1413A-225
TREORRA INC
53 NORTH PK AVE
STE T
ROCKVILLE CENTRE NY 11570-4111

017280P002-1413A-225
TRESSLER LLP
MATTHEW DEVEREUX
233 S WACKER DR
FL 22
CHICAGO IL 60606-6399

044257P001-1413A-225
TRESSLER LLP
MATTHEW DEVEREUX
233 SOUTH WACKER DR
22ND FLOOR
CHICAGO IL 60606

017281P001-1413A-225
TREV CSG DANBURY LP
JUSTIN GABOURY
PROPERTY MANAGER
HILLCROFT VILLAGEMNGMT OFFICE
10 CLAPBOARD RIDGE RIAD
DANBURY CT 06811

006764P001-1413A-225
TREVON BURNETTE
ADDRESS INTENTIONALLY OMITTED

007418P001-1413A-225
TREVONNE WAXTER
ADDRESS INTENTIONALLY OMITTED

004554P001-1413A-225
TREVOR HUGHES
ADDRESS INTENTIONALLY OMITTED

004351P001-1413A-225
TREVOR PELAEZ
ADDRESS INTENTIONALLY OMITTED

005257P001-1413A-225
TREVOR PRICE
ADDRESS INTENTIONALLY OMITTED

002030P003-1413A-225
TREVOR STOVER
ADDRESS INTENTIONALLY OMITTED

030475P001-1413A-225
TREX
331 APPLE VLY RD
WINCHESTER VA 22602-2408

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1471 of 1608

030476P001-1413A-225
TREX RAILING
331 APPLE VLY RD
WINCHESTER VA 22603

003236P001-1413A-225
TREY NICHOLSON
ADDRESS INTENTIONALLY OMITTED

005655P001-1413A-225
TREYVON MYERS
ADDRESS INTENTIONALLY OMITTED

005462P001-1413A-225
TREYVONTAE GOODMAN
ADDRESS INTENTIONALLY OMITTED

042327P001-1413A-225
TRI BORO SHELVING
PO BOX 428
FARMVILLE VA 23901-0428

017282P001-1413A-225
TRI CITY COLLISION INC
1361 EAST STATE ST
SHARON PA 16146

017283P001-1413A-225
TRI COUNTY EQUIPMENT INC
CARGO CLAIMS
415 BIEBEL RD
CARO MI 48723

038161P001-1413A-225
TRI COUNTY PETROLEUM
SUSAN HALL
P O BOX 108
DEFIANCE PA 16633-0108

023616P001-1413A-225
TRI COUNTY REFRIGERA
126 WEST BEECHER HIL
OWEGO NY 13827-2722

018564P001-1413A-225
TRI LIFT NJ INC
NICHOLAS MURGO
1471 JERSEY AVE
N BRUNSWICK NJ 08902

023773P001-1413A-225
TRI MAC MOLDING
13 PRUYN ST
BAINBRIDGE NY 13733-1155

042063P001-1413A-225
TRI MAC MOLDING
PO BOX 176
BAINBRIDGE NY 13733-0176

018497P001-1413A-225
TRI PAR DIE AND MOLD CORP
670 SUNDOWN RD
S.ELGIN IL 60177

044223P001-1413A-225
TRI PAR DIE AND MOLD CORP
670 SUNDOWN RD
SOUTH ELGIN IL 60177

031866P001-1413A-225
TRI R SALES
JEFF HARRISON
401 PENN AVE
KEYSTONE COMMONS PORTAL 9
TURTLE CREEK PA 15145-2091

037130P001-1413A-225
TRI SEAL INTL
DBA TEKNI-PLEX
900 BRADLEY HILL RD
BLAUVELT NY 10913-1163

008869P001-1413A-225
TRI STATE CAPITAL BANK
JOHN BUGLIONE SVP
RARITAN PLZ I
110 FIELDCREST AVE MAILBOX 11
EDISON NJ 08837

008870P001-1413A-225
TRI STATE CAPITAL BANK
KENNETH ORCHARD PRESIDENT
110 FIELDCREST AVE
MAIL BOX # 11
EDISON NJ 08837

025043P001-1413A-225
TRI STATE COMPUTER
150 SULLIVAN ST
BROOKLYN NY 11231-1113

043674P001-1413A-225
TRI STATE COMPUTER
AP-NATE
150 SULLIVAN ST
BROOKLYN NY 11231-1113

033174P001-1413A-225
TRI STATE EQUIPMENT
50 BALA RIDGE RD
96396822
OXFORD CT 06478-1052

019852P001-1413A-225
TRI STATE FIRE PROTECTION
JUSTIN GARLAND
26 HAMPSHIRE DR
HUDSON NH 03051-4922

017284P001-1413A-225
TRI STATE LIGHT AND ENERGY INC
LISA MEEHAN
855 SUSSEX BLVD
LOWER LEVEL
BROOMALL PA 19008

032330P001-1413A-225
TRI STATE PLASTICS
4306 BORON DR
LATONIA KY 41015-1721

017285P001-1413A-225
TRI STATE RENTALS INC
105 SPARTA AVE
NEWTON, NJ 07860-2631

028290P001-1413A-225
TRI STATE SPECIALTIE
24 HILLVALE RD
SYOSSET NY 11791-6903

017286P001-1413A-225
TRI STATE SUPPLY
MICHEAL TRUSLER
371 WEST CHESTNUT ST
WASHINGTON PA 15301-4615

017287P002-1413A-225
TRI STATE TIRE INC
EDWARD A NACLERIO
136 DUDLEY AVE
WALLINGFORD CT 06492

017288P001-1413A-225
TRI SUPPLY AND EQUIPMENT INC
GREG STANLEY
110 COLUMBIA RD
SALISBURY MD 21801

017289P001-1413A-225
TRI TECH LABS
RHONDA OVERSTREET
1000 ROBINS RD
LYNCHBURG VA 24504-3516

017290P001-1413A-225
TRI VALLEY BEVERAGE
JAMIE MATT
4925 ROUTE 233
WESTMORELAND NY 13490

033062P001-1413A-225
TRI VALLEY BEVERAGE
KYLE GILLAM
4925 ROUTE 233
WESTMORELAND NY 13490

021470P001-1413A-225
TRI VIN IMPORTS INC
1 PARK AVE
STE 2
MOUNT VERNON NY 10550-2200

031746P001-1413A-225
TRI-COASTAL
40 HARRY SHUPE BLVD
WHARTON NJ 07885-1646

034903P001-1413A-225
TRI-DIM FILTER CORP
CINDY CLARK
6370 HEDGEWOOD DR
UNIT 100
ALLENTOWN PA 18106-9266

026870P001-1413A-225
TRI-K
MICHAEL LACHANCE
2 STEWART CT
DENVILLE NJ 07834-1028

036260P001-1413A-225
TRI-K
MICHAEL LACHANCE
8 WILLOW ST
#2
SALEM NH 03079-2185

037857P001-1413A-225
TRI-K IND
SAMMY KHAWATMI
P O BOX 10
DENVILLE NJ 07834-0010

017297P001-1413A-225
TRI-K INDUSTRIES
MADELINE TRAN
8 WILLOW ST #2
SALEM NH 03079-2185

017299P001-1413A-225
TRI-LIFT INC
1471 JERSEY AVE
NORTH BRUNSWICK NJ 08902-1622

030855P001-1413A-225
TRI-STATE ELECTRIC
351 SECOND ST
TROY NY 12180-4913

017316P001-1413A-225
TRI-STATE ENVELOPE
LISA LLEWELLYN
20TH & MARKET ST
ASHLAND PA 17921-0125

037822P001-1413A-225
TRI-STATE ENVELOPE
KEITH
ONE ORGLER PLACE
20TH AND MARKET ST
ASHLAND PA 17921-0125

031134P001-1413A-225
TRI-STATE SHEARING AND BENDING
ALAN BLAIER
366 HERZL ST
BROOKLYN NY 11212-4442

034550P001-1413A-225
TRI-TECH LABS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

017318P001-1413A-225
TRI-TEX CO INC
1001 BOUL INDUSTRIAL
ST-EUSTACHE QC J7R6C3
CANADA

043603P001-1413A-225
TRIAD HOLDING CORP
JAVIER JARAMILLO LEMA
PO BOX 9811
SAN JUAN PR 00908-0811

017291P001-1413A-225
TRIANGLE COMMUNICATIONS INC
940 WEST MAIN ST
NEW HOLLAND PA 17557-9391

026661P001-1413A-225
TRIANGLE FASTENER
SCOTT
1925 PREBLE AVE
PITTSBURGH PA 15233-2243

022193P001-1413A-225
TRIANGLE PRECISION
103 GONYEAU
MILTON VT 05468-3296

022195P001-1413A-225
TRIANGLE PRECISION
103 GONYEAU
MILTON VT 05468-3296

038589P001-1413A-225
TRIANGLE PRINTING CO
GINGER LEVI AP
P O BOX 1782      VE
YORK PA 17405-1782

020674P001-1413A-225
TRIANGLE SUSPENSION
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

038210P001-1413A-225
TRIANGLE SUSPENSION SYSTEMS
INTERSTATE FREIGHT AUDITING CO
STANLEY
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

043400P001-1413A-225
TRIANGLE SUSPENSION SYSTEMS
INTERSTATE FREIGHT AUDITING CO
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

017292P001-1413A-225
TRIANGLE TUBE
PHIL HORNBERGER
1240 FOREST PKWY
STE 100
WEST DEPTFORD NJ 08066

017293P001-1413A-225
TRIANGLE TUBE
PHILLIP HORNBERGER
1240 FOREST PKWY STE 10
WEST DEPTFORD NJ 08066-1719

030157P001-1413A-225
TRIANGLE TUBE
LOGISTICS CONTROL
3121 W CIR DR #200A
LANSING MI 48906-2199

025299P001-1413A-225
TRIAXIAL STRUCTURE
1520 CAMPUS DR
STE A
WARMINSTER PA 18974-3967

025298P001-1413A-225
TRIAXIAL STRUCTURES
1520 CAMPUS DR
STE A
WARMINSTER PA 18974-3967

025300P001-1413A-225
TRIAXIAL STRUCTURES
1520 CAMPUS DR STE
WARRINGTON PA 18976

030782P001-1413A-225
TRIBOLOGY TECH LUBE
WILLIAM KRAUSE
35 OLD DOCK RD
YAPHANK NY 11980-9702

037458P001-1413A-225
TRIBOTECH COMPOSITES
9535 MIDWEST AVE
STE 125
CLEVELAND OH 44125-2457

028680P001-1413A-225
TRICKLESTAR
2525 N 12TH ST
READING PA 19603

026779P001-1413A-225
TRICO
1995 BILLY MITCHELL
BROWNSVILLE TX 78521-5625

029301P001-1413A-225
TRICO
28915 CLEMENS RD
STE 200
WESTLAKE OH 44145-1177

029302P001-1413A-225
TRICO PRODS
28915 CLEMENS RD
STE 200
WESTLAKE OH 44145-1177

028262P001-1413A-225
TRICO SPECIALTY FILMS
239 INDUSTRIAL DR
LOWELL MA 01852-5113

037537P001-1413A-225
TRICOMPONENTS PROD
LAMON
973 BROOK AVE
BRONX NY 10451-4209

025573P001-1413A-225
TRICON GROUP LLC
16 WRIGHT WAY
UNIT A
OAKLAND NJ 07436-3121

026874P001-1413A-225
TRICON PIPING SYSTEMS INC
SARA JEFFRIS
2 TECHNOLOGY BLVD
CANASTOTA NY 13032-3520

034356P001-1413A-225
TRICORBRAUN
DENNIS
6 CITY PL
STE 1000
SAINT LOUIS MO 63141-7209

034357P001-1413A-225
TRICORBRAUN
6 CITY PLAVE DR
#1000
SAINT LOUIS MO 63141-7209

043241P001-1413A-225
TRICORBRAUN
BOB JORDAN
6 CITY PL.
STE 1000
SAINT LOUIS MO 63141-7209

026553P001-1413A-225
TRICORBRUAN
NVISION GLOBAL
JESSICA
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

043111P001-1413A-225
TRICORBRUAN
NVISION GLOBAL
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

026336P001-1413A-225
TRIDENT ALLOYS
JANET CUMMINGS
181 ABBE AVE
SPRINGFIELD MA 01107-1073

024547P001-1413A-225
TRIDENT ENTERPRISES
ANGELA
144 CLEVELAND AVE
WAYNESBORO PA 17268-2646

038076P001-1413A-225
TRIDENT MARINE INC
FREIGHT MGMT
P O BOX 101495
PITTSBURGH PA 15237-8495

017294P001-1413A-225
TRIDENT SEAFOOD CORP
MARC ROMANO
5303 SHILSHOLE AVE NW
SEATTLE WA 98107-4021

035789P001-1413A-225
TRIDENT TOOL CO INC
JOLY SOLPIETRO
734 SALT RD
WEBSTER NY 14580

036265P001-1413A-225
TRIDYNE PROCESS SYSTEMS
EMMY MADIGAN
80 ALL RD
SOUTH BURLINGTON VT 05403-7801

022295P001-1413A-225
TRIEM INDUSTRIES LLC
105 NAPCO DR
TERRYVILLE CT 06786-7310

017295P001-1413A-225
TRIGAS OIL CO INC
P O BOX 465
3941 FEDERALSBURG HWY
FEDERALSBURG MD 21632

038956P001-1413A-225
TRIGLIA TRANSPORTATION
TONI AP
P O BOX 218
DELMAR DE 19940-0218

017296P002-1413A-225
TRIGLIA TRANSPORTATION CO
ROSEMARY LYNCH
PO BOX 218
DELMAR DE 19940

043551P001-1413A-225
TRIGO CORP
DORA MARTÍNEZ
PO BOX 2369
TOA BAJA PR 00949

017298P001-1413A-225
TRIKEENAN TILEWORKS
RICHARD COLEMAN
40 SHAWNUT PK DR
HORNELL NY 14843

017300P001-1413A-225
TRILIFT NC INC
2905 MANUFACTURERS RD
GREENSBORO NC 27406

021917P001-1413A-225
TRILINE AUTOMATION
1000 UNIVERSITY AVE
ROCHESTER NY 14607-1286

022682P001-1413A-225
TRILLIUM BREWING CO
110 SHAWMUT RD
CANTON MA 02021-1412

032997P001-1413A-225
TRIM
4860 5TH ST HWY
TEMPLE PA 19560-1498

023775P001-1413A-225
TRIMAC
13 PRUYN ST
BAINBRIDGE NY 13733-1155

023774P001-1413A-225
TRIMAC MOLDING SVCS
13 PRUYN ST
BAINBRIDGE NY 13733-1155

042064P001-1413A-225
TRIMAC MOLDING SVCS
PO BOX 176
BAINBRIDGE NY 13733-0176

034248P001-1413A-225
TRIMARK
G T S
5876 DARROW RD
HUDSON OH 44236-3864

017301P001-1413A-225
TRIMARK SS KEMP
PAM BECKER
6551 GRANT AVE
CLEVELAND OH 44105-5639

017302P001-1413A-225
TRIMARK UNITED EAST
SHARON STANTON
505 COLLINS ST
SOUTH ATTLEBORO MA 02703

019853P001-1413A-225
TRIMARK UNITED EAST
170 GREENWOOD AVENU
93357335
RUMFORD RI 02916-1937

033380P001-1413A-225
TRIMARK UNITED EAST
TINA
BOL SB GTS
505 COLLINS ST
SOUTH ATTLEBORO MA 02703-8039

033381P001-1413A-225
TRIMARK UNITED EAST
505 COLLINS ST
SOUTH ATTLEBORO MA 02703-8039

017303P001-1413A-225
TRIMBLE TRANSPORTATION
ENTERPRISE SOLUTIONS INC
ROSE ANDERSON
PO BOX 203455
DALLAS TX 75320-3455

019854P001-1413A-225
TRIMBLE TRANSPORTATION
ENTERPRISE SOLUTIONS INC
PO BOX 203455
DALLAS TX 75320-3455

030903P001-1413A-225
TRIMLAWN EQUIPMENT
TOM
357 PORT RICHMOND AV
STATEN ISLAND NY 10302-1710

028442P001-1413A-225
TRIMTEC SYSTEMS
2455 HARRISBURG PIKE
GROVE CITY OH 43123-1453

003576P001-1413A-225
TRINA ADAMS
ADDRESS INTENTIONALLY OMITTED

022194P001-1413A-225
TRINAGLE PRECISION
REAMER
103 GONYEAU RD
MILTON VT 05468-3296

017304P001-1413A-225
TRINITAS HOSPITAL
PO BOX 15069
NEWARK NJ 07192

017305P001-1413A-225
TRINITAS HOSPITAL OCCUPATIONAL
MEDICINE -LOCKBOX #7541
PO BOX 8500
PHILADELPHIA PA 19178

017306P001-1413A-225
TRINITAS REGIONAL MEDICAL
225 WILLIAMSON ST
ELIZABETH NJ 07202

038146P001-1413A-225
TRINITY BIOTECH
P O BOX 1059
JAMESTOWN NY 14702-1059

030538P001-1413A-225
TRINITY GLASS
33615 1ST WAY S
FEDERAL WAY WA 98003-4558

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1475 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1473 of 1605                                02/03/2020 11:44:16 AM

017307P001-1413A-225
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAN
33615 1ST WAY SOUTH
FEDERAL WAY WA 98003-4558

019855P001-1413A-225
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAS
8014 INDUSTRIAL BLVD STE 200
BREINIGSVILLE PA 18031-1225

019856P001-1413A-225
TRINITY GROUP
BOB MILLER
100 BROADWAY STE 147
LYNBROOK NY 11563-5031

038395P001-1413A-225
TRINITY GROUP
AMAR LALCHAND   A/P
P O BOX 147
LYNBROOK NY 11563-0147

043406P001-1413A-225
TRINITY GROUP
P O BOX 147
LYNBROOK NY 11563-0147

017308P001-1413A-225
TRINITY LOGISTICS
50 FALLON AVE
PO BOX 1620
SEAFORD DE 19973-8920

017309P001-1413A-225
TRINITY LOGISTICS
BECKIE SAVINO
PO BOX 1620
SEAFORD DE 19973-8920

017309S001-1413A-225
TRINITY LOGISTICS
DOUG POTVIN
50 FALLON AVE
SEAFORD DE 19973

030718P001-1413A-225
TRINITY LOGISTICS
SOLUTIONS LLC
345 MARSHALL AVE LL
WEBSTER GROVES MO 63119-1863

038451P001-1413A-225
TRINITY LOGISTICS
HEATHER
P O BOX 1620
SEAFORD DE 19973-8920

022224P001-1413A-225
TRINITY LOGISTICS INC
10380 N AMBASSADOR DR
KANSAS CITY MO 64153-1378

035884P001-1413A-225
TRINITY MANAGEMENT
75 FEDERAL ST
FOURTH FLOOR
BOSTON MA 02110-1913

024461P001-1413A-225
TRINITY PACKAGING
SCOTTS CO
14111 SCOTTSLAWN RD
MARYSVILLE OH 43041-0001

024833P001-1413A-225
TRINITY PACKAGING
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55347-5051

033910P001-1413A-225
TRINITY PACKAGING
55 INNSBRUCK DR
BUFFALO NY 14227-2703

037923P001-1413A-225
TRINITY PACKAGING CORP
RANKLIN TRAFFIC SVC INC
P O BOX 100
RANSOMVILLE NY 14131-0100

027144P001-1413A-225
TRINITY RAIL  UNYSO
2000 CLEARWATER DR
PO BOX 7047
OAK BROOK IL 60523-8809

017310P001-1413A-225
TRINITY TRANSPORT
10380 N AMBASSADOR DR
STE 102
KANSAS CITY MO 64153-1378

027092P001-1413A-225
TRIO PACKAGING CORP
200 TRADE ZONE DR
RONKONKOMA NY 11779-7359

029467P001-1413A-225
TRION INDUSTRIES INC
PAT HOFFMAN
297 LAIRD ST
WILKES BARRE PA 18702

020649P001-1413A-225
TRIOSE
TRIOSE %P L S LOGIST
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

030155P001-1413A-225
TRIOSE P L S LOGISTICS
BACHELLE
3120 UNIONVILLE RD
BLDG 110 STE 100
CRANBERRY TOWNSHIP PA 16066-3437

031864P001-1413A-225
TRIPACK
401 MILFORD PKWY
MILFORD OH 45150-1298

041963P001-1413A-225
TRIPLE CITIES MACK
FRANCKLIN TRAFFIC SVCS
PO BOX 100
RANSOMVILLE NY 14131-0100

017312P001-1413A-225
TRIPLE K FLEET SVC INC
7800 LINGLESTOWN RD
HARRISBURG PA 17112

039601P001-1413A-225
TRIPLE M PLASTICS
P O BOX 319
KENNEBUNK ME 04043

017311P001-1413A-225
TRIPLE S INC
PO BOX 71548
SAN JUAN PR 00936-8648

017313P001-1413A-225
TRIPLE S SPORTING
325 CREEKSIDE DR
AMHERST NY 14228-2040

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1474 of 1605                                                        02/03/2020 11:44:16 AM

030380P001-1413A-225
TRIPLE S SPORTING SU
PHIL MUSCARELLA
325 CREEKSIDE DR
AMHERST NY 14228-2073

020883P001-1413A-225
TRISONIC
P O BOX 527018
FLUSHING NY 11352-7018

040586P001-1413A-225
TRISONIC
SONIA
P O BOX 527018
FLUSHING NY 11352-7018

003647P001-1413A-225
TRISTAN MONTANEZ
ADDRESS INTENTIONALLY OMITTED

017314P001-1413A-225
TRISTATE CAMERA EXCHANGE
SAM JACOBI/CLAIMS DEPT
150 SULLIVAN ST
BROOKLIN NY 11231-1113

017315P001-1413A-225
TRISTATE CONSUMER INS CO
A/S/O CAROLE GULSTON
575 JERICHO TURNPIKE
JERICHO NY 11753-1822

017317P001-1413A-225
TRISTATE LOADMASTER INC
PO BOX 245
DOWNINGTOWN PA 19335

006342P001-1413A-225
TRISTIN BYRD
ADDRESS INTENTIONALLY OMITTED

030356P001-1413A-225
TRITEC OFFICE EQUIP
323 NEW RD STE 1
PARSIPPANY NJ 07054-4211

030355P001-1413A-225
TRITEC OFFICE EQUIPM
323 NEW RD STE 1
PARSIPPANY NJ 07054-4211

017319P001-1413A-225
TRITON FLEET SVC INC
KYLE
350 WALCOTT ST
PAWTUCKET RI 02860

039062P001-1413A-225
TRIUMPH
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039121P001-1413A-225
TRIUMPH
TRANSP INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

029347P001-1413A-225
TRIUMPH ACTUATIN
29 INDUSTRIAL PK RD
EAST LYME CT 06333

020165P001-1413A-225
TRIUMPH ACTUATION
TRIUMPH ACTUATION SY
29 INDUSTRIAL PK R
EAST LYME CT 06333

024252P001-1413A-225
TRIUMPH ACTUATION
1395 BLUE HILLS AVE
BLOOMFIELD CT 06002-1309

029342P001-1413A-225
TRIUMPH ACTUATION
29 INDUSTRAIL PK
RD
EAST LYME CT 06333

039072P001-1413A-225
TRIUMPH ACTUATION
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

029345P001-1413A-225
TRIUMPH ACTUATION SYSTEMS
PEGGY
29 INDUSTRIAL PK
EAST LYME CT 06333-4145

027322P001-1413A-225
TRIUMPH CONTROLS
205 CHURCH RD
NORTH WALES PA 19454-4137

027323P001-1413A-225
TRIUMPH CONTROLS
205 CHURCH ST
NORTH WALES PA 19454

040196P001-1413A-225
TRIUMPH LINK USA
C T S
P O BOX 441326
KENNESAW GA 30160-9527

017320P001-1413A-225
TRIUMPH PLASTICS
JAMES COLLINS
99 BARTLEY FLANDERS RD
FLANDERS NJ 07836-9642

037609P001-1413A-225
TRIUMPH PLASTICS
99 BARTLEY FLANDERS
ROAD
FLANDERS NJ 07836-9642

038434P001-1413A-225
TRIUS INC
IRENE - A/P
P O BOX 158
BOHEMIA NY 11716-0158

034358P001-1413A-225
TRIVEX TRADING
6 COLUMBIA DR
AMHERST NH 03031-2343

028357P001-1413A-225
TRIVIDIA HEALTHCARE
ACCNTS PAYABLE
2400 NW 55TH CT
FORT LAUDERDALE FL 33309-2672

017321P001-1413A-225
TRIVIDIA MANUFACTURING
JAMES SMITH
89 BRIDGE ST
LANCASTER NH 03584

028358P001-1413A-225
TRIVIDIA MFG SOLUTIONS
ACCOUNTS PAYABLE
2400 NW 55TH CT
FORT LAUDERDALE FL 33309-2672

026133P001-1413A-225
TRIWAYS INTERNATIONAL
175 SAN JAUN AVE
ALBERTSON NY 11507-1724

023159P001-1413A-225
TRIWAYS LOGISTICS USA
11938 S LA CIENEGA BLVD
HAWTHORNE CA 90250-3465

017322P001-1413A-225
TRIWELD INDINC
65 SOUTH SECOND ST
BAY SHORE NY 11706

023485P001-1413A-225
TRIWOOD DECORATIVE
SYNACADA
124 AUSTIN RD
AMERICUS GA 31709

034980P001-1413A-225
TRLBY INNOVATIVE
65 NEW LITCHFIELD ST
TORRINGTON CT 06790-6414

025161P001-1413A-225
TRNS WLD ENT NTL TRF
LESLIE EDI
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

027837P001-1413A-225
TROJAN POWDER COATIN
CARL
2215 UNION BLVD
BAY SHORE NY 11706-8015

017323P001-1413A-225
TROMBOLD EQUIPMENT
CLAIMS DEPT
PO BOX 897
MARS PA 16046-0897

017324P001-1413A-225
TROOPER FOODS
9602 GLENWOOD RD
BROOKLYN NY 11236

031823P001-1413A-225
TROPHEY
400 RABRO DR
HAUPPAUGE NY 11788-4258

017325P001-1413A-225
TROPHY NUT
LORI BAKER
320 N SECOND ST
TIPP CITY OH 45371-1912

025462P001-1413A-225
TROPHY NUT
BOB LOY  MICHELLE A/P
1567 HARMONY DR
TIPP CITY OH 45371-3319

041992P001-1413A-225
TROPICAL SHIPPING
MARIA
PO BOX 10683
RIVIERA BEACH FL 33419-0683

023285P001-1413A-225
TROPICAL SHIPPING LC
1200 NEWARK-JERSEY C
KEARNY NJ 07032

033435P001-1413A-225
TROUT RIVER
51 PEARL ST
SPRINGFIELD VT 05156-3041

021784P001-1413A-225
TROUT RIVER BREWING
TREVOR
100 RIVER ST
SPRINGFIELD VT 05156-2930

000056P001-1413S-225
TROUTMAN SANDERS LLP
ALISSA PICCIONE
875 THIRD AVENUE
NEW YORK NY 10022

000054P001-1413S-225
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA, ESQ
875 THIRD AVENUE
NEW YORK NY 10022

000055P002-1413S-225
TROUTMAN SANDERS LLP
LOUIS A CURCIO, ESQ
875 THIRD AVENUE
NEW YORK NY 10022

017326P001-1413A-225
TROVER SOLUTIONS INC AS SUB
SAMSUNG FIRE AND MARINE
PO BOX 36220
LOUISVILLE KY 40233-6220

017327P001-1413A-225
TROY BEHM
207 SOUTHEAST DR
HAMBURG PA 19526

035439P001-1413A-225
TROY BELTING AND SPLY
DOUG ADGERS
70 COHOES RD
& ELM ST
WATERVLIET NY 12189-1829

029153P001-1413A-225
TROY BOILER WORKS IN
RICHARD OKONSKI
2800 SEVENTH AVE
TROY NY 12180-1587

019857P001-1413A-225
TROY CHEMICAL
ED STRAUB
8 VREELAND RD
FLORHAM PARK NJ 07932-1501

023628P001-1413A-225
TROY CHEMICAL
STERLING TRANSPORT
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

019858P001-1413A-225
TROY CONTAINER LINE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

017328P001-1413A-225
TROY CONTAINER LINES
27 WEST ST
WALL ST CORP CENTER
RED BANK NJ 07701

Case 19-12809-JKS  Doc 1159  Filed 02/04/20  Entered 02/04/20 15:42:08  Desc Document  Page 1478 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1476 of 1605                                                                  02/03/2020 11:44:16 AM

040250P001-1413A-225
TROY CONTAINER LINES
C T S PAYMENT PLANN
P O BOX 441326
KENNESAW GA 30160-9527

002707P002-1413A-225
TROY DAVENPORT
ADDRESS INTENTIONALLY OMITTED

008475P001-1413A-225
TROY EPPS-BEATTY
ADDRESS INTENTIONALLY OMITTED

004370P001-1413A-225
TROY FAULKNER
ADDRESS INTENTIONALLY OMITTED

007063P001-1413A-225
TROY FULTON
ADDRESS INTENTIONALLY OMITTED

002182P001-1413A-225
TROY GIBSON
ADDRESS INTENTIONALLY OMITTED

024946P001-1413A-225
TROY INDUSTRIAL SOLUTIONS
15 INDUSTRIAL PLZ
BREWER ME 04412-2241

002449P001-1413A-225
TROY MACKEY
ADDRESS INTENTIONALLY OMITTED

001563P001-1413A-225
TROY MELLOTT
ADDRESS INTENTIONALLY OMITTED

008103P001-1413A-225
TROY PARKER
ADDRESS INTENTIONALLY OMITTED

008400P001-1413A-225
TROY PEAY
ADDRESS INTENTIONALLY OMITTED

006983P001-1413A-225
TROY RICHARDSON
ADDRESS INTENTIONALLY OMITTED

003583P001-1413A-225
TROY RORRER
ADDRESS INTENTIONALLY OMITTED

000804P002-1413A-225
TROY SAMUELS
ADDRESS INTENTIONALLY OMITTED

021247P001-1413A-225
TROY SAMUELS
ADDRESS INTENTIONALLY OMITTED

024636P001-1413A-225
TROY-C S L LIGHTING
14508 NELSON AVE
CITY OF INDUSTRY CA 91744-3514

037390P001-1413A-225
TROYER LUMBER CO
949 SOUTH MILLBORONE
APPLE CREEK OH 44606-9580

027391P001-1413A-225
TROYER'S ROPE CO
ADAM TROYER
20785 MORRIS RD
CONNEAUTVILLE PA 16406-6117

025332P001-1413A-225
TRU
1535 NORTHWOOD DR
SALISBURY MD 21801-3301

017329P001-1413A-225
TRU ARC
1535 NORTHWOOD DR
SALISBURY MD 21801

035562P001-1413A-225
TRU VALUE
7058 SNOWDRIFT RD
ALLENTOWN PA 18106-9274

017330P001-1413A-225
TRUCK CENTER INC
120 UNIVERSAL DR
NORTH HAVEN CT 06473

017332P001-1413A-225
TRUCK ENTERPRISES INC
ANN WELTON
8900 BURGE AVE
RICHMOND VA 23237-2962

017331P001-1413A-225
TRUCK ENTERPRISES ROANOKE INC
4700 KENWORTH RD
ROANOKE VA 24019

018498P002-1413A-225
TRUCK IT AWAY ASSOC LP
TRUCK IT AWAY RISING DEVELOPMENT
48 BI STATE PLZ
OLD TAPPAN NJ 07675-7003

017333P001-1413A-225
TRUCK KING INTERNATIONAL
LOU
191 CABOT ST
WEST BABYLON NY 11704

017334P001-1413A-225
TRUCK LITE CO LLC
JULIE OAKES
310 E ELMWOOD AVE
FALCONER NY 14733

017335P001-1413A-225
TRUCK PAPER
PO BOX 85673
LINCOLN NE 68501-5673

043097P001-1413A-225
TRUCK PART CENTER
167 ESQUINA CALLE 3
BAYAMON PR 00960

043356P001-1413A-225
TRUCK PART CENTER
CARR 167 ESQUINA CAL
BAYAMON PR 00959

043355P001-1413A-225
TRUCK PARTS
CARR 167 ESQUINA CAL
ANTIQUO LOCAL SAMS
BAYAMON PR 00960

023908P001-1413A-225
TRUCK PRO
1312 PLEASANT VLY
ALTOONA PA 16602-4600

035113P001-1413A-225
TRUCK PRO
6602 EXECUTIVE BLVD
HUBER HEIGHTS OH 45424-1401

034636P001-1413A-225
TRUCK PRO 153
609 N WEBSTER ST
DAYTON OH 45414

025010P001-1413A-225
TRUCK PRO 192
150 CENTRAL AVE
TETERBORO NJ 07608-1116

017336P002-1413A-225
TRUCK TIRE SVC CORP
LAWRENCE J TOWNSEND
PO BOX 1265
SAUGUS MA 01906-1265

038710P001-1413A-225
TRUCK-LITE
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

038713P001-1413A-225
TRUCK-LITE
LOGISTICS PLUS
ADVANCED FREIGHT
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

026633P001-1413A-225
TRUCK-LITE C T S
DEBBIE HENNESSEY
CAP TRANS SOL
1915 VAUGHN RD
KENNESAW GA 30144-4502

026634P001-1413A-225
TRUCK-LITE C T S
DEBBIE HENNESSEY
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

026635P001-1413A-225
TRUCK-LITE C T S
DEBBIE HENNESSEY
DOUG BUFFONE
1915 VAUGHN RD
KENNESAW GA 30144-4502

026636P001-1413A-225
TRUCK-LITE C T S
DEBBIE HENNESSEY
1915 VAUGHN RD
KENNESAW GA 30144-4502

017339P001-1413A-225
TRUCK-LITE CO LLC
MARCIA BRETZ-ACCOUNTING
310 E ELMWOOD AVE
FALCONER NY 14733

017337P001-1413A-225
TRUCKDRIVERCOM
3700 WESTPORT AVE
#2519
SIOUX FALLS SC 57106

017338P001-1413A-225
TRUCKERS AMERICA LLC
P O BOX 1052
NORTH KINGSTOWN RI 02852

031500P001-1413A-225
TRUCKPRO
3955 BRISTOL PIKE
BENSALEM PA 19020-5924

031501P001-1413A-225
TRUCKPRO
3955 BRISTOL PIKE
92463664
BENSALEM PA 19020-5924

034157P001-1413A-225
TRUCKPRO
5725 CANAL RD
CLEVELAND OH 44125-3438

034274P001-1413A-225
TRUCKPRO
59 RAILROAD AVE
ALBANY NY 12205-5911

025111P001-1413A-225
TRUCKPRO 062
1507 US HIGHWAY 224
GREENWICH OH 44837-9545

017340P001-1413A-225
TRUCKPRO INC
29787 NETWORK PL
CHICAGO IL 60673-1284

041650P001-1413A-225
TRUCKPRO INC
P O BOX 905044
CHARLOTTE NC 28290-5044

022268P001-1413A-225
TRUDEAU
10440 WOODWARD AVE
WOODRIDGE IL 60517-4934

007647P001-1413A-225
TRUDY FREEMAN
ADDRESS INTENTIONALLY OMITTED

032704P001-1413A-225
TRUDY FREEMAN
457 MAHORNING DR
LEHIGHTON PA 18235

034034P001-1413A-225
TRUE BOUNCE
WAYNE NEWTON
56 CONDUIT ST
NEW BEDFORD MA 02745-6016

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1480 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1478 of 1605

02/03/2020 11:44:16 AM

030514P001-1413A-225
TRUE BRANDS
3333 MESILLA CT
INDIANAPOLIS IN 46226-6508

034669P001-1413A-225
TRUE FOODS
TSUDIUS PETE BOSS
610 ALPHA DR
PITTSBURGH PA 15238-2802

025718P001-1413A-225
TRUE NORTH RELOCATIO
1615 SW CAMBRIDGE ST
SEATTLE WA 98106-2715

030500P001-1413A-225
TRUE VALUE
333 HARVEY RD
MANCHESTER NH 03103-3345

030286P001-1413A-225
TRUE VALUE CO
320 S DIVISION ST
HARVARD IL 60033-3247

035561P001-1413A-225
TRUE VALUE CO
BRENDA SPITZER  A/P
7058 SNOWDRIFT RD
ALLENTOWN PA 18106-9274

038644P001-1413A-225
TRUE VALUE HARDWARE OUTLET
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

032731P001-1413A-225
TRUFIT PRODS
460 LAKE RD
MEDINA OH 44256-2457

033494P001-1413A-225
TRULOGISTICS
CTSI-GLOBAL
5100 POPLAR AVE #175
MEMPHIS TN 38137-4000

017341P001-1413A-225
TRUMAN ARNOLD COMPANIES
SHIRLEY ALLEN
701 S ROBISON RD
TEXARKANA TX 75501

039398P001-1413A-225
TRUMBULL INDS
P O BOX 30
WARREN OH 44482-0030

039392P001-1413A-225
TRUMBULL INDUSTRIES
DENNIS PARKS
P O BOX 30
WARREN OH 44482-0030

027336P001-1413A-225
TRUMBULL PRINTING IN
JAY
205 SPRING HILL RD
TRUMBULL CT 06611-1372

024715P001-1413A-225
TRUMBULL RECREATION
SUSAN DINALLO
148 RIVER RD
WILLINGTON CT 06279-1629

027444P001-1413A-225
TRUMPF
C/OWORLD FULFILLMENT
21 HYDE RD
FARMINGTON CT 06032-2859

017342P001-1413A-225
TRUST ACCOUNT OF COURT OFFICER
JOHN H FRANKLINCT OFFICER
P O BOX 39
SOMERDALE NJ 08083

017343P002-1413A-225
TRUST ACCOUNT OF MCMICKLE
KUREY AND BRANCH LLP
217 ROSWELL STREET STE 200
ALPHARETTA GA 30009-1923

027805P001-1413A-225
TRUST AIR CARGO
JEFFREY ZANZANG
2206 LIVELY BLVD
ELK GROVE VILLAGE IL 60007-5210

024450P001-1413A-225
TRUST FREIGHT SVCS
141-07 20TH AVE
STE 407
WHITESTONE NY 11357-3097

017344P001-1413A-225
TRUSTPOINT REPORTING
PO BOX 101920
ATLANTA GA 30392-1920

027058P001-1413A-225
TSC
200 POWELL PL
BRENTWOOD TN 37027-7514

017345P001-1413A-225
TSG
350 TOWN CTR AVE
STE 201
SUWANEE GA 30024-6914

017346P001-1413A-225
TSG LLC
JONATHAN STEPHENS
1130 KING GEORGES POST RD
EDISON NJ 08837-3731

017347P001-1413A-225
TST IMPRESO
TJ GOMEZ
PO BOX 506
COPPELL TX 75019-0506

025276P001-1413A-225
TSUBAKI AUTOMOTIVE
152 APREMONT WAY
DOOR 5 OR 6
WESTFIELD MA 01085-5301

017348P002-1413A-225
TSW AUTOMATION INC
PAUL BATSON
6301 ROBERTSON AVE
NASHVILLE TN 37209

017349P001-1413A-225
TTEC USA
ANGEL OGANDO
11555 ROUTE 62
NORTH COLLINS NY 14111-9607

030929P001-1413A-225
TTL SUPPLY
359 HOOD RD STE 100
JASPER GA 30143-1125

017350P001-1413A-225
TTS SVC INC
515 BAY ST
PO BOX 600
ST.JOHNSBURY VT 05819

032158P001-1413A-225
TUBE METHODS
LIDIA ZUBRYCKA
416 DEPOT ST
BRIDGEPORT PA 19405-1408

029399P001-1413A-225
TUCCI LLC
2900 NW 35TH ST
MIAMI FL 33142-5240

038390P001-1413A-225
TUCEL IND INC
GINA
P O BOX 146
FOREST DALE VT 05745-0146

028415P001-1413A-225
TUCK'S TRUCKS
244 WASHINGTON ST
HUDSON MA 01749-2749

034040P001-1413A-225
TUCKER CO
56 N HADDON AVE
HADDONFIELD NJ 08033-2438

034042P001-1413A-225
TUCKER CO
A/P JOAN
56 N HADDON AVE
HADDONFIELD NJ 08033-2438

021956P001-1413A-225
R R DONNELLEY LOG
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

020460P001-1413A-225
TUCKER ROCKY BLUEGRACE
TUCKER-ROCKY DISTRIB
BLUE GRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

028519P001-1413A-225
TUCKER SAWMILL
25 HEBRON CORETT RD
WYLLIESBURG VA 23976

029220P001-1413A-225
TUCKER-ROCKY DISTRIB
BLUE GRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

028414P001-1413A-225
TUCKS TRUCK SALES
BOB CAMACHO
244 WASHINGTON ST
HUDSON MA 01749-2790

024706P001-1413A-225
TULAIR INTL CORP
BURHAM OZRAN
147-20 181ST STREET
JAMAICA NY 11413-4012

001781P001-1413A-225
TULLIO CATUZZA
ADDRESS INTENTIONALLY OMITTED

017351P001-1413A-225
TULPEHOCKEN SPRING WATER
750 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857

026742P001-1413A-225
TUMID EXPRESS CO
1971 60TH ST
BROOKLYN NY 11204-2346

017352P002-1413A-225
TUMINOS TOWING INC
LARRY LAMANNA
37 EMERSON ST
RIDGEFIELD PARK NJ 07660

042120P001-1413A-225
TUNDRA SPECIALTIES
PO BOX 20670
BOULDER CO 80308-3670

020650P001-1413A-225
TUNSTALL CORP
P O BOX 434
SPRINGFIELD MA 01101-0434

040058P001-1413A-225
TUNSTALL CORP
DIANE LEGO
P O BOX 434
SPRINGFIELD MA 01101-0434

041233P001-1413A-225
TURBINE COMPONENT
UTC AEROSPACE SYSTEMS
COGISTICS
P O BOX 7180
LAKELAND FL 33807-7180

042492P001-1413A-225
TURBINE COMPONENT SVCS
UTC AEROSPACE
PO BOX 7180
LAKELAND FL 33801

022345P001-1413A-225
TURBINE STANDARD
10550 INDUSTRIAL ST
HOLLAND OH 43528-7732

032055P001-1413A-225
TURBINE SVC LTD
TONY FALVO
41 OLD GICK RD
SARATOGA SPRINGS NY 12866-9450

036039P001-1413A-225
TURBO PARTS LLC
MIKE PECK
767 PIECE RD
STE 2
CLIFTON PARK NY 12065-1301

036043P001-1413A-225
TURBO PARTS LLC
767 PIERCE RD
STE 2
CLIFTON PARK NY 12065-1301

036044P001-1413A-225
TURBO PARTS LLC
MIKE PECK
767 PIERCE RD
STE 2
CLIFTON PARK NY 12065-1301

030320P001-1413A-225
TURBON GROUP
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

030322P001-1413A-225
TURBON INTL
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

030321P001-1413A-225
TURBON USA
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

017353P002-1413A-225
TURELL SMITH
744 HAWS AVE
NORRISTOWN PA 19401-3735

042954P001-1413A-225
TURF CARE
CT LOGISTICS TEAM 8
PO BOX 30382
CLEVELAND OH 44130-0382

029281P001-1413A-225
TURF DEPOT
288 NORTH BROADWAY
SALEM NH 03079-2171

038243P001-1413A-225
TURF PROD CORP
GARY BELINSKI
P O BOX 1200
ENFIELD CT 06082

006524P002-1413A-225
TURHAN BUSH
ADDRESS INTENTIONALLY OMITTED

017354P001-1413A-225
TURKEY HILL DAIRY IN
ALYSSA KENNEDY
2601 RIVER RD
CONESTOGA PA 17516-9327

028830P001-1413A-225
TURKEY HILL DAIRY IN
BOB WESCOTT
2601 RIVER RD
CONESTOGA PA 17516-9341

017355P001-1413A-225
TURKISH AIRLINES
JFK AIRPORT
JAMAICA NY 11430

029662P001-1413A-225
TURKISH TOWEL CO
30 LOG BRIDGE RD-BLD
UNIT 302
MIDDLETON MA 01949-2285

040671P001-1413A-225
TURMOIL
PARKER HANSEL
P O BOX 583
WEST SWANZEY NH 03469-0583

033251P001-1413A-225
TURNER CONSTRUCTION
50 POTOMAC AVE SW
26328340
WASHINGTON DC 20024

000092P001-1413S-225
TURNER LAW FIRM LLC
ANDREW R TURNER,ESQ
76 SOUTH ORANGE AVE STE 106
SOUTH ORANGE NJ 07079

028901P001-1413A-225
TURNERS FALLS PAPER
JEAN
265 MAIN ST
AGAWAM MA 01001-1822

017357P001-1413A-225
TURTLE AND HUGHES
MELANIE SCIARRILLO
188 FOOTHILL RD
BRIDGEWATER NJ 08807-3076

017358P001-1413A-225
TURTLE AND HUGHES
JEFF JOHNSTON
1000 PRIME PL
HAUPPAUGE NY 11788-4821

019859P001-1413A-225
TURTLE AND HUGHES
DANA RAPATSKI
266 OLD NEW BRUNSWICK RD
PISCATAWAY NJ 08854-3776

017356P002-1413A-225
TURTLE AND HUGHES INC
165 PEPES FARM RD
MILFORD CT 06460-3671

022882P001-1413A-225
TUSCAN WINE
113 PENNSYLVANIA AVE
VIRGINIA BEACH VA 23462-2511

017359P001-1413A-225
TUSCAN WINE IMPORTS
3794 JEFFERSON BLVD
VIRGINIA BEACH VA 23455-1638

023357P001-1413A-225
TUSCAN WINE IMPORTS
121 PENNSYLVANIA AVE
VIRGINIA BEACH VA 23462-2511

023358P001-1413A-225
TUSCAN WINE IMPORTS
121 PENNSYLVANIA AVE
WAREHOUSE B
VIRGINIA BEACH VA 23462-2511

023359P001-1413A-225
TUSCAN WINES
121 PENNSYLVANIA AVE
VIRGINIA BEACH VA 23462-2511

031800P001-1413A-225
TUSCANY STONE
400 E 10TH CT
HIALEAH FL 33010-5153

032053P001-1413A-225
TUSCO
TONY FALVO
41 OLD GICK RD
SARATOGA SPRINGS NY 12866-9450

031141P001-1413A-225
TUTTI FRUITTI
367 RUSSELL ST
HADLEY MA 01035-9456

017360P001-1413A-225
TUTTI FRUITTI
CARGO CLAIMS
580 LAKEST 7
SHREWSBURY MA 01545

027481P001-1413A-225
TUTTI FRUTTI
210 ANDOVER ST
PEABODY MA 01960-1647

031137P001-1413A-225
TUTTI FRUTTI
367 RUSSEL ST
HADLEY MA 01035-9456

031138P001-1413A-225
TUTTI FRUTTI
367 RUSSELL ST
HADLEY MA 01035-9456

031388P001-1413A-225
TUTTI FRUTTI
385 SOUTHBRIDGE STRE
AUBURN MA 01501-2498

033218P001-1413A-225
TUTTI FRUTTI
50 HOLYOKE ST
HOLYOKE MA 01040-2709

036258P001-1413A-225
TUTTI FRUTTI
8 VALLEY VIEW WAY ST
METHUEN MA 01844-2136

031139P001-1413A-225
TUTTI FRUTTI FROZEN
367 RUSSELL ST
HADLEY MA 01035-9456

031140P001-1413A-225
TUTTI FRUTTI YOGURT
367 RUSSELL ST
HADLEY MA 01035-9456

033217P001-1413A-225
TUTTI FRUTTI YOGURT
50 HOLYOKE ST
HOLYOKE MA 01040-2709

017361P001-1413A-225
TVC COMMUNICATIONS
CARGO CLAIMS DULCIE ADAMS
800 AIRPORT RD
ANNVILLE PA 17003-9002

017362P001-1413A-225
TW CABLE LLC
DAVID SPECHT
81 EXECUTIVE BLVD
FARMINGDALE NY 11735-4720

036526P001-1413A-225
TW PERRY GAITHERSBUR
8107 STAYTON DR
JESSUP MD 20794-9636

036523P001-1413A-225
TW PERRY HARDWARE
8101 SNOUFFER SCHOOL
GAITHERSBURG MD 20879-1505

036525P001-1413A-225
TW PERRY MILL SHOP
8107 STAYTON DR
98106605
JESSUP MD 20794-9636

036527P001-1413A-225
TW PERRY MILL SHOP
8107 STAYTON DR
11543331
JESSUP MD 20794-9636

036528P001-1413A-225
TW PERRY MILLSHOP
BRETT
8107 STAYTON DR
91314179
JESSUP MD 20794-9636

026877P001-1413A-225
TWEEZERMAN CORP
L RERIS
2 TRI HARBOR CT
PORT WASHINGTON NY 11050-4617

008294P001-1413A-225
TWETHIDA ANDERSON
ADDRESS INTENTIONALLY OMITTED

024055P001-1413A-225
TWI-LAQ INDS
1345 SENECA AVE
BRONX NY 10474-4611

024054P001-1413A-225
TWI-LAQ INDUSTRIES INC
NATALIE
1345 SENECA AVE
BRONX NY 10474-4611

017363P002-1413A-225
TWILIGHT INVESTIGATIONS INC
JOHN B MANDRAFINA
1360 CLIFTON AVE STE 225
CLIFTON NJ 07012

044249P001-1413A-225
TWILIGHT INVESTIGATIONS INC
1360 CLIFTON AVE
PMB 225
CLIFTON NJ 07012

017364P002-1413A-225
TWIN DATA CORP
RUSSELL G TODARO
623 EAGLE ROCK AVE UNIT 145
WEST ORANGE NJ 07052

033423P001-1413A-225
TWIN LIGHT PUBLISHERS
JEAN PATEY
51 BROADWAY
ROCKPORT MA 01966-1527

040070P001-1413A-225
TWIN MED INC
NATL TRAFFIC CONSULTANTS
NAT TRAFFIC CONS
P O BOX 4367
LOS ANGELES CA 90078-4367

037341P001-1413A-225
TWIN SPRING FRUIT
FARM
940 ORCHARD RD
ORRTANNA PA 17353-9708

017365P001-1413A-225
TWIN TIER PAINT
JEFF LONGWELL
1323 COLLEGE AVE
ELMIRA NY 14901-1133

017366P001-1413A-225
TWIN TOWING INC
35 MILL ST
BELLEVILLE NJ 07109

017367P001-1413A-225
TWINCRAFT INC
ANGELA SMITH
2 TIGAN ST
WINOOSKI VT 05404

026875P001-1413A-225
TWINCRAFT INC
MARK MANCHESTER
2 TIGAN ST
WINOOSKI VT 05404-1326

017368P001-1413A-225
TWINCRAFT SKINCARE
JOHN GILLIAM
36 RIVER RD
ESSEX VT 05452-3808

038468P001-1413A-225
TWINCRAFT SKINCARE
ROCKFARM LOGISTICS
P O BOX 166
EAST DUBUQUE IL 61025-0166

038470P001-1413A-225
TWINCRAFT SOAP
ROCKFARM LOGISTICS
P O BOX 166
EAST DUBUQUE IL 61025-0166

042333P001-1413A-225
TWINMED LLC
NTC
PO BOX 4367
LOS ANGELES CA 90078-4367

024408P001-1413A-225
TWISTED WARES
1402 S CUSTER RD
STE 501
MCKINNEY TX 75070-1453

032843P001-1413A-225
TWISTED WARES
470 ADRIATIC PKWY
STE 2121
MCKINNEY TX 75070-5910

040056P001-1413A-225
TWO LITTLE GUYS
ANNE
P O BOX 43255
UPPER MONTCLAIR NJ 07043-0255

017369P001-1413A-225
TWO RIVERS COFFEE
EMILY DENAPOLI
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080-4805

020164P001-1413A-225
TWO RIVERS COFFEE
P O BOX 527
SOUTH PLAINFIELD NJ 07080-0527

040585P001-1413A-225
TWO RIVERS COFFEE
A/P
P O BOX 527
SOUTH PLAINFIELD NJ 07080-0527

026262P001-1413A-225
TWO'S CO
THOMAS ZIMMERMAN
18 FORD PRODUCTS RD
VALLEY COTTAGE NY 10989-1238

033313P001-1413A-225
TWOS CO/TOZAI
500 SAW MILL RIVER RD
ELMSFORD NY 10523-1023

017370P001-1413A-225
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

022504P001-1413A-225
TY TY AND TY INC
YISSEL HERNANDEZ
10800 NW 103RD ST
STE #1
MIAMI FL 33178-1049

023844P001-1413A-225
TYCHEM LLC
DENISE
13000 S TRYON ST
STE #F-295
CHARLOTTE NC 28278-7652

041257P001-1413A-225
TYCO
INTERLOG SVC
JUDY CLEMMER
P O BOX 73021
ORMOND BEACH FL 32173

041264P001-1413A-225
TYCO ELEC SUBID71490
I P S
ERIN ADAMS
P O BOX 730321
EL PASO TX 79998

017371P001-1413A-225
TYCO ELECTRONICS
CAITLIN NELSON
PO BOX 3608
HARRISBURG PA 17105-3608

017372P001-1413A-225
TYCO ELECTRONICS
CONDATA
9830 WEST 190TH ST
MOKENA IL 60448-5602

041266P001-1413A-225
TYCO ELECTRONICS
INTERLOG SVC
IPS
P O BOX 730321
EL PASO TX 79998

041273P001-1413A-225
TYCO ELECTRONICS
INTERLOG SVC
P O BOX 730321
EL PASO TX 79998

038813P001-1413A-225
TYCO ELECTRONICS CORP
OODYSSEY LOG AND TECHNOLOGY
P O BOX 19749 DEPT 51
CHARLOTTE NC 28219-9749

032642P001-1413A-225
TYCO FIRE PRODUCTS
SUSAN
451 N CANNON AVE
LANSDALE PA 19446-2256

017373P001-1413A-225
TYCO HEALTHCARE
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

040665P002-1413A-225
TYCO HEALTHCARE
DATA2LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

041270P001-1413A-225
TYCO HEALTHCARE
INTERLOG SVC LOG
IPS
P O BOX 730321
EL PASO TX 79998

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Page 1485 of 1608    Document    Desc

# New England Motor Freight, Inc., et al.
## Exhibit Pages

02/03/2020 11:44:16 AM

042500P001-1413A-225
TYCO HEALTHCARE
IPS WORLDWIDE
PO BOX 730321 PIN 84
EL PASO TX 79998

041271P001-1413A-225
TYCO INTEGRATED CABL
I P S WORID #71460
DENISE IVEY
P O BOX 730321
EL PASO TX 79998

021071P001-1413A-225
TYCO INTEGRATED SECURITY
GREGORY WHITE
7852 BROWNING RD
PENNSAUKEN NJ 08109-4642

017374P001-1413A-225
TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH PA 15250-7967

041268P001-1413A-225
TYCO/KENDALL
INTERLOG SVC
IPS
P O BOX 730321
EL PASO TX 79998

041267P001-1413A-225
TYCOM INTEGRATED CAB
I P S WORLDWIDE
P O BOX 730321
EL PASO TX 79998

017375P001-1413A-225
TYDENBROOKS
MISSY HAMER
16036 COLLECTION CTR DR
CHICAGO IL 60693

002445P001-1413A-225
TYEASE RANDOLPH
ADDRESS INTENTIONALLY OMITTED

003087P001-1413A-225
TYESHA ISHMELL
ADDRESS INTENTIONALLY OMITTED

004976P001-1413A-225
TYJON VALENTINE
ADDRESS INTENTIONALLY OMITTED

006826P001-1413A-225
TYLEE JASPER
ADDRESS INTENTIONALLY OMITTED

004690P001-1413A-225
TYLER BARBEN
ADDRESS INTENTIONALLY OMITTED

003505P001-1413A-225
TYLER BEAN
ADDRESS INTENTIONALLY OMITTED

028062P002-1413A-225
TYLER BEARD
60 HUCKLEBERRY RD
JONESTOWN PA 07038-8111

006944P001-1413A-225
TYLER BELL
ADDRESS INTENTIONALLY OMITTED

006735P001-1413A-225
TYLER BROWN
ADDRESS INTENTIONALLY OMITTED

005064P001-1413A-225
TYLER BURGARD
ADDRESS INTENTIONALLY OMITTED

008153P001-1413A-225
TYLER CUSTER
ADDRESS INTENTIONALLY OMITTED

020257P001-1413A-225
TYLER DIST
CONTINENTAL LOGISTIC
180 RARITAN CTR
EDISON NJ 08837-3646

027039P001-1413A-225
TYLER DIST CENTER
200 LIBERTY WAY
CRANBURY NJ 08512-3621

032587P001-1413A-225
TYLER DIST CTR
45 MIDDLESEX AVE
MONROE TOWNSHIP NJ 08831

006769P001-1413A-225
TYLER EDWARDS
ADDRESS INTENTIONALLY OMITTED

044603P001-1413A-225
TYLER FIKE
1454 FORT HILL RD
FORT HILL PA 15540

005746P001-1413A-225
TYLER GOODWIN
ADDRESS INTENTIONALLY OMITTED

003256P001-1413A-225
TYLER GRAVES
ADDRESS INTENTIONALLY OMITTED

003354P001-1413A-225
TYLER HAINES
ADDRESS INTENTIONALLY OMITTED

007841P001-1413A-225
TYLER HANCHIN
ADDRESS INTENTIONALLY OMITTED

006624P001-1413A-225
TYLER HAYES
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1486 of 1608

004010P001-1413A-225
TYLER HUTCHINSON
ADDRESS INTENTIONALLY OMITTED

029108P001-1413A-225
TYLER LYNE RIVIERA
2780 STILLWELL AVENU
BROOKLYN NY 11201

017376P001-1413A-225
TYLER MASON AND HOWARD M KAHALAS
PC AS ATTY
6 BEACON ST STE 1020
BOSTON MA 02108

002733P001-1413A-225
TYLER MORAN
ADDRESS INTENTIONALLY OMITTED

005550P001-1413A-225
TYLER PEACHEY
ADDRESS INTENTIONALLY OMITTED

022762P001-1413A-225
TYLER PIPE
111 SEMOGYI CT
SOUTH PLAINFIELD NJ 07080-4816

004960P001-1413A-225
TYLER RAMSEY
ADDRESS INTENTIONALLY OMITTED

002695P001-1413A-225
TYLER RICE
ADDRESS INTENTIONALLY OMITTED

006168P001-1413A-225
TYLER SHEPHERD
ADDRESS INTENTIONALLY OMITTED

004163P001-1413A-225
TYLER SMITH
ADDRESS INTENTIONALLY OMITTED

001354P002-1413A-225
TYLER STILL
ADDRESS INTENTIONALLY OMITTED

008274P001-1413A-225
TYLER TAYLOR
ADDRESS INTENTIONALLY OMITTED

025084P001-1413A-225
TYLER UNION
1501 WEST 17TH ST
ANNISTON AL 36201-3485

001747P001-1413A-225
TYLER WENRICH
ADDRESS INTENTIONALLY OMITTED

008436P001-1413A-225
TYLER WILSON
ADDRESS INTENTIONALLY OMITTED

004421P001-1413A-225
TYLOR HEATHCOCK
ADDRESS INTENTIONALLY OMITTED

005590P001-1413A-225
TYLOR REDPATH
ADDRESS INTENTIONALLY OMITTED

008331P001-1413A-225
TYMERE YOUNG
ADDRESS INTENTIONALLY OMITTED

042724P001-1413A-225
TYMETAL CORP
1109 STATE RT 4
FORT EDWARD NY 12828

038638P001-1413A-225
TYNDALE CO
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

040046P001-1413A-225
TYPECRAFT PRESS
P O BOX 4295
PITTSBURGH PA 15203-0295

033587P001-1413A-225
TYRA TECH
5151 MCCRIMMON PKWY
ACCTG STE 275
MORRISVILLE NC 27560-0177

007761P001-1413A-225
TYRELL BOOKHART
ADDRESS INTENTIONALLY OMITTED

007802P001-1413A-225
TYRELL MARTIN
ADDRESS INTENTIONALLY OMITTED

032784P001-1413A-225
TYRES INTERNATIONAL
MIKE BEZ
4637 ALLEN RD
STOW OH 44224-1037

007490P001-1413A-225
TYRESSE HARRINGTON
ADDRESS INTENTIONALLY OMITTED

002282P001-1413A-225
TYRIQUE THOMAS
ADDRESS INTENTIONALLY OMITTED

003629P001-1413A-225
TYROD GIBBS
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1487 of 1608

002631P001-1413A-225
TYRON CLOUD
ADDRESS INTENTIONALLY OMITTED

006839P002-1413A-225
TYRON PHILLIPS
ADDRESS INTENTIONALLY OMITTED

001646P001-1413A-225
TYRON UZZELL
ADDRESS INTENTIONALLY OMITTED

005368P001-1413A-225
TYRONE ADAMS
ADDRESS INTENTIONALLY OMITTED

002678P001-1413A-225
TYRONE BALLARD
ADDRESS INTENTIONALLY OMITTED

007011P001-1413A-225
TYRONE BOYKIN
ADDRESS INTENTIONALLY OMITTED

007342P001-1413A-225
TYRONE BURROUGHS
ADDRESS INTENTIONALLY OMITTED

005306P001-1413A-225
TYRONE DAVIS
ADDRESS INTENTIONALLY OMITTED

006641P001-1413A-225
TYRONE DAVIS
ADDRESS INTENTIONALLY OMITTED

005775P001-1413A-225
TYRONE DONOVAN
ADDRESS INTENTIONALLY OMITTED

002869P001-1413A-225
TYRONE FOY
ADDRESS INTENTIONALLY OMITTED

001598P001-1413A-225
TYRONE GOINS
ADDRESS INTENTIONALLY OMITTED

007302P001-1413A-225
TYRONE HARRIS
ADDRESS INTENTIONALLY OMITTED

007300P001-1413A-225
TYRONE JENKINS
ADDRESS INTENTIONALLY OMITTED

006960P001-1413A-225
TYRONE MARTIN
ADDRESS INTENTIONALLY OMITTED

007046P001-1413A-225
TYRONE MEADE
ADDRESS INTENTIONALLY OMITTED

003078P001-1413A-225
TYSHAWN BEARD
ADDRESS INTENTIONALLY OMITTED

002838P002-1413A-225
TYSHAWN HAMILTON
ADDRESS INTENTIONALLY OMITTED

002479P001-1413A-225
TYSHAWN SHEPHARD
ADDRESS INTENTIONALLY OMITTED

003128P001-1413A-225
TYSHON CRISDON
ADDRESS INTENTIONALLY OMITTED

007536P001-1413A-225
TYSHON JONES
ADDRESS INTENTIONALLY OMITTED

007974P001-1413A-225
TYSON JONES
ADDRESS INTENTIONALLY OMITTED

017377P001-1413A-225
TYTAN INTERNATIONAL
RAYMOND RODRIGUEZ
801 CARPENTERS CROSSING
FOLCROFT PA 19032-2020

025742P001-1413A-225
TYTAN INTERNATIONAL LLC
BILLY SHAW JANE
16240 W 110TH ST
LENEXA KS 66219-1312

020651P001-1413A-225
TYTAN INTL
TYTAN INTERNATIONAL
16240 W 110TH ST
LENEXA KS 66219-1312

020652P001-1413A-225
TYTAN INTL
16240 W 110TH ST
LENEXA KS 66219-1312

025741P001-1413A-225
TYTAN INTL
BILLY SHAW
16240 W 110TH ST
LENEXA KS 66219-1312

002125P001-1413A-225
TYVON PEACOCK
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1486 of 1605                                                           02/03/2020 11:44:16 AM

005902P001-1413A-225
TYWAN SCOTT
ADDRESS INTENTIONALLY OMITTED

042125P001-1413A-225
U A S I
A R TRAFFIC CONSULTA
JOSEPH SODINI/TIM HOMAN
PO BOX 2110/PECK SLI
NEW YORK NY 10272-2110

026688P001-1413A-225
U C B LOGISTICS
19401 S MAIN ST
STE 102
GARDENA CA 90248-4634

037021P001-1413A-225
U C C STEELWORK CONNECTIONS
895 SANDY BEACH RD
PICKERING ON L1W3N7
CANADA

038153P001-1413A-225
U C COATINGS/SYDIA
P O BOX 1066
BUFFALO NY 14215-6066

024400P001-1413A-225
U C M
141 07 20TH AVE
STE 601
WHITESTONE NY 11357

024449P001-1413A-225
U C M SHIPPING INC
141-07 20TH AVE
STE 601
WHITESTONE NY 11357-3097

035063P001-1413A-225
U CELL 2 US
6535 COMMONWEALTH DR
ROANOKE VA 24018-5160

021725P001-1413A-225
U F P TECHNOLOGIES
CAROLYN CHARD   SUE
100 HALE ST
NEWBURYPORT MA 01950-3504

032100P001-1413A-225
U I D C/ALTARE CORP
STEVE LAIR
411 FIFTH AVE
STE # 803
NEW YORK NY 10016-2233

020936P001-1413A-225
U I D C/ALTARE CORP
U I D C/ALTARE CORP
411 FIFTH AVE
NEW YORK NY 10016-2233

017378P001-1413A-225
U K O LOGIS
145-02 156TH ST
JAMAICA NY 11434

031499P001-1413A-225
U L G LOGISTICS
AARON
3952 MERRICK RD
SEAFORD NY 11783-2826

037117P001-1413A-225
U M MARKETING
3PL CENTER
90 MAYFIELD AVE
EDISON NJ 08837-3821

027925P001-1413A-225
U N F I
225 CROSS FARM LN
YORK PA 17406-6201

028803P001-1413A-225
U N F I
260 LAKE RD
DAYVILLE CT 06241-1548

033692P001-1413A-225
U N F I
525 NEELYTOWN RD
MONTGOMERY NY 12549-2846

035593P001-1413A-225
U N F I
71 STOW DR
CHESTERFIELD NH 03443-1548

036930P001-1413A-225
U N F I SPECIALTY DIST SVCS
RACHEL WARREN
88 HUNTOON HWY
PO BOX 35
LEICESTER MA 01524-0035

029873P001-1413A-225
U P G
3001 COMMERCE ST
BLACKSBURG VA 24060-6671

034660P001-1413A-225
U P P I
61 TEXACO RD
MECHANICSBURG PA 17050-2623

025099P001-1413A-225
U P S FREIGHT SERVCS
WAN
150-20 132ND AVE
JAMAICA NY 11434-3500

041045P001-1413A-225
U P S FREIGHT SVCS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

024005P001-1413A-225
U P S HEALTHCARE
C/OUPS FINANCIAL CENTER
1335 NORTHMEADOW PKWY STE 119
ROSWELL GA 30076-4949

027914P001-1413A-225
U P S SCS B'LOTA BOTANICAL
RICHARD GARDNER
BIOTA -RICHARD
2240 OUTER LOOP BLDG 5
LOUISVILLE KY 40219-3565

021772P001-1413A-225
U P S SUPPLY CHAIN
MARIA MARTIN
100 PORT ST
NEWARK NJ 07114-3122

023999P001-1413A-225
U P S SUPPLY CHAIN
MLSTP23
1335 N MEADOW PKWY
ROSWELL GA 30076-4949

024924P001-1413A-225
U P S SUPPLY CHAIN
15 E OREGON AVE
3RD FL
PHILADELPHIA PA 19148-4109

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1489 of 1608

030169P001-1413A-225
U P S SUPPLY CHAIN
314 B MOON CLINTON RD
CORAOPOLIS PA 15108-2432

040915P001-1413A-225
U P S SUPPLY CHAIN
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

041090P001-1413A-225
U P S SUPPLY CHAIN
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

040931P001-1413A-225
U P S-FRITZ
CASS INFO SYSTEMS
DOREEN COTY/CBLSCASS
P O BOX 67
SAINT LOUIS MO 63166-0067

017379P001-1413A-225
U P SPECIAL DELIVERY INC
PO BOX 78914
MILWAUKEE WI 53278-8914

017380P001-1413A-225
U POL
ROBERTA ALLEN
108 COMMERCE WAY
STOCKERTOWN PA 18083

042850P001-1413A-225
U QUALITY AUTO PARTS
4215 EUBANK RD
RICHMOND VA 23231-4328

042382P001-1413A-225
U S A B B
PO BOX 4988
ORLANDO FL 32802-4988

030614P001-1413A-225
U S A B B-21
HDS FM FREIGHT PAYABLES 7TH FL
H D SUPPLY
3400 CUMBERLAND BLVD
ATLANTA GA 30339

030622P001-1413A-225
U S A BLUE BOOK
HDS FM FREIGHT PAYABLES 7TH FL
3400 CUMBERLAND BLVD
ATLANTA GA 30339

030736P001-1413A-225
U S A BOUND CO
348 ROUTE 11
CHAMPLAIN NY 12919

040212P001-1413A-225
U S A CARGO SVCS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023673P001-1413A-225
U S A CONTAINER
STERLING TRANSPORT
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

025000P001-1413A-225
U S A CUSTOM PAD CORP
LEE
15 WINKLER RD
SIDNEY NY 13838

033451P001-1413A-225
U S A GLOBAL LOGISTICS
JAMES GINERIS
510 COUNTRY CLUB DR
BENSENVILLE IL 60106-1559

034307P001-1413A-225
U S A GLOBAL LOGISTICS
A/P MARIA
591 A SUPREME DR
BENSENVILLE IL 60106

034180P001-1413A-225
U S A VINYL
KURT ZIEHM
5795 GREENPOINT DR S
GROVEPORT OH 43125-1083

040383P001-1413A-225
U S A WINE WEST LLC
STEVE MELCHISKEY
P O BOX 4681
PORTLAND ME 04112-4681

039817P001-1413A-225
U S ARMOR LLC
KATHY CANDEE
P O BOX 400
LENOX DALE MA 01242-0400

036015P001-1413A-225
U S AUTOPARTS/KOOLVUE
WAG ACCOUNTS PAYABLE DEPT
MICHELLE DOOLEY
761 PROGRESS PKWY
LA SALLE IL 61301-9507

029067P001-1413A-225
U S AXLE
WENDY WILLIAMS
275 SHOEMAKER RD
POTTSTOWN PA 19464-6433

032405P001-1413A-225
U S BLADES
44 CAREY CIR
HAMPDEN ME 04444-1530

036438P001-1413A-225
U S BOILER COMPANU
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

030410P001-1413A-225
U S BUTTON CORP
DENISE CODERE
328 KENNEDY DR
PUTNAM CT 06260-1629

036104P001-1413A-225
U S C I S
777 PENN CTR BLVD
BLDG 7 STE 600
PITTSBURGH PA 15235-5927

027821P001-1413A-225
U S CARGO INC
FELIX
221 SHERIDAN BLVD
INWOOD NY 11096-1226

036240P001-1413A-225
U S CONSTRUCTION
FABRICS
8 LEDGE RD
WINDHAM NH 03087-1509

039886P001-1413A-225
U S COTTON
SIMPLIFIED LOGISTICS
A/P
P O BOX 40088
BAY VILLAGE OH 44140-0088

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document     Page 1490 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1488 of 1605                                                                                    02/03/2020 11:44:16 AM

029853P001-1413A-225
U S CUSTOM BALL
MEGA LOGISTICS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

029855P001-1413A-225
U S CUSTOM BALL FINSIHED GOODS
MEGA LOGISTICS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

017381P001-1413A-225
U S DEPT OF TREASURY
DEBT MANAGEMENT SVC
POS OFFICE BOX 979101
ST LOUIS MO 63197-9000

026370P001-1413A-225
U S EASTERN CARGO SVC
182-16 147TH AVE
STE 206
JAMAICA NY 11413-3704

035757P001-1413A-225
U S EXPRESS LOGISTIC
DARKO
73 ETHAN ALLEN DR
SOUTH BURLINGTON VT 05403-5850

029851P001-1413A-225
U S FJ CUSTOM GLOVE/OW
MEGA LOGISTICS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

025196P001-1413A-225
U S FOODS
NATL TRAFFIC
SHERRY
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025139P001-1413A-225
U S FOODS CULINARY EQUIP
AND NATL TRAFFIC SVC
GREG KOZLOWSKI
151 JOHN HAMES AUDUBON
AMHERST NY 14228-1111

029716P001-1413A-225
U S FOODS PHILLY-SWE
300 BERKELEY DR
SWEDESBORO NJ 08085-1268

022819P001-1413A-225
U S FOODSERVICE
1114 GARDEN ST
GREENSBURG PA 15601

031742P001-1413A-225
U S FOODSERVICE CORP
40 FORT LEWIS BLVD
SALEM VA 24153-1447

022325P001-1413A-225
U S FOODSERVICE INC
TINA PHONE
1051 AMBOY AVE
PERTH AMBOY NJ 08861-1919

029856P001-1413A-225
U S FOOTJOY RESTRICTED
MEGA LOGISTICS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

041832P003-1413A-225
U S G
95 CYRO DR
SANFORD ME 04073-2551

040118P001-1413A-225
U S GROUP CONSOLIDAT
C T S
SHERYL OR JOE IN ACCTG
P O BOX 441326
KENNESAW GA 30144

040268P001-1413A-225
U S GROUP CONSOLIDAT
C T S
P O BOX 441326
KENNESAW GA 30160-9527

040158P001-1413A-225
U S GROUP CONSOLIDATOR
C T S
P O BOX 441326
KENNESAW GA 30160-9527

036545P001-1413A-225
U S HOSE CORP
MICHAEL DELAROSA
815 FORESTWOOD DR
ROMEOVILLE IL 60446-1167

041820P001-1413A-225
U S I INC
CLIFF BOCCIARELLI
P O BOX 9631
MANCHESTER NH 03108-9631

021833P001-1413A-225
U S LAMINATING CORP
GUY AP
100 WILBUR PL
BOHEMIA NY 11716-2402

021571P001-1413A-225
U S MARKETING CORP
RATTEN HEMRAJANI
10 BOND ST
STE 412
GREAT NECK NY 11021-2454

039714P001-1413A-225
U S MATERIAL HANDLIN
ZARLIE DEVEREESE
P O BOX 366
UTICA NY 13503-0366

040648P001-1413A-225
U S MUNICIPAL SUPPLY
STEVE MILLER
P O BOX 574
HUNTINGDON PA 16652-0574

020980P001-1413A-225
U S NONWOVENS
110 EMJAY BLVD
BRENTWOOD NY 11717-3322

021710P001-1413A-225
U S NONWOVENS
ACCTS PAYABLE
100 EMJAY BLVD
BRENTWOOD NY 11717-3322

022656P001-1413A-225
U S NONWOVENS
ACCTS PAYABLE
110 EMJAY BLVD
BRENTWOOD NY 11717-3322

037719P001-1413A-225
U S PIPE AND FOUNDRY
RON HYLAND
E PEARL ST
BURLINGTON NJ 08016-1999

033836P001-1413A-225
U S PIPE FABERCATION
541 N FOUR ST
DENVER PA 17517

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1492 of 1608

022690P001-1413A-225
U S PLASTIC PALLETS
AND HANDLING INC
JEFFREY RIGHTER
110 SOUTH ST
HOPKINTON MA 01748-2214

024244P001-1413A-225
U S PLASTICS
1390 NEUBRECHT RD
LIMA OH 45801-3120

034233P001-1413A-225
U S POLYCHEMICAL COR
584 CHESTNUT RIDGE RD
SPRING VALLEY NY 10977-5646

029857P001-1413A-225
U S RACK/DISPLAY
MEGA LOGISTICS
300 WAMPANOAG TRL
EAST PROVIDENCE RI 02915-2200

040735P001-1413A-225
U S S C O (USS001)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

037717P001-1413A-225
U S SENATE GIRFTSJOP
NANCY SMITH
DIRKSEN SOB RM SD6-4
WASHINGTON DC 20510-0001

039162P001-1413A-225
U S SILT
CHAD DEMETRY
P O BOX 2461
CONCORD NH 03302-2461

020653P001-1413A-225
U S SILT AND SITE SUPP
U S SILT
P O BOX 2461
CONCORD NH 03302-2461

017382P001-1413A-225
U S SPECIAL DELIVERY
TRACY BROLIN
PO BOX 207
IRON MOUNTAIN MI 49801-0207

038875P002-1413A-225
U S SPECIAL DELIVERY LLC
VALERIE BURBY
PO BOX 207
IRON MOUNTAIN MI 49801-0207

040739P001-1413A-225
U S SURGICAL
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

041856P001-1413A-225
U S SURGICAL
INTERLOG SERVICS LC
IPS
P O BOX 982262
EL PASO TX 79998-2262

041281P001-1413A-225
U S SURGICAL 71501
INTERLOG SVC
P O BOX 730321/LOC10
EL PASO TX 79998

036420P001-1413A-225
U S T C
TRANSACT TECHNOLOGIES
8019 BELAIR RD
BALTIMORE MD 21206

035623P001-1413A-225
U S TAPE
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

033421P001-1413A-225
U S TECHNOLOGY MEDIA
BRIE WILLIAMS
509 WATER ST
BOLIVAR OH 44612-8986

040838P001-1413A-225
U S TRANSPORTATION
JOE PATINO
P O BOX 63
WOOD DALE IL 60191-0063

038827P001-1413A-225
U S TSUBAKI
V T M INC
P O BOX 200
AURORA IL 60507-0200

022369P001-1413A-225
U S TSUBAKI AUTOMOTIVE DIV
MIKE LA BARRE
106 LONCZAK DR
CHICOPEE MA 01022-1305

038839P001-1413A-225
U S TSUBAKI-UT001
V T M INC
P O BOX 200
AURORA IL 60507-0200

030436P001-1413A-225
U S WIRE AND CABLE
33 QUEEN ST
NEWARK NJ 07114-1432

033340P001-1413A-225
U T C
ED MCMANAMY
501 HIGHLAND AVE
MORTON PA 19070-1204

041234P001-1413A-225
U T C AEROSPACE SYSTEMS
COGISTICS
P O BOX 7180
LAKELAND FL 33807-7180

031587P001-1413A-225
U T C FIRE AND SECURITY
RYDER
TRACY TIBBS
39550 13 MILE RD
STE 101
NOVI MI 48374

036423P001-1413A-225
U T C OVERSEAS INC
JASMINE
802 CROMWELL PK DR
STE K
GLEN BURNIE MD 21061-2563

025716P001-1413A-225
U T FREIGHT SVC
JOANN AP
161-15 ROCKAWAY BLVD
STE 219
JAMAICA NY 11434-5136

022432P001-1413A-225
U T I
10725 HARRISON RD
STE 202
ROMULUS MI 48174-2696

028105P001-1413A-225
U T I
VANESSA BLACKMAN
MARIA
230-39 LAC BLVD #1000
SPRINGFIELD GARDENS NY 11413

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1490 of 1605                                                              02/03/2020 11:44:16 AM

028106P001-1413A-225
U T I
VANESSA BLACKMAN
230-39 LAC BLVD #1000
SPRINGFIELD GARDENS NY 11413

031221P001-1413A-225
U T I
3717 WILSON RD SE
ATLANTA GA 30354

035320P001-1413A-225
U T I
6909 ENGLE RD
STE B11-14
CLEVELAND OH 44130-3473

036054P001-1413A-225
U T I
MARIA
77 EXECUTIVE AVE
EDISON NJ 08817-6017

031315P001-1413A-225
U T I FORWARDING
SEANETTA
3800 ARCO CORPORATE DR
STE
CHARLOTTE NC 28273-3409

036614P001-1413A-225
U T I FREIGHT
FORWARDING
SEADA
825 ARTHUR AVE
ELK GROVE VILLAGE IL 60007-5201

036053P001-1413A-225
U T I GLOBAL FORWARDING
MARIA
77 EXECUTIVE AVE
EDISON NJ 08817-6017

036509P001-1413A-225
U T I GLOBAL FORWARDING
YVONNE
810 OREGON AVE
STE R
LINTHICUM MD 21090-1438

028104P001-1413A-225
U T I ISRAEL DOORS 18-22
VANESSA
230-39 INTERNATIONAL AIRPORT
CTR BLVD #1000
SPRINGFIELD GARDENS NY 11412

043389P001-1413A-225
U T I SUPPLY CHAIN SOLUTIONS
DAVID MATEO
LA CERAMICA IND PARK
CAROLINA PR 00983

038204P001-1413A-225
U T I TRANSPORT SOLU
JESSIE  SUSAN
P O BOX 1147
MEDFORD OR 97501-0085

042018P001-1413A-225
U T I TRANSPORT SOLU
COLETTE
PO BOX 1147
MEDFORD OR 97501-0085

042022P001-1413A-225
U T I TRANSPORT SOLU
PO BOX 1147
MEDFORD OR 97501-0085

042019P001-1413A-225
U T I TRANSPORT SOLUTIONS
SUSAN KENNEDY
PO BOX 1147
MEDFORD OR 97501-0085

042020P001-1413A-225
U T I TRANSPORT SOLUTIONS
PO BOX 1147
MEDFORD OR 97501-0085

036055P001-1413A-225
U T I WORLDWIDE
MARIA
77 EXECUTIVE AVE
EDISON NJ 08817-6017

026899P001-1413A-225
U T I-BOSTON
20 COMMERCE WAY
WOBURN MA 01801-8504

037443P001-1413A-225
U T S
950 LUNT AVE
ELK GROVE VILLAGE IL 60007-5020

041595P001-1413A-225
U T S
UNIVERSAL TRAFFIC
JOE BURGESS
P O BOX 888470
GRAND RAPIDS MI 49512

041596P001-1413A-225
U T S
JOE BURGESS
P O BOX 888470
GRAND RAPIDS MI 49512

039944P001-1413A-225
U W W
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64141-6259

020483P001-1413A-225
U-C COATINGS CORP
U C COATINGS/SYDIA
P O BOX 1066
BUFFALO NY 14215-6066

020654P001-1413A-225
U-C COATINGS CORP
P O BOX 1066
BUFFALO NY 14215-6066

020783P001-1413A-225
U-C COATINGS CORP
U-C COATINGS LLC
P O BOX 1066
BUFFALO NY 14215-6066

038149P001-1413A-225
U-C COATINGS CORP
ELEANOR D'AURIA
P O BOX 1066
BUFFALO NY 14215-6066

042338P001-1413A-225
U-FREIGHT AMER INC
CTS PAYMENT PLAN
DENEA
PO BOX 441326
KENNESAW GA 30144

041948P001-1413A-225
U-HAUL INVOICE PROCESSING
A/P ROSA
PO BOX 21502
PHOENIX AZ 85036-1502

022461P001-1413A-225
U-POL
108 COMMERCE WAY
EASTON PA 18040-6584

044344P001-1413A-225
UBS MORGAN STANLEY
MICHAL SIDEN 1ST VP WEALTH ADVISOR CORP RE
RETIREMENT DIR, MORGAN STANLEY WEALTH MGMT
522 5TH AVENUE 15TH FL
NEW YORK NY 10036

017383P001-1413A-225
UC COATING CORP
PAULETTE WELKER
PO BOX 1066
BUFFALO NY 14215-6066

017388P001-1413A-225
UCB LOGISTICS INC
19401 S MAIN ST #102
GARDENA CA 90248

026442P001-1413A-225
UCHE OJUNTA/DESIGNS
18506 FIDDLELEAF TER
OLNEY MD 20832-1559

017389P001-1413A-225
UFCW LOCAL 23
KATIE KAUFMAN
345 SOUTHPOINTE BLVD
CANONSBURG PA 15317

017390P001-1413A-225
UFP TECHNOLOGIES
ACCT PAYABLE
100 HALE STR
NEWBURYPORT MA 01950

044376P001-1413A-225
UGI UTILITIES
MELANIE M ANDERSON
PO BOX 13009
READING PA 19612

008917P001-1413A-225
UGI UTILITIES INC
PO BOX 15523
WILMINGTON DE 19886-5523

008917S001-1413A-225
UGI UTILITIES INC
2525 NORTH 12TH ST
STE 360
READING PA 19612

017391P001-1413A-225
UGL
ANN GOLDEN
1396 JEFFERSON AVE
DUNMORE PA 18509

038946P001-1413A-225
UHAUL
P O BOX 21502
PHOENIX AZ 85036-1502

017392P001-1413A-225
UIC INC
PO BOX 56007
MONTEVERDE FL 34756

029139P001-1413A-225
ULANO
NANCY A/P
280 BERGEN ST
BROOKLYN NY 11238

031784P001-1413A-225
ULINE
ZILL HEIGL
400 BOULDER DR
BREINIGSVILLE PA 18031-1538

017393P004-1413A-225
ULINE SHIPPING SUPPLIES
NANCY HALCOM
12575 ULINE DR
PLEASANT PRAIRIE WI 53158

040797P001-1413A-225
ULLA POPKEN
RAGS INC
P O BOX 621
BOYERTOWN PA 19512-0621

043250P001-1413A-225
ULLY AGELESS INC
LUIS SANTIAGO
6441 S CHICKASAW TRL
STE 155
ORLANDO FL 32829-8366

022361P001-1413A-225
ULTA-DALLAS 844
WICKED PROMOTIONS
105-D OLD WINDSOR RD
BLOOMFIELD CT 06002-1433

040139P001-1413A-225
ULTIMATE FREIGHT MGMT
AND LOGS C T S
P O BOX 441326
KENNESAW GA 30160-9527

029092P001-1413A-225
ULTIMATE LOGISTICS SVC
MICHAEL
277 FAIRFIELD RD
STE 300B
FAIRFIELD NJ 07004-1941

034141P001-1413A-225
ULTIMATE ONE DISTRIB
NAHID NAJIMI
57-07 31ST AVE
WOODSIDE NY 11377-1210

017394P001-1413A-225
ULTIMATE PEST CONTROL OF
MONROE COUNTY
52A HOLWORTHY ST
ROCHESTER NY 14606

017394S001-1413A-225
ULTIMATE PEST CONTROL OF
MONROE COUNTY
METROPOLITAN COLLECTION
PO BOX 18637
ROCHESTER NY 14618

017395P001-1413A-225
ULTIMATE PHYSICAL THERAPY LLC
922 MAIN ST
PATERSON NJ 07503

023316P001-1413A-225
ULTIMATE RB
C/OG K N FREIGHT SVC
1202 INDUSTRIAL DR
VAN WERT OH 45891-2483

033694P001-1413A-225
ULTIMATECH
525 TIFFANY
BRONX NY 10474-6615

026801P001-1413A-225
ULTRA CHEMICAL INC
THE GALLERIA
TONI A/P
2 BRIDGE AVE
RED BANK NJ 07701

027202P001-1413A-225
ULTRA DISTRIBUTORS
MICHELLE VELLA A/P
201 COMAC ST
RONKONKOMA NY 11779-6950

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1494 of 1608

024682P001-1413A-225
ULTRA EQUIPMENT
1467 WEST BAY AVE
BARNEGAT NJ 08005-1255

017396P001-1413A-225
ULTRA SEATING CO INC
DONNA RISHEL
VICE PRESIDENT FINANCE
PO BOX 737
SOMERSET PA 15501-0737

037852P001-1413A-225
ULTRA STANDARD DIST
MICHELLE
P O BOX 0898
PINEBROOK NJ 07058-0898

017397P001-1413A-225
ULTRA TOWING AND TRANSPORT
MAIN
3340 LEONARDTOWN RD
WALDORF MD 20601

017398P001-1413A-225
ULTRA WASH OF PHILADELPHIA INC
SUSAN JELESIEWICZ
OWNER
P O BOX 1130
N CAPE MAY NJ 08204

033022P001-1413A-225
ULTRA-PAK INC
ALLISON
49 NEWBOLD RD
FAIRLESS HILLS PA 19030-4307

033665P001-1413A-225
ULTRA-SEAL CORP
A/P FRAN
521 MAIN ST
NEW PALTZ NY 12561-1609

039778P001-1413A-225
ULTRACHEM INC
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

021632P001-1413A-225
ULTRACLAD CORP
10 PERRY WAY
NEWBURYPORT MA 01950-4001

025165P001-1413A-225
ULTRAFAB INC
NATL TRAFFIC SVC
PETER TAFT
151 JOHN JAMES AUDUBON HWY
AMHERST NY 14228-1111

039210P001-1413A-225
ULTRAFAB INC
INTEGRATED LOGISTICS
P O BOX 25189
FARMINGTON NY 14425-0189

022484P001-1413A-225
ULTRALIFE CORP
TRANSAVER FREIGHT S
108 WASHINGTON ST
MANLIUS NY 13104-1913

037168P001-1413A-225
ULTRPURE C OFREIGHTQUOTECOM
901 WEST CARONDELET DR
FREIGHT PAYMENT CENTER
KANSAS CITY MO 64114-4674

031860P001-1413A-225
ULVAC TECHNOLOGIES
401 GRIFFIN BROOK DRVE
METHUEN MA 01844-1883

007181P001-1413A-225
ULYSSES SERRANO
ADDRESS INTENTIONALLY OMITTED

022775P001-1413A-225
UMBARGER AND SONS
LARRY
111 N BALDWIN ST
BARGERSVILLE IN 46106-9605

022776P001-1413A-225
UMBARGER SHOW FEEDS
111 N BALDWIN ST
BARGERSVILLE IN 46106-9605

017399P001-1413A-225
UMBRA MANAGEMENT LTD
LINDSEY ATKINS
180 PLEASANT ST STE 2
EASTHAMPTON MA 01027

026014P001-1413A-225
UMBRA U S A  INC
KRIS
1705 BROADWAY
BUFFALO NY 14212-2064

043102P001-1413A-225
UMBRA U S A  INC
CHRIS
1705 BROADWAY
BUFFALO NY 14212-2064

037088P001-1413A-225
UMICORE TECHNICAL
ALISON W
9 PRUYN ISLAND DR
8 PRUYNS ISLAND DR
GLENS FALLS NY 12801-4706

021609P001-1413A-225
UN EQUAL TECH
10 LACRUE AVE
GLEN MILLS PA 19342-1042

036840P001-1413A-225
UNAVIS LLC
Q SHIP USA CORP
AKA Q SHIP
860 BEDFORD AVE
BROOKLYN NY 11205-2859

026702P001-1413A-225
UNBEATABLE SALE
PROMPT LOGISTICS
195 LEHIGH AVE
#5
LAKEWOOD NJ 08701-4555

027589P001-1413A-225
UNBEATABLE SALE
PROMPT LOGISTICS
212 SECOND ST #205A
LAKEWOOD NJ 08701-3683

017400P001-1413A-225
UNBEATABLE SALES
195 LEHIGH AVE
STE #5
LAKEWOOD NJ 08701-4555

017401P001-1413A-225
UNBEATABLESALECOM
AVI PERLSTEIN
195 LEHIGH AVE STE 5
LAKEWOOD NJ 08701

022408P001-1413A-225
UNCLE ANTHONY COOKIES
1069 MAIN ST
STE 314
HOLBROOK NY 11741-1618

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1495 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1493 of 1605

02/03/2020 11:44:16 AM

017402P001-1413A-225
UNCLE ANTHONYS COOKIES
ANTHONY PASSARO
1069 MAIN ST
HOLBROOK NY 11741-1618

030535P001-1413A-225
UNCLE BILLS FOODS
3351 S THOMPSON ST
SCHENECTADY NY 12306-1309

017403P001-1413A-225
UNCOMMON CARRIER INC
RELIABLE PRODUCT
40 CAMPUS DR
KEARNY NJ 07032-6511

020655P001-1413A-225
UNCOMMON CARRIER LOG
UNCOMMON LOGISTICS
40 CAMPUS DR
KEARNY NJ 07032-6511

031722P001-1413A-225
UNCOMMON LOGISTICS
TERRY
40 CAMPUS DR
KEARNY NJ 07032-6511

017404P001-1413A-225
UNCOMMON LOGISTICS INC
JENNIFER CARABALLO
40 CAMPUS DR
KEARNY NJ 07032-6511

043747P001-1413A-225
UNCOMMON LOGISTICS INC
40 CAMPUS DR
KEARNY NJ 07032-6511

023863P001-1413A-225
UNCOMMON USA
BIG E
1305 MEMORIAL AVE
WEST SPRINGFIELD MA 01089-3578

033696P001-1413A-225
UNCOMMON USA INC
5250 HWY 71 NE
WILLMAR MN 56201-9469

040778P001-1413A-225
UNDER ARMOUR/UARMUS
P O BOX 6150
FORT MYERS FL 33908

026423P001-1413A-225
UNDERCAR EXPRESS
DON STRICKER
18451 EUCLID AVE
CLEVELAND OH 44112-1016

036778P001-1413A-225
UNDERCAR EXPRESS
LOGISTICS RESOURCE GROUP
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

017405P001-1413A-225
UNDERLAND ARCHITECTURAL SYSTEM
20318 S TORRENCE AVE
LYNNWOOD IL 60411

017406P001-1413A-225
UNDERWOOD ELECTRICAL CONTRACT
WAYNE UNDERWOOD
1804 CHERRY HILL RD
DUMFRIES VA 22026-2933

000111P001-1413A-225
UNEMPLOYMENT COMPENSATION DIV
WV BUREAU OF EMPLOYMENT
PO BOX 106
CHARLESTON WV 25321-0106

028802P001-1413A-225
UNFI-CT
260 LAKE RD
DAYVILLE CT 06241-1548

032252P001-1413A-225
UNGER ENTERPRISES
425 ASYLUM ST
BRIDGEPORT CT 06610-2105

032250P001-1413A-225
UNGER ENTERPRISES IN
425 ASYLUM ST
BRIDGEPORT CT 06610-2105

032251P001-1413A-225
UNGER INDUSTRIAL
DIANE FOSTER A/P
425 ASYLUM ST
BRIDGEPORT CT 06610-2105

020404P001-1413A-225
UNGERER INC
4 BRIDGE WATER LN
LINCOLN PARK NJ 07035-1491

031644P001-1413A-225
UNGERER INC
JAKE GANGEWERE
4 BRIDGE WATER LN
LINCOLN PARK NJ 07035-1491

017407P001-1413A-225
UNGERMAN ELECTRIC INC
UNGERMAN
395 SHERIDAN AVE
ALBANY NY 12205

034354P001-1413A-225
UNHOLTZ-DICKIE CORP
MIRIAM GRANT
6 BROOKSIDE DR
WALLINGFORD CT 06492-1893

017408P001-1413A-225
UNI URGENT CARE CENTER
11236 ROBINWOOD DR STE 101
HAGERSTOWN MD 21742-6704

033792P001-1413A-225
UNICARGO EXPRESS
5353 WEST IMPERIAL
LOS ANGELES CA 90045-6243

017409P001-1413A-225
UNICARRIERS AMERICAS CORP
CINDI KROGFOSS
SUPERVISOR CASH MANAGEMENT
P O BOX 70700
CHICAGO IL 60673-0700

019861P001-1413A-225
UNICARRIERS AMERICAS CORP
P O BOX 70700
CHICAGO IL 60673-0700

044467P002-1413A-225
UNICARRIERS AMERICAS CORP
RUSSELL BAKER
240 N PROSPECT ST
MARENGO IL 60152

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1496 of 1608

022897P001-1413A-225
UNICO SPRING CORP
SEA
113 04 ROCKAWAY BLVD
SOUTH OZONE PARK NY 11420

017410P001-1413A-225
UNICOM SYSTEMS INC
15535 SAN FERNANDO MISSION
UNICOM PLAZA STE 310
MISSION HILLS CA 91345

036268P001-1413A-225
UNICORD CORP
GLORY DAYS TRANS
80 BURR RIDGE PKWY #135
BURR RIDGE IL 60527-0832

017411P001-1413A-225
UNICORN SHIPPING LINE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

028376P001-1413A-225
UNIDEX CO
2416 N MAIN ST
WARSAW NY 14569-9336

019862P001-1413A-225
UNIFIED POWER
WORLDWIDE EXPRESS
2323 VICTORY AVE
DALLAS TX 75219-7657

029520P001-1413A-225
UNIFIED SOLUTIONS
HESHEY
3 EVANS TERMINAL RD
HILLSIDE NJ 07205

042509P001-1413A-225
UNIFIRST
PO BOX 77065
MADISON WI 53707-1065

017412P001-1413A-225
UNIFIRST CORP
PO BOX 650481
DALLAS TX 75265

041945P001-1413A-225
UNIFIRST CORP
SARAH
PO BOX 911526
DALLAS TX 75391-1526

017413P001-1413A-225
UNIFIRST FIRST AID
4159 SHORELINE DR
ST LOUIS MO 63045

017414P001-1413A-225
UNIFORM INTERMODAL INTERCHANGE
AGREEMENT
PO BOX 79445
BALTIMORE MD 21279-0445

033511P001-1413A-225
UNIFRAX LLC
CTSI-GLOBAL
5100 POPLAR AVE #1750
MEMPHIS TN 38137-1750

027403P001-1413A-225
UNIFUSE LLC
NANCY
2092 RT 9G
STAATSBURG NY 12580-5426

040200P001-1413A-225
UNIGLOBE INC
C T S
P O BOX 441326
KENNESAW GA 30160-9527

024044P001-1413A-225
UNILEVER
LANDSTAR GLOBAL LOG
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

024769P001-1413A-225
UNILEVER
CHRLTL
BILLIE BROWN
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5042

024785P001-1413A-225
UNILEVER
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

020430P001-1413A-225
UNIMED MIDWEST INC
21370 HEYWOOD AVE
LAKEVILLE MN 55044-9522

027609P001-1413A-225
UNIMED MIDWEST INC
CINDY
21370 HEYWOOD AVE
LAKEVILLE MN 55044-9522

035164P001-1413A-225
UNINATIONS
KEVIN SHEN
67 WALNUT AVE
CLARK NJ 07066-1640

017415P001-1413A-225
UNION BEER DIST
ALICIA TASCH
1213 GRAND ST
BROOKLYN NY 11211-1800

023378P001-1413A-225
UNION BEER DISTRIBUT
JACKIE
1213 GRAND ST
BROOKLYN NY 11211-1800

035954P001-1413A-225
UNION CARBIDE CORP
7501 STATE HIGHWAY 185
NORTH
SEADRIFT TX 77983

039746P001-1413A-225
UNION CARBIDE CORP
CONSOL FREIGHT PAYMT
P O BOX 38014
SOUTH CHARLESTON WV 25303-3814

022757P001-1413A-225
UNION CONSTRUCTION
111 CEDAR ST
NEW ROCHELLE NY 10801-5232

017416P001-1413A-225
UNION COUNTY SHERIFF'S OFFICE
GARNISHMENTS
10 ELIZABETHTOWN PLZ
ELIZABETH NJ 07207

039573P001-1413A-225
UNION FOUNDRY
TYLOR PIPE/KENNEDY VALVE
P O BOX 309
ANNISTON AL 36202-0309

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1498 of 1608

039595P001-1413A-225
UNION GROUP
LYNNE MEDIROS
P O BOX 3160
FALL RIVER MA 02722-3160

039596P001-1413A-225
UNION GROUP
P O BOX 3160
FALL RIVER MA 02722-3160

017417P001-1413A-225
UNION HOSPITAL CECIL COUNTY
106 BOW ST
ELKTON, MD 21921

040270P001-1413A-225
UNION LOGISTICS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

019863P001-1413A-225
UNION PARTNERS LLC
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

026660P001-1413A-225
UNION PROCESS
1925 AKRON-PENINSULA RD
AKRON OH 44313-4896

017418P001-1413A-225
UNION SPECIALTIES INC
DIANNE BRALEY
3 MALCOLM HOYT DR
NEWBURYPORT MA 01950-4107

020453P001-1413A-225
UNIPAC
UNIPAC SHIPPING
1768 W SECOND ST
POMONA CA 91766-1206

026173P001-1413A-225
UNIPAC
1768 W SECOND ST
POMONA CA 91766-1206

026174P001-1413A-225
UNIPAC SHIPPING
1768 W SECOND ST
POMONA CA 91766-1206

043605P001-1413A-225
UNIPRODUCTS
ALEXANDRA
PO BOX 999
DORADO PR 00646-0999

017419P001-1413A-225
UNIQUE ADVERTISING
90 13TH AVE
RONKONKOMA NY 11779

030332P001-1413A-225
UNIQUE ALUMINUM FENCE
TRANS LOGISTICS
321 N FURNACE ST #300
BIRDSBORO PA 19508-2061

030037P001-1413A-225
UNIQUE COFFEE INC
MARIA
3075 RICHMOND TER
STATEN ISLAND NY 10303-9999

017420P001-1413A-225
UNIQUE EXPEDITERS INC
147-48 182ND ST
SPRINGFIELD GARDENS NY 11413

002832P001-1413A-225
UNIQUE FRY
ADDRESS INTENTIONALLY OMITTED

027941P001-1413A-225
UNIQUE IND
TOM BROWN
225 TOY LN
BLAIRS VA 24527-3110

017421P001-1413A-225
UNIQUE INDUSTRIES
WILLIAM BARRY
4750 LEAGUE ISLAND BLVD
PHILADELPHIA PA 19112-1222

033470P001-1413A-225
UNIQUE LOGISTICS
HATFIELD AND ASSOCIATES
5100 POPLAR AVE
MEMPHIS TN 38137-4000

040125P001-1413A-225
UNIQUE LOGISTICS INT
C T S
P O BOX 441326
KENNESAW GA 30144

030802P001-1413A-225
UNIQUE LOGISTICS INTL
BOS INC
35 VILLAGE RD #701
MIDDLETON MA 01949-1233

040126P001-1413A-225
UNIQUE LOGISTICS INTL
C T S
P O BOX 441326
KENNESAW GA 30144

043368P001-1413A-225
UNIQUE SVC
ELVIN RODRIGUEZ
COND METRO PLAZA APT1908
CALLE VILLAMIL # 305
SAN JUAN PR 00907-2843

017422P001-1413A-225
UNISHIPPERS
81-28 MARGARET PL
GLENDALE NY 11385-8045

017423P001-1413A-225
UNISHIPPERS
MARIA PIZZO
7309 AIRPORT RD
BATH PA 18014

017424P001-1413A-225
UNISHIPPERS
PAMELA STEWART
4225 30TH AVE S
MOORHEAD MN 56560-6024

019864P001-1413A-225
UNISHIPPERS
P O BOX 6047
KENNEWICK WA 99336-0047

040709P001-1413A-225
UNISHIPPERS
MARK HUDSON
P O BOX 6047
KENNEWICK WA 99336-0047

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1496 of 1605                                                    02/03/2020 11:44:16 AM

040711P001-1413A-225
UNISHIPPERS
MICHELL
P O BOX 6047
KENNEWICK WA 99336-0047

040712P001-1413A-225
UNISHIPPERS
RON KORNAFEL
P O BOX 6047
KENNEWICK WA 99336-0047

017425P001-1413A-225
UNISHIPPERS CENTRAL
PO BOX 6047
KENNEWICK WA 99336-0047

017426P001-1413A-225
UNISOURCE
DATA FREIGHT INC
907 NE COLBERN RD
LEES SUMMIT MO 64086-5471

039941P001-1413A-225
UNISOURCE
DATA FREIGHT
COEL UNI
P O BOX 419259
KANSAS CITY MO 64141-6259

039945P001-1413A-225
UNISOURCE
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64141-6259

039949P001-1413A-225
UNISOURCE
DATA FREIGHT
KENDA
P O BOX 419259
KANSAS CITY MO 64141-6259

039950P001-1413A-225
UNISOURCE
DATA FREIGHT
LOU RUGGIO SHIPPING REC
P O BOX 419259
KANSAS CITY MO 64141-6259

039951P001-1413A-225
UNISOURCE
DATA FREIGHT
TERESA BLACKMON AUDITOR
P O BOX 419259
KANSAS CITY MO 64141-6259

017427P001-1413A-225
UNISOURCE SHIPPING
ESTY SCHEARTZ/ RAIZY BAUM
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019865P001-1413A-225
UNISOURCE SHIPPING
CLAIMS DEPT
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019866P001-1413A-225
UNISOURCE SHIPPING
ETSY
4711 FT HAMILTON PKWY
BROOKLYN NY 11219-2927

019867P001-1413A-225
UNISOURCE SHIPPING
CONNIE KAFF
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019868P001-1413A-225
UNISOURCE SHIPPING
BINA
4711 FORT HAMILTON
BROOKLYN NY 11219-2927

020656P001-1413A-225
UNISOURCE SHIPPING
4711 FORT HAMILTON
BROOKLYN NY 11219-2927

017428P001-1413A-225
UNISTRUT
JONATHAN SCHANNE
128 SYCAMORE ST
BUFFALO NY 14204-1448

022495P001-1413A-225
UNISTRUT BUFFALO/EBE
TRANSAVER FREIGHT SVC
108 WASHINGTON ST
MANLIUS NY 13104-1913

037908P001-1413A-225
UNISTRUT BUFFALO/EBE
FRANKLIN TRAFFIC
BARRY
P O BOX 100
RANSOMVILLE NY 14131-0100

025177P001-1413A-225
UNISTRUT BUFFALO/EBERL
NATL TRAFFIC SVCS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

017430P001-1413A-225
UNITED AC REFRIGERATION
PLUMBING AND HEATING INC
299 WASHINGTON ST
NEWBURGH NY 12550

037237P001-1413A-225
UNITED AIR SPECIALIST
KINGSGATE TRANS
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

017429P001-1413A-225
UNITED ALUMINUM CORP
CLAIMS DEPT
100 UNITED DR
NORTH HAVEN CT 06473-0215

021817P001-1413A-225
UNITED ALUMINUM CORP
SUE  A/P
100 UNITED DR
NORTH HAVEN CT 06473-3295

036142P001-1413A-225
UNITED ARCHITECTURAL
7830 CLEVELAND AVE
NORTH CANTON OH 44720-5658

039372P001-1413A-225
UNITED ASPHALT CO
TIM MCLAIN
P O BOX 291
CEDAR BROOK NJ 08018-0291

042952P001-1413A-225
UNITED ASPHALT CO
PO BOX 291
CEDAR BROOK NJ 08018-0291

035309P001-1413A-225
UNITED AUTOMOTIVE
INDUSTRIES INC
MR LEE
690 JERSEY AVE/UNT-4
NEW BRUNSWICK NJ 08901-3661

024143P001-1413A-225
UNITED BAGS INC
NANCY
1355 N WARSON RD
SAINT LOUIS MO 63132-1598

036807P001-1413A-225
UNITED BAGS INC
855 S VANDEMARK RD
SIDNEY OH 45365

034212P001-1413A-225
UNITED BASKET CO
58-01 GRAND AVE
MASPETH NY 11378-3216

028486P001-1413A-225
UNITED BEVERAGE
WES
2493 FREETOWN DR
RESTON VA 20191-2527

039598P001-1413A-225
UNITED BRONZE OF
PITTSBURGH
P O BOX 317
CREIGHTON PA 15030-0317

041401P001-1413A-225
UNITED BUILDERS SPLY
P O BOX 789
FRAMINGHAM MA 01701-0789

044224P001-1413A-225
UNITED BUILDERS SUPPLY
30 OAK ST
WESTERLY RI 02891

017431P001-1413A-225
UNITED BUSINESS SYSTEMS
316 SENECA ST
BUFFALO NY 14204-2056

037303P001-1413A-225
UNITED BUSINESS TECH
9218 GAITHER RD
GAITHERSBURG MD 20877-1420

036357P001-1413A-225
UNITED CANDY
800 MARKET ST MALL
WILMINGTON DE 19801-3011

017432P001-1413A-225
UNITED CARGO
EWR AIRPORT
NEWARK NJ 07114

040260P001-1413A-225
UNITED CARGO INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

029047P001-1413A-225
UNITED CHEMICAL TECH
2731 BARTRAM RD
BRISTOL PA 19007-6810

017433P001-1413A-225
UNITED CITRUS
CLARE MARCHESE
185 CONSTITUTION DR
TAUNTON MA 02780

026429P001-1413A-225
UNITED CITRUS
185 CONSTITUTION DR
TAUNTON MA 02780-7388

017434P001-1413A-225
UNITED COMMERICAL SUPPY
JACQUELINE BOFF
6348 LIBRARY RD
SOUTH PARK PA 15129-8550

027334P001-1413A-225
UNITED CONTROLS
205 SCIENTIFIC DR
NORCROSS GA 30092-2905

030216P001-1413A-225
UNITED COPIER
316 SENECA ST
BUFFALO NY 14204-2000

030217P001-1413A-225
UNITED COPIER AND BUSS
KRISTEN A/P
316 SENECA ST
BUFFALO NY 14204-2056

022474P001-1413A-225
UNITED DIVIDERS
108 STEPHENS PL
ELMIRA NY 14901-1539

025812P001-1413A-225
UNITED DOOR AND HARDWA
1650 SUCKLE HIGHWAY
PENNSAUKEN NJ 08110-1450

041986P001-1413A-225
UNITED ELECTRIC SUPP
KEVIN DILL
ED PENGELLY
PO BOX 10287
WILMINGTON DE 19850-0287

017435P001-1413A-225
UNITED ELECTRIC SUPPLY
CLAIMS DEPT
12045 TRADE ZONE CT
WALDORF MD 20601-3501

035008P001-1413A-225
UNITED ENVELOPE
65 RAILROAD AVE
RIDGEFIELD NJ 07657-2140

018276P001-1413A-225
UNITED EXPRESS LINES INC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018756P002-1413A-225
UNITED EXPRESS LINES INC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018756S001-1413A-225
UNITED EXPRESS LINES INC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019999P001-1413A-225
UNITED EXPRESS LINES INC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019999S002-1413A-225
UNITED EXPRESS LINES INC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017436P001-1413A-225
UNITED EXPRESS SOLAR LLC
P O BOX 6031
ELIZABETH NJ 07207

027760P001-1413A-225
UNITED FAMILY TRADIN
HENRY FERRERA
220 GRANT ST
PERTH AMBOY NJ 08861-4552

017437P001-1413A-225
UNITED FIBERGLASS OF AMERICA
2145 AIRPARK DR
SPRINGFIELD OH 45502

039627P001-1413A-225
UNITED FIRE AND SAFETY
MIKE
P O BOX 328
LANCASTER NY 14086-0328

043436P001-1413A-225
UNITED FIRE AND SAFETY
P O BOX 328
LANCASTER NY 14086-0328

020241P001-1413A-225
UNITED FOOD CORP
UNITED FOODS CORP
P O BOX 188
MILLTOWN NJ 08850-0188

017438P001-1413A-225
UNITED FOODS CORP
KELLY GONZCI
PO BOX 188
MILLTOWN NJ 08850-0188

038735P001-1413A-225
UNITED FOODS CORP
KELLY
P O BOX 188
MILLTOWN NJ 08850-0188

019869P001-1413A-225
UNITED GASKET
ANDRE HOWARD
1633 SOUTH 55TH AVE
CICERO IL 60804-1817

032505P001-1413A-225
UNITED GASKET
JANE
4425 JAMES PL
MELROSE PARK IL 60160-1004

0174439P001-1413A-225
UNITED GILSONITE LAB
KATHY METSCHULAT
1396 JEFFERSON AVE
DUNMORE PA 18509-2415

037848P001-1413A-225
UNITED GILSONITE LAB
P O BOX 70
SCRANTON PA 18501-0070

026952P001-1413A-225
UNITED GLOBAL SVCS
JOSCKSON FONG
20 N CENTRAL AVE
STE 2B
VALLEY STREAM NY 11580-3816

021147P002-1413A-225
UNITED GYPSUM CO AND USG INTERIORS
MR PEDRO MENENDEZ VP GLOBAL SUPPLY CHAIN
OFFICER GENERAL OR MANAGING AGENT
50 WEST ADAMS ST
CHICAGO IL 60661-3676

017440P001-1413A-225
UNITED HEALTHCARE
22703 NETWORK PL
CHICAGO, IL 60673-1227

019870P001-1413A-225
UNITED HEALTHCARE
22703 NETWORK PL
60673122C0003
CHICAGO IL 60673-1227

019870S001-1413A-225
UNITED HEALTHCARE
SHIPMAN AND GOODWIN LLP
ERIC S GOLDSTEIN ESQ
ONE CONSTITUTIONAL PLZ
HARTFORD CT 06103

019871P001-1413A-225
UNITED HEALTHCARE
170 WOOD AVE SOUTH
ISELIN NJ 08830

023991P001-1413A-225
UNITED IMPORTS INC
LARRY TSIEN
133-36 36TH RD
FLUSHING NY 11354-4413

017441P001-1413A-225
UNITED INDUSTRIES
LISA HOFFMAN
1900 E CENTRAL AVE
BENTONVILLE AR 72712-5611

021868P001-1413A-225
UNITED INDUSTRIES
POWERTRACK
1000 E WARRENVILLE RD STE 350
NAPERVILLE IL 60563-3575

023900P001-1413A-225
UNITED LAMINATIONS
1311 LACKAWANNA AVEU
MAYFIELD PA 18433-1934

036273P001-1413A-225
UNITED LEGWEAR CO
80 DISTRIBUTION BLVD
EDISON NJ 08817-6006

026116P001-1413A-225
UNITED LIQUORS LTD
VQLLIAN
175 CAMPANELLI DR
P O BOX 859219
BRAINTREE MA 02185

017442P001-1413A-225
UNITED MECHANICAL RESOURCES
MAIN
125 RESEARCH PKWY
MERIDEN CT 06450

017443P001-1413A-225
UNITED MOTOR PARTS INC
1130 TEANECK RD
TEANECK NJ 07666

027926P001-1413A-225
UNITED NATURAL FOODS
ICHELLE AP
225 CROSS FARM LN
YORK PA 17406-6201

028804P001-1413A-225
UNITED NATURAL FOODS
260 LAKE RD
DAYVILLE CT 06241-1548

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1501 of 1608

032471P001-1413A-225
UNITED OIL CO
4405 EAST BALTIMORE
BALTIMORE MD 21224-1799

032317P001-1413A-225
UNITED OPHTHALMICS
430 SMITH ST
MIDDLETOWN CT 06457-1531

031812P001-1413A-225
UNITED PACIFIC
JERRY
400 JERICHO TNPK
STE 308
JERICHO NY 11753

031813P001-1413A-225
UNITED PACIFIC
400 JERICHO TPKE
JERICHO NY 11753-1326

017444P001-1413A-225
UNITED PACKAGING SUPPLY
UNITED
102 WHARTON RD
BRISTOL PA 19007

025035P001-1413A-225
UNITED PAPER BOX
JOAN AP
150 MIDDLE WATER ST
HOLYOKE MA 01040-5586

037236P001-1413A-225
UNITED PERFORMANCE
METALS
KINGSGATE
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

022353P001-1413A-225
UNITED PERFORMANCE METALS
A T S LOGISTICS
10558 TACONIC TER
CINCINNATI OH 45215-1125

037241P001-1413A-225
UNITED PERFORMANCE METALS
C\OKINGS TRANSPORTATION
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3106

020362P001-1413A-225
UNITED PRINTING
29 HENRY ST
NEW YORK NY 10002-6928

017445P001-1413A-225
UNITED REFRIGERATION
96 COMMERCE WAY
WOBURN MA 01801

017446P001-1413A-225
UNITED REFRIGERATION
MICHELLE WOOD
230 JOHN HANCOCK RD
TAUNTON MA 02780-7320

017447P001-1413A-225
UNITED REFRIGERATION
TODD EWING
301 N BLACK HORSE PIKE
MOUNT EPHRAIM NJ 08059-1314

017448P001-1413A-225
UNITED REFRIGERATION
JOE SCAFIRO
1601 JOHN TIPTON BLVD
PENNSAUKEN NJ 08110-2317

022961P001-1413A-225
UNITED REFRIGERATION
FRANK GALEGO
11401 ROOSEVELT BLVD
PHILADELPHIA PA 19154-2197

038096P001-1413A-225
UNITED REFRIGERATION
DELTA AUDIT
JOHN FLOWERS
P O BOX 10200
MATTHEWS NC 28106-0220

026871P001-1413A-225
UNITED RENTALS
2 SUTTON CIR
HOOKSETT NH 03106-2039

027907P001-1413A-225
UNITED RENTALS
224 SELLECK ST
STAMFORD CT 06902

029211P001-1413A-225
UNITED RENTALS
2844 COLLEGE PT B
FLUSHING NY 11354-2512

032309P001-1413A-225
UNITED RENTALS
430 ALLENTOWN DR
ALLENTOWN PA 18109-9122

042144P001-1413A-225
UNITED RENTALS
ERIC
PO BOX 23000
HICKORY NC 28603-0230

042148P001-1413A-225
UNITED RENTALS
TRANS INSIGHT
PO BOX 23000
HICKORY NC 28601

017449P001-1413A-225
UNITED RENTALS INC
PO BOX 100711
ATLANTA GA 30384-0711

017454P001-1413A-225
UNITED RESTAURANT EQUIPMENT
GEORGE ZAHAROOLIS
1 EXECUTIVE PK DR
NORTH BILLERICA MA 01862-1318

027161P001-1413A-225
UNITED SECURITY SEAL
COREY SANDER
2000 FAIRWOOD AVE
COLUMBUS OH 43207-1607

017455P001-1413A-225
UNITED SHIPPERS ALLIANCE
6371 RIVERSIDE DR
STE 110
DUBLIN OH 43017

020657P001-1413A-225
UNITED SOLUTIONS
P O BOX 358
LEOMINSTER MA 01453-0358

039687P001-1413A-225
UNITED SOLUTIONS
SANDY
P O BOX 358
LEOMINSTER MA 01453-0358

021001P001-1413A-225
UNITED SOLUTIONS INC
UNITED SOLUTIONS
P O BOX 358
LEOMINSTER MA 01453-0358

032759P001-1413A-225
UNITED SOURCE ONE
4610 MERCEDES DR
BELCAMP MD 21017-1230

000002P001-1413S-225
UNITED STATES ATTORNEY
DISTRICT OF NEW JERSEY
PETER RODINO FEDERAL BUILDING
970 BROAD STREET, SUITE 700
NEWARK NJ 07102

035476P001-1413A-225
UNITED STATES BEVERAGE
GARRETT LYNCH
700 CANAL ST
STAMFORD CT 06902-5921

040852P001-1413A-225
UNITED STATES BEVERAGE
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85258

000097P002-1413S-225
UNITED STATES DEPARTMENT OF JUSTICE
PETER J. D'AURIA,ESQ: MITCHELL HAUSMAN
OFFICE OF THE UNITED STATES TRUSTEE
ONE NEWARK CENTER STE 2100
NEWARK NJ 07102

020072P002-1413A-225
UNITED STATES FIDELITY AND GUARANTY CO
TRAVELERS
ATTN: CHANTEL PINNOCK, SR CASE MANAGER
ONE TOWER SQUARE
HARTFORD CT 06183

020052P001-1413A-225
UNITED STATES FIRE INS CO
305 MADISON AVE
MORRISTOWN NJ 07960

020063P001-1413A-225
UNITED STATES FIRE INS CO (TRINITY)
305 MADISON AVE
MORRISTOWN NJ 07960

000157P001-1413A-225
UNITED STATES FIRE INSURANCE CO
305 MADISON AVE
MORRISTOWN NJ 07960

044472P001-1413A-225
UNITED STATES FIRE INSURANCE CO
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962

044472S001-1413A-225
UNITED STATES FIRE INSURANCE CO
DMC INSURANCE INC
GEORGE P CORYDON
10500 CROSSPOINT BLVD
INDIANAPOLIS IN 46256

017456P001-1413A-225
UNITED STATES GYPSUM CO
BILLIE RODRIGUEZ
550 WEST ADAMS 15TH FL
CHICAGO IL 60661

041617P001-1413A-225
UNITED STATES PLASTICS
U T S INC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

020173P001-1413A-225
UNITED STATES THERMO
1223 HEAT SIPHON LAN
LATROBE PA 15650-6205

023425P001-1413A-225
UNITED STATES THERMO
AESDY BERNARDI
1223 HEAT SIPHON LN
LATROBE PA 15650-6205

000001P001-1413S-225
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102

017457P001-1413A-225
UNITED STATIONERS
TRANS AUDIT
11 MARSHALL RD/STE 2D
WAPPINGERS FALLS NY 12590-4132

017458P001-1413A-225
UNITED STATIONERS
BARBARA DASCH
7441 CANDLEWOOD RD
HANOVER MD 21076-3102

017459P002-1413A-225
UNITED STATIONERS
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

017460P001-1413A-225
UNITED STATIONERS
MARIE MATEJA
810 KIMBERLY DR
CAROL STREAM IL 60188-1875

025193P001-1413A-225
UNITED STATIONERS
NATL TRAFFIC
KERI
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

025205P001-1413A-225
UNITED STATIONERS
NATL TRAFFIC SVCS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

040734P001-1413A-225
UNITED STATIONERS (USS001)
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040736P001-1413A-225
UNITED STATIONERS SUPPLY
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

025060P001-1413A-225
UNITED STEEL AND FASTENERS
ANGELA
1500 INDUSTRIAL DR
ITASCA IL 60143-1800

022572P001-1413A-225
UNITED STRETCH DESIG
MANUEL CHAVES
11 BONAZOLLI AVE
HUDSON MA 01749-2849

028984P002-1413A-225
UNITED SUPPLY CORP
KATHY
170 DONATO DR
LITTLE FALLS NJ 07424-1304

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1503 of 1608

034863P001-1413A-225
UNITED TECHNOLOGIES
JULIE WHITE
6304 THOMPSON RD
SYRACUSE NY 13221

017461P001-1413A-225
UNITED TRANSPORTATION
1500 COUNTRY RD 517
STE 305
HACKETTSTOWN NJ 07840

025057P001-1413A-225
UNITED TRANSPORTATION
1500 COUNTY RD 517
STE 305
HACKETTSTOWN NJ 07840-2717

042985P001-1413A-225
UNITED VISION LOGISTICS
PO BOX 81637
LAFAYETTE LA 70518

033238P001-1413A-225
UNITED WIRE CO
ROBYN A/P
50 MCDERMOTT RD
NORTH HAVEN CT 06473-3612

020073P001-1413A-225
UNITEDHEALTHCARE
9900 BREN RD E MN008T615
MINNETONKA MN 55343

025860P001-1413A-225
UNITEX CARGO SVC
ALEXEI AP
16721 PORTER RD
JAMAICA NY 11434-5288

017462P001-1413A-225
UNITHER MANU INC
DEBRA FELTON
331 CLAY RD DOCK 1
ROCHESTER NY 14623-3226

039190P001-1413A-225
UNITHER MFG LLC
FINGER LAKES LOGISTICS
DICK THOMAS
P O BOX 25189
FARMINGTON NY 14425-0189

020366P001-1413A-225
UNITHERM
UNITHERM INC
P O BOX 1189
LEBANON OH 45036-5189

044341P001-1413A-225
UNITIL
CREDIT DEPT
CHRISTINA VELEZ-ROY
5 MCGUIRE ST
CONCORD NH 03301

008918P001-1413A-225
UNITIL CONCORD ELECTRIC CO
PO BOX 981010
BOSTON MA 02298-1010

008918S001-1413A-225
UNITIL CONCORD ELECTRIC CO
6 LIBERTY LANE WEST
HAMPTON NH 03842-1720

017463P001-1413A-225
UNITRANS CONSOLIDATED INC
CARGO CLAIMS
1030 W IRVING PK RD
BENSENVILLE IL 60106

031274P001-1413A-225
UNITRANS INC
RANDY
3789 GROVEPORT RD
COLUMBUS OH 43207-5124

024572P001-1413A-225
UNITRANS INTL LOGIST
144-18 156TH STREET
JAMAICA NY 11434-4226

031424P001-1413A-225
UNITRANS WORLDWIDE INC
LINDSAY BARICH
39 A TEED DR
RANDOLPH MA 02368-4201

031633P001-1413A-225
UNITY CREATIONS
3997 RT 9W
SAUGERTIES NY 12477-5037

033097P001-1413A-225
UNIV OF MASSAACHUSET
GOODEL BLDG
AMY
4TH LEVEL
AMHERST MA 01003-0001

039655P001-1413A-225
UNIVAR
ACCNTS PAYABLE
PATRICIA BUSONO
P O BOX 34325
SEATTLE WA 98124-1325

039657P001-1413A-225
UNIVAR
ACCTS PAYABLE
P O BOX 34325
SEATTLE WA 98124-1325

039658P001-1413A-225
UNIVAR
ATTN:ACCNTS PAYABLE
P O BOX 34325
SEATTLE WA 98124-1325

039659P001-1413A-225
UNIVAR U S A
ATTN:ACCNTS PAYABLE
P O BOX 34325
SEATTLE WA 98124-1325

039654P001-1413A-225
UNIVAR USA
ACCTS PAYABLE
JOE MCGONAGLE JR
P O BOX 34325
SEATTLE WA 98124-1325

039660P001-1413A-225
UNIVAR USA
P O BOX 34325
SEATTLE WA 98124-1325

042270P001-1413A-225
UNIVAR USA
ACCOUNTS PAYABLE
PATRICIA BUSONO
PO BOX 34325
SEATTLE WA 98124-1325

017464P001-1413A-225
UNIVAR USA INC
THERESA L HENSEL
3709 RIVER RD
TONAWANDA NY 14150

017465P001-1413A-225
UNIVERSA INC
627 SUGAR RUN RD
ALTOONA PA 16601

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1504 of 1608

017466P001-1413A-225
UNIVAR USA INC
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420

017467P001-1413A-225
UNIVAR USA INC
MIKE WILEY
8500 W 68TH ST
BEDFORD PARK IL 60501-1844

017468P001-1413A-225
UNIVAR USA INC
AMER TRUCK AND RAIL
PO BOX 278
NORTH LITTLE ROCK AR 72115-0278

039656P001-1413A-225
UNIVAR USA INC
ACCTS PAYABLE
P O BOX 34325
SEATTLE WA 98124-1325

041516P001-1413A-225
UNIVAR USA/ADVANCED
CHEMICAL
P O BOX 824
FOGELSVILLE PA 18051-0824

032273P001-1413A-225
UNIVENTURE
FRED OWEN
4266 TULLER RD
DUBLIN OH 43017-5027

032736P001-1413A-225
UNIVERSAL BACH
TRANSPORTATION SVC
FRANK
460 SMITH ST #F
MIDDLETOWN CT 06457-1594

025924P001-1413A-225
UNIVERSAL BODY AND
EQUIPMENT CO
FRANK PORTER
17 DINUNZIO RD
OAKVILLE CT 06779-1407

025923P001-1413A-225
UNIVERSAL BODY AND E
17 DINUNZIO RD
OAKVILLE CT 06779-1407

025922P001-1413A-225
UNIVERSAL BODY AND EQU
17 DINUNZIO RD
OAKVILLE CT 06779-1407

044225P001-1413A-225
UNIVERSAL BROACHING INC
1203 PAGNI DR
ELK GROVE VILLAGE IL 60007

017469P001-1413A-225
UNIVERSAL DRILLING
974 N DU PAGE AVE
LOMBARD IL 60148

038605P001-1413A-225
UNIVERSAL ELECTRIC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

043571P001-1413A-225
UNIVERSAL FILING SYSTEM
IRMA OCASIO
PO BOX 3923
GUAYNABO PR 00970-3923

017470P001-1413A-225
UNIVERSAL FILING SYSTEMS INC
IRMA MARTINEZ OCASIO
P O BOX 3923
GUAYNABO PR 00970-3923

037092P001-1413A-225
UNIVERSAL FOREST PRD
9 SCHULTZ DR
DELANO PA 18220

037093P001-1413A-225
UNIVERSAL FOREST PRO
9 SCHULTZ DR
DELANO PA 18220

035069P001-1413A-225
UNIVERSAL FOREST PRODS
APA FREIGHT
655 MCGARRY BLVD
KEARNEYSVILLE WV 25430-4977

039812P001-1413A-225
UNIVERSAL FOREST PRODS
C/OPRIORITY 1
P O BOX 398
NORTH LITTLE ROCK AR 72115-0398

020392P001-1413A-225
UNIVERSAL FOREST PRODUCTS
UFPI GORDON
2801 EAST BELTLINE N
GRAND RAPIDS MI 49525-9680

020393P001-1413A-225
UNIVERSAL FOREST PRODUCTS
UNIVERSAL FOREST PRO
2801 EAST BELTLINE N
GRAND RAPIDS MI 49525-9680

029158P001-1413A-225
UNIVERSAL FOREST PRODUCTS
2801 EAST BELTLINE NE
GRAND RAPIDS MI 49525-9680

021497P001-1413A-225
UNIVERSAL FORREST
1 ROYER ST
GORDON PA 17936

024170P001-1413A-225
UNIVERSAL FORWARDING
1360 HAMILTON PKWY
ITASCA IL 60143-1144

040287P001-1413A-225
UNIVERSAL FREIGHT SYS
C T S
P O BOX 441326
KENNESAW GA 30160-9527

026372P001-1413A-225
UNIVERSAL INSTRUMENT
KAYLA LOGISTICS CORP
18217 150TH AVE
SPRINGFIELD GARDENS NY 11413-4010

017471P001-1413A-225
UNIVERSAL JOINT SERV AND SUPPLY
MAIN
166 ROUTE 17
RUTHERFORD NJ 07070

020962P001-1413A-225
UNIVERSAL LOG
UNIVERSAL FORWARDING
1360 HAMILTON PKWY
ITASCA IL 60143-1144

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1505 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1503 of 1605                                                02/03/2020 11:44:16 AM

020719P001-1413A-225
UNIVERSAL LOGISTICS
2205 KENMORE AVE
BUFFALO NY 14207-1329

024167P001-1413A-225
UNIVERSAL LOGISTICS
1360 HAMILTN PKWY
ITASCA IL 60143-1144

024168P001-1413A-225
UNIVERSAL LOGISTICS
SOLUTIONS
1360 HAMILTON PKWY
ITASCA IL 60143-1144

024169P001-1413A-225
UNIVERSAL LOGISTICS
CHRISTINE DUBICKAS
1360 HAMILTON PKWY
ITASCA IL 60143-1144

017476P001-1413A-225
UNIVERSAL LOGISTICS SOLUTIONS
INTERNATIONAL CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

040291P001-1413A-225
UNIVERSAL LOGISTICS SOLUTIONS INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

021065P001-1413A-225
UNIVERSAL MINERALS
4620 S COACH DR
TUCSON AZ 85714-3442

027171P001-1413A-225
UNIVERSAL MUSIC DIST
2001 COMMERCE PKWY
FRANKLIN IN 46131-6966

038194P001-1413A-225
UNIVERSAL PHOTONICS
TRANSPORTATION INSIGHT
P O BOX 11250
OVERLAND PARK KS 66207-1250

035913P001-1413A-225
UNIVERSAL PLASTICS
BOB MERCIER IN SHIPPING
75 WHITTING FARMS RD
HOLYOKE MA 01040-2831

034751P001-1413A-225
UNIVERSAL POND SUPPLY
6200 DAYS COVE RD
STE 6-9
WHITE MARSH MD 21162-1204

031728P001-1413A-225
UNIVERSAL PRECISION
DONNA DOMENICO AP
40 COMMERCE DR
ROCHESTER NY 14623-3502

031729P001-1413A-225
UNIVERSAL PRECISION
40 COMMERCE DR
ROCHESTER NY 14623-3502

043237P001-1413A-225
UNIVERSAL PRESERV-A-
CHEM INC
60 JIFFY RD
SOMERSET NJ 08873-3438

017472P001-1413A-225
UNIVERSAL SHIPPING
CTS
1915 VAUGHN RD
KENNESAW GA 30144

040301P001-1413A-225
UNIVERSAL SHIPPING
C T S
P O BOX 441326
KENNESAW GA 30160-9527

019872P001-1413A-225
UNIVERSAL SHIPPING CO
ERIK ARUTINNOV
2615 E 63RD ST
BROOKLYN NY 11234-6811

033448P001-1413A-225
UNIVERSAL STYLE
510 73RD ST
NORTH BERGEN NJ 07047-5407

017473P001-1413A-225
UNIVERSAL TRADING INC
1359 N MEACHAM RD
SCHAUMBURG IL 60173

019873P001-1413A-225
UNIVERSAL TRAFFIC
PO BOX 888470
GRAND RAPIDS MI 49588-8470

017474P001-1413A-225
UNIVERSAL TRAFFIC SVC
PO BOX 888470
GRAND RAPIDS MI 49588-8470

019874P001-1413A-225
UNIVERSAL TRAFFIC SVC
RENEE ANTHONY
PO BOX 888470
GRAND RAPIDS MI 49588-8470

036350P001-1413A-225
UNIVERSAL VALVE CO
COVERT TRANS LOGISTICS
800 HWY 71 STE 1
SEA GIRT NJ 08750-2800

035189P001-1413A-225
UNIVERSAL WILDE
675 CANTON ST
NORWOOD MA 02062-2651

043568P001-1413A-225
UNIVERSITY BOOKS
LUIS BOULLÓN / VALERIE
PO BOX 366043
SAN JUAN PR 00936-6043

017475P001-1413A-225
UNIVERSITY EMERGENCY MED
PO BOX 9484
PROVIDENCE RI 02940

017450P001-1413A-225
UNIVERSITY OF MARYLAND
HARTFORD MEMORIAL HOSPITAL
P O BOX 418701
BOSTON MA 02241

017451P001-1413A-225
UNIVERSITY OF PA HEALTH SYSTEM
ACCTS PAYABLE
PO BOX 60256
PHILADELPHIA PA 19102

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1504 of 1605

02/03/2020 11:44:16 AM

017452P001-1413A-225
UNIVERSITY OF ROCHESTER
MEDICAL CENTER
P O BOX 382096
PITTSBURGH PA 15251-8096

017453P001-1413A-225
UNIVERSITY OF TEXAS AT DALLAS
CANDACE DOMINICKM S WT11
800W CAMPBELL RD
RICHARDSON TX 75080

017477P001-1413A-225
UNIVERSITY OF THE SCIENCES
BRIAN SMELTZER
4140 WOODLAND AVE
PHILADELPHIA PA 19104

017478P001-1413A-225
UNIVERSITY OF VIRGINIA
OPLRM
P O BOX 400205
CHARLOTTESVILLE VA 22904-4205

017479P001-1413A-225
UNIVERSITY ORTHOPEDICS OF NY
P O BOX 5159
LONG ISLAND CITY NY 11105

037794P001-1413A-225
UNIVERSITY PRESS OF
NEW ENGLAND
TIM SIMPLE
ONE COURT ST STE-250
LEBANON NH 03766-1358

037992P001-1413A-225
UNIVERSITY PRODS INC
CTL ACCT# 000091103
ROSEMARY
P O BOX 1010
NASHUA NH 03061-1010

017480P001-1413A-225
UNIVERSITY RADIOLOGY GROUP
PO 371863
PITTSBURG PA 15250-7863

026746P001-1413A-225
UNIVERSITY WINE CO
198 FENWICK DR
PORT MATILDA PA 16870-7533

017481P001-1413A-225
UNIVERSITY WIRE CO
198 FENWICK DR
PORT MATILDA PA 16870-7533

034476P001-1413A-225
UNIVERSOUL CIRCUS
600 E LABURNUM AVE
RICHMOND VA 23222-2207

033449P001-1413A-225
UNIVERSTAL STYLE
510 73RD ST
NORTH BERGEN NJ 07047-5407

018419P001-1413A-225
UNKNOWN
375 BOG HOLLOW RD
WASSAIC NY 12592

044226P001-1413A-225
UNKNOWN NAME
512 WALNUT ST
RIDGEFIELD NJ 07657

044227P001-1413A-225
UNKNOWN NAME
1170 KINGS HWY BLDG #13
KING GEORGE VA 22485

044228P001-1413A-225
UNKNOWN NAME
1200 INDIAN CREEK CT
BELTSVILLE MD 20705

044229P001-1413A-225
UNKNOWN NAME
4501 S LABURNAN AVE
RICHMOND VA 23231

044230P001-1413A-225
UNKNOWN NAME
221 HALLENE RD
WARWICK RI 02886

037639P001-1413A-225
UNLIMITED BAG
992 TEMPLE ST
WHITMAN MA 02382-1044

037638P001-1413A-225
UNLIMITED BAG AND SUPPLY
MOSHE (OWNER)
992 TEMPLE ST
WHITMAN MA 02382-1044

034383P001-1413A-225
UNREST ROASTING CO
6 MASLOWS SQ
HAMPDEN ME 04444

034480P001-1413A-225
UNREX BRANDS
600 EXECUTIVE BOULEV
ELMSFORD NY 10523

020480P001-1413A-225
UNSYON
UNSYON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

017482P001-1413A-225
UNWIN OVERHEAD DOORS INC
657 MEADOW ST
CHICOPEE MA 01013

027133P001-1413A-225
UNYSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027115P001-1413A-225
UNYSON - NON STOP
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

017483P001-1413A-225
UNYSON LOGISTICS
BRITTANY JONES
36258 TREASURY CTR
CHICAGO IL 60694

017484P001-1413A-225
UNYSON LOGISTICS
CONNIE NAVARRETE
B JONES
1801 PARK 270 DR STE 500
SAINT LOUIS MO 63141

019875P001-1413A-225
UNYSON LOGISTICS
ASHLEY HUCK
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2494

019876P001-1413A-225
UNYSON LOGISTICS
BRITTANY JONES ASHLEY HUCK
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-6711

019877P001-1413A-225
UNYSON LOGISTICS
ASHLEY MULLIS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1005

019878P001-1413A-225
UNYSON LOGISTICS
CHRIS RESIMIUS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019879P001-1413A-225
UNYSON LOGISTICS
CHRISTOPHER RESIMIUS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2318

019880P001-1413A-225
UNYSON LOGISTICS
JAMES SCHWARBER
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019881P001-1413A-225
UNYSON LOGISTICS
RAYMOND LAMADRID
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019882P001-1413A-225
UNYSON LOGISTICS
KEVIN PETTERSON
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019883P001-1413A-225
UNYSON LOGISTICS
KATHLEEN CONRAD
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019884P001-1413A-225
UNYSON LOGISTICS
BRITTANY JONES
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019885P001-1413A-225
UNYSON LOGISTICS
MATTHEW STAEBEL
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019886P001-1413A-225
UNYSON LOGISTICS
SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019887P001-1413A-225
UNYSON LOGISTICS
REBECCA MC COY
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2116

019888P001-1413A-225
UNYSON LOGISTICS
CONNIE NAVARRETE
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019889P001-1413A-225
UNYSON LOGISTICS
DETRICA DALE
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019890P001-1413A-225
UNYSON LOGISTICS
J SCHWARBER/SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

029518P001-1413A-225
UPACO
IRENE MASLANICA
3 E SPIT BROOK RD
NASHUA NH 03060-5710

032094P001-1413A-225
UPACO
4105 CASTLEWOOD RD
RICHMOND VA 23224

017485P001-1413A-225
UPACO ADHESIVES
VQLANE REDMOND
4105 CASTLEWOOD RD
RICHMOND VA 23234

017486P001-1413A-225
UPDATE INTERNATIONAL
LINDA YUAN
5801 S BOYLE AVE
LOS ANGELES CA 90058-3926

038925P001-1413A-225
UPDATE INTERNATIONAL
CERASIS
P O BOX 21248
EAGAN MN 55121-0248

029809P001-1413A-225
UPDATE INTL
CROWN BRANDS
300 KNIGHTSBRIDGE PKWY #400
LINCOLNSHIRE IL 60069-3668

043173P001-1413A-225
UPDATE INTL
CROWN BRANDS
A/P CONTROLLER
300 KNIGHTSBRIDGE PKWY #400
LINCOLNSHIRE IL 60069-3668

043837P001-1413A-225
UPDATE INTL - CROWN BRANDS
CERASIS
P O BOX 21248
EAGAN MN 55121-0248

000105P002-1413S-225
UPDIKE KELLY & SPELLACY PC
EVAN S GOLDSTEIN, ESQ
100 PEARL ST.,17TH FL
P O BOX 231277
HARTFORD CT 06123-1277

025436P001-1413A-225
UPMARKET STITCHERS
1558 PURCHASE ST
NEW BEDFORD MA 02740-6816

017487P001-1413A-225
UPMC EMERGENCY MEDICINE INC
PO BOX 371601
PITTSBURG PA 15251

017488P001-1413A-225
UPMC PHYSICIAN SVC
PO BOX 371472
PITTSBURG PA 15250-7472

020697P001-1413A-225
UPNOVR
P O BOX 199
PELHAM NH 03076-0199

035405P001-1413A-225
UPPER BLACKSTONE
7 NIPPNAPP TRL
MILLBURY MA 01527

033256P001-1413A-225
UPPER BLACKSTONE WATER
POLLUTION ABATEMENT DISTRICT
MICHELLE FIN/MGR
50 ROUTE 20
MILLBURY MA 01527-2114

017489P001-1413A-225
UPPER CHESAPEAKE EMERG HELP
PO BOX 37810
PHILADELPHIA PA 19101-0110

021631P001-1413A-225
UPPER DECK LTD
SALLY  A/P AND OFC MGR
10 PEQUOD ST
FAIRHAVEN MA 02719-4736

017490P001-1413A-225
UPPER VALLEY PRESS
KEVIN SHELTON
PO BOX 459
NORTH HAVERHILL NH 03774-0459

020168P001-1413A-225
UPPER VALLEY PRESS
P O BOX 459
NORTH HAVERHILL NH 03774-0459

042647P001-1413A-225
UPPER VALLEY PRESS
RUSSELL
ROUTE 116
P O BOX 459
NORTH HAVERHILL NH 03774-0459

043789P001-1413A-225
UPPI (UNIVERSAL PACKAGING)
61 TEXACO RD
MECHANICSBURG PA 17050-2623

017491P001-1413A-225
UPS
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

017492P001-1413A-225
UPS
ACCNTS PAYABLE DEPT
2240 OUTER LOOP
2ND FLOOR
LOUISVILLE KY 40219

017493P001-1413A-225
UPS - SCS CLAIMS
LARRY JOHNSON
35 GLENLAKE PARKWAY STE 320
ATLANTA GA 30328-3475

017494P001-1413A-225
UPS CARGO CLAIMS ACCOUNTING
700 KEYSTONE INDUSTRIAL
DUNMORE PA 18512

019891P001-1413A-225
UPS CARGO CLAIMS ACCOUNTING
ACCOUNTING
700 KEYSTONE INDUSTRIAL
DUNMORE PA 18512

040950P001-1413A-225
UPS SUPPLY CHAIN
CASS INFO SYSTEMS
ON N C DUE TO BERRORS
P O BOX 67
SAINT LOUIS MO 63166-0067

024003P001-1413A-225
UPS SUPPLY CHAIN LOG
UPS
1335 NORTHMEADOW PKWY #119
MAIL STOP 105
ROSWELL GA 30076-4949

023479P001-1413A-225
UPS SUPPLY CHAIN SOL
ED SONNENFELD  UPS
12380 MORRIS RD
MAIL STOP 023
ALPHARETTA GA 30005-4177

023481P001-1413A-225
UPS SUPPLY CHAIN SOL
12380 MORRIS RD
STE 400
ALPHARETTA GA 30005-4177

017495P001-1413A-225
UPSCIA CARGO CLAIMS SUBROGATE
CLAIMS DEPT
PO BOX 100458
FORT WORTH TX 76185-0458

035160P001-1413A-225
UPSCO MFG AND DIST INC
67 CENTRAL ST
PO BOX 431
MORAVIA NY 13118-0431

038863P001-1413A-225
UPSON WALTON CO
DAVID SHOEMAKER
P O BOX 205
MUNCY PA 17756-0205

017500P001-1413A-225
UPSTATE EQUIPMENT CO INC
1417 CRANE ST
SCHENECTADY NY 12303

032577P001-1413A-225
UPSTATE FARMS
EDWARD PORTER
45 FULTON AVE
ROCHESTER NY 14608

024095P001-1413A-225
UPSTATE GLASS TEMPER
135 CROTTY RD
MIDDLETOWN NY 10941

032989P001-1413A-225
UPSTATE INCRETE INC
49 ADELAIDE ST
ROCHESTER NY 14606-2205

017501P001-1413A-225
UPSTATE PIPING PRODUCTS
BOB LA FOUNTAIN
PO BOX 321
WATERFORD NY 12188

039608P001-1413A-225
UPSTATE PIPING PRODUCTS
P O BOX 321
WATERFORD NY 12188-0321

017502P001-1413A-225
UPSTATE REFRACTORY
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1509 of 1608

030408P001-1413A-225
UPSTATE SYSTEMS
RAY BEATO
3277 BRIGHTON HENRIE TOWNLINE
ROCHESTER NY 14623

017503P001-1413A-225
UPSTATE THERMO KING
1023 BUFFALO RD
ROCHESTER NY 14624

020658P001-1413A-225
UQUALITY AUTO PARTS
16411 SHOEMAKER AVE
CERRITOS CA 90703-2217

025780P001-1413A-225
UQUALITY AUTO PARTS
DOM STOLFI
16411 SHOEMAKER AVE
CERRITOS CA 90703-2217

037840P001-1413A-225
URASEAL INC
VICKIE
ONE WASHINGTON ST
DOVER NH 03820-3848

017504P001-1413A-225
URBAN ACCENTS
CLAIMS DEPT
4241 N RAVENSWOOD AVE
CHICAGO IL 60613-1199

031907P001-1413A-225
URBAN ACCENTS
STEVE
4043 N RAVENSWOOD AVE
#216
CHICAGO IL 60613-5685

023069P001-1413A-225
URBAN OUTFITTERS
FREE PEOPLE (SAME)
11711 N MERIDIAN ST
CARMEL IN 46032-4534

035983P001-1413A-225
URBAN OUTFITTERS
SANDY SCHAEFFER
755 BRACKBILL RD
GAP PA 17527-9457

019892P001-1413A-225
UREIGHTQUOTECOM
RANDI FRUMP
PO BOX 7001
OVERLAND PARK KS 66207-0001

036820P001-1413A-225
URELL CORP
ED NEWBOULD
86 COOLIDGE AVE
WATERTOWN MA 02272

029655P001-1413A-225
URETEK INC
BETTY AP
30 LENOX ST
NEW HAVEN CT 06513-4444

034276P001-1413A-225
URETHANE TECHNO
59 TEMPLE AVE
NEWBURGH NY 12550-5117

028909P001-1413A-225
URSEL ALLEN
2650 PARK TOWER DR
VIENNA VA 22180-7300

043370P001-1413A-225
US ARMY FT BUCHANAN
WILLIAM O SMITH
CORNER SEAGRAPE ST
GUAYNABO PR 00922

021077P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF CONNECTICUT
JOHN H DURHAM
NEW HAVEN OFFICE CONN FINANCIAL CENTER
157 CHURCH ST FL 25
NEW HAVEN CT 06510

021078P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF COLUMBIA
JESSIE K LIU
555 4TH ST NW
WASHINGTON DC 20530

021079P001-1413A-225
US ATTORNEY'S OFFICE
CENTRAL DISTRICT OF ILLINOIS
JOHN C MILHISER
318 S SIXTH ST
SPRINGFIELD IL 62701

021080P001-1413A-225
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ILLINOIS
JOHN R LAUSCH JR
219 S DEARBORN ST
5TH FL
CHICAGO IL 60604

021080S001-1413A-225
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ILLINOIS
JOHN R LAUSCH JR
327 S CHURCH ST
ROOM 330O
ROCKFORD IL 61101

021081P001-1413A-225
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF ILLINOIS
STEVEN D WEINHOEFT
9 EXECUTIVE DR
FAIRVIEW HEIGHTS IL 62208

021082P001-1413A-225
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF INDIANA
THOMAS L KIRSCH II
5400 FEDERAL PLZ
SUITE 1500
HAMMOND IN 46320

021084P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
100 MIDDLE ST EAST TOWER
6TH FL
PORTLAND ME 04101

021084S001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
202 HARLOW ST
ROOM 111
BANGOR ME 04401

021085P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF MARYLAND
ROBERT K HUR
36 S CHARLES ST 4TH FL
BALTIMORE MD 21201

021086P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF MASSACHUSETTS
ANDREW E LELLING
JOHN JOSEPH MOAKLEY US FEDERAL COURTHOUSE
1 COURTHOUSE WAY STE 9200
BOSTON MA 02210

021087P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF HAMPSHIRE
SCOTT W MURRAY
53 PLEASANT ST
4TH FL
CONCORD NH 03301

021088P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF NEW JERSEY
CRAIG CARPENITO
970 BROAD ST 7TH FL
NEWARK NJ 07102

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1510 of 1608

021089P001-1413A-225
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF NEW YORK
RICHARD DONOGHUE
271 CADMAN PLZ EAST
BROOKLYN NY 11201

021090P001-1413A-225
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF NEW YORK
GRANT C JAQUITH
100 SOUTH CLINTON ST
PO BOX 7198
SYRACUSE NY 13261-7198

021091P001-1413A-225
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF NEW YORK
GEOFFREY BERMAN
1 ST ANDREWS PLZ
NEW YORK CITY NY 10007

021092P001-1413A-225
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF NEW YORK
JAMES P KENNEDY
138 DELAWARE AVE
BUFFALO NY 14202

021093P001-1413A-225
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF OHIO
JUSTIN E HERDMAN
UNITED STATES COURT HOUSE
801 WEST SUPERIOR AVE STE 400
CLEVELAND OH 44113-1852

021094P001-1413A-225
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF OHIO
BENJAMIN C GLASSMAN
303 MARCONI BLVD
SUITE 2001
COLUMBUS OH 43215

021095P001-1413A-225
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF PENNSYLVANIA
WILLIAM M MCSWAIN
615 CHESTNUT ST
SUITE 1250
PHILADELPHIA PA 19106

021095S001-1413A-225
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF PENNSYLVANIA
WILLIAM M MCSWAIN
504 W HAMILTON ST
#3701
ALLENTOWN PA 18101

021096P001-1413A-225
US ATTORNEY'S OFFICE
MIDDLE DISTRICT OF PENNSYLVANIA
DAVID J FREED
WILLIAM J NEALON FEDERAL BLDG AND COURTHOUSE
235 N WASHINGTON AVE STE 311
SCRANTON PA 18503

021097P001-1413A-225
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF PENNSYLVANIA
SCOTT W BRADY
JOSEPH F WEIS JR US COURTHOUSE
700 GRANT ST STE 4000
PITTSBURGH PA 15219

021098P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF PUERTO RICO
ROSA E RODRIGUEZVELEZ
TORRE CHARDÓN
350 CARLOS CHARDÓN ST STE 1201
SAN JUAN PR 00918

021099P001-1413A-225
US ATTORNEY'S OFFICE
DISTRICT OF RHODE ISLAND
AARON L WEISMAN
50 KENNEDY PLZ
8TH FLOOR
PROVIDENCE RI 02903

021101P001-1413A-225
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF VIRGINIA
G ZACHARY TERWILLIGER
JUSTIN W WILLIAMS US ATTORNEYS BLDG
2100 JAMIESON AVE
ALEXANDRIA VA 22314

021102P001-1413A-225
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF VIRGINIA
THOMAS T CULLEN
310 1ST ST SW
ROOM 906
ROANOKE VA 24011

021104P001-1413A-225
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF WEST VIRGINIA
MICHAEL B STUART
ROBERT C BYRD U S COURTHOUSE
300 VIRGINIA ST STE 4000
CHARLESTON WV 25301

021083P001-1413A-225
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF INDIANA
JOSHUA MINKLER
10 W MARKET ST STE 2100
INDIANAPOLIS IN 46204

021100P001-1413A-225
US ATTORNEYS OFFICE
DISTRICT OF VERMONT
CHRISTINA E NOLAN
UNITED STATES COURTHOUSE AND FEDERAL BUILDING
11 ELMWOOD AVE 3RD FL PO BOX 570
BURLINGTON VT 05402-0570

021103P001-1413A-225
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF WEST VIRGINIA
WILLIAM J POWELL
US COURTHOUSE AND FEDERAL BUILDING
1125 CHAPLINE ST STE 3000
WHEELING WV 26003

017505P001-1413A-225
US BOILER CO INC
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

017506P001-1413A-225
US CHOCOLATE
CLAIMS DEPT
4801 1ST AVE
BROOKLYN NY 11232-4208

017384P001-1413A-225
US DEPT OF EDUCATION
PO BOX 105081
ATLANTA GA 30348-5081

021076P001-1413A-225
US DEPT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20530-0001

000224P001-1413A-225
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

00025P001-1413A-225
US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING ROOM E340
BOSTON MA 02203

000226P001-1413A-225
US DEPT OF LABOR OSHA
OSHA REGION 2
201 VARICK ST ROOM 670
NEW YORK NY 10014

000227P001-1413A-225
US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

017507P001-1413A-225
US ENVIRONMENTAL PROTECTION
AGENCY
P O BOX 979077
ST LOUIS MO 63197-9000

031741P001-1413A-225
US FOODS
40 FORT LEWIS BLVD
SALEM VA 24153-1447

017508P001-1413A-225
US FOODS CES
ALLISON ELLINGHUYSEN
PO BOX 64177
SAINT PAUL MN 55164

044538P001-1413A-225
US FOODS CULINARY EQUIPMENT AND SUPPLIES
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601

044539P002-1413A-225
US FOODS INC
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601

022326P001-1413A-225
US FOODSERVICE
1051 AMBOY AVE
PERTH AMBOY NJ 08861-1919

017509P001-1413A-225
US HEALTHWORKS MEDICAL GROUP
PO BOX 404490
ATLANTA GA 30384-4490

017510P001-1413A-225
US HEALTHWORKS MEDICAL GROUP
OF NEW JERSEY PC
PO BOX 404490
ATLANTA GA 30384-4490

017511P001-1413A-225
US LOGISTICS
350 BENINGO BLVD
BELLMAWR NJ 08031

030807P001-1413A-225
US LOGISTICS
350 BENINGO BLVD
BELLMAWR NJ 08031-2512

043645P001-1413A-225
US MARKETING CORP
10 BOND ST STE 412
GREAT NECK NY 11021-2454

017512P001-1413A-225
US MEDGROUP PA PC
PO BOX 8960
ELKRIDGE, MD 21075

017513P001-1413A-225
US NONWOVENS
STEPHANIE TORO
360 MORELAND RD
COMMACK NY 11725-5707

019893P001-1413A-225
US NONWOVENS
CARGO CLAIMS
360 MORELAND RD
COMMACK NY 11725-5707

023886P001-1413A-225
US PACK LOG
131 SEAVIEW DR
SECAUCUS NJ 07094-1811

017514P003-1413A-225
US PAVEMENT SVCS INC
MARK L GLATER
39 INDUSTRIAL PKWY
WOBURN MA 01801

023075P001-1413A-225
US PIPE FABRICATION
11622 LIUCKY HILL RO
9951424
REMINGTON VA 22734-9460

034334P001-1413A-225
US PIPE PA
596 TROUT RUN RD
EPHRATA PA 17522-9604

017515P001-1413A-225
US POLYCHEM
MARYANNE MC CARTHY
584 CHESTNUT RIDGE RD
CHESTNUT RIDGE NY 10977-5646

017516P001-1413A-225
US POSTAL SERVICE/HASLER
CMRS-TMS
PO BOX 7247-0217
PHILADELPHIA PA 19170-0217

017517P001-1413A-225
US PREMIUM FINANCE
DIANA LEE
P O BOX 630035
CINCINNATI OH 45263-0035

017518P001-1413A-225
US PROSTHETICS TRUBYTE
KATHY KREBS
470 W COLLEGE AVE
YORK PA 17404-2122

017519P001-1413A-225
US REGIONAL II OF NJ D/B/A
WORKNET OBOM
PO BOX 827929
PHILADELPHIA, PA 19182

017385P001-1413A-225
US SECURITY ASSOCIATES INC
DIANA LEE
PO BOX 931703
ATLANTA GA 31193-0647

019860P001-1413A-225
US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA GA 31193-0647

017520P001-1413A-225
US SUPPLY
LAURIE SULLIVAN
P O BOX 367
W. CONSHOHOCKEN PA 19428

033420P001-1413A-225
US TECHNOLOGY MEDIA
509 WATER ST
BOLIVAR OH 44612-8986

017386P001-1413A-225
US TRUCK PARTS AND SVC
231 ST NICHOLAS AVE
SO PLAINFIELD NJ 07080-1809

037560P001-1413A-225
US WHOLESALE
979 NORTHAMPTON
BUFFALO NY 14211-1528

037559P001-1413A-225
US WHOLESALE SIGN
TAREK
979 NORTH HAMPTON
BUFFALO NY 14211-1528

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1512 of 1608

042948P001-1413A-225
US XPRESS LOGISTICS
US EXPRESS
PO BOX 24928
CHATTANOOGA TN 37422-4928

017521P001-1413A-225
USA BLUEBOOK
MARNIKA GORDON
3781 BURWOOD DR
WAUKEGAN IL 60085

030737P001-1413A-225
USA BOUND
348 RTE 11
CHAMPLAIN NY 12919

021042P001-1413A-225
USA TRANS LOGISTICS
U S A TRANS LOGISTIS
302 OSBORNE ST
UNION SC 29379-8267

029255P001-1413A-225
USA WINE IMPORTS
285 W BROADWAY
RM 340
NEW YORK NY 10013-2257

044264P001-1413A-225
USAA
CLERKIN SINCLAIR AND MAHFOUZ LLP
530 B ST
8TH FLOOR
SAN DIEGO CA 92101

017522P001-1413A-225
USAA - SUB FOR LARRY K WALLACE
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017523P001-1413A-225
USAA AS SUB FOR STEVEN R SIMON
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017496P001-1413A-225
USAA AS SUB OF HENRY BONES
USAA SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017497P001-1413A-225
USAA AS SUB OF KIMBERLY SUE
EDWARDS
SUBRO DEPT
POB 659479
SAN ANTONIO TX 78265-9476

017498P001-1413A-225
USAA AS SUBROGEE OF
RICHARD H NEWKIRK SUBRO DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017499P001-1413A-225
USAA AS SUBROGEE OF JASON LUO
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017524P001-1413A-225
USAA ASO DAVID MARCUS OROHENA
9800 FREDERICKSBURG RD
SAN ANTOINIO TX 78288

017525P001-1413A-225
USAA ASO THOMAS R BRANDEWIEDE
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

018420P001-1413A-225
USAA INS CO
CHAD SMITH SUBRO DEPT
PO BOX 659476
SAN ANTONIO TX 78265

018421P001-1413A-225
USAA INS CO
KIMBERLY MENCHACA
PO BOX 33490
SAN ANTONIO TX 78265

018513P001-1413A-225
USAA INS CO
KIMBERLY PINTIRSHC SUBRO
PO BOX 659476
SAN ANTONIO TX 78265

044629P001-1413A-225
USAA INSURANCE
SUBROGEE FOR OUSSEINOU KABA
PO BOX 659476
SAN ANTONIO TX 78265

044626P001-1413A-225
USAA INSURANCE CO
SUBROGEE FOR DAVID KROLL
PO BOX 33490
SAN ANTONIO TX 78265

044231P001-1413A-225
USAA INSURANCE SUBROGATION
PO BOX 659476
SAN ANTONIO TX 78265

044232P001-1413A-225
USAA INSURANCE SUBROGEE FOR ERIKA OPFELL
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288

017526P001-1413A-225
USAA SUBROGATION DEPT AS SUB
OF ADRIAN S WASHINGTON
PO BOX 659476
SAN ANTONIO TX 78265-9476

017527P001-1413A-225
USAA SUBROGATION DEPT AS SUB
OF MICHAEL J CUDDY
PO BOX 659476
SAN ANTONIO TX 78265-9476

044304P001-1413A-225
USAA SUBROGEE FOR JEROME SPIVACK
PO BOX 33490
SAN ANTONIO TX 78265

044639P001-1413A-225
USAA SUBROGEE FOR MARIAN HARRIS
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288

044303P001-1413A-225
USAA SUBROGEE OF MATHEW JADACH
PO BOX 659476
SAN ANTONIO TX 78265

029370P001-1413A-225
USAOPOLY
FREIGHT MANAGEMENT
CHRISTINA
2900 E LA PALMA
ANAHEIM CA 92806-2616

020731P001-1413A-225
USAT LOGISTICS
USAT
P O BOX 449
VAN BUREN AR 72957-0449

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1513 of 1608

028739P001-1413A-225
USED BOOK SUPERSTORE
256 CAMBRIDGE ST
BURLINGTON MA 01803-2541

038643P001-1413A-225
USED EQUIPMENT EXPERT
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

017528P001-1413A-225
USESI INC
CLAIMS DEPT
701 MIDDLE ST
MIDDLETOWN CT 06457

017529P001-1413A-225
USESI US ELECTRICAL
BRUCE CAYA
100 CAMPANELLI PKWY
STOUGHTON MA 02072

042944P001-1413A-225
USG CORP
CASS INFO SYSTEMS
PO BOX 182971
COLUMBUS OH 43231

042866P001-1413A-225
USG-AYER WAREHOUSE
50 INDEPENDENCE DR
DEVENS MA 01434

022009P001-1413A-225
USHERWOOD AND ASSOC OF
NEW YORK INC
CAROLYN   JULIA
1005 WEST FAYETTE ST
SYRACUSE NY 13204-2861

022008P001-1413A-225
USHERWOOD BUSINESS
1005 W FAYETTE ST
SYRACUSE NY 13204-2860

017530P001-1413A-225
USHERWOOD COPIER PRODUCTS
1005 WEST FAYETTE ST
SYRACUSE NY 13204

020848P001-1413A-225
USHIP
205 E RIVERSIDE DR
AUSTIN TX 78704-1203

027319P001-1413A-225
USHIP
205 BRAZOS ST
AUSTIN TX 78701-4015

027329P001-1413A-225
USHIP
MOLLY SHERMAN -DUNN
205 E RIVERSIDE DR
AUSTIN TX 78704-1203

017387P001-1413A-225
USUPFITTERS INLAD TRUCK AND
VAN EQUIPMENT
2918 RITCHIE RD
DISTRICT HEIGHTS MD 20747

017531P001-1413A-225
UT FREIGHT SVC (USA) LTD
161-15 ROCKAWAY BLVD
STE 219
JAMAICA NY 11434

032198P001-1413A-225
UTC OVERSEAS INC
420 DOUGHTY BLVD
INWOOD NY 11096-1357

034612P001-1413A-225
UTEX INDUSTRIES INC
605 UTEX DR
WEIMAR TX 78962-3310

042926P001-1413A-225
UTI
UTI AKA DSV
PO BOX 1147
MEDFORD OR 97501

017532P001-1413A-225
UTI TRANSPORT SOLUTIONS
GABRIELLE ERVIN
PO BOX 1685
MEDFORD OR 97501-0130

017533P001-1413A-225
UTI WORLDWIDE
230-39 INTERNATIONAL AIRPORT
CENTER BOULEVARD STE 1000
SPRINGFIELD GARDENS NY 11413

036592P001-1413A-225
UTICA CUTLERY CO
ROY GONZALEZ
820 NOYES ST
UTICA NY 13502-5053

017534P001-1413A-225
UTICA GENERAL TRUCK CO INC
DBA UTICA GENERAL PETERBILT
5636 HORATION ST
UTICA NY 13502

025314P001-1413A-225
UTICA METAL PRODUCTS
DAVE LALLY
1526 LINCOLN AVE
UTICA NY 13502-5298

034070P001-1413A-225
UTICA MILL SPECILITY
561 MAIN ST
NEW YORK MILLS NY 13417-1431

044312P001-1413A-225
UTICA NATIONAL INS CO
SUBROGEE FOR HIGGINS MECHANICAL
PO BOX 5310
BINGHAMTON NY 13902

044706P001-1413A-225
UTICA NATIONAL INS CO
SUBROGREE FOR HIGGINS MECHANICAL
PO BOX 5310
BINGHAMTON NY 13902

017535P001-1413A-225
UTICA VALLEY ELEC
KATHY BUCKLEY
PO BOX 230
YORKVILLE NY 13495

017536P001-1413A-225
UTICA VALLEY ELECTRIC
KATHY BUCKLEY/CLAIMS DEPT
PO BOX 230
YORKVILLE NY 13495-0230

017537P001-1413A-225
UTILITY MFG
STEVE SHUSTER
700 MAIN ST
WESTBURY NY 11590-5020

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1514 of 1608

035488P001-1413A-225
UTILITY MFG
700 MAIN ST
WESTBURY NY 11590-5020

041332P001-1413A-225
UTILITY MFG CO
MIKE PARKER
P O BOX 758
WILBRAHAM MA 01095-0758

023492P001-1413A-225
UTILITY TRAILER
124 MOUNTAIN EMPIRE RD
ATKINS VA 24311-3296

017538P001-1413A-225
UTILITY TRAILER SALES OF
NEW JERSEY INC
589 NASSAU ST
NORTH BRUNSWICK NJ 08902

019894P001-1413A-225
UTILITY TRAILER SALES OF
589 NASSAU ST
NORTH BRUNSWICK NJ 08902

037402P001-1413A-225
UTRON KINETICS
9441 INNOVATION DRIV
MANASSAS VA 20110-2215

017539P001-1413A-225
UTS
UNIVERSAL TRAFFIC
PO BOX 888470
GRAND RAPIDS MI 49512

040634P001-1413A-225
UTTERMOST CO
GARY BOWLING
P O BOX 558
ROCKY MOUNT VA 24151-0558

037136P001-1413A-225
UTZ INC
MIKE HIMES
900 HIGH ST
HANOVER PA 17331-1639

004566P001-1413A-225
UVALDO ROMERO REYES
ADDRESS INTENTIONALLY OMITTED

029501P001-1413A-225
V AND G FREIGHT BROKERS
3 BOHANON BRIDGE RD
BROOKLINE NH 03033-2025

017540P001-1413A-225
V AND M TOWING
81 BERKLEY PK RD
READING PA 19605

017541P001-1413A-225
V BILLING EXPERTS
230-32 57TH ROAD
OAKLAND GARDENS NY 11364

021727P001-1413A-225
V C S GROUP
RON DENTE
100 HIGHLAND DR
WESTAMPTON NJ 08060-5100

023140P001-1413A-225
V C S MACHINE INC
119 R FOSTER ST
BLDG # 1A
PEABODY MA 01960-5951

034942P001-1413A-225
V D I
JEANNE GROSS
6402 DEERE RD
SYRACUSE NY 13206

035220P001-1413A-225
V E C
6792 BELMONT AVE
GIRARD OH 44420-1326

017542P001-1413A-225
V EUGENE KILMORE JR MD
KILMORE EYE ASSOCIATES
890 CENTURY DR
MECHANICSBURG PA 17055

031440P001-1413A-225
V FRAAS USA INC
ENNIS FOWLER
39 GUS LAPHAM LN
PLATTSBURGH NY 12901-6533

025777P001-1413A-225
V I MFG
164 ORCHARD ST
WEBSTER NY 14580-3123

032651P001-1413A-225
V I P FOOD PRODUCTS
4523 RENAISSANCE PKWY
WARRENSVILLE HEIGHTS OH 44128-5701

027625P001-1413A-225
V I P PRO AUDIO INC
215 CONKLIN AVE
BROOKLYN NY 11236-2609

031707P001-1413A-225
V M CHOPPY AND SON
VINNEY C
4 VAN BUREN ST
TROY NY 12180-5550

034293P001-1413A-225
V P RACING FUELS
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

025524P001-1413A-225
V P RACING FUELS INC
16 BROOKHILL DR
NEWARK DE 19702-1301

039171P001-1413A-225
V P S
P O BOX 249
19 HILLS RD
HOOSICK NY 12089-0249

020156P001-1413A-225
V P SUPPLY CORP
3445 WINTON PL
ROCHESTER NY 14623

030702P001-1413A-225
V P SUPPLY CORP
MARY D  A P
3445 WINTON PL
ROCHESTER NY 14623-2950

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1515 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1513 of 1605                                                                                    02/03/2020 11:44:16 AM

036542P001-1413A-225
V S P TECHNOLOGIES
THERON TERRY
8140 QUALITY DR
PRINCE GEORGE VA 23875-3006

023706P001-1413A-225
V SYSTEMS INC
STEVE HEID
128 THIRD ST
PITTSBURGH PA 15238-3229

032170P001-1413A-225
V T I GUN PARTS
418 LIME ROCK RD
LAKEVILLE CT 06039-2404

021706P001-1413A-225
V TRUCKING FOR
JAGRO AIR SVCS
NANCY AP
100 E JEFRYN BLVD
DEER PARK NY 11729-5729

029509P001-1413A-225
V W R CHEMICALS LLC
RON LOBOMBARD
3 LINCOLN BLVD
ROUSES POINT NY 12979-1037

032011P001-1413A-225
V W R INTERNATIONAL
C/AGILE MID ATLANTIC
NANCY ELKINF
406 W RIDGE PIKE
WEST CONSHOHOCKEN PA 19428-1298

037733P001-1413A-225
VA BIEN
MARIANNE GIMBLE
HC02 12193
STATE ROAD 156
AGUAS BUENAS PR 00703

043383P001-1413A-225
VA BIEN
MARIANNE
HC02 12193
STATE ROAD 156
AGUAS BUENAS PR 00703

019895P001-1413A-225
VA BIEN INTERNATIONAL INC
STATE ROAD 156 HC2 BOX 12193
STATE RD 156 KM 525
AGUAS BUENAS PR 00703

037603P001-1413A-225
VA BUSINESS SYSTEMS
9899 MAYLAND DR
RICHMOND VA 23233-1411

035277P001-1413A-225
VA EAGLE
VICKIE
6839 INDUSTRIAL RD
SPRINGFIELD VA 22151-4206

035279P001-1413A-225
VA EAGLE
6839 INDUSTRIAL RD
SPRINGFIELD VA 22151-4206

017544P001-1413A-225
VA STONE AND BRICK DESIGNS
DARREN LUCAS
1709 N LEE HWY
PULASKI VA 24301-2203

026019P001-1413A-225
VA STONE AND BRICK DESIGNS
1709 N LEE HWY
PULASKI VA 24301-2203

024118P001-1413A-225
VACATION LAND
135 WALTON ST
PORTLAND ME 04103-3491

024117P001-1413A-225
VACATION LAND DIST
135 WALTON ST
PORTLAND ME 04103-3491

020267P001-1413A-225
VACATIONLAND DIST
VACATIONLAND DISTRIB
165 WARREN AVE
WESTBROOK ME 04092-4432

024871P001-1413A-225
VACATIONLAND DIST
149 MELISSA DR
YARMOUTH ME 04096-7718

017545P002-1413A-225
VACATIONLAND DISTRIBUTORS
JAMES O BRIEN
165 WARREN AVE STE2
WESTBROOK ME 04092-4463

025806P001-1413A-225
VACATIONLAND DISTRIBUTORS
JIM
165 WARREN AVE
WESTBROOK ME 04092-4432

031642P001-1413A-225
VACUUM BARRIER INC
4 BARTEN LN
WOBURN MA 01801-5601

039599P001-1413A-225
VACUUM CERAMIC INC
DOMINICK
P O BOX 318
MOUNT BRADDOCK PA 15465-0318

017546P001-1413A-225
VACUUM PRESSING SYSTEMS
PETER KEIL
553 RIVER RD
BRUNSWICK ME 04011

017543P002-1413A-225
VAG INC
DBA PERFORMANCE LUBRICANTS
GARY R GALATI
7460 LANCASTER PIKE STE 4
HOCKESSIN DE 19707

020659P001-1413A-225
VALCOUR INT L
VALCOUR INT'L
P O BOX 823
FAYETTEVILLE NY 13066-0823

041510P001-1413A-225
VALCOUR INT'L
ZER RD DUFFY
P O BOX 823
FAYETTEVILLE NY 13066-0823

035146P001-1413A-225
VALDES LLC
667 CHADDICK DR
WHEELING IL 60090-6053

017547P001-1413A-225
VALENTINA GONZALEZ AND
HERSCHEL KULEFSKY ESQ AS ATTY
111 JOHN ST   STE 1230
NEW YORK NY 10038

005407P001-1413A-225
VALENTINO LAGANO
ADDRESS INTENTIONALLY OMITTED

022550P001-1413A-225
VALENZANO WINERY
1090 RTE 206
SHAMONG NJ 08088-9599

019896P001-1413A-225
VALENZANO WINERY LLC
MARK VALENZANO
1090 RT 206
SHAMONG NJ 08088-9599

029924P001-1413A-225
VALEO SVC
301 WEST PK LN
STE 301
HAMPTON VA 23666-5035

044601P001-1413A-225
VALERIA MARIA DEOLIVERIA
53 E HANCOCK ST
RIVERSIDE NJ 08075

017548P001-1413A-225
VALERIAS CLEANING AND CARE LLC
401 BUTTONWOOD ST APT B
DELANCO NJ 08075

004122P001-1413A-225
VALERIE LEITER
ADDRESS INTENTIONALLY OMITTED

033260P001-1413A-225
VALK INDUSTRIES
50 VALK LN
GREENEVILLE TN 37743-6761

040041P001-1413A-225
VALK MANF CO INC
RICK VALK
P O BOX 428
NEW KINGSTOWN PA 17072-0428

034425P001-1413A-225
VALKYRIE CO INC
ANDRESA AP
60 FREMONT ST
WORCESTER MA 01601-2396

040457P001-1413A-225
VALLEN
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

040455P001-1413A-225
VALLEN DIST
T S G INC
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

017549P001-1413A-225
VALLEY AG AND TURF
2818 EARLYSTOWN RD
CENTRE HALL PA 16828-9108

017550P001-1413A-225
VALLEY AG AND TURF
JOHN DEERE DEALER
817 TOBIAS RD
HALIFAX PA 17032-9422

017551P001-1413A-225
VALLEY AG AND TURF
5809 WILLIAM PENN WAY
MIFFLINTOWN PA 17059-7356

017552P001-1413A-225
VALLEY AG AND TURF
JOHN DEERE DEALER
141 DYERS LN
WATSONTOWN PA 17777

034213P001-1413A-225
VALLEY AG AND TURF
5809 WILLIAM PENN HWY
MIFFLINTOWN PA 17059-7356

024423P001-1413A-225
VALLEY AG AND TURF LLC
JOHN DEERE DEALER
141 BYERS LN
WATSONTOWN PA 17777-8309

029180P001-1413A-225
VALLEY AG AND TURF LLC
JOHN DEERE DEALER
2818 EARLYSTOWN RD
CENTRE HALL PA 16828-9108

036416P001-1413A-225
VALLEY AG AND TURF LLC
JOHN DEERE DEALER
8011 PAXTON ST    OAD
HARRISBURG PA 17111-5430

036567P001-1413A-225
VALLEY AG AND TURF LLC
JOHN DEERE DEALER
GEORGE KUTT
817 TOBIAS RD
HALIFAX PA 17032-9422

028740P001-1413A-225
VALLEY BROOM
25591 HORSE VLY RD
EAST WATERFORD PA 17021-7340

024048P001-1413A-225
VALLEY BUSINESS SYST
1344 CENTER ST
BETHLEHEM PA 18015

034027P001-1413A-225
VALLEY CO
558 RIVER RD
CHELSEA ME 04330-1146

036817P001-1413A-225
VALLEY CONSTRUCTION
858 PELHAM PRKWY
PELHAM NY 10803-2710

036770P001-1413A-225
VALLEY CONTAINER
SUE MILLS
850 UNION AVE
BRIDGEPORT CT 06461-1137

039954P001-1413A-225
VALLEY ELECTRIC SPLY
RANK CAPASSO
P O BOX 42
ANSONIA CT 06401-0042

026456P001-1413A-225
VALLEY FARMS
ALL STAR DAIRIES
1860 E THIRD ST
WILLIAMSPORT PA 17701-3923

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1517 of 1608

017553P001-1413A-225
VALLEY FIRE PROTECTION SVC
101 NORTH RADDANT RD
BATAVIA IL 60510

039075P001-1413A-225
VALLEY FORGE CONTAINER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

017554P001-1413A-225
VALLEY FORGE INSURANCE CO
A/S/O MTG  CLAIM# E3853555
PO BOX 956692
ST. LOUIS MO 63179

040716P001-1413A-225
VALLEY FORGE LOGISTICS
DAVE TADDEI
P O BOX 607
CONSHOHOCKEN PA 19428-0607

023147P001-1413A-225
VALLEY FORGE TAPE AND
LABEL CO
BRIAN WATSON
119 SUMMIT DR
EXTON PA 19341-2889

033840P001-1413A-225
VALLEY GREEN INC
CHARLES DOOLEY OWNER
542 S SUMMER ST
HOLYOKE MA 01040-6057

017555P002-1413A-225
VALLEY HINO TRUCK INC
MICHELE STEBNER
5025 GATEWAY DR
MEDINA OH 44256

029547P001-1413A-225
VALLEY INDUSTRIAL
RUBBER
MIKE HELM
3 S COMMERCE WAY
BETHLEHEM PA 18017-8916

025295P001-1413A-225
VALLEY INDUSTRIAL PR
152 NEW YORK AVE
HUNTINGTON NY 11743-2185

017556P001-1413A-225
VALLEY LIGHTING
BOB LARMORE
601-U N HAMMONDS FERRY RD
LINTHICUM HEIGHT MD 21090-1321

035952P001-1413A-225
VALLEY MACHINE
7500-A SHADWELL DR NW
ROANOKE VA 24019-5103

017557P001-1413A-225
VALLEY MALT
ANDREA STANLEY
27 MIDDLE ST
HADLEY MA 01035

028956P001-1413A-225
VALLEY MALT
27 MIDDLE ST
HADLEY MA 01035-9702

017558P001-1413A-225
VALLEY POWER INC
850 DAVISVILLE RD
WILLOW GROVE PA 19090

043913P002-1413A-225
VALLEY REPORTING SVCS
KIMBERLY LOCKROW
115 GREEN ST
KINGSTON NY 12401

017559P001-1413A-225
VALLEY RESTAURANT EQUIPMENT
CLAIMS DEPT
542 E MAIN ST
LITTLE FALLS NY 13365

027913P001-1413A-225
VALLEY ROAD ENT
2240 MILLENIAL WAY
ENOLA PA 17025

017560P001-1413A-225
VALLEY TIRE CO INC
1002 ARENTZEN BLVD
CHARLEROI PA 15022

017561P001-1413A-225
VALLEY TIRE INC
4401 STOUTFIELD S DR
INDIANAPOLIS IN 46241

019897P001-1413A-225
VALLEY TRUCK AND TRAILER
409 STRUBLE RD
STATE COLLEGE PA 16801

017562P001-1413A-225
VALLEY VIEW AUTO CENTER
MAIN #
1736 W MAIN ST
EPHRATA PA 17522

030837P001-1413A-225
VALLEY YOUTH HUNTERS
35000 RT 187
ROME PA 18837

030838P001-1413A-225
VALLEY YOUTH HUNTERS
ROBERT W CHAPPEL
35000 RT 187
ROME PA 18837

024966P001-1413A-225
VALMONT SITE PRO 1
15 OSER AVE
HAUPPAUGE NY 11788-3808

024374P001-1413A-225
VALPAC INC
JANICE ISENBERG
1400 INDUSTRIAL PK
FEDERALSBURG MD 21632-2681

038573P001-1413A-225
VALSPAR
AND CASS
CHRIS ANDRE
P O BOX 17636
SAINT LOUIS MO 63178-7636

038576P001-1413A-225
VALSPAR CORP
CASS INFO SYSTEMS
KATHY FISHER/CASS
P O BOX 17636
SAINT LOUIS MO 63178-7636

038577P001-1413A-225
VALSPAR CORP
CASS INFO SYSTEMS
ROSS HEBRINK  CASS
P O BOX 17636
SAINT LOUIS MO 63178-7636

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1518 of 1608

038347P001-1413A-225
VALSPAR SPECIALTY PAINTS
DOUG BENSON
P O BOX 14126
PARKVILLE MO 64152-0626

039157P001-1413A-225
VALUE DRUG CO
P O BOX 2448
ALTOONA PA 16603-2448

019898P001-1413A-225
VALUE DRUGS
CASEY HAGGERTY
106 BROADWAY
GREENLAWN NY 11740-1310

036306P001-1413A-225
VALUE DRUGS
BILL STROUD
80 PONDFIELD RD
BRONXVILLE NY 10708-3801

034795P001-1413A-225
VALUE MAILERS
RJ BURKE
6255 HESSLER FARM PATH
CICERO NY 13039-7060

017563P001-1413A-225
VALUE PART
SUSAN HARRIMAN
5375 WEGMAN DR
VALLEY CITY OH 44280-9700

036305P001-1413A-225
VALUE VILLAGE
80 PONDFIELD
BRONXVILLE NY 10708-3801

017564P001-1413A-225
VALUEPART
259 INDUSTRIAL BLVD
RINCON GA 31326

033800P001-1413A-225
VALUEPART
JUSTIN MUHEL
5375 WEGMAN DR
VALLEY CITY OH 44280-9700

037548P001-1413A-225
VALUEPART
ANN RIVERA
975 KOOPMAN LN
ELKHORN WI 53121-2023

037585P001-1413A-225
VALUEPART
9804 CHARTWELL
DALLAS TX 75243-8304

017565P001-1413A-225
VALVOLINE
LINDSAY MONTGOMERY
100 VALVOLINE WAY
LEXINGTON KY 40509-2714

038700P001-1413A-225
VALVOLINE
CASS LOGISTICS
LINDA ELAM     AP
P O BOX 182578
COLUMBUS OH 43218-2578

039429P001-1413A-225
VALVOLINE
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

039437P001-1413A-225
VALVOLINE
U S BANK
VALVUSA
P O BOX 3001
NAPERVILLE IL 60566-7001

040999P001-1413A-225
VALVOLINE
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

021818P001-1413A-225
VALVOLINE BUYER
100 VALVOLINE WAY
PURCHASING/LOGISTICS
LEXINGTON KY 40509-2714

021819P001-1413A-225
VALVOLINE BUYER
DAVID E MOORE LOGIST
100 VALVOLINE WAY
LEXINGTON KY 40509-2714

042092P001-1413A-225
VALVOLINE FREIGHT
ASHLAND INC C/OCASS L
BJOE DOBLER
PO BOX 182578
COLUMBUS OH 43218-2578

017566P001-1413A-225
VALVOLINE LLC
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

017567P001-1413A-225
VALVOLINE LLC
LEEZA PRATHER
P O BOX 360155
PITTSBURGH PA 15251-6155

019899P001-1413A-225
VALVOLINE LLC
P O BOX 360155
PITTSBURGH PA 15251-6155

021150P001-1413A-225
VALVOLINE LLC
VORYS SATER SEYMOUR AND PEASE LLP
TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS OH 43215

034001P001-1413A-225
VAMCO INTERNATIONAL
555 EPSILON DR
PITTSBURGH PA 15238-2885

017568P001-1413A-225
VAN AIR
PO BOX 62744
BALTIMORE MD 21264

029459P001-1413A-225
VAN AIR SYSTEMS
JEAN DAUGHERTY
2950 MECHANIC ST
LAKE CITY PA 16423-2095

026273P001-1413A-225
VAN ALSTINE
18 NEW CORTLAND ST
COHOES NY 12047-2628

026274P001-1413A-225
VAN ALSTINE AND SONS
18 NEW COURTLAND ST
COHOES NY 12047-2628

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1519 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1517 of 1605                                        02/03/2020 11:44:16 AM

035251P001-1413A-225
VAN ALSTINE AND SONS INC
6805 NEW BROOK AVE
EAST SYRACUSE NY 13057-1035

017569P002-1413A-225
VAN AUKEN EXPRESS INC
LENA M SAVINO
PO BOX 339
GREENVILLE NY 12083

039651P001-1413A-225
VAN AUKEN'S EXPRESS
CAROLE
P O BOX 339
GREENVILLE NY 12083-0339

017570P002-1413A-225
VAN BRUNT AND SON INC
JOHN M BARRY
7 APPLE LN
CALIFON NJ 07830-3122

035420P001-1413A-225
VAN BRUNT STILLHOUSE
7 SIGOURNEY ST
BROOKLYN NY 11231

021619P001-1413A-225
VAN DOREN SALES
10 N E CASCADE AVE
EAST WENATCHEE WA 98802-8291

035347P001-1413A-225
VAN DUSEN COFFEE CO/
696 PINE ST
BURLINGTON VT 05401-4942

017571P001-1413A-225
VAN EERDEN COATING CO LLC
GLENN VAN EERDEN
PO BOX 206
FORT WASHINGTON PA 19034

019900P001-1413A-225
VAN EERDEN TRUCKING CO
10299 SOUTHKENT DR SW
BYRON CENTER MI 49315

031785P001-1413A-225
VAN NESS PLASTIC MOL
400 BRIGHTON RD
CLIFTON NJ 07012-1013

017572P001-1413A-225
VAN WICK WINDOW FASHIONS INC
MARTY LAMM
21-27 BORDEN AVE
LONG ISLAND CITY NY 11101

025233P001-1413A-225
VANCE KITTIRA INT'L
EDDIE
151 ROUTE 17S
ROCHELLE PARK NJ 07662

028647P002-1413A-225
VANCE METAL
251 GAMBEE RD
GENEVA NY 14456-1025

017573P001-1413A-225
VANCE RETAIL LLC
DEB KNITTEL
4250 ALUM CREEK DR
OBETZ OH 43207

005412P001-1413A-225
VANCE SMITH
ADDRESS INTENTIONALLY OMITTED

022079P001-1413A-225
VANCOUVER HEAD OFFIC
1010 RAYMUR AVE
VANCOUVER BC V6A2K5
CANADA

029713P001-1413A-225
VANDERBILT CHEM
30 WINFIELD ST
P O BOX 5150 ATTN D FELTER
NORWALK CT 06856-5150

033283P001-1413A-225
VANDERGRIFT
BLUKA  AP
500 E MAIN ST
STE 1140
NORFOLK VA 23510-2204

001826P001-1413A-225
VANESSA LOPES
ADDRESS INTENTIONALLY OMITTED

001307P001-1413A-225
VANESSA LOPEZ
ADDRESS INTENTIONALLY OMITTED

005539P001-1413A-225
VANESSA PARKER
ADDRESS INTENTIONALLY OMITTED

017574P001-1413A-225
VANGUARD
300 MIDDLESEX AVE
CARTERET NJ 07008

017575P001-1413A-225
VANGUARD
C T S
1915 VAUGHN RD
KENNESAW GA 30144

017576P001-1413A-225
VANGUARD CLEANING SYSTEMS
MARY ALICE SHUPP
OF CINCINNATI
7370 KINGSGATE WAY STE H
WEST CHESTER OH 45069

022012P001-1413A-225
VANGUARD DIRECT
VIVIAN ROSADO
1006 CHANCELLOR AVE
MAPLEWOOD NJ 07040-3015

026628P001-1413A-225
VANGUARD LOGISTICS
C T S
1915 VAUGHN RD
KENNESAW GA 30144-4502

017577P001-1413A-225
VANGUARD LOGISTICS SVC
GARY LYONS  SUITE 200
5000 AIRPORT PLZ DR
LONG BEACH CA 90815

037124P001-1413A-225
VANGUARD MFG
90 TEMPLE RD
NEW IPSWICH NH 03071

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1520 of 1608

021785P001-1413A-225
VANGUARD PLASTICS
CHRIS BUDNICK
100 ROBERT PORTER RD
SOUTHINGTON CT 06489-1151

020660P001-1413A-225
VANGUARD PRINTING LL
P O BOX 4560
ITHACA NY 14852-4560

043054P001-1413A-225
VANITY TRADING
125 NEWFIELD AVE
EDISON NJ 08837

023550P001-1413A-225
VANITY TRADING INC
125 NEWFIELD AVE SUI
EDISON NJ 08837-3836

026047P001-1413A-225
VANNS SPICES
LISA SCHWARTZ
1716 WHITEHEAD RD
BALTIMORE MD 21207-4029

034345P001-1413A-225
VANTAGE EQUIPMENT
5985 COURT ST RD
SYRACUSE NY 13206-1790

028994P001-1413A-225
VANTAGE FOODS
2700 YETTER CT
CAMP HILL PA 17011-4909

025037P001-1413A-225
VANTAGE SPEC INGRED
150 MOUNT BETHEL RD
BLDG 2 STE 200
WARREN NJ 07059-5192

041969P001-1413A-225
VANTAGE SPECIALTY
FRANKLIN TRAFFIC
PO BOX 100
RANSOMVILLE NY 14131-0100

025313P001-1413A-225
VANTAGE SPECIALTY IN
1525 W BANCKE ST
LINDEN NJ 07036

024598P001-1413A-225
VANTEC HITACHI TRANSPORT
145 HOOK CREEK BLVD
BLDG B-2
VALLEY STREAM NY 11581-2217

017578P001-1413A-225
VAPCO INC
THOMAS MAC NEIL
51 S CANAL ST
LAWRENCE MA 01843-1500

035662P001-1413A-225
VAPOR STONE RAIL SYS
72 ARIZONA AVE
PLATTSBURGH NY 12903-4427

025245P001-1413A-225
VAPORT
1510 COLUMBUS AVE
PORTSMOUTH VA 23704-3906

017579P001-1413A-225
VARCO
7489 MASON KING CT
MANASSAS VA 20109-5220

035869P001-1413A-225
VARCO
RON SELFE
7489 MASON KING CT
MANASSAS VA 20109-5220

033569P001-1413A-225
VARFLEX CORP
512 W CT ST
ROME NY 13440-4000

032663P001-1413A-225
VARI-TECH
4546 WETZEL RD
LIVERPOOL NY 13090

032662P001-1413A-225
VARI-TECH INC
4545 WETZEL RD
LIVERPOOL NY 13090-2516

025255P001-1413A-225
VARIDESK
NFI INDUSTRIES
DERRICK
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

005594P002-1413A-225
VARINDER SINGH
ADDRESS INTENTIONALLY OMITTED

033559P001-1413A-225
VASCO BRANDS
511 BUDD ST
ELMIRA NY 14904-2618

027438P001-1413A-225
VASESOURCE
21 DWIGHT PL
FAIRFIELD NJ 07004-3303

043025P001-1413A-225
VASSALLO IND
SIXTA CARRASQUILLO
1000 CARR 506SALIDA 95
COTO LAUREL PR 00780

024280P001-1413A-225
VASSAR'S COMPLETE
AUTOMOTIVE SVC
PEG
14 FRENCH KING HWY
GREENFIELD MA 01301-1311

037194P001-1413A-225
VASYL VOVCHUCK
906 COLWYN RD
RYDAL PA EXIT
PENNSAUKEN NJ 08110

037195P001-1413A-225
VASYL VOVCHUCK
906 COLWYN RD
RYDAL PA 19046-3405

025725P001-1413A-225
VASYL VOVCHUK
NEMF
1618 UNION AVE
PENNSAUKEN NJ 08110-2458

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1521 of 1608

025724P001-1413A-225
VASYL VOYCHUCK
NEMF
1618 UNION AVE
PENNSAUKEN NJ 08110-2458

004949P001-1413A-225
VAUGHN WEEDON
ADDRESS INTENTIONALLY OMITTED

017580P001-1413A-225
VCMR TRUCK SVC
6 BOWER ST
LINDEN NJ 07036

042601P001-1413A-225
VCU HEALTH SYSTEM
ACCOUNTS PAYABLES
PO BOX 980648
RICHMOND VA 23298-0648

017581P001-1413A-225
VDOT-VIOLATION PORCESSING CNTR
P O BOX 1234
CLIFTON FORGE VA 24422

017582P001-1413A-225
VECENIE DIST CO
JANINE VECENIE
140 NORTH AVE
PITTSBURGH PA 15209-2572

024339P001-1413A-225
VECENIE DIST CO
KEN VECENIE
140 NORTH AVE
PITTSBURGH PA 15209-2572

034408P001-1413A-225
VECKRIDGE
THOMAS - A/P
60 CENTRAL AVE
KEARNY NJ 07032-4603

017583P001-1413A-225
VECONINTER USA LLC
7205 NW 19TH ST
STE 303
MIAMI FL 33126

028222P001-1413A-225
VECTOR MAGNETICS
236 CHERRY ST
ITHACA NY 14850-5023

027353P001-1413A-225
VECTOR SALES
2052 DALLAS DR
BATON ROUGE LA 70806-1433

017584P001-1413A-225
VEECO HOLDINGS
AURORA LORENZO
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

017586P001-1413A-225
VEECO SUNDANCE LOGISTICS
ANGEL OGANDO
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

017585P001-1413A-225
VEECO SVC INC
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047

039473P001-1413A-225
VEEDER-ROOT ALTOONA
U S BANK
P O BOX 3001 DEPT DHRP
NAPERVILLE IL 60566-7001

022983P001-1413A-225
VEGO NATURALS
1149 TIMBER DR
ELGIN IL 60120

041593P001-1413A-225
VEHICLE SVC GROUP
D S V FREIGHT PAY DEPT
KATLYN RUBLE
P O BOX 888440
GRAND RAPIDS MI 49588-8440

035512P001-1413A-225
VELAN VALVE CORP
VELAN INC
7007  COTE DE LIESSE
ST-LAURENT QC H4T1G2
CANADA

043429P001-1413A-225
VELAZQUEZ HYDRAULIC
ALEANA TORRES
P O BOX 29475
SAN JUAN PR 00929-0475

019902P001-1413A-225
VELCRO
P O BOX 4316
FALL RIVER MA 02723-0415

040055P001-1413A-225
VELCRO
TRANSANALYSIS
P O BOX 4316
FALL RIVER MA 02723-0415

017587P001-1413A-225
VELCRO USA
TECH LOGISTICS
300 ELM ST UNIT 1
MANCHESTER NH 03103

029756P001-1413A-225
VELCRO USA
TECH LOGISTICS
SHELLY
300 ELM ST #1
MILFORD NH 03055-4715

040054P001-1413A-225
VELCRO USA
TRANSANALYSIS
P O BOX 4316
FALL RIVER MA 02723-0415

028239P001-1413A-225
VELLA BATH
BARB
237 RTE 31
MACEDON NY 14502

035382P001-1413A-225
VELLANO BROS INC # 1
ANTHONY/DENISE
7 HEMLOCK ST
LATHAM NY 12110

033817P001-1413A-225
VELLUMOID CORP
JANICE SNIGER
54 ROCKDALE ST
WORCESTER MA 01606-1928

036460P001-1413A-225
VELOCITY BOILER WORKS
BURNHAM NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

027979P002-1413A-225
VELOCITY PHARMA
NICK
210 SEA LANE #220
FARMINGDALE NY 11735-3900

035555P001-1413A-225
VELOCITY PRINT
SOLUTIONS
TONI TELESCO
705 CORPORATIONS PK
SCOTIA NY 12302-1092

022881P001-1413A-225
VELOCITY USA
113 INTERSTATE BLVD
JAMESBURG NJ 08831-3038

028698P001-1413A-225
VELOZ POWERSPORTS INC
2533 ROYAL LN
STE 505B
DALLAS TX 75229-3437

017589P001-1413A-225
VELUX
KAREN AVERILL
754 RAINBOW RD STE A
WINDSOR CT 06095-1004

035978P001-1413A-225
VELUX
CICHAEL PETTI
754 RAINBOW RD
STE A
WINDSOR CT 06095-1004

017590P001-1413A-225
VELUX AMERICA INC
KAREN AVERILL
754 RAINBOW RD STE A
WINDSOR CT 06095-1004

017591P001-1413A-225
VELUX AMERICA INC
SHANE NEWBAUERS
80 13TH AVE UNIT 3B
RONKONKOMA NY 11779-6812

036263P001-1413A-225
VELUX-AMERICA
80 13TH ST
UNIT 3B
RONKONKOMA NY 11779-6812

007987P001-1413A-225
VENCENT MCADAMS
ADDRESS INTENTIONALLY OMITTED

038145P001-1413A-225
VEND RITE
C/OATTS
ATTS
P O BOX 1058
LAKE ZURICH IL 60047-1058

025082P001-1413A-225
VENDOR RETURN
1501 UNITY ST
PHILADELPHIA PA 19124-3921

035121P001-1413A-225
VENDOR RETURN
6610 FLEET DR
ALEXANDRIA VA 22310-2407

017592P001-1413A-225
VENGROF WILLIAMS INC AS SUBRO
OF STATE FARM INS AND PAOLA VEGA
PO BOX 4155
SARASOTA FL 34230

017593P001-1413A-225
VENGROFF WILLIAMS INC
2211 FRUITVILLE RD
SARASOTA FL 34237

007276P001-1413A-225
VENITA SHEPPARD
ADDRESS INTENTIONALLY OMITTED

022173P001-1413A-225
VENKOR SPECIALTY PRO
10241 BRITTENFORD DR
VIENNA VA 22182-1867

023386P001-1413A-225
VENT PRODUCTS CO INC
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

017594P001-1413A-225
VENTANA USA
DAVID ZACK
6001 ENTERPRISE DR
EXPORT PA 15632-8969

034561P001-1413A-225
VENTANA USA
DEBBIE SIMMONS - TRAFFIC
6001 ENTERPRISE DR
EXPORT PA 15632-8969

043236P001-1413A-225
VENTION MEDICAL
6 CENTURY RD
SOUTH PLAINFIELD NJ 07080-1323

043444P001-1413A-225
VENTO DISTRIBUTORS
P O BOX 363057
SAN JUAN PR 00936-3057

043326P001-1413A-225
VENTURA COATINGS TEC
CALLE 1H20 MONTE V
TOA ALTA PR 00953

022225P001-1413A-225
VENUS WAFERS INC
TRINITY LOGISTICS INC
CONNIE
10380 N AMBASSADOR DR #102
KANSAS CITY MO 64153-1499

026646P001-1413A-225
VEOLIA WATER
1920 BENHILL RD
BALTIMORE MD 21226-1433

029572P001-1413A-225
VERA ROASTING
FLIGHT COFFEE CO
30 HARVARD
BEDFORD NH 03110-4842

037611P001-1413A-225
VERA ROASTING CO
99 BOW ST
PORTSMOUTH NH 03801-8401

029595P001-1413A-225
VERA ROASTING CO INC
FLIGHT COFFEE
30 HARVEY RD
BEDFORD NH 03110-6818

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1523 of 1608

037612P001-1413A-225
VERA ROASTING CO INC
99 BOW ST
STE 100E
PORTSMOUTH NH 03801-3995

029594P001-1413A-225
VERA ROASTING CO/FLI
30 HARVEY RD
603 502 4691
BEDFORD NH 03110-6818

029597P001-1413A-225
VERA ROASTING CO/FLI
30 HARVEY RD
BEDFORD NH 03110-6818

017595P001-1413A-225
VERDANT FIELD
1702 HEMPSTEAD RD
STE 102
LANCASTER PA 17601

017596P001-1413A-225
VERDICTSEARCH
755 WAVELY AVE STE 306
HOLTSVILLE NY 11742

037270P001-1413A-225
VERESCENCE NORTH AME
9141 TECHNOLOGY DR
NE
COVINGTON GA 30014-0971

023099P001-1413A-225
VERIDIAN HEALTHCARE
1175 LAKESIDE DR
GURNEE IL 60031-2489

017597P001-1413A-225
VERISMA SYSTEMS INC
P O BOX 556
PUEBLO CO 81002

017598P001-1413A-225
VERITEXT CORP
P O BOX 71303
CHICAGO IL 60694-1303

017599P001-1413A-225
VERITIV
RONALD NELSON
3 CHARLES BLVD
GUILDERLAND NY 12084

017600P001-1413A-225
VERITIV
CHAD LICHLITER
6600 GOVERNORS LAKE PKWY
NORCROSS GA 30003-5766

017601P001-1413A-225
VERITIV
CHAD LICHLITER
3091 GOVERNORS LAKE DR
NORCROSS GA 30071-1143

019903P001-1413A-225
VERITIV
P O BOX 419259
KANSAS CITY MO 64161

039942P001-1413A-225
VERITIV
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64161

039947P001-1413A-225
VERITIV
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64141-6259

039952P001-1413A-225
VERITIV
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64101

017603P001-1413A-225
VERITIV  DATA FREIGH
907 NE COLBERN RD
LEES SUMMIT MO 64086-5471

017604P001-1413A-225
VERITIV CORP
DEBBIE SMITH
5786 COLLETT RD
FARMINGTON NY 14425-9536

039953P001-1413A-225
VERITIV U
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64141-6259

039946P001-1413A-225
VERITIV X
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64141-6259

017602P002-1413A-225
VERITIV/XPEDX
TINA BONDS
2201 REEVES RD
PLAINFIELD IN 46168-5683

017605P001-1413A-225
VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

017606P001-1413A-225
VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

017607P001-1413A-225
VERIZON
PO BOX 15124
ALBANY NY 12212-5124

017608P001-1413A-225
VERIZON
LAW OFFICE OF R S FUDGE
M KENNEDY
PO BOX 60872
OKLAHOMA CITY OK 73146-0872

017609P001-1413A-225
VERIZON
PO BOX  660720
DALLAS TX 75266-0720

017610P001-1413A-225
VERIZON
MARK POLLICK ATTORNEY
3525 DEL MAR HEIGHTS RD #769
SAN DIEGO CA 92130

017611P001-1413A-225
VERIZON  CMR CLAIMS DEPT
726 W SHERIDAN
OKLAHOMA CITY OK 73102

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1524 of 1608

017612P001-1413A-225
VERIZON C O CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

018456P001-1413A-225
VERIZON CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

017613P001-1413A-225
VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS TX 75392-0041

044233P002-1413A-225
VERIZON COMMUNICATIONS
PO BOX 15124
ALBANY NY 12212-5124

034758P001-1413A-225
VERIZON DIRECTORIES
TAMMY
621 MID-ATLANTIC PKW
MARTINSBURG WV 25401-3593

017614P001-1413A-225
VERIZON WIRELESS
PO BOX 408
NEWARK NJ 07101-0408

032778P001-1413A-225
VERLA INTL LTD
DAN
463 TEMPLE HILL RD
NEW WINDSOR NY 12553-5527

017615P001-1413A-225
VERMA WOODLY-LAVERNE
335 BEACH 54TH ST
FAR ROCKAWAY NY 11694

038205P001-1413A-225
VERMONT AEROSPACE
MARGO ELLIS
P O BOX 1148
LYNDONVILLE VT 05851-1148

000180P001-1413A-225
VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

022580P001-1413A-225
VERMONT ARTISAN COFFEE AND TEA
RENEE ADAMS
11 CABIN LN
WATERBURY VT 05671-0001

000265P001-1413A-225
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

025958P001-1413A-225
VERMONT BOTTLING CO
JOE W A/P
170 BOYER CIR
WILLISTON VT 05495-9561

035819P001-1413A-225
VERMONT BREAD CO
DANA ROGERS
74 COTTON MILL HILL
BRATTLEBORO VT 05301

032003P001-1413A-225
VERMONT CASTING GROUP
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

032000P001-1413A-225
VERMONT CASTINGS
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

032002P001-1413A-225
VERMONT CASTINGS GROUP
WILLIAMS AND ASSOCIATES
WILLIAM AND ASSOC  CHECK
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

039716P001-1413A-225
VERMONT CHURCH SUPP
BOB CLARK
P O BOX 368
BURLINGTON VT 05401

021504P001-1413A-225
VERMONT CO
1 SCALE AVE
BLDG 2
RUTLAND VT 05701

038223P001-1413A-225
VERMONT CO-PACK LLC
P O BOX 116
CAVENDISH VT 05142-0116

032868P001-1413A-225
VERMONT CONTAINER
473 BOWEN RD
BENNINGTON VT 05201-5020

032869P001-1413A-225
VERMONT CONTAINER
473 BOWEN ST
BENNINGTON VT 05201-5020

020148P001-1413A-225
VERMONT COPAK LLC
VERMONT CO-PACK LLC
P O BOX 116
CAVENDISH VT 05142-0116

017616P001-1413A-225
VERMONT COUNTRY
CAROL ABBENZELLER
401 INNOVATION DR
NORTH CLARENDON VT 05759-9230

041178P001-1413A-225
VERMONT COUNTRY STOR
RED  JOYCE A/P
P O BOX 6994
RUTLAND VT 05702-6994

042644P001-1413A-225
VERMONT COUNTRY STOR
CATHY MESSINA
ROUTE 100
WESTON VT 05161-9999

041996P001-1413A-225
VERMONT COUNTRY STR
PO BOX 1090
MANCHESTER CENTER VT 05255-1090

000114P001-1413A-225
VERMONT DEPT OF EMPLOYMENT AND LABOR
PO BOX 488
MONTPELIER VT 05601-0488

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1525 of 1608

000183P001-1413A-225
VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

000228P001-1413A-225
VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER #20
MONTPELIER, VT 05620

000112P001-1413A-225
VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER VT 05633-1401

000113P001-1413A-225
VERMONT DEPT OF TAXES
PO BOX 588
MONTPELIER VT 05633-0547

000133P001-1413A-225
VERMONT DEPT OF TAXES
SALES TAX
PO BOX 1881
MONTPELIER VT 05601-1881

000209P001-1413A-225
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

017617P001-1413A-225
VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER VT 05601-0547

017618P001-1413A-225
VERMONT ELEVATOR INSPECTION
SVC INC
8 PVT DUNNACK DR
W. TOPSHAM VT 05086

023702P001-1413A-225
VERMONT FLANNEL CO
LINDA BAKER
128 MILL ST
BARRE VT 05641-9028

008919P001-1413A-225
VERMONT GAS SYSTEMS INC
PAYMENT PROCESSING CENTER
PO BOX 22082
ALBANY NY 12201-2082

008919S001-1413A-225
VERMONT GAS SYSTEMS INC
85 SWIFT ST
SOUTH BURLINGTON VT 05403

023944P001-1413A-225
VERMONT HARD CIDER CO LLC
1321 EXCHANGE ST
MIDDLEBURY VT 05753-1477

037566P001-1413A-225
VERMONT HERITAGE DIST
98 JOHNS RIVER DR
NEWPORT VT 05855-9836

024687P001-1413A-225
VERMONT HOMEBREW
147 EAST ALLEN
WINOOSKI VT 05404-2218

035998P001-1413A-225
VERMONT LIVESTOCK
76 DEPOT RD
FERRISBURG VT 05456-9692

028490P001-1413A-225
VERMONT MACK
HOWARD CONWAY
25 AVENUE A
WILLISTON VT 05495-9768

031187P001-1413A-225
VERMONT MAPLE SUGAR
KELLY MORIN
37 INDUSTRIAL PK DR
MORRISVILLE VT 05661-8533

027524P001-1413A-225
VERMONT MECHANICAL
211 BLAIR PK
WILLISTON VT 05495-7434

017619P001-1413A-225
VERMONT MECHANICAL INC
211 BLAIR PK RD
P O BOX 728
WILLISTON VT 05495

040611P001-1413A-225
VERMONT MORNING INC
PATRICIA FLOYD
P O BOX 543
WAITSFIELD VT 05673-0543

000289P001-1413A-225
VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER VT 05601-0488

000301P001-1413A-225
VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

028506P001-1413A-225
VERMONT PACKINGHOUSE
25 FAIRBANKS RD
NORTH SPRINGFIELD VT 05150-9743

023548P001-1413A-225
VERMONT PEANUT BUTTER
ROCK MILLER
125 MUNSON AVE
MORRISVILLE VT 05661-8478

027415P001-1413A-225
VERMONT PLASTIC
209 BLAIR PK
WILLISTON VT 05495-7434

027416P001-1413A-225
VERMONT PLASTIC SPEC
209 BLAIR PK
WILLISTON VT 05495-7434

021634P001-1413A-225
VERMONT PRECISION TO
10 PRECISION LN
SWANTON VT 05488-4447

037830P001-1413A-225
VERMONT RAILWAY
ED MARTIN
ONE RAILWAY LANE
BURLINGTON VT 05401-5290

022282P001-1413A-225
VERMONT ROOTS INC
105 EAST PITTSFORD RD
RUTLAND VT 05701-9837

024482P001-1413A-225
VERMONT SALUMI
142 CATE FARM RD
PLAINFIELD VT 05667-9131

025224P001-1413A-225
VERMONT SALUMI
MAD RIVER FOOD
151 MAD RIVER CANOE
WAITSFIELD VT 05673-4433

024481P001-1413A-225
VERMONT SELUMI
142 CATE FARM RD
PLAINFIELD VT 05667-9131

023333P001-1413A-225
VERMONT SMOKE
10516 ROUTE 116
HINESBURG VT 05461-8505

017620P001-1413A-225
VERMONT STATE TREASURER'S
OFFICE UNCLAIMED PROPERTY DIV
109 STATE STREET4TH FL
MONTPELIER VT 05609-6200

042670P001-1413A-225
VERMONT SWEETWATER B
RTE 30 N
POULTNEY VT 05764

040691P001-1413A-225
VERMONT TENNIS COURT SURFACING
ALAN D ROSSI
P O BOX 6
SAINT JOHNSBURY VT 05819-0006

020661P001-1413A-225
VERMONT WINE MERCHAN
255 S CHAMPLAIN ST
BURLINGTON VT 05401-4881

028724P001-1413A-225
VERMONT WINE MERCHANT
255 S CHAMPLAIN ST
BURLINGTON VT 05401-4881

017621P001-1413A-225
VERMONT WINE MERCHANTS
JENN CLAYTON
240 BATTERY ST
BURLINGTON VT 05401-4881

032817P001-1413A-225
VERMONT WOODEN BOX
ROBERT START
4683 VT RT 12
#3
BRAINTREE VT 05060-8719

038386P001-1413A-225
VERMONTS ORIGINAL
SHAWNA WILKERSON
P O BOX 145
LYNDONVILLE VT 05851-0145

038388P001-1413A-225
VERMONTS ORIGINAL
P O BOX 145
LYNDONVILLE VT 05851-0145

005835P002-1413A-225
VERNAL BRISCOE
ADDRESS INTENTIONALLY OMITTED

032975P001-1413A-225
VERNON DELL TRACTOR
48346 CALCUTTA SMITHS FERRY
E LIVERPOOL OH 43920-9094

002713P001-1413A-225
VERNON JENKINS
ADDRESS INTENTIONALLY OMITTED

005285P001-1413A-225
VERNON KING
ADDRESS INTENTIONALLY OMITTED

043939P001-1413A-225
VERNON MUTUAL INSURANCE GROUP
89 STATE ST
PO BOX 188
MONTPELIER VT 05601

007242P001-1413A-225
VERNON VALENTINE
ADDRESS INTENTIONALLY OMITTED

001569P001-1413A-225
VERNON WALLACE
ADDRESS INTENTIONALLY OMITTED

002537P001-1413A-225
VERNON WINN
ADDRESS INTENTIONALLY OMITTED

021262P001-1413A-225
VERNON WINN
ADDRESS INTENTIONALLY OMITTED

017622P001-1413A-225
VERNONS PENN SUPPLY
TONY OHARE
618 E STATE ST
TRENTON NJ 08609-1104

026454P001-1413A-225
VERONA INDUSTRIAL SU
186 VERONA AVE
NEWARK NJ 07104-3633

005872P001-1413A-225
VERONICA TRUESDAIL
ADDRESS INTENTIONALLY OMITTED

032062P001-1413A-225
VERSA GRIPPS
41 POMOLA AVE
SORRENTO ME 04677-3126

017623P001-1413A-225
VERSATEX BUILDING PRODUCTS LLC
400 STEEL ST
ALIQUIPPA PA 15001

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1527 of 1608

029839P001-1413A-225
VERST GROUP
ANGELA RODRIGUEZ
300 SHORLAND DR
WALTON KY 41094-9328

017624P001-1413A-225
VERTELLUS
ODEYSSEY LOGISTICS
4235 SOUTH STREAM BLVD
CHARLOTTE NC 28217-4588

038794P001-1413A-225
VERTELLUS
ODYSSEY LOG AND TECH
P O BOX 19749 DEPT 15
CHARLOTTE NC 28219-9749

038795P001-1413A-225
VERTELLUS
ODYSSEY LOG AND TECH
BONNIE BIALECKI
P O BOX 19749 DEPT 15
CHARLOTTE NC 28219-9749

038796P001-1413A-225
VERTELLUS HEALTH AND E
ODYSSEY LOGISTICS
DARIUS CORR
P O BOX 19749 DEPT 15
CHARLOTTE NC 28219-9749

017626P001-1413A-225
VERTEX CHINA
CLAIMS DEPT QTHOMPSON
1793 WEST 2ND ST
POMONA CA 91766-1253

019904P001-1413A-225
VERTEX CHINA
QTHOMPSON
1793 WEST 2ND ST
POMONA CA 91766-1253

029767P001-1413A-225
VERTEX DISTRIBUTION
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

041609P001-1413A-225
VERTEX INC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

036557P001-1413A-225
VERTICAL GLOBAL LOGISTICS
8150 DERRY ST
STE E
HARRISBURG PA 17111-5212

017627P001-1413A-225
VERTIV
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

019905P001-1413A-225
VERTIV
SHANE GALLAGHER
610 EXECUTIVE CAMPUS DR
WESTERVILLE OH 43082-8870

019906P001-1413A-225
VERTIV
DATA  2
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

019907P001-1413A-225
VERTIV
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

023632P001-1413A-225
VERTIV
DATA2 LOGISTICS
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

040729P001-1413A-225
VERTIV
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

027996P001-1413A-225
VERTO CO
228 BEDFORD AVE
#223
BROOKLYN NY 11211

026842P001-1413A-225
VERVACIOUS LLC
2 MAIN ST
STE 205
BIDDEFORD ME 04005-2041

025847P001-1413A-225
VESCO RIDGE VINEYARD
167 STRATTON HILL RD
WEST CHAZY NY 12992-3622

005868P001-1413A-225
VESNA SOUN
ADDRESS INTENTIONALLY OMITTED

023054P001-1413A-225
VEST SALES
1157 STONEWALL RD NE
CHECK VA 24072-3246

039719P001-1413A-225
VESTAL TILE CO
MARIE
P O BOX 368
VESTAL NY 13851-0368

008486P001-1413A-225
VESTER HOYLE
ADDRESS INTENTIONALLY OMITTED

020182P001-1413A-225
VESTIL
900 GROWTH PKWY
ANGOLA IN 46703-9338

019908P001-1413A-225
VESTIL MANUFACTURING
CHELSEA POWELL
900 GROWTH PKWY
ANGOLA IN 46703-9338

022515P001-1413A-225
VESTRA LOGISTICS
ACCOUNTING
1085 POWERS PL
ALPHARETTA GA 30009-7206

019909P001-1413A-225
VETS CHOICE
RAYMOND VACANTI
90 MARCUS BLVD
DEER PARK NY 11729-4502

020487P001-1413A-225
VETS CHOICE
90 MARCUS BLVD
DEER PARK NY 11729-4502

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1526 of 1605                                                02/03/2020 11:44:16 AM

037114P001-1413A-225
VETS CHOICE
KEVIN GEDDES
90 MARCUS BLVD
DEER PARK NY 11729-4502

042132P002-1413A-225
VF IMAGEWEAR/MMAJESTIC ATHLETI
VF SVC IWMCUSTFRE
DONNA OTT   KAREN
PO BOX 30149
TMAPA FL 33630-3149

023188P001-1413A-225
VFRANKEN POMMRY AMERICA
12 E 33RD ST
7TH FLOOR
NEW YORK NY 10036

018746P001-1413A-225
VFS LEASING CO
PO BOX 26131
GREENSBORO NC 27402

018746S001-1413A-225
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

018746S002-1413A-225
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

018746S003-1413A-225
VFS LEASING CO
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

008871P001-1413A-225
VFS US LLC
PO BOX 26131
GREENSBORO NC 27402

008871S001-1413A-225
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

008871S002-1413A-225
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

008871S003-1413A-225
VFS US LLC
JACKIE INGE
P O BOX 7247-6171
PHILADELPHIA PA 19170-6171

017628P001-1413A-225
VFS US LLC
NORTH AMERICAN TRANSACTION SER
P O BOX 7247-6171
PHILADELPHIA PA 19170-6171

044540S001-1413A-225
VFS US LLC D/B/A VOLVO FINANCIAL SVC
TARA DISHER MAXEY
7025 ALBERT PICK ROAD, STE 105
GREENSBORO NC 27409

044540P002-1413A-225
VFS US LLC D/B/A VOLVO FINANCIAL SVCS
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
CO GARY D BRESSLER ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

017629P001-1413A-225
VI SCO INC
GIANLUEA MORRONE
85 HAZEL ST
GLEN COVE NY 11542

025104P001-1413A-225
VIA GLOBAL LOGISTICS
150-30 132ND AVE
STE 206
JAMAICA NY 11434-3524

037069P001-1413A-225
VIABELLA HOLDINGS
9 KENDRICK RD
WAREHAM MA 02571-1077

042978P001-1413A-225
VIANINI PIPE INC
PO BOX 678
SOMERVILLE NJ 08876

022434P001-1413A-225
VIANT MEDICAL
R2 LOGISTICS
10739 DEERWOOD PK BLVD #103
JACKSONVILLE FL 32256-4838

019910P001-1413A-225
VIANT-SAN ANTONIO
R2 LOGISTICS INC
10739 DEERWOOD PK BLVD
SAN ANTONIO TX 78239

038932P001-1413A-225
VIATECH PUBLISHING
CERASIS INC
P O BOX 21248
EAGAN MN 55121-0248

035911P001-1413A-225
VIBCO INC
JOHN GOODWIN
75 STILSON RD
WYOMING RI 02898-1027

022316P001-1413A-225
VIBRAC LLC
1050 PERIMETER RD #6
MANCHESTER NH 03103-3303

021546P001-1413A-225
VIBRANT HEALTH
GINA CLARK
1 WATERVIEW DR
STE 103
SHELTON CT 06484-4368

039935P001-1413A-225
VIBRATECH
M AND L TRUCKING SVCS
P O BOX 4140
ROME NY 13442-4140

023167P001-1413A-225
VIBRATECH INC
11980 WALDEN AVE
ALDEN NY 14004-9698

022739P001-1413A-225
VIBRATION ELIMINATOR CO INC
1104 NORTH FORT WAYNE RD
RUSHVILLE IN 46173-7552

024923P001-1413A-225
VIBRATIONS
ELIMINATOR CO
GWEN WILLIAMS
15 DIXON AVE
COPIAGUE NY 11726-1902

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1527 of 1605

02/03/2020 11:44:16 AM

023853P001-1413A-225
VIBROMATIC
1301 S 6TH ST
NOBLESVILLE IN 46060-3712

005105P001-1413A-225
VICENTE BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

005614P001-1413A-225
VICENTE LIMA
ADDRESS INTENTIONALLY OMITTED

017630P001-1413A-225
VICENTE'S SUPERMARKET
160 PLEASANT ST
BROCKTON MA 02301

006177P001-1413A-225
VICKI CHYNOWETH
ADDRESS INTENTIONALLY OMITTED

044558P001-1413A-225
VICKI KRENZER
ADDRESS INTENTIONALLY OMITTED

005862P001-1413A-225
VICKI STREETER
ADDRESS INTENTIONALLY OMITTED

001777P001-1413A-225
VICKIE GRAY
ADDRESS INTENTIONALLY OMITTED

007016P001-1413A-225
VICKIE SWAILS
ADDRESS INTENTIONALLY OMITTED

042174P001-1413A-225
VICKS LITHO AND PRINT
COMMERCIAL DRIVE
PO BOX 270
YORKVILLE NY 13495-0270

040728P001-1413A-225
VICTAULIC
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

040727P001-1413A-225
VICTAULIC CO
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

008657P001-1413A-225
VICTOR AVILES-RUILOVA
ADDRESS INTENTIONALLY OMITTED

001184P001-1413A-225
VICTOR BLOT
ADDRESS INTENTIONALLY OMITTED

004324P001-1413A-225
VICTOR CUELLO
ADDRESS INTENTIONALLY OMITTED

008781P001-1413A-225
VICTOR ENDERS
ADDRESS INTENTIONALLY OMITTED

019106P001-1413A-225
VICTOR EQQUIVEL
ADDRESS INTENTIONALLY OMITTED

002150P001-1413A-225
VICTOR ESQUIVEL
ADDRESS INTENTIONALLY OMITTED

021204P001-1413A-225
VICTOR ESQUIVEL
ADDRESS INTENTIONALLY OMITTED

006283P001-1413A-225
VICTOR FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

004379P001-1413A-225
VICTOR FLINT
ADDRESS INTENTIONALLY OMITTED

001098P001-1413A-225
VICTOR GONZALEZ
ADDRESS INTENTIONALLY OMITTED

040410P001-1413A-225
VICTOR INNOVATIVE
C/OHARVARD LOGISTICS
JOHN GRENIER C
P O BOX 476
ADVANCE NC 27006-0476

005926P001-1413A-225
VICTOR KING
ADDRESS INTENTIONALLY OMITTED

001208P001-1413A-225
VICTOR LOPEZ
ADDRESS INTENTIONALLY OMITTED

017631P001-1413A-225
VICTOR LOPEZ
PO BOX 277
NAPANOCH NY 12458

006758P001-1413A-225
VICTOR MIRANDA
ADDRESS INTENTIONALLY OMITTED

002071P001-1413A-225
VICTOR PEREIRA
ADDRESS INTENTIONALLY OMITTED

000370P001-1413A-225
VICTOR PONCE
ADDRESS INTENTIONALLY OMITTED

020934P001-1413A-225
VICTOR PRINTING
VICTOR PRINTING INC
P O BOX 707
SHARON PA 16146-0707

041222P001-1413A-225
VICTOR PRINTING INC
P O BOX 707
SHARON PA 16146-0707

043940P001-1413A-225
VICTOR SIRBU
1933 WOODLYN DR APT 111
WOODRIDGE IL 60517

041936P001-1413A-225
VICTOR STANLEY INC
KATHY E KESTERMAN
P O DRAWER 330
DUNKIRK MD 20754-0330

041937P001-1413A-225
VICTOR STANLEY INC
KATHY KESTERSON
P O DRAWER 330
BRICKHOUSE RD
DUNKIRK MD 20754

001952P001-1413A-225
VICTOR TEIXEIRA
ADDRESS INTENTIONALLY OMITTED

004230P001-1413A-225
VICTOR THEILE
ADDRESS INTENTIONALLY OMITTED

006025P001-1413A-225
VICTOR THOMAS
ADDRESS INTENTIONALLY OMITTED

017632P001-1413A-225
VICTOR VASQUEZ
205 MALCOM BLVD
APT 1B
BROOKLYN NY 11221

035424P001-1413A-225
VICTORINOX SWISS ARMY INC
DIANE NETTO
7 VICTORIA DR
PO BOX 1212
MONROE CT 06468-8212

027702P001-1413A-225
VICTORIYA INTL
21-B BELFIELD AVE
STATEN ISLAND NY 10312-2240

031726P001-1413A-225
VICTORY INT
40 CHRISTOPHER WAY
EATONTOWN NJ 07724-3327

019911P001-1413A-225
VICTORY INTERNATIONAL USA LLC
KYLE MONGA
40 CHRISTOPHER WAY
EATONTOWN NJ 07724-3327

031727P001-1413A-225
VICTORY INTL
EXPRESS SAVE IND
40 CHRISTOPHER WAY
EATONTOWN NJ 07724-3327

023794P001-1413A-225
VICTORY PACKAGING
130 FALSO DR
SYRACUSE NY 13211-2101

034534P001-1413A-225
VICTORY PACKAGING
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

030877P001-1413A-225
VICTORY TOOL RENTAL
3521 VICTORY BLVD
STATEN ISLAND NY 10314-6763

031356P001-1413A-225
VICTORY WHITE METAL
RECON LOGISTICS
384 INVERNESS PKWY #2
ENGLEWOOD CO 80112-5821

031360P001-1413A-225
VICTORY WHITE METAL
RECON LOGISTICS
COLLEEN
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

031362P001-1413A-225
VICTORY WHITE METAL
RECON LOGISTICS
384 INVERNESS PKWY #270
ENGLEWOOD CO 80112-5821

039434P001-1413A-225
VIDEO JET US BANK
SYNCADA
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

039427P001-1413A-225
VIDEO TECH US BANK
POWERTRACK
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

039425P001-1413A-225
VIDEOJET TECH  US BANK
NATHAN MONTY
P O BOX 3001
DEPT DHRPA01
NAPERVILLE IL 60566-7001

033689P001-1413A-225
VIE DE FRANCE YAMAZA
CLAUDIA SCHOLTZ
525 EXECUTIVE BLVD
ELMSFORD NY 10523-1240

017633P001-1413A-225
VIELKA ALMONTE AND LAW OFFICE
OF MICHAEL T VAN DER VEEN
1219 SPRUCE ST
PHILADELPHIA PA 19107

024411P001-1413A-225
VIEWSONIC
14035 PIPELINE AVE
CHINO CA 91710-5414

028768P001-1413A-225
VIGLIONE HEATING
259 COMMERCE ST
EAST HAVEN CT 06512-4147

030284P001-1413A-225
VIGO
320 MILL RD
EDISON NJ 08817-6026

030283P001-1413A-225
VIGO INDUSTRIES
320 MILL RD
EDISON NJ 08817-6026

028397P001-1413A-225
VIGO PRODUCTS
243 5TH AVE
NEW YORK NY 10016-8703

017634P001-1413A-225
VIGON INTL INC
LISA SHAUGHNESSY
146 AIRPORT RD
EAST STROUDSBURG PA 18301-9629

042302P001-1413A-225
VIGON INTL INC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

030936P001-1413A-225
VIKING CIVES (U S A)
DEBBIE AP
36 1/2 MILL ST
HARRISVILLE NY 13648-9716

017635P001-1413A-225
VIKING CLIENT SVC LLC
PO BOX 59207
MINNEAPOLIS MN 55459

042902P001-1413A-225
VIKING FOREST PRODUCTS
7615 SMETANA LN
EDEN PRAIRIE MN 55344

025061P001-1413A-225
VIKING MECHANICAL SY
TAMMY
1500 JAMESVILLE AVE
SYRACUSE NY 13210-4240

042197P001-1413A-225
VIKING OFFICE PRODUC
US BANK FREIGHT PAY
TERESA TOWRY
PO BOX 3001
NAPERVILLE IL 60566-3001

034166P001-1413A-225
VIKING PLASTICS
A V P I ACQUISITION
575 CATHERINE ST
CORRY PA 16407-2077

017636P001-1413A-225
VIKING TERMITE AND PEST CONTROL
PO BOX 4070
WARREN NJ 07059

021148P001-1413A-225
VIKING TERMITE AND PEST CONTROL
OFFICER GENERAL OR MANAGING AGENT
PO BOX 4070
WARREN NJ 07059

042652P001-1413A-225
VIKING YACHT CO
RUTH
ROUTE 9
NEW GRETNA NJ 08224-9998

000799P001-1413A-225
VIKTOR KHMARA
ADDRESS INTENTIONALLY OMITTED

017637P001-1413A-225
VILLAGE CANDLE
DIANE LEVESQUE
90 SPENCER DR UNIT 2
WELLS ME 04090-5548

019912P001-1413A-225
VILLAGE CANDLE
DIANE LEVESQUE
90 SPENCER DR
WELLS ME 04090-5548

037999P001-1413A-225
VILLAGE CANDLE
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

029409P001-1413A-225
VILLAGE CANNERY
291 BARRE-MONTPELIER
RD - VILLAGE CANNERY
BARRE VT 05641-2249

035352P001-1413A-225
VILLAGE CANNERY
698 SOUTH BARRE RD
BARRE VT 05641-8108

017638P001-1413A-225
VILLAGE CANNERY INC
CLAIMS DEPT
698 SOUTH BARRE RD
BARRE VT 05641-8108

035351P001-1413A-225
VILLAGE CANNERY OF VERMONT
698 S BARRE RD
BARRE VT 05641-8108

017639P001-1413A-225
VILLAGE COURT OF GREAT NECK
PLAZA PO BOX 440
GREAT NECK NY 11022

017640P001-1413A-225
VILLAGE FORGE INC
51 INDUSTRIAL DR
READVILLE MA 02137

026729P001-1413A-225
VILLAGE HEARTH + HOME DIST
196 ROUTE 101 W
BEDFORD NH 03110-5420

017641P001-1413A-225
VILLAGE HEARTH AND HOME DIST
DARYL LETOURNEAU
196 ROUTE 101 W
BEDFORD NH 03110

017642P001-1413A-225
VILLAGE OF BOLLINGBROOK
375 W BRIARCLIFF RD
BOLINGBROOK IL 60440

017643P001-1413A-225
VILLAGE OF CHANNAHON
BUSINESS LICENSE RENEWAL
24555 S NAVAJO DR
CHANNAHON IL 60410

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1532 of 1608

017644P002-1413A-225
VILLAGE OF ELK GROVE VILLAGE
FINANCE DEPT
LILY VASQUEZ
901 WELLINGTON AVE
ELK GROVE VILLAGE IL 60007

017645P001-1413A-225
VILLAGE OF FREDONIA EMS
PO BOX 90
DANVILLE PA 17821

019913P001-1413A-225
VILLAGE OF GLENDALE HEIGHTS
300 CIVIC CTR PLZ
GLENDALE HEIGHTS IL 60139

017646P001-1413A-225
VILLAGE OF GREAT NECK
61 BAKER HILL RD
GREAT NECK NY 11023

017647P001-1413A-225
VILLAGE OF NORTH SYRACUSE
600 SOUTH BAY RD
NORTH SYRACUSE NY 13212

017648P001-1413A-225
VILLAGE OF RICHFIELD
DIV OF TAXATION
PO BOX 100
RICHFIELD OH 44286

017649P001-1413A-225
VILLAGE OF SUMMIT
PO BOX 7732
CAROL STREAM IL 60197-7732

017650P001-1413A-225
VILLAGE ROCKVILLE CENTRE
VILLAGE COURT
PO BOX 950
ROCKVILLE CENTRE NY 11571-0950

017651P001-1413A-225
VILLAGE TREASURER
ONE DEPOT PLAZA
TARRYTOWN NY 10591

041246P001-1413A-225
VILLAGERS HDW
HOME DEPOT USA
P O BOX 723036
ATLANTA GA 31139-0036

024911P001-1413A-225
VILLANTI AND SON
PRINTING
SCOTT BROOKS
15 CATAMOUNT
MILTON VT 05468-3236

024913P001-1413A-225
VILLANTI AND SONS
PRINTERS
15 CATAMOUNT DR
MILTON VT 05468-3236

024912P001-1413A-225
VILLANTI AND SONS PRINTING
SCOTT BROOKS  A/P
15 CATAMOUNT DR
MILTON VT 05468-3236

020890P001-1413A-225
VILLANTI SONS PRINT
VILLANTI AND SONS
15 CATAMOUNT DR
MILTON VT 05468-3236

020891P001-1413A-225
VILLANTI SONS PRINT
VILLANTI AND SONS PRIN
15 CATAMOUNT DR
MILTON VT 05468-3236

027741P001-1413A-225
VILLARINA
22 SHELTER ROCK LN
DANBURY CT 06810

027740P001-1413A-225
VILLARINA PASTA
22 SHELTER ROCK LN
DANBURY CT 06810

027739P001-1413A-225
VILLARINA'S PASTA AND
22 SHELTER ROCK LN
UNIT 34
DANBURY CT 06810-8268

031634P001-1413A-225
VILLEROY AND BOCH
CHARLES SINGH    PMC
3A SOUTH MIDDLESEX AVE
MONROE TOWNSHIP NJ 08831-6809

036283P001-1413A-225
VILMAIN AND KLINGER
80 HATHAWAY ST
PROVIDENCE RI 02907-3726

044599P001-1413A-225
VILNEAVE MASINE
ATTY FORAN AND FORAN
ATTORNEY RYAN FORAN
6301 IVY LN STE 600
GREENN BELT MD 20770

017652P001-1413A-225
VIMA MELARA PEREZ
47 JUNIPTER  RD APT B
PORT WASHINGTON NY 11050

040549P001-1413A-225
VIMASCO CORP
P O BOX 516
NITRO WV 25143-0516

017653P001-1413A-225
VIN ACCESS INTL
8 SNOWBERRY CT
SAN RAFAEL CA 94901

017654P001-1413A-225
VIN DISTRIBUTORS
ANDREI BIRSAN
175 CIRCUIT AVE STE A
WEST SPRINGFIELD MA 01089

020695P001-1413A-225
VIN DISTRIBUTORS
142 AUTUMN ST
AGAWAM MA 01001-2892

024480P001-1413A-225
VIN DISTRIBUTORS
142 AUTUMN ST
UNIT 4
AGAWAM MA 01001-2892

019914P001-1413A-225
VIN WORLDWIDE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

006066P001-1413A-225
VINCENT CATALLOZZI
ADDRESS INTENTIONALLY OMITTED

000525P001-1413A-225
VINCENT CHURCH
ADDRESS INTENTIONALLY OMITTED

019986P001-1413A-225
VINCENT COLISTRA
110 CHADDS FORD COMMONS
CHADDS FORD PA 19317

017655P001-1413A-225
VINCENT COZZO
560 SOUTH RD
E GREENWICH RI 02818

001688P001-1413A-225
VINCENT CRARY
ADDRESS INTENTIONALLY OMITTED

000395P001-1413A-225
VINCENT DESCHAMPS
ADDRESS INTENTIONALLY OMITTED

017656P001-1413A-225
VINCENT ELIAS
5060 NORTH 7TH ST
PHILADELPHIA PA 19141

003880P001-1413A-225
VINCENT HOUSE
ADDRESS INTENTIONALLY OMITTED

004803P001-1413A-225
VINCENT NEWMAN
ADDRESS INTENTIONALLY OMITTED

017657P001-1413A-225
VINCENT OLIVERI
1842 EAST 29TH ST
BROOKLYN NY 11229

008277P001-1413A-225
VINCENT PEREZ
ADDRESS INTENTIONALLY OMITTED

004748P002-1413A-225
VINCENT PETRELLI
ADDRESS INTENTIONALLY OMITTED

044234P001-1413A-225
VINCENT RUTKOWSKI
380 MT EVE RD
GOSHEN NY 10924

008219P001-1413A-225
VINCENT SCOTT
ADDRESS INTENTIONALLY OMITTED

006907P001-1413A-225
VINCENT SIGNORETTA
ADDRESS INTENTIONALLY OMITTED

002316P001-1413A-225
VINCENT UHRINEK
ADDRESS INTENTIONALLY OMITTED

007095P001-1413A-225
VINCENT WOODS
ADDRESS INTENTIONALLY OMITTED

017658P001-1413A-225
VINEYARD CREEK
METRO LOGISTICS
PO BOX 730
SPEONK NY 11972

024640P001-1413A-225
VINEYARD RD
1452 CONCORD ST
FRAMINGHAM MA 01701-7745

026341P001-1413A-225
VINEYARD VINES
181 HARBOR DR
STAMFORD CT 06902-7474

026828P001-1413A-225
VINILANDIA NH
MARTIN KOLK
2 GREENLEAF WOODS DR
STE 210D
PORTSMOUTH NH 03801-5438

023116P001-1413A-225
VINO ET SPIRITUS
118 FLETCHER DR
DES PLAINES IL 60016-2224

005680P001-1413A-225
VINSON LYLES
ADDRESS INTENTIONALLY OMITTED

029546P001-1413A-225
VINTAGE PRINT GALLERY
EILEEN LEVINE
3 REUTEN DR
CLOSTER NJ 07624-2123

043123P001-1413A-225
VINY HEALTH AND BEAUTY
217 WOODBURY RD
UNIT 224
WOODBURY NY 11797-6009

031114P001-1413A-225
VINYL MATERIALS
365 BAYSHORE RD
DEER PARK NY 11729-7201

026400P001-1413A-225
VINYLAST INC
1830 SWARTHMORE AVE
LAKEWOOD NJ 08701-9999

026765P001-1413A-225
VIO AND C USA
MARIO
1981 MARUS AVE
STE # 229
LAKE SUCCESS NY 11042-1046

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1534 of 1608

017659P001-1413A-225
VIOLATION PROCESSING CENTER
NJ EZ PASS VIOLATIONS
PO BOX 52005
NEWARK NJ 07101-8205

017660P001-1413A-225
VIOLATIONS BUREAU
PO BOX 480
LEWISTON ME 04243-0480

021320P001-1413A-225
VIOLETTE IMPORTS
RICHARD
1 BELMONT ST
CAMBRIDGE MA 02138-4404

034472P001-1413A-225
VIP COUNTRY CLUB
600 DAVENPORT AVE
NEW ROCHELLE NY 10801

043758P001-1413A-225
VIP FOOD PRODUCTS
4523 RENAISSANCE PAR
WARRENSVILLE HEIGHTS OH 44128-5701

030635P001-1413A-225
VIRGINIA AIR DISTRIB
IRON DATA
3400 PLAYERS CLUB
MEMPHIS TN 38125-8915

032326P001-1413A-225
VIRGINIA ARTESIAN
4300 SPRING RUN RD
MECHANICSVILLE VA 23116-6639

017661P001-1413A-225
VIRGINIA ARTESIAN BOTTLING
NICK BROWN
4300 SPRING RUN RD
MECHANICSVILLE VA 23116-6639

019915P001-1413A-225
VIRGINIA ARTESIAN BOTTLING CO
NICK BROWN
4300 SPRING RUN RD
MECHANICSVILLE VA 23116-6639

000266P001-1413A-225
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

036457P001-1413A-225
VIRGINIA BUSINESS SYS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

017662P001-1413A-225
VIRGINIA BUSINESS SYSTEMS
ASHLEY
PO BOX 6798
WYOMISSING PA 19610

017663P001-1413A-225
VIRGINIA DARE
JOSE MORALES
882 THIRD AVE 7TH FL
BROOKLYN NY 11232-1904

036962P001-1413A-225
VIRGINIA DARE
STEVE STERNBERG -TRAFFIC
882 3RD AVE
BROOKLYN NY 11232-1904

000282P001-1413A-225
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000181P001-1413A-225
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000229P001-1413A-225
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

000115P001-1413A-225
VIRGINIA DEPT OF TAXATION
PO BOX 27264
RICHMOND VA 23261-7264

000208P001-1413A-225
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

008825P001-1413A-225
VIRGINIA DEPT OF TAXATION
VOLUNTARY DISCLOSURE PROGRAM
PO BOX 5640
RICHMOND VA 23220

017665P001-1413A-225
VIRGINIA DEPT OF TAXATION
PO BOX 1478
RICHMOND VA 23218

017666P001-1413A-225
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

000302P001-1413A-225
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

017664P001-1413A-225
VIRGINIA DEPT TAXATION
PO BOX 27407
RICHMOND VA 23261-7407

035278P001-1413A-225
VIRGINIA EAGLE
6839 INDUSTRIAL RD
SPRINGFIELD VA 22151-4206

000116P001-1413A-225
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23211

020842P001-1413A-225
VIRGINIA FASTENERS
P O BOX 3108
CHESAPEAKE VA 23327-3108

035720P001-1413A-225
VIRGINIA FOREST PROD
722 INDUSTRIAL PK
DUFFIELD VA 24244

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1533 of 1605                                                              02/03/2020 11:44:16 AM

021859P001-1413A-225
VIRGINIA GIFT BRAND
1000 DILLARD DR
FOREST VA 24551-2760

017667P001-1413A-225
VIRGINIA GIFT BRANDS
DWANE MORRIS
1000 DILLARD DR
FOREST VA 24551-2760

021858P001-1413A-225
VIRGINIA GIFT BRANDS
JANE CANDLE
1000 DILLARD DR
FOREST VA 24551-2760

000288P001-1413A-225
VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

042811P001-1413A-225
VIRGINIA POLYMER
2702 JEFFERSON DAVIS HWY
RICHMOND VA 23234

029003P001-1413A-225
VIRGINIA POLYMER SVCS
GREG FENTON
2702 JEFFERSON DAVIS HWY
RICHMOND VA 23234-1222

035868P001-1413A-225
VIRGINIA RUBBER
RON SELFE
7489 MASON KING CT
MANASSAS VA 20110

017668P001-1413A-225
VIRGINIA RUBBER CORP
CHRIS FELT
7489 MASON KING CT
MANASSAS VA 20109-5220

017669P001-1413A-225
VIRGINIA SHUPP
38 BRAGG DR
EAST BERLIN PA 17316

017670P001-1413A-225
VIRGINIA STORAGE SYSTEMS
JAMES BRYANT
PO BOX 5606
CHESAPEAKE VA 23324-0868

043824P001-1413A-225
VIRGINIA TANK SERVIC
PO BOX 11632
ROANOKE VA 24022-1632

038227P001-1413A-225
VIRGINIA TANK SVC
JAMES MYERS
P O BOX 11632
ROANOKE VA 24022-1632

000123P001-1413A-225
VIRGINIA TAX
OFFICE OF CUSTOMER SVC
SALES TAX
PO BOX 1115
RICHMOND VA 23218-1115

019916P002-1413A-225
VIRGINIA TODD
6411 LAKEWAY
OREGON OH 43616-4445

017671P001-1413A-225
VIRGINIA TRACTOR
JOHN DEERE DEALER
10413 DUMFRIES RD
MANASSAS VA 20110-7959

026148P001-1413A-225
VIRGINIA TRACTOR
JOHN DEERE DEALER
SA VIRGINIA TRACTOR
1752 BERRYVILLE PIKE
WINCHESTER VA 22603-4802

026149P001-1413A-225
VIRGINIA TRACTOR
1752 BERRYVILLE PIKE
WINCHESTER VA 22603-4802

027758P001-1413A-225
VIRGINIA TRANSFORMER CORP
220 GLADE VIEW DR NE
ROANOKE VA 24012-6470

031454P001-1413A-225
VIRGINIA YOUTH CLUB
JULE HUSTON
39 TREE RD
CENTEREACH NY 11720-2349

017672P001-1413A-225
VIRTUAL FREIGHT INSPECTIONS
DON BARRANCO
PRESIDENT
PO BOX 1106
MENOMONEE FALLS WI 53052-1106

019917P002-1413A-225
VIRTUAL FREIGHT INSPECTIONS
DONALD MEALY
PO BOX 1106
MENOMONEE FALLS WI 53052-1106

020484P001-1413A-225
VIRTUAL POLYMER
2410 NORTH FOREST RD
GETZVILLE NY 14068-1503

028366P001-1413A-225
VIRTUAL POLYMER
COMPOUNDS
DIANA STEEL
2410 NORTH FOREST RD
GETZVILLE NY 14068-1503

036734P001-1413A-225
VISCO INC
85 HAZEL ST
GLEN COVE NY 11542-3691

028701P001-1413A-225
VISCOSOFT
254 ELIZABETH AVE
UNIT 3B
NEWARK NJ 07108-2707

027453P001-1413A-225
VISION IMPORT GROUP
CARLINA
21 MAIN STEET
STE 159
HACKENSACK NJ 07601

017673P001-1413A-225
VISION LIGHTING INC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

020843P001-1413A-225
VISION PROD
SAMPCO/VISION
56 DOWNING PKWY
PITTSFIELD MA 01201

036034P001-1413A-225
VISION TRANSPORTATIO
7659 BRAMALEA RD
BRAMPTON ON L6T5V3
CANADA

017674P001-1413A-225
VISTA UNDERWRITING PARTNERS
1400 N PROVIDENCE RD
BUILDING 2 STE 4050
MEDIA PA 19063

036613P001-1413A-225
VISTAWALL ARCH
SHAWN HUMMER
8230 PRESTON CT
JESSUP MD 20794-8601

032930P001-1413A-225
VISUAL DEPARTURES LT
48 SHEFFIELD BUSINES
ASHLEY FALLS MA 01222-9758

020662P001-1413A-225
VISUAL PAK
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

026595P001-1413A-225
VISUAL PAK LOGISTICS
MARI
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

017675P001-1413A-225
VISUAL PAK LOGISTICS
BILL BOYLAN/ERIC TEWES
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6701

027399P001-1413A-225
VITA KRAFT SUN SEED
GLOBAL TRANS LOGISTICS
LES ROSEN
208 HARRISON RD #201
GLEN ROCK NJ 07452-3306

027861P001-1413A-225
VITA SPECIALTY FOODS
ACCNT PAYABLE
DAN ROGALA
2222 WEST LAKE ST
CHICAGO IL 60612-2281

023878P001-1413A-225
VITA-GEN LABORATORIES
131 HEARTLAND BLVD
EDGEWOOD NY 11717-8315

032083P001-1413A-225
VITA-PURE INC
JACQUELINE SCHAUFLER
410 W FIRST AVE
ROSELLE NJ 07203-1047

027269P001-1413A-225
VITAL PROTEINS
SOURCE ALLIANCE NETWORK
2023 W CARROLL AVE #C205
CHICAGO IL 60612-1691

017676P001-1413A-225
VITAL RECORDS INC
563 NEW CTR RD
PO BOX 688
FLAGTOWN NJ 08821

022850P001-1413A-225
VITAMIN SHOPPE
112 THE VITAMIN SHOP
ASLAND VA DC
ASHLAND VA 23005-1327

027108P001-1413A-225
VITAMIN SHOPPE
UNYSON LOGISTICS
ELIZ ABETH
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

027152P001-1413A-225
VITAMIN SHOPPE
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

041194P001-1413A-225
VITAMIN SHOPPE
UNYSON LOGISTICS
BETH
P O BOX 7047
DOWNERS GROVE IL 60515-7093

019918P001-1413A-225
VITAMIN WORLD
DHL
570 POLARIS PKWY DEPT 22O
WESTERVILLE OH 43082-7900

041758P001-1413A-225
VITAMIN WORLD
D H L TRANSPORT BROKERAGE
P O BOX 9349
LOUISVILLE KY 40209-0349

017677P001-1413A-225
VITAMIN WORLD STORE
DHL
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

029309P001-1413A-225
VITAMIN WORLD STORE
I T S TRAFFIC SYSTEMS
28915 CLEMENS RD #200
WESTLAKE OH 44145-1177

041641P001-1413A-225
VITAMIN WORLD STORE
HORODYSNBTYCOM
P O BOX 9012
RONKONKOMA NY 11779-9012

023864P001-1413A-225
VITAMINS FOR LIFE
1306 BELLMORE ST
OAKHURST NJ 07755

026331P001-1413A-225
VITAMINS FOR LIFE
COLLEEN
1806 BELLMORE ST
OAKHURST NJ 07755-2904

026332P001-1413A-225
VITAMINS FOR LIFE
1806 BELLMORE ST
OAKHURST NJ 07755-2904

024002P001-1413A-225
VITAMIX
C/OUPS FINANCIAL SVC
1335 NORTHMEADOW PKWY #119
ROSWELL GA 30076-4949

036231P001-1413A-225
VITAQUEST
8 HENDERSON DR
WEST CALDWELL NJ 07006-6608

036232P001-1413A-225
VITAQUEST INTL
8 HENDERSON DR
WEST CALDWELL NJ 07006-6608

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1537 of 1608

036234P001-1413A-225
VITAQUEST INTL LLC
JIM ALLEN
8 HENDERSON DR
WEST CALDWELL NJ 07006-6608

018499P001-1413A-225
VITEC VIEDO COM
LOCKBOX 75040
CHARLOTTE NC 28275-0040

031750P001-1413A-225
VITEX CORP
40 INDUSTRIAL PK DR
FRANKLIN NH 03235-2507

032303P001-1413A-225
VITEX EXTRUSION
SHERRY
43 INDUSTRIAL PK
FRANKLIN NH 03235-2507

020364P001-1413A-225
VITO MARCELLO
VITO MARCELLOS ITAL
P O BOX 2232
NORTH CONWAY NH 03860-2232

020663P001-1413A-225
VITO MARCELLO
VITO MARCELLOS ITALI
PO BOX 2232
NORTH CONWAY NH 03860-2232

017678P001-1413A-225
VITO MARCELLO GOURMET FOOD
JILL FLINT BARBER
PO BOX 2232
NORTH CONWAY NH 03860-2232

039004P001-1413A-225
VITO MARCELLO'S ITALIAN BISTRO
JILL
P O BOX 2232
NORTH CONWAY NH 03860-2232

042138P001-1413A-225
VITO MARCELLOS ITALIAN
JILL
PO BOX 2232
NORTH CONWAY NH 03860-2232

021563P001-1413A-225
VITOZONE
10 BASIN DR
STE 100
KEARNY NJ 07032-6523

029264P001-1413A-225
VITRAN EXPRESS
2850 KRAMER DR
GIBSONIA PA 15044-9670

030687P001-1413A-225
VITUSA PRODS
KATHY
343 SNYDER AVE
BERKELEY HEIGHTS NJ 07922-1548

026142P001-1413A-225
VIVA SHIPPING INC
175-01 ROCKAWAY BLVD
STE 208
JAMAICA NY 11434-4278

026152P001-1413A-225
VIVENT SOLAR
L D S
1755 PURINA WAY
SPARKS NV 89431-6524

022531P001-1413A-225
VIVIAN REISS LIVING
109 EAST 35TH ST
NEW YORK NY 10016-3805

036766P001-1413A-225
VIWINCO INC
851 HEMLOCK RD
MORGANTOWN BUSINESS
MORGANTOWN PA 19543

017679P001-1413A-225
VIZ PRO LLC
VICTORIA CLARKE
118 COLEBROOK RIVER RD
WINSTED CT 06098-2241

023114P001-1413A-225
VIZ-PRO LLC
118 COLEBROOK RIVER RD
WINSTED CT 06098-2241

000973P001-1413A-225
VLADIMIR LUKJANENKO
ADDRESS INTENTIONALLY OMITTED

007588P001-1413A-225
VLADIMIR PERALTA
ADDRESS INTENTIONALLY OMITTED

001278P001-1413A-225
VLADIMIR POPOVYCH
ADDRESS INTENTIONALLY OMITTED

036413P001-1413A-225
VLAMIS LIQUORS
801 NORTH BRIDGE ST
ELKTON MD 21921-4956

030627P001-1413A-225
VM INNOVATIONS
3400 INDUSTRIAL RD
HARRISBURG PA 17110-2935

017680P001-1413A-225
VML INS PROGRAMS AS SUB FOR
THE TOWN OF LEESBURG
PO BOX 3239
GLEN ALLEN VA 23058

034549P001-1413A-225
VOESTALPINE NORTRAK
ECHO GLOBAL
600 W CHICAGO AVE #725
CHICAGO IL 60654-2801

027618P001-1413A-225
VOGT OYSTER COMP
2149 BIG ISLAND VIEW
HAYES VA 23072

017681P001-1413A-225
VOGT WAREHOUSE
LORI HAYWARD
1440 W 8TH ST
CINCINNATI OH 45203

017682P001-1413A-225
VOGT WAREHOUSE
SPECIALTY LOGISTICS INC
1440 W 8TH ST
CINCINNATI OH 45203

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1538 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1536 of 1605

02/03/2020 11:44:16 AM

024566P001-1413A-225
VOGT WAREHOUSE
1440 WEST 8TH ST
CINCINNATI OH 45203-1009

020243P001-1413A-225
VOGUE BAY
728 BLUECRAB RD
NEWPORT NEWS VA 23606-2578

035532P001-1413A-225
VOGUE BAY
709 MIDDLE GROUND BLVD
NEWPORT NEWS VA 23606-4548

028244P001-1413A-225
VOGUE TO VINTAGE LLC
2375 BUCHANAN TRL WEST
GREENCASTLE PA 17225-8306

043713P001-1413A-225
VOGUE TO VINTAGE LLC
2375 BUCHARAN TRL WEST
GREENCASTLE PA 17225

035573P001-1413A-225
VOGUEBAY TX
709 CITY CTR BLVD
NEWPORT NEWS VA 23606-3091

028563P001-1413A-225
VOITH TURBO INC
25 WINSHIP RD
YORK PA 17406-8419

018457P001-1413A-225
VOLK PACKAGING CORP
11MORIN ST
BIDDEFORD ME 04005

022616P001-1413A-225
VOLK PACKAGING CORP
IKE ROUSELLE
11 MORIN ST
BIDDEFORD ME 04005-4498

038718P001-1413A-225
VOLKERT INC
BANK OF BOSTON
MARY
P O BOX 1857
BOSTON MA 02105

042397P001-1413A-225
VOLLERS EXCAVATING
PO BOX 5297
US HWY #22
NORTH BRANCH NJ 08876-1303

017683P001-1413A-225
VOLODYMYR DUDAR
1147 CHESWORTH RD
PHILADELPHIA PA 19115

017684P001-1413A-225
VOLPE AND SONS AUTOMOTIVE INC
806 SOUTH MAIN ST
PLANTSVILLE CT 06479

031787P001-1413A-225
VOLTARC
CAROL LEE MALLERY
400 CAPTAIN NEVILLE
WATERBURY CT 06705-3811

023683P001-1413A-225
VOLUME FREIGHT
1274 WELLINGTON AVE
WINNIPEG MB R3N0A8
CANADA

023684P001-1413A-225
VOLUME FREIGHT SOLUT
1274 WELLINGTON CRES
WINNIPEG MB R3N0A8
CANADA

033164P001-1413A-225
VOLUME PROGRAM
KINETICS SUPPLY
5 VILLAGE CT
HAZLET NJ 07730-1530

031945P001-1413A-225
VOLVO CARS OF N AMER
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

008872P001-1413A-225
VOLVO FINANCIAL SVC
DAVID STEVENS
7025 ALBERT PICK RD
STE 105
GREENSBORO NC 27409

017685P001-1413A-225
VOLVO FINANCIAL SVC
PO BOX 7247-0236
PHILADELPHIA PA 19170-0236

020048P001-1413A-225
VOLVO FINANCIAL SVC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

034309P001-1413A-225
VOLVO OF KEENE
591 MONADNOCK HWY
E SWANZEY NH 03446-2119

031988P001-1413A-225
VOLVO PARTS NO AMER
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031980P001-1413A-225
VOLVO ROAD MACHINERY
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

031993P001-1413A-225
VOLVO TRUCKS NA
WILLIAMS AND ASSOCIATES
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

037788P001-1413A-225
VON ROLL USA
NANCY PRESTON
ONE CAMPBELL RD
SCHENECTADY NY 12306-2442

037899P001-1413A-225
VON ROLL USA
FRANKLIN GLOBAL STRATEGIES
P O BOX 100
RANSOMVILLE NY 14131-0100

024220P001-1413A-225
VONSON ASIAN AND MS FO
1389 UNIVERSITY AVEN
MORGANTOWN WV 26505-5587

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1539 of 1608

017686P002-1413A-225
VORTEK INTERNATIONAL
DAVID M H VITALI
19 GREENTREE LN
CHESTER NY 10918-4024

035125P001-1413A-225
VORTEX FREIGHT
MINAL PATEL A/P
6615 ORDAN DR
UNIT 15
MISSISSAUGA ON L5T1X9
CANADA

034459P001-1413A-225
VORTEX MFG CO
60 SUNSHINE FARM DR
SOMERS CT 06071-2028

017687P001-1413A-225
VOSS BROTHERS SALES
JOHN DEERE DEALER
10136 SAWMILL RD
POWELL OH 43065-7664

022097P001-1413A-225
VOSS BROTHERS SALES
AND RENTAL
10136 SAWMILL RD
POWELL OH 43065-7664

028168P001-1413A-225
VOSS MFG CO
LYNN MARIE A/P
2345 LOCKPORT RD
SANBORN NY 14132-9636

022000P001-1413A-225
VOTTO VINES IMPORTING
1004 SHERMAN AVE
HAMDEN CT 06514-1365

017688P001-1413A-225
VP LOGISTICS
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

017689P001-1413A-225
VP SUPPLY CORP
CLAIMS DEPT CHRISTINE BAKER
3445 WINTON RD
ROCHESTER NY 14623

017690P001-1413A-225
VP SUPPLY CORP
CARGO CLAIMS CHRIS BAKER
PO BOX 23868
ROCHESTER NY 14692-3868

019919P001-1413A-225
VP SUPPLY CORP
CHRIS BAKER
3445 WINTON RD
ROCHESTER NY 14623-2950

024621P001-1413A-225
VRANKEN AMER
CHARBAUT AMER INC
145 W 45TH ST #1001
NEW YORK NY 10036-4032

024617P001-1413A-225
VRANKEN AMERICA
145 W 45TH ST
RM 1001
NEW YORK NY 10036-4032

024619P001-1413A-225
VRANKEN AMERICA
CHARBAUT AMERICA INC
145 W 45TH ST #1001
NEW YORK NY 10036-4032

024620P001-1413A-225
VRANKEN AMERICA
CHARBAUT AMER INC
145 W 45TH ST #1001
NEW YORK NY 10016

027856P001-1413A-225
VRANKEN AMERICA
2220 91ST ST
NORTH BERGEN NJ 07047-4713

023187P001-1413A-225
VRANKEN POMMEY AMERI
12 E 33RD ST
74TH FL
NEW YORK NY 10016-5017

023189P001-1413A-225
VRANKEN POMMEY AMERI
12 E 33RD ST 7TH FL
NEW YORK NY 10016-5070

027216P001-1413A-225
VSIONARY SLEEP
201 JAMES E CASEY DR
BUFFALO NY 14206-2363

011261P002-1413A-225
VT - HAZARDOUS SUBSTANCE FUND
VT DEPT OF PUBLIC SAFETY-HSF/VT DIV OF FIRE
SAFETY ATTN: CHIEF COSGROVE
1311 US RTE 302 STE 600
BARE VT 05641

008966P001-1413A-225
VT AGENCY OF NATURAL RESOURCES
DEP ENVIRONMENTAL CONSERVATION
WATERSHED DIV MAIN BLDG 2ND FL
1 NAT'L LIFE DR
MONTPELIER VT 05620-3522

017691P001-1413A-225
VT WINE MERCHANTS
JENNIFER CLAYTON
255 S CHAMPLAIN
BURLINGOTN VT 05401-4881

039689P001-1413A-225
VULCAN CO INC
ROBERT VERGOBBE
P O BOX 36
ACCORD MA 02018-0036

017692P001-1413A-225
VULCAN CORP
ELAINE EDWARDS
2006 NORTHWESTERN PKWY
LOUISVILLE KY 40203-1052

040789P001-1413A-225
VULCAN CORP
STRATEGIQ COMMERCE
P O BOX 617877
CHICAGO IL 60661-7877

017693P001-1413A-225
VULCAN HART CO
MIKE HAAS
2006 NORTHWESTERN PKWY
LOUISVILLE KY 40203-1052

040787P001-1413A-225
VULCAN HART CO
STRATEGIQ COMMERCE
P O BOX 617877
CHICAGO IL 60661-7877

029385P001-1413A-225
VULCAN OIL
DEDICATED LOGISTICS
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1540 of 1608

029386P001-1413A-225
VULCAN OIL AND CHEMICAL
DEDICATED LOGISTICS
2900 GRANADA LN N
SAINT PAUL MN 55128-3607

028459P001-1413A-225
VULCAN STEAM FORGING
MARGARET A/P
247 RANO  ST
BUFFALO NY 14207-2189

035535P001-1413A-225
VULVAN HART CO
10-284-0662 BRAD
701 S RIDGE AVE
TROY OH 45374-0001

040784P001-1413A-225
VULVAN HART CO
STRATEGIQ COMMERCE
JESSICA   JORDAN
P O BOX 617877
CHICAGO IL 60661-7877

017694P001-1413A-225
VUONO AND GRAY LLC
2310 GRANT BLDG
310 GRANT ST
PITTSBURGH PA 15219

018594P003-1413A-225
VW CREDIT LEASING LTD
CO VW CREDIT INC
BONIAL AND ASSOCIATES
JASON A COTTRILL
PO BOX 9013
ADDISON TX 75001

032263P001-1413A-225
VYGON
C/OWORLD CLASS LOGISTICS
DWAYNE DWYER
425 WATERTOWN ST #103
NEWTON MA 02158

037578P001-1413A-225
VYGON
WORLD CLASS LOGISTICS
980 MAIN ST #3
WALTHAM MA 02451-7404

034743P001-1413A-225
W A BAUM CO
WILLIAM BAUM
620 OAK ST
COPIAGUE NY 11726-3217

032411P001-1413A-225
W A C LIGHTING CO
JIBBI MATHEWS
44 HARBOR PK DR
PORT WASHINGTON NY 11050-4609

043206P001-1413A-225
W A C LIGHTING CO
ITZI
44 HARBOR PK DR
PORT WASHINGTON NY 11050-4652

043388P001-1413A-225
W AND N MEDICAL CORP
WILLIAM NATAL
IL-25 URB ROYAL PALM
BAYAMON PR 00956

029056P001-1413A-225
W AND W EQUIPMENT
2740 BLINKER PKWY
DUBOIS PA 15801-5316

033812P001-1413A-225
W B M LLC
NAFEES ANJUM
54 HWY 12
FLEMINGTON NJ 08822-1540

041797P001-1413A-225
W B MASON (725)
LOGISTICS MGMT INC
P O BOX 9490
FALL RIVER MA 02720-0015

041249P001-1413A-225
W B MASON (MA725)
LOGISTICS MGMT INC
P O BOX 728
FALL RIVER MA 02720-0009

041787P001-1413A-225
W B MASON (MA725)
LOGISTICS MGMT INC
P O BOX 9490
FALL RIVER MA 02720-0015

034262P001-1413A-225
W B MASON CO
CHRIS SZCZESUIL
59 CENTRE ST
BROCKTON MA 02303

027934P001-1413A-225
W B WOOD CO-NEW YORK
225 PARK AVEUNE
STE 201
NEW YORK NY 10003

026055P001-1413A-225
W C HYDRAULICS
172 PHILPOTT LN
BEAVER WV 25813-9502

017695P001-1413A-225
W C MCQUAIDE INC
153 MACBRIDGE AVE
JOHNSTOWN PA 15904

027757P001-1413A-225
W F FISHER
BRAD MOBUS
220 EVANS WAY
STE 1
SOMERVILLE NJ 08876-3880

035007P001-1413A-225
W F LAKE CORP
M YOUNG
65 PARK RD
GLENS FALLS NY 12804-7615

039916P001-1413A-225
W G B INDUSTRIES INC
RENEE GAGNON
P O BOX 410
TONAWANDA NY 14150

033030P001-1413A-225
W G ELLERKAMP INC
JACK ELLERKAMP
49 VOSE FARM RD
PETERBOROUGH NH 03458-2128

041338P001-1413A-225
W H BAGSHAW INC
ERNIE BOUROSSA
P O BOX 766
NASHUA NH 03061-0766

040619P001-1413A-225
W H ROSE CO
DAVE
P O BOX 549
SEGUIN TX 78156-0549

037090P001-1413A-225
W H ROSS DIVISION
9 ROUTE 66 EAST
COLUMBIA CT 06237-1235

025932P001-1413A-225
W I CLARK CO
JOHN DEERE DEALER
ELBA PEREZ
17 EAGLE RD
DANBURY CT 06810-4127

036307P001-1413A-225
W I CLARK CO
JOHN DEERE DEALER
80 PRATT RD
PLAINFIELD CT 06374-2044

039399P001-1413A-225
W I CLARK CO
MICHELE WORONICK
P O BOX 300
WALLINGFORD CT 06492-0300

039400P001-1413A-225
W I CLARK CO
P O BOX 300
30 BARNES IND PK RD
WALLINGFORD CT 06492-5919

029561P001-1413A-225
W I CLARK CO  NY
JOHN DEERE DEALER
30 BARNES INDUSTRIAL RD S
WALLINGFORD CT 06492-2438

042313P001-1413A-225
W J CONNELL CO
SIMPLIFIED LOGISTICS
PO BOX 40088
BAY VILLAGE OH 44140-0088

032716P001-1413A-225
W J RIEGEL RAIL
46 BRIDGE ST
SELKIRK NY 12158-1809

020454P001-1413A-225
W J RIEGEL RAIL SYSTEMS
W J RIEGEL RAIL SYST
22 HAMILTON ST
GLENMONT NY 12077-4837

033547P001-1413A-225
W L GORE AND ASSOC INC
CTSI
TRACY HAYES
5100 POPLAR AVE 15TH FL
MEMPHIS TN 38137-5015

027542P001-1413A-225
W M BARR AND CO
2105 CHANNEL AVE
MEMPHIS TN 38113

023225P001-1413A-225
W M D TRADING
120 ALCO PL
HALETHORPE MD 21227-2005

036752P001-1413A-225
W M E WRIGHT CO
PAT CARTER
85 SOUTH ST
WEST WARREN MA 01092-2298

020458P001-1413A-225
W M R HILL
W M R HILL AND CO INC
P O BOX 646
RICHMOND VA 23218-0646

040877P001-1413A-225
W M R HILL AND CO INC
P O BOX 646
RICHMOND VA 23218-0646

042359P001-1413A-225
W M S SALES INC
JON MILLER
PO BOX 466
CLARENCE CENTER NY 14032-0466

017696P001-1413A-225
W N A COMET EAST INC
IGOR SHEVCHENKO
6 STUART RD
CHELMSFORD MA 01824-4108

027641P001-1413A-225
W N A INC
KENI SHAW
2155 W LONGHORN DR
LANCASTER TX 75134-2105

034312P001-1413A-225
W N A INC
ROBERT FRIANT
5910 QUINTAS LOOP
CHATTANOOGA TN 37421-2216

034374P001-1413A-225
W N A INC
IGOR
6 STUART RD
CHELMSFORD MA 01824-4108

034375P001-1413A-225
W N A INC
6 STUART RD
CHELMSFORD MA 01824-4108

037399P001-1413A-225
W N A INC
943 S ASUZA T
CITY OF INDUSTRY CA 91748

041685P001-1413A-225
W P HANEY CO
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

029049P001-1413A-225
W P S
2735 RAILROAD ST
PITTSBURGH PA 15222-4715

038806P001-1413A-225
W R GRACE
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 40
CHARLOTTE NC 28219-9749

038818P001-1413A-225
W R GRACE AND CO-CONN
ODYSSEY LOGISTICS
P O BOX 19749 DEPT 9
CHARLOTTE NC 28219-9749

027635P001-1413A-225
W R MEADOWS OF
PENNSYLVANIA
KELSEY AP
2150 MONROE ST
YORK PA 17404-5568

040666P001-1413A-225
W S BADGER CO
BILL WHITE
P O BOX 58
GILSUM NH 03448-0058

025582P001-1413A-225
W S G AND SOLUTIONS
160 COMMERCE DR
STE 100
MONTGOMERYVILLE PA 18936-9624

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 1542 of 1608

034649P001-1413A-225
W S M DISTRIBUTING
CARLOS
61 FLOYD RUN
BOHEMIA NY 11716-2155

037365P001-1413A-225
W S PACKAGING
RYAN TRANSPORTATION
HANK ELLSWORTH
9350 METCALF AVE
OVERLAND PARK KS 66212-1463

037366P001-1413A-225
W S PACKAGING
RYAN TRANSPORTATION
LACEY
9350 METCALF AVE
OVERLAND PARK KS 66212-1463

032195P001-1413A-225
W S T LOGISTICS
424 W BAKERVIEW RD
STE 105 #259
BELLINGHAM WA 98226-8176

022724P001-1413A-225
W T G
TTS LLC
SUNTECKTTS
11000 FRISCO ST SUIT
FRISCO TX 75034

022722P001-1413A-225
W T G LOGISTICS
T T S
NATASHA SOUTHER
11000 FRISCO ST #100
FRISCO TX 75034

028564P001-1413A-225
W V ELEC SUPPLY CO
250 12TH ST WEST
HUNTINGTON WV 25704-1638

028846P001-1413A-225
W W ADCOCK INC
SUE
2611 PHILMONT AVE
HUNTINGDON VALLEY PA 19006

030673P001-1413A-225
W W ADCOCK INC
3411 INVENTORS RD
NORFOLK VA 23502-5610

032901P001-1413A-225
W W F PRO STAR
4752 W CALIFORNIA AVE
BLDG A #900
SALT LAKE CITY UT 84104-4477

031007P001-1413A-225
W W GRAINGER
TRANZACT
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

034057P001-1413A-225
W W LOGISTICS GROUP LLC
ANITA A/P
5600 N RIVER RD
STE 800
ROSEMONT IL 60018-5166

036355P001-1413A-225
W W NORTON INC
800 KEYSTONE IND PK
DUNMORE PA 18512-1531

037428P001-1413A-225
W W T L LOGISTICS
ADA A/P
95 INIP DR
UNIT B
INWOOD NY 11096-1010

017697P001-1413A-225
W WALSH CO INC
MAIN
32 WALTON ST
ATTLEBORO MA 02703

017700P001-1413A-225
W2 LOGISTICS INC
1100 NORTH ELLIS ST
BENSENVILLE IL 60106

043557P001-1413A-225
W4U WHOLESALERS AND MERCH
PETER/KHANDIE
PO BOX 29855
SAN JUAN PR 00929-0855

017701P001-1413A-225
WABASH NATIONAL LP
KANDY LMOYER CORP CREDIT MGT
RBS CHARTER ONE BANK
P O BOX 6306
CAROL STREAM IL 60197-6306

031710P001-1413A-225
WABCO
4 WAREHOUSE LN
ELMSFORD NY 10523

031709P001-1413A-225
WABCO TRANSIT GROUP
DIMITRIOS ROBOKOS
4 WAREHOUSE LN
ELMSFORD NY 10523-1541

038598P001-1413A-225
WABTEC
A F S LOGISTICS LLC
COM CORBIN
P O BOX 18170
SHREVEPORT LA 71138-1170

042077P001-1413A-225
WABTEC
A F S LOGISTICS
DIMITRIOS ROBOKOS
PO BOX 18170
SHREVEPORT LA 71138-1170

042082P001-1413A-225
WABTEC
A F S LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

038649P001-1413A-225
WABTEC CO
A F S LOGISTICS LLC
0IMITRIOS ROBOKOS
P O BOX 18170
SHREVEPORT LA 71138-1170

038650P001-1413A-225
WABTEC MFG
A F S LOGISTICS LLC
P O BOX 18170
SHREVEPORT LA 71138-1170

042081P001-1413A-225
WABTEC RAILROAD ELECTRONICS
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

038634P001-1413A-225
WABTEC RAILWAY ELECTRONICS
A F S LOGISTICS LLC
P O BOX 18170
SHREVEPORT LA 71138-1170

017702P001-1413A-225
WAC LIGHTING
NINA CHOU
44 HARBOR PK DR
PORT WASHINGTON NY 11050-4652

043666P001-1413A-225
WACO FANS
1301 AVONDALE RD STE M
NEW WINDSOR MD 21776-8952

037838P001-1413A-225
WACOAL AMERICA INC
JULIE
ONE WACOAL PLAZA
LYNDHURST NJ 07071-3400

040020P001-1413A-225
WADDINGTON GROUP
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

033199P001-1413A-225
WADDINGTON NORTH AME
50 EAST RIVERCENTR B
STE 6
COVINGTON KY 41011-1683

008613P001-1413A-225
WADE COOPER
ADDRESS INTENTIONALLY OMITTED

000843P001-1413A-225
WADE NESBITT
ADDRESS INTENTIONALLY OMITTED

017703P001-1413A-225
WADE NESBITT
WADE
6694 MORNINGSIDE DR
LEWIS CENTER OH 43035

000570P001-1413A-225
WADE SOLOMON
ADDRESS INTENTIONALLY OMITTED

017704P001-1413A-225
WAGEWORKS
PO BOX 870725
KANSAS CITY MO 64187-0725

031829P001-1413A-225
WAGMAN METAL PRODS
DIANE STAMBAUGH
400 S ALBEMARLE ST
YORK PA 17403-2514

026873P001-1413A-225
WAGNER INDUSTRIES
2 STARTER DR
INDUSTRIAL PARK
FRACKVILLE PA 17931-2702

017705P001-1413A-225
WAGNER MADRID
87 HAROLD ST
1ST FLOOR
PROVIDENCE RI 02909

036462P001-1413A-225
WAGNER PROVISIONS
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

026803P001-1413A-225
WAGNER RACK INC
BOB FERRIOLA
2 BROAD ST
CLIFTON NJ 07013-1005

043635P001-1413A-225
WAGNER TRADING
DAVID /MYRNA
WILLIAMS JONES ST
#1070
RIO PIEDRAS PR 00925

039549P001-1413A-225
WAGNER ZIP CHANGE
DIEDRICH LOGISTICS
P O BOX 304
PLAINFIELD IL 60544-0304

017706P002-1413A-225
WAGON MASTERS INC
JAN M DAY
PO BOX 1390
SCARBOROUGH ME 04070-1390

033642P001-1413A-225
WAKEFERN
MATT
520 DOWD AVE
ELIZABETH NJ 07201-2129

017707P001-1413A-225
WAKEFERN FOOD CORP
ANN SIMS SF115
236 RARITAN CTR PKWY
EDISON NJ 08837

034558P001-1413A-225
WAKEFERN FOODS
MAT
600 YORK ST
ELIZABETH NJ 07201-2041

042886P001-1413A-225
WAKEFERN FOODS(T4-101YORK
CORPORATE TRAFFIC
600 YORK ST
ELIZABETH NJ 07207

034559P001-1413A-225
WAKEFERN GENL MDSE
JIM CURTIS
MAT HIRSHONAP
600 YORK ST
ELIZABETH NJ 07201-2041

042843P001-1413A-225
WAKEFERN/DAYTON/KEASBY
NATIONAL TRANSPORT SVCS
355 DAVIDSON MILLS RD
JAMESBURG NJ 08831-3014

022888P001-1413A-225
WAKEFIELD PEANUT CO
11253 GENERAL MAHONE
WAKEFIELD VA 23888-2907

025640P001-1413A-225
WAKO CHEMICALS USA
GIN STEFFEN
1600 BELLWOOD RD
RICHMOND VA 23237-1326

037726P001-1413A-225
WAL BAR
C/OCOGISTICS
FIFTH ST
PEABODY MA 01960

023419P001-1413A-225
WAL-MART
US BANK FREIGHT PAYM
1221 W 175TH ST
HOMEWOOD IL 60430-4602

039443P001-1413A-225
WAL-MART
US BANK FREIGHT
P O BOX 3001
NAPERVILLE IL 60566-7001

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1544 of 1608

042213P001-1413A-225
WAL-MART
US BANK FREIGHT PAYM
BEVI BROWN  USB
PO BOX 3001
NAPERVILLE IL 60566-7001

042201P001-1413A-225
WAL-MART 6023
US BANK FREIGHT PAYM
WMGEN   US BANK
PO BOX 3001
NAPERVILLE IL 60566-7001

042210P001-1413A-225
WAL-MART 6024
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

042215P001-1413A-225
WAL-MART 6027
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042200P001-1413A-225
WAL-MART 6030
US BANK FREIGHT PAYM
WMGEN   US BANK
PO BOX 3001
NAPERVILLE IL 60566-7001

039435P001-1413A-225
WAL-MART 6038
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

042226P001-1413A-225
WAL-MART 6038
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

042218P001-1413A-225
WAL-MART 6041
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042220P001-1413A-225
WAL-MART 6046
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042198P001-1413A-225
WAL-MART 6047
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

039436P001-1413A-225
WAL-MART 7034
US BANK FREIGHT PYMT
USB
P O BOX 3001
NAPERVILLE IL 60566-7001

023420P001-1413A-225
WAL-MART 7045
US BANK FREIGHT PAYM
1221 W 175TH ST
HOMEWOOD IL 60430-4602

042227P001-1413A-225
WAL-MART 9196
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

042209P001-1413A-225
WAL-MART DC 7030
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

039440P001-1413A-225
WAL-MART STORE 3551
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

039421P001-1413A-225
WAL-MART STORE 3553
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

017727P001-1413A-225
WAL-MART STORES
CARGO CLAIMS DEPT
1301 SE 10TH ST
BENTONVILLE AR 72716-0001

019926P001-1413A-225
WAL-MART STORES
CLAIMS DEPT
1301 SE 10TH ST
BENTONVILLE AR 72716-0560

023768P001-1413A-225
WAL-RICH CORP
13 HARBOR PK DR
PORT WASHINGTON NY 11050-4604

037797P001-1413A-225
WAL-TRANS LOGISTICS
ONE CROSS ISLAND PLAZA
133-33 BROOKVILLE BLVD
ROSEDALE NY 11422

018277P001-1413A-225
WALCOTT ST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

000997P001-1413A-225
WALDEMAR ADAMCZYK
ADDRESS INTENTIONALLY OMITTED

019921P001-1413A-225
WALDEMAR ADAMCZYK
2505 SALMON ST
PHILADELPHIA PA 19125

017708P001-1413A-225
WALDEN AMBULANCE CORP
8610 MAIN ST
WILLIAMSVILLE NY 14221

017709P001-1413A-225
WALDEN FARMS
AMITA PONICH
1209 W ST GEORGES AVE
LINDEN NJ 07036

023339P001-1413A-225
WALDEN FARMS
ANITA A/P
1209 W ST GEORGES AV
LINDEN NJ 07036-6117

042001P001-1413A-225
WALDENBOOKS
INTERSTATE FREIGHT
E EDDIE GUINN
PO BOX 111360
NASHVILLE TN 37222-1360

027258P001-1413A-225
WALDO BROS
PAUL B COLGARY
202 SO HAMPTON ST
BOSTON MA 02118-2789

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document   Page 1545 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1543 of 1605                                                           02/03/2020 11:44:16 AM

017710P001-1413A-225
WALDO BROTHERS
MIKE DACEY
202 SOUTHAMPTON ST
BOSTON MA 02118-2716

027259P001-1413A-225
WALDO BROTHERS
202 SOUTHAMPTON ST
BOSTON MA 02118-2716

020930P001-1413A-225
WALDO PLASTICS
169 COLES CORNER RD
WINTERPORT ME 04496-3621

025892P001-1413A-225
WALDO PLASTICS
STACY
169 COLES CORNER RD
WINTERPORT ME 04496-3621

017711P001-1413A-225
WALGREEN CO
300 WILMOT RD
MS 3301
DEERFIELD IL 60015

017712P001-1413A-225
WALGREEN CO
PROPERTY SUBROGATION
1901 E VOORHEES ST MS 665
DANVILLE IL 61834

017713P001-1413A-225
WALGREEN CO
16797 COLLECTIONS CTR DR
CHICAGO IL 60693

029082P001-1413A-225
WALKER BRANCH LUMBER
NELSON SWARTZENTRUBER
276 HITE LN
KENBRIDGE VA 23944-3225

032883P001-1413A-225
WALKER FILTRATION
LUCIANO GUEIKIAN
4748 PACIFIC AVE
ERIE PA 16506-4944

035449P001-1413A-225
WALKER INTL TRANSP
CHRISTINA - COMP
70 EAST SUNRISE HWY
STE # 611
VALLEY STREAM NY 11581-1233

017714P001-1413A-225
WALKER INTL TRANSPORTATION LLC
70 EAST SUNRISE HWY STE 611
VALLEY STREAM NY 11581

028375P001-1413A-225
WALKER MACHINE AND
FOUNDRY
TOM FLAHERTY
2415 RUSSELL AVE
ROANOKE VA 24015-4821

036687P001-1413A-225
WALKER PROCESS EQUIP
840 NORTH RUSSELL AV
AURORA IL 60506-2856

017715P001-1413A-225
WALKER PRODUCTS
STEPHEN DEE
80 COMMERCE ST
GLASTONBURY CT 06033-2354

022312P001-1413A-225
WALKER ZANGER
NANNETTE B/ALEX MANRESA
1050 AMBOY AVE
STE 2
PERTH AMBOY NJ 08861-1924

029268P001-1413A-225
WALKER'S FRUIT BASKE
2860 RT 39
FORESTVILLE NY 14062-9668

017716P001-1413A-225
WALKERS SHORTBREAD
CLAIMS DEPT
170 COMMERCE DR
HAUPPAUGE NY 11788

025961P001-1413A-225
WALKERS SHORTBREAD
170 COMMERCE DR
HAUPPAUGE NY 11788-3944

035786P001-1413A-225
WALL FIRMA INC
DAN KOVATCH
733 E MAIN ST
MONONGAHELA PA 15063-1499

036855P001-1413A-225
WALL RECYCLING
DENNIS WALL
863 PLAIN RD
HINSDALE NH 03451-2135

019922P001-1413A-225
WALLACE COMP SVC
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

017717P001-1413A-225
WALLACE COMPUTER
CONDATA
9830 W 190TH ST STE M
MOKENA IL 60448

017718P001-1413A-225
WALLACE COMPUTER SRV
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

001534P001-1413A-225
WALLACE CORBITT
ADDRESS INTENTIONALLY OMITTED

019923P001-1413A-225
WALLACE EANNACE
FLI INC
12980 METCALF AVE STE 240
OVERLAND PARK KS 66213-2707

023758P001-1413A-225
WALLACE EANNACE
ASSOC INC C/OF L I
12980 METCALF AVE #240
OVERLAND PARK KS 66213-2646

036113P001-1413A-225
WALLACE EANNACE
779 SUSQUEHANNA AVE
FRANKLIN LAKES NJ 07417-1321

017719P001-1413A-225
WALLACE EANNACE ASSOC
MARLENE BAUER
779 SUSQUEHANNA AVE
FRANKLIN LAKES NJ 07417-1321

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1544 of 1605                                                    02/03/2020 11:44:16 AM

017720P001-1413A-225
WALLACE SMITH
PO BOX 98
GREENVALE NY 11548-0098

030060P001-1413A-225
WALLINGFORD IND
31 BUSINESS PK DR
BRANFORD CT 06405-2977

030059P001-1413A-225
WALLINGFORD INDUSTRI
31 BUSINESS PK DR
BRANFORD CT 06405-2977

025552P001-1413A-225
WALLINGFORDS INC
16 NH RT 132 NORTH
NEW HAMPTON NH 03256-4102

025553P001-1413A-225
WALLINGFORDS INC
TROY A/P
16 NH RT 132 NORTH
NEW HAMPTON NH 03256-4102

042654P001-1413A-225
WALLINGFORDS INC
LANA DEARBORN
CAROLY KING
RR 1 BOX 19
NEW HAMPTON NH 03256

017721P001-1413A-225
WALLINGTON PLUMBING
MARK VANVLAANDEREN
2396 HAMBURG TPKE
WAYNE NJ 07470-6298

027466P001-1413A-225
WALLINGTON PLUMBING
AND HEATING
KEN
21 PASSAIC AVE
FAIRFIELD NJ 07004-3814

017722P001-1413A-225
WALLOVER OIL
LORI BRUEGGEMANN
21845 DRAKE RD
STRONGSVILLE OH 44149-6610

027686P001-1413A-225
WALLOVER OIL
21845 DRAKE RD
STRONGSVILLE OH 44149-6610

017723P001-1413A-225
WALLY'S EXPRESS TRUCKING INC
267 LABURNUM AVE APT 3
RICHMOND VA 23223

017724P001-1413A-225
WALMART
CLAIMS
PO BOX 500629
SAINT LOUIS MO 63150-0001

039401P001-1413A-225
WALMART
US BANK FREIGHT PYMT
P O BOX 3001
NAPERVILLE IL 60566-7001

042191P001-1413A-225
WALMART
US BANK FREIGHT PAYM
CTTN: OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042207P001-1413A-225
WALMART
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

042221P001-1413A-225
WALMART
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042190P001-1413A-225
WALMART 6027
US BANK FREIGHT PAYM
BTTN:OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042217P001-1413A-225
WALMART 6030
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042216P001-1413A-225
WALMART 6038
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042173P001-1413A-225
WALMART 6041
US BANK FREIGHT PAYM
TTN: OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042219P001-1413A-225
WALMART 6047
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042189P001-1413A-225
WALMART 6080
US BANK FREIGHT PAYM
BTTN: OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042222P001-1413A-225
WALMART 6080
US BANK FREIGHT PAYM
OONAGH GUNTORIUS
PO BOX 3001
NAPERVILLE IL 60566-7001

042172P001-1413A-225
WALMART 6096
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

042202P001-1413A-225
WALMART 7012
US BANK FREIGHT PAY
WMGROC
PO BOX 3001
NAPERVILLE IL 60566-7001

042225P001-1413A-225
WALMART 7016
US BANK FREIGHT PAY
PO BOX 3001
NAPERVILLE IL 60566-7001

042203P001-1413A-225
WALMART 7017
US BANK FREIGHT PAY
WMGROC
PO BOX 3001
NAPERVILLE IL 60566-7001

042206P001-1413A-225
WALMART 7034R
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1545 of 1605

02/03/2020 11:44:16 AM

017725P001-1413A-225
WALMART DISTRIBUTION CENTER
31 ALFRED PLOURDE PKWY
LEWISTON ME 04103

044470P001-1413A-225
WALMART INC
GEORGE YU FU KING
900 JACKSON ST STE 570
DALLAS TX 75202

039438P001-1413A-225
WALMART STORE 3559
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

017726P001-1413A-225
WALMART STORES
BANK OF AMERICA
PO BOX 504803
SAINT LOUIS MO 63150-4803

017729P001-1413A-225
WALMART STORES
FINANCIAL RECOVERY
1301 SE 10TH ST
BENTONVILLE AR 72716-0560

019924P001-1413A-225
WALMART STORES
ELIZABETH SANTOS
300 VETERANS DR
TOBYHANNA PA 18466-8982

019925P001-1413A-225
WALMART STORES
ARLENE BEARD
6004 WALTON WAY
MOUNT CRAWFORD VA 22841

042193P001-1413A-225
WALMART STORES INC
US BANK FREIGHT PAYM
PO BOX 3001
NAPERVILLE IL 60566-7001

042199P001-1413A-225
WALMARTCOM
US BANK FREIGHT PAYM
WMCOM  US BANK
PO BOX 3001
NAPERVILLE IL 60566-7001

039431P001-1413A-225
WALMARTCOM 8302
U S BANK
P O BOX 3001
NAPERVILLE IL 60566-7001

004781P002-1413A-225
WALNER LOUIS-CHARLES
ADDRESS INTENTIONALLY OMITTED

032630P001-1413A-225
WALNUT PACKAGING
450 SMITH ST
FARMINGDALE NY 11735-1105

038005P001-1413A-225
WALPOLE OUTDOORS LLC
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

036040P002-1413A-225
WALPOLE WOODWORKERS
100 RIVER RIDGE DR STE 302
NORWOOD MA 02062-5041

038015P001-1413A-225
WALPOLE WOODWORKERS
CTL-ASCENT GLOBAL LOGISTICS
P O BOX 1010
NASHUA NH 03061-1010

029573P001-1413A-225
WALSH ELECTRIC SUPPL
PAT
30 CHAMPLAIN DR
COLCHESTER VT 05446-5848

017728P001-1413A-225
WALSH ENGINEERING ASSOCIATES
WILLIAM WALSH III
ONE KAREN DRIVE  SUITE 2A
WESTBROOK ME 04092

002703P001-1413A-225
WALTER BAUBLITZ
ADDRESS INTENTIONALLY OMITTED

004145P001-1413A-225
WALTER BIBBS
ADDRESS INTENTIONALLY OMITTED

001774P001-1413A-225
WALTER BILLOPS
ADDRESS INTENTIONALLY OMITTED

006887P001-1413A-225
WALTER COWAN
ADDRESS INTENTIONALLY OMITTED

036057P001-1413A-225
WALTER F MORRIS CO
STEVEN BUCKLEY
77 GREEN ST
FOXBORO MA 02035-2865

007507P001-1413A-225
WALTER FELDT
ADDRESS INTENTIONALLY OMITTED

032516P001-1413A-225
WALTER G LEGGE CO
LIZ BAUER
444 CENTRAL AVE
PEEKSKILL NY 10566-2003

000598P001-1413A-225
WALTER GARCIA
ADDRESS INTENTIONALLY OMITTED

004396P001-1413A-225
WALTER GONZALEZ
ADDRESS INTENTIONALLY OMITTED

004274P001-1413A-225
WALTER GRIER
ADDRESS INTENTIONALLY OMITTED

003826P001-1413A-225
WALTER HENRY
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1548 of 1608

004720P001-1413A-225
WALTER HERMANNS
ADDRESS INTENTIONALLY OMITTED

027199P001-1413A-225
WALTER HIGGINS
201 BENTON AVE
LINTHICUM HEIGHTS MD 21090

041352P001-1413A-225
WALTER MACHINE CO
DON CHATRNUCK
P O BOX 7700
JERSEY CITY NJ 07307-0700

036056P001-1413A-225
WALTER MORRIS CO
77 GREEN ST
FOXBORO MA 02035-2865

004255P001-1413A-225
WALTER NEUBERGER
ADDRESS INTENTIONALLY OMITTED

000627P001-1413A-225
WALTER OUTING
ADDRESS INTENTIONALLY OMITTED

006847P001-1413A-225
WALTER RENFREW
ADDRESS INTENTIONALLY OMITTED

030226P001-1413A-225
WALTER S PRATT AND SON
317 COLUMBIA ST
RENSSELAER NY 12144-2920

019749P001-1413A-225
WALTER SOKOLOSKI
ADDRESS INTENTIONALLY OMITTED

002917P001-1413A-225
WALTER SOKOLOWSKI
ADDRESS INTENTIONALLY OMITTED

037376P001-1413A-225
WALTER WESTCOTT
94 PARK AVE
BELMONT MA 02478-2663

017730P001-1413A-225
WALTERS SVC INC
WALTERS PRTABLE TOILETS
PO BOX 340
GRANTVILLE PA 17028

027318P001-1413A-225
WALTON PLASTICS
20493 HANNA PKWY
BEDFORD OH 44146-5356

022606P001-1413A-225
WANDERING STAR BREWING
CHRIS POST
11 GIFFORD ST
PITTSFIELD MA 01201-3701

035386P001-1413A-225
WANDS INC
CHUCK LAMIE
7 KERSHAW AVE
HAMPTON NH 03842-3323

025348P001-1413A-225
WANHO MANUFACTURING
DAVE MURPHY
154 KNOTTER DR
CHESHIRE CT 06410-1136

017731P003-1413A-225
WARD GREENBERG HELLER AND REIDY LLP
SCOTT R JENNETTE
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713

044248P001-1413A-225
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

019927P001-1413A-225
WARD GREENBERG HELLER AND RELDY
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713

029793P001-1413A-225
WARD LEONARD ELECTRIC
TECH LOGISTICS
300 ELM ST
MILFORD NH 03055-4715

017732P001-1413A-225
WARD TRUCK AND TRAILER
DONNIE
19 NOELAND AVE
PENNDEL PA 19047

006039P001-1413A-225
WARD WALKER
ADDRESS INTENTIONALLY OMITTED

037888P001-1413A-225
WARDS NAT SCIENCE
P O BOX 100
RANSOMVILLE NY 14131-0100

037679P001-1413A-225
WAREHOUSE EXPRESS
WOOD RIDGE INDUSTR
BLDG #74N
WOOD RIDGE NJ 07075

042697P001-1413A-225
WAREHOUSE EXPRESS
WOODRIDGE IND PARK
UNIT 74N
WOOD RIDGE NJ 07075

033688P001-1413A-225
WAREHOUSE SPECIALISTS
525 ENTERPRISE DR
NEENAH WI 54956-4859

029200P001-1413A-225
WAREHOUSE STOCK
284 JUNIUS ST
BROOKLYN NY 11212

017734P001-1413A-225
WAREHOUSE STORE FIXTURE
CLAIMS DEPT
84 PROGRESS LN
WATERBURY CT 06705-3863

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1549 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1547 of 1605                                                                 02/03/2020 11:44:16 AM

017733P001-1413A-225
WAREHOUSE SVC NO 4 LLC
PO BOX 608
MT VERNON IN 47620

006130P001-1413A-225
WARFA MOHAMED
ADDRESS INTENTIONALLY OMITTED

035546P001-1413A-225
WARFIELD ELECTRIC CO
703 TINKER AVE
VINTON VA 24179-4817

018748P001-1413A-225
WARN ACT LITIGATION
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCOL AND RONA J ROSEN
10000 LINCOLN DR EAST
STE 201
MARLTON NJ 08053

017735P001-1413A-225
WARNCO ASSOCIATES
ANDREW ELLISON
1021 DILLARD DR
FOREST VA 24551-2628

022163P001-1413A-225
WARNCO ASSOCIATES
1021 DILLARD DR
FOREST VA 24551-2628

017736P001-1413A-225
WARNER GRAHAM
STEPHANIE HACK
160 CHURCH LN
COCKEYSVILLE MD 21030-0249

025581P001-1413A-225
WARNER GRAHAM
160 CHURCH LN
COCKEYSVILLE MD 21030-4921

023313P001-1413A-225
WARNER'S
1201 VIRGINIA AVE
CUMBERLAND MD 21502-4696

017737P001-1413A-225
WARNING LIGHTS AND SCAFFOLDING
SVC INC
16 PARK DR
HAMDEN CT 06517

017738P001-1413A-225
WARRELL CORP
DMONTESANO
105 MELRICH RD
CRANBURY NJ 08512

017739P001-1413A-225
WARRELL CORP
130 SLATE HILL RD
CAMPHILL PA 17011-8011

023576P001-1413A-225
WARRELL CORP
1250 SLATE HILL RD
CAMP HILL PA 17011-8011

040375P001-1413A-225
WARREN ALLOY
BROUSSARD LOGISTICS
P O BOX 4601
HOUSTON TX 77210-4601

008102P001-1413A-225
WARREN BOSTIC
ADDRESS INTENTIONALLY OMITTED

008126P001-1413A-225
WARREN COLEMAN
ADDRESS INTENTIONALLY OMITTED

028003P001-1413A-225
WARREN COUNTY SERV CTR INC
JOHN DEERE DEALER
228 RT 94
COLUMBIA NJ 07832-2766

017740P001-1413A-225
WARREN COUNTY SVC
JOHN DEERE DEALER
10 BENTON RD
COLUMBIA NJ 07832-2705

017741P001-1413A-225
WARREN FIRE EQUIPMENT
KATE STOUT
6880 TOD AVE SW
WARREN OH 44481

002000P001-1413A-225
WARREN HOWELL
ADDRESS INTENTIONALLY OMITTED

026783P001-1413A-225
WARREN MIDTOWN MOTOR
1995 MARKET ST
WARREN PA 16365-1245

017742P002-1413A-225
WARREN TIRE INC
DENNIS BALDWIN
420 BROADWAY
PAWTUCKET RI 02860

000117P001-1413A-225
WARRIOR RUN SCHOOL DISTRICT
PO BOX 4891
LANCASTER PA 17604

017743P002-1413A-225
WARROOM DOCUMENT SOLUTIONS OF
RI INC
PO BOX 46
MEDWAY MA 02053

041558P001-1413A-225
WARSHAW INC
P O BOX 863969
RIDGEWOOD NY 11386-3969

030562P001-1413A-225
WARWICK HANGER CO
34 CANAL ST
WESTERLY RI 02891-1539

030563P001-1413A-225
WARWICK HANGER CO
MIKE ELLERY   JULIE
34 CANAL ST
WESTERLY RI 02891-1539

039913P001-1413A-225
WARWICK MILLS INC
ROBIN
P O BOX 409
NEW IPSWICH NH 03071-0409

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1548 of 1605                                    02/03/2020 11:44:16 AM

020706P001-1413A-225
WARWICK VALLEY WINERY
WARWICK VALLEY WINER
P O BOX 354
WARWICK NY 10990-0354

039678P001-1413A-225
WARWICK VALLEY WINERY
NORA
P O BOX 354
WARWICK NY 10990-0354

002951P001-1413A-225
WASCAR RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

028156P001-1413A-225
WASCO PRODUCTS
WORLDWIDE EXPRESS
2323 VICTORY AVE #1600
DALLAS TX 75219-7696

017744P001-1413A-225
WASHBURN CANDIES
JEN SAUNDERS
137 PERKINS AVE
BROCKTON MA 02302

042582P001-1413A-225
WASHBURN GARFIELD CO
PO BOX 947
WORCESTER MA 01613-0947

021774P001-1413A-225
WASHBURN-GARFIELD CO
100 PRESCOTT ST
WORCESTER MA 01613

017745P001-1413A-225
WASHINGTON COUNTY MD
AUTOMATED SPEED ENFORCEMENT
PO BOX 5046
HAGERSTOWN MD 21741-5046

000118P001-1413A-225
WASHINGTON COUNTY TREASURER
35 WEST WASHINGTON ST
STE 102
HAGERSTOWN MD 21740-4868

017746P001-1413A-225
WASHINGTON COUNTY TREASURER
HAGERSTOWN REGIONAL AIRPORT
18434 SHOWALTER RD
HAGERSTOWN MD 21742

021869P001-1413A-225
WASHINGTON MILLS
FRANK IN TRAFFIC
1000 EAST NIAGARA ST
TONAWANDA NY 14150-1306

026319P001-1413A-225
WASHINGTON MILLS
ELECTRO MINERALS
JOHN J JOYCE
1801 BUFFALO AVE
NIAGARA FALLS NY 14302-1528

026958P001-1413A-225
WASHINGTON MILLS
ELECTRO MINERALS
JAIME TETRAULT
20 NORTH MAIN ST
NORTH GRAFTON MA 01536-1522

034840P001-1413A-225
WASHINGTON ROTATING
FRANK
63 SPRINGFIELD AVE
WASHINGTON PA 15301-5239

021317P001-1413A-225
WASHINGTON TOOL AND
1 BAIRD AVE
WASHINGTON PA 15301-5611

029208P001-1413A-225
WASHROOM DIRECT
SALESCOM
2841 SATURN ST STE E
BREA CA 92821-6226

029207P001-1413A-225
WASHROOMDIRECTSALES
2841 SATURN ST
STE E
BREA CA 92821-6226

029331P001-1413A-225
WASIK ASSOCIATES
KATHY WASIK
29 DIANA LN
DRACUT MA 01826-1500

000057P001-1413S-225
WASSERMAN JURISTA & STOLZ PC
DANIEL M STOLZ,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

000058P001-1413S-225
WASSERMAN JURISTA & STOLZ PC
DONALD W CLARKE,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

019928P001-1413A-225
WASSERSTROM CO
CLAIMS DEPT
PO BOX 182056
COLUMBUS OH 43218-2056

020386P001-1413A-225
WASSERSTROM CO
P O BOX 182056
COLUMBUS OH 43213-1360

038683P001-1413A-225
WASSERSTROM CO
ACCOUNTS PAYABLE
CASSIE HOOSIER A/P
P O BOX 182056
COLUMBUS OH 43213-1360

039000P001-1413A-225
WASSERSTROM CO
O H L
P O BOX 2208
BRENTWOOD TN 37024-2208

043911P002-1413A-225
WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056

017747P002-1413A-225
WASSERSTROM COMPANY+
CLAIMS DEPT
P O BOX 182056
COLUMBUS OH 43218-2056

040259P001-1413A-225
WASTE ZERO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

025237P001-1413A-225
WASTEQUIP
TRAFFIC SYSTEMS
151 W JOHNSTON RD
GAHANNA OH 43230-2700

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1551 of 1608

023995P001-1413A-225
WATER EQUIPMENT
1335 BELLEFONTAINE A
LIMA OH 45804-3109

032645P001-1413A-225
WATER LILIES FOOD
45-10 19TH AVENUE
ASTORIA NY 11105-1034

029968P001-1413A-225
WATER SCIENCE TECHNO
30377 GREEN CT
SPANISH FORT AL 36527-8633

008967P001-1413A-225
WATER SOURCE LLC
ASHLEY BODELL
330 MILAN AVE
NORWALK OH 44857-1158

021556P001-1413A-225
WATER TECH
10 ALVIN CT
STE 1
EAST BRUNSWICK NJ 08816-2047

037696P001-1413A-225
WATER TECHNOLOGIES
C/OINTL CHEMTEX
JANE SCHAEFER
C/O8287 214TH STREET W
LAKEVILLE MN 55044-9009

032378P001-1413A-225
WATERBOSS INTL
GAIL VANHORN
4343 S HAMILTON RD
GROVEPORT OH 43125-9332

023968P001-1413A-225
WATERFORD CRYSTAL
ANTHEA
1330 CAMPUS PKWY
WALL NJ 07719-1454

023966P001-1413A-225
WATERFORD CRYSTAL IN
ROBERT GAUGHRAN SHIPPING
1330 CAMPUS PKWY
WALL TOWNSHIP NJ 07753-6811

030692P001-1413A-225
WATERFRONT
ANDY CHOI  (PAUL PARK)
3433 TREMLEY PT
LINDEN NJ 07036

035395P001-1413A-225
WATERLINE INDUSTRIES
HOWIE
7 LONDON LN
SEABROOK NH 03874-4328

008968P001-1413A-225
WATERLOO CONTAINER
CHRIS COOK
2311 ROUTE 414
WATERLOO NY 13165

039236P001-1413A-225
WATERLOO CONTAINER
SHELLY MAJOR
P O BOX 262
WATERLOO NY 13165-0262

043839P001-1413A-225
WATERLOO CONTAINER
PO BOX 262
WATERLOO NY 13165-0262

020112P001-1413A-225
WATERLOO CONTRACTORS
P O BOX 262
WATERLOO NY 13165-0262

020246P001-1413A-225
WATERLOO CONTRACTORS
WATERLOO CONTAINER
P O BOX 262
WATERLOO NY 13165-0262

034907P001-1413A-225
WATERMAN'S CROSSING
PROPERTY MANAGER
638 RIVER BEND CT
NEWPORT NEWS VA 23602-7049

042857P001-1413A-225
WATERPROOFING CONTRACOTOR
4527 S OLD PEACHTREE RD
BERKELEY LAKE GA 30071

017748P001-1413A-225
WATERS EDGE HOA
3321 EASTWIND WAY
CANANDAIGUA NY 14424

039572P001-1413A-225
WATERTOWN PLASTICS
LAURIE BURGDOERFER
P O BOX 309
WATERTOWN CT 06795-0309

008969P001-1413A-225
WATERVILLE HARDWARE
JOH KNOLLMAN
30 NORTH 3RD ST
WATERVILLE OH 43566-1492

044235P001-1413A-225
WATERVILLE PUBLIC SCHOOL
25 MESSALONSKI AVE
WATERVILLE ME 04901

017749P001-1413A-225
WATERWORKS GROUP INC
81 WEST HILLS RD
HUNTINGTON STATION NY 11746

008811P001-1413A-225
WATHA SPARKS
ADDRESS INTENTIONALLY OMITTED

020664P001-1413A-225
WATSON FOODS CO
WATSON FOODS CO IN
301 HEFFERNAN DR
WEST HAVEN CT 06516-4139

029902P001-1413A-225
WATSON FOODS CO IN
TRAFFIC COORDINATOR
CHARLES  UNYSON
301 HEFFERNAN DR
WEST HAVEN CT 06516-4139

043177P001-1413A-225
WATSON FOODS CO IN
TRAFFIC COORDI
301 HEFFERNAN DR
WEST HAVEN CT 06516-4139

029901P001-1413A-225
WATSON FOODS CO INC
CHARLIE MACKENZIE
301 HEFFERNAN DR
WEST HAVEN CT 06516-4139

043176P001-1413A-225
WATSON FOODS CO INC
301 HEFFERNAN DR
WEST HAVEN CT 06516-4151

043003P001-1413A-225
WATSON FREIGHT MGMT
3816 GURNEYVILLE RD
WILMINGTON OH 45177-9481

043005P001-1413A-225
WATSON FRT MGMT SVCS
3816 GURNEYVILLE RD
WILMINGTON OH 45177-9481

017750P001-1413A-225
WATSON INC
OTILIO PEREZ COLON
301 HEFFERNAN DR
WEST HAVEN CT 06516-4151

041823P001-1413A-225
WATSON IND INC
BILL BECK
P O BOX 97
JAMESTOWN NY 14702

017751P001-1413A-225
WATSON SUPPLY INC
4021 N 6TH ST
HARRISBURG PA 17110

017752P001-1413A-225
WATSON-MARLOW INC
37 UPTON TECHNOLOGY
WILMINGTON MA 01887-1018

031196P001-1413A-225
WATSON-MARLOW INC
RICK YOUNG
37 UPTON TECHNOLOGY
WILMINGTON MA 01887-1018

041686P001-1413A-225
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

041705P001-1413A-225
WATTS  T A B S
TABS
P O BOX 9133
CHELSEA MA 02150-9133

041681P001-1413A-225
WATTS DIST
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

041698P001-1413A-225
WATTS INDUSTRIES
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

041684P001-1413A-225
WATTS REGULATOR
T A B S
P O BOX 9133
CHELSEA MA 02150-9133

041694P001-1413A-225
WATTS REGULATOR
TABS
P O BOX 9133
CHELSEA MA 02150-9133

041695P001-1413A-225
WATTS REGULATOR CO
TABS
P O BOX 9133
CHELSEA MA 02150-9133

041699P001-1413A-225
WATTS REGULATOR CO
WATTS  T A B S
CHRIS
P O BOX 9133
CHELSEA MA 02150-9133

043504P001-1413A-225
WATTS REGULATOR CO
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

042568P001-1413A-225
WATTS TABS
DAN
PO BOX 9183
CHELSEA MA 02150-9183

034227P001-1413A-225
WATTS WATER TECHNOLO
583 S MAIN ST
FRANKLIN NH 03235-1559

025208P001-1413A-225
WAUPACA FOUNDRIES INC
NATIONAL TRAFFIC SVC
151 JOHN JAMES AUDUBON PRKWY
AMHERST NY 14228-1111

035732P001-1413A-225
WAVELINK
CHERYL BARTOLUCCI
724 E INDUSTRIAL PK DR
MANCHESTER NH 03109-5629

017753P001-1413A-225
WAXMAN CONSUMER GROUP
BRIAN DAVY
5920 GREEN PT DR S
GROVEPORT OH 43125-1182

025240P001-1413A-225
WAXMAN CONSUMER GROUP
TRAFFIC SYSTEMS INC
151 W JOHNSTOWN RD
GAHANNA OH 43230-2700

038505P001-1413A-225
WAY OUT WAX CANDLES
ERIN- MON/WED
P O BOX 175
NORTH HYDE PARK VT 05665-0175

017754P001-1413A-225
WAYFAIR
ASHLEY SHI CODY CONNELLY
4 COPLEY PL  FLR 7
BOSTON MA 02116-6504

019929P001-1413A-225
WAYFAIR
CHRIS CARPENTER
4 COPLEY PL FLR 7
BOSTON MA 02116-6504

019930P001-1413A-225
WAYFAIR
MATTHEW LITTLE
4 COPLEY PL FLR 7
BOSTON MA 02116-6504

019931P001-1413A-225
WAYFAIR
SHANNON QUINN
4 COPLEY PL FL 7
BOSTON MA 02116-6504

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1553 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1551 of 1605                                                                              02/03/2020 11:44:16 AM

019932P001-1413A-225
WAYFAIR
CODY CONNELLY
4 COPLEY PL FL 7
BOSTON MA 02116-6504

019933P001-1413A-225
WAYFAIR
PAULINE PAPANIKOLAOU
4 COPLEY PL FL 7
BOSTON MA 02116-6504

031654P001-1413A-225
WAYFAIR
4 COPLEY PL
STE 7000
BOSTON MA 02116-6504

044541P001-1413A-225
WAYFAIR LLC
CASNER AND EDWARDS LLP
DAVID KOHA
303 CONGRESS ST
BOSTON MA 02210

044541S001-1413A-225
WAYFAIR LLC
ROB LANGEVIN
4 COPLEY PLACE FLOOR 7
BOSTON MA 02116

031653P001-1413A-225
WAYFAIR LLC 000101909
4 COPLEY PL
STE 7000
BOSTON MA 02116-6504

031652P001-1413A-225
WAYFAIR SUPPLY
MEAGAN MIRANDA
4 COPLEY PL
STE 7000
BOSTON MA 02116-6504

033159P001-1413A-225
WAYFAIR-WESTBOROUGH
5 SASSACUS DR
BLDG 5
WESTBOROUGH MA 01581-3348

034799P001-1413A-225
WAYFARER COFFEE
626 MAIN ST
LACONIA NH 03246-3443

034776P001-1413A-225
WAYFARER COFFEE ROAS
KAREN
626 MAIN ST
LACONIA NH 03246-3443

034798P001-1413A-225
WAYFARER COFFEE ROAS
626 MAIN ST
LACONIA NH 03246-3443

035461P001-1413A-225
WAYFARER COFFEE ROAS
70 PENTON AVE
LACONIA NH 03246

007284P001-1413A-225
WAYNE BARTON
ADDRESS INTENTIONALLY OMITTED

033330P001-1413A-225
WAYNE CONCEPTS
5005 SPEEDWAY DR
FORT WAYNE IN 46825-5244

006974P002-1413A-225
WAYNE DUNN
ADDRESS INTENTIONALLY OMITTED

006302P002-1413A-225
WAYNE FRASER
ADDRESS INTENTIONALLY OMITTED

017755P001-1413A-225
WAYNE HALL'S HEATING SVC
PO BOX 6544
SCARBOROUGH ME 04070-6544

004283P001-1413A-225
WAYNE KEATING
ADDRESS INTENTIONALLY OMITTED

044308P001-1413A-225
WAYNE KING
5505 IRVING ST
PHILADELPHIA PA 19139

001358P001-1413A-225
WAYNE KLINGLER
ADDRESS INTENTIONALLY OMITTED

002308P001-1413A-225
WAYNE KOPYLEC
ADDRESS INTENTIONALLY OMITTED

003497P001-1413A-225
WAYNE KRAMER
ADDRESS INTENTIONALLY OMITTED

001120P001-1413A-225
WAYNE LARNED
ADDRESS INTENTIONALLY OMITTED

005815P001-1413A-225
WAYNE LAWTON
ADDRESS INTENTIONALLY OMITTED

004017P001-1413A-225
WAYNE LIGHT
ADDRESS INTENTIONALLY OMITTED

004521P001-1413A-225
WAYNE MC GANN
ADDRESS INTENTIONALLY OMITTED

000923P001-1413A-225
WAYNE MOORE
ADDRESS INTENTIONALLY OMITTED

004270P001-1413A-225
WAYNE NOLAN
ADDRESS INTENTIONALLY OMITTED

001538P001-1413A-225
WAYNE ORANGE
ADDRESS INTENTIONALLY OMITTED

034689P001-1413A-225
WAYNE PATTON
6117 ELDORADO FEDER
RHODESDALE MD 21659

006359P001-1413A-225
WAYNE PLASTER
ADDRESS INTENTIONALLY OMITTED

008515P001-1413A-225
WAYNE POGROSKI
ADDRESS INTENTIONALLY OMITTED

008178P001-1413A-225
WAYNE RITCHEY
ADDRESS INTENTIONALLY OMITTED

006561P001-1413A-225
WAYNE ROGERS
ADDRESS INTENTIONALLY OMITTED

005122P001-1413A-225
WAYNE SCHRADER
ADDRESS INTENTIONALLY OMITTED

004498P001-1413A-225
WAYNE SMOTHERS
ADDRESS INTENTIONALLY OMITTED

006266P001-1413A-225
WAYNE SOLIMINE
ADDRESS INTENTIONALLY OMITTED

002846P001-1413A-225
WAYNE SPARACINO
ADDRESS INTENTIONALLY OMITTED

000645P001-1413A-225
WAYNE STEIGERWALT
ADDRESS INTENTIONALLY OMITTED

002652P001-1413A-225
WAYNE SUCHY
ADDRESS INTENTIONALLY OMITTED

017756P001-1413A-225
WAYNE TOWNSHIP POLICE DEPT
475 VALLEY RD
WAYNE NJ 07470

005115P001-1413A-225
WAYNE WALDRON
ADDRESS INTENTIONALLY OMITTED

017757P001-1413A-225
WAYNE WATER SYSTEMS
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

039084P001-1413A-225
WAYNE WATER SYSTEMS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

035092P001-1413A-225
WAYNE'S WELDING
66 CALDER AVE
YORKVILLE NY 13495-1601

007061P001-1413A-225
WAZIR MINTER
ADDRESS INTENTIONALLY OMITTED

017698P001-1413A-225
WB MASON
PO BOX 981101
BOSTON MA 02298-1101

044361P002-1413A-225
WB MASON CO INC
LISA M FIORE
59 CENTRE ST
BROCKTON MA 02301

017758P001-1413A-225
WCA HOSPITAL
PO BOX 840
JAMESTOWN NY 14702-0840

034955P001-1413A-225
WCA LOGISTICS
MARY
643 BODEY CIR
URBANA OH 43078-2373

019934P001-1413A-225
WD-40
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

029379P001-1413A-225
WD-40
FREIGHT MGT
2900 E LA PALMA AVE
ANAHEIM CA 92806-2616

041195P001-1413A-225
WD-40
UNYSON LOGISTICS
CHARLES
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041200P001-1413A-225
WD-40
UNYSON LOGISTICS
HUB GROUP
P O BOX 7047
DOWNERS GROVE IL 60515-7093

017759P001-1413A-225
WE CORK
NICOLE VALLIERE
16 KINGSTON RD UNIT 6
EXETER NH 03833-4300

019935P001-1413A-225
WE CORK
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

035388P001-1413A-225
WE GLOBAL
7 LINCOLN TER
LEXINGTON MA 02421-6818

017760P001-1413A-225
WE GOT SOCCER
ELIZABETH SEAVEY
99 WASHINGTON ST
FOXBORO MA 02035

036681P001-1413A-225
WE SPRING INC
84 MAPLE DR
GREAT NECK NY 11021-1910

039835P001-1413A-225
WEABER
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

017761P001-1413A-225
WEABER LUMBER
JULIE KRITIKOS
11117 SKYLINE DR
TITUSVILLE PA 16354-1375

029248P001-1413A-225
WEATHER PANEL
285 CHANDLER ST
BUFFALO NY 14207-2476

034178P001-1413A-225
WEATHERABLE
5795 GREEN POINTE DR
GROVEPORT OH 43125-1083

034179P001-1413A-225
WEATHERABLES LLC
KAYLA ARNOLD
5795 GREENPOINT DR S
GROVEPORT OH 43125-1083

017762P001-1413A-225
WEATHERSFIELD TWSP
PO BOX 932961
CLEVELAND OH 44193

039618P001-1413A-225
WEAVER INDUSTRIES
LARRY ESLELVIAN
P O BOX 326
DENVER PA 17517-0326

020665P001-1413A-225
WEAVER MATERIEL SERV
P O BOX 1151
JAMESTOWN NY 14702-1151

038219P001-1413A-225
WEAVER MATERIEL SERV
KAREN
P O BOX 1151
JAMESTOWN NY 14702-1151

017763P002-1413A-225
WEAVER MATERIEL SVC
PO BOX 1151
JAMESTOWN NY 14702-1511

017764P001-1413A-225
WEAVERTOWN ENVIRONMENTAL GROUP
ROCHELLE DIGIORNO
2 DORRINGTON RD
CARNEGIE PA 15106

024534P001-1413A-225
WEAVZ / TOOFAN
1435 51TH ST
NORTH BERGEN NJ 07047

024533P001-1413A-225
WEAVZ INC
1435 51ST ST BLD
NORTH BERGEN NJ 07047-3142

024535P001-1413A-225
WEAVZ INC
1435 5TH ST SUI
NORTH BERGEN NJ 07047

027762P001-1413A-225
WEB CONVERTING
220 HOPPING BROOK RD
HOLLISTON MA 01746-1455

039137P001-1413A-225
WEB IND
TERRY FONTAINE
P O BOX 237
MONTVILLE NJ 07045

025623P001-1413A-225
WEBB KONTROL
PEG
160 MIDDLESEX TURNPIKE
BEDFORD MA 01730-1416

040865P001-1413A-225
WEBB MASON INC
GT FRGHT AUDIT PYMT CTR
P O BOX 6348
SCOTTSDALE AZ 85258

034750P001-1413A-225
WEBB'S WATER GARDENS
6200 DAYS COVE RD
STE 6-9
WHITE MARSH MD 21162-1204

030268P001-1413A-225
WEBBER SUPPLY INC
TIM SMART
32 THATCHER ST
BANGOR ME 04401-6819

019936P001-1413A-225
WEBBS WATER GARDENS
MIKE WEBB
6200 DAYS COVE RD STE 6
WHITE MARSH MD 21162-1204

017765P001-1413A-225
WEBBYCARDS LLC
WEBBYCARDS
PO BOX 753
ROANOKE TX 76262

032204P001-1413A-225
WEBCO CHEMICAL CORP
420 W MAIN ST
DUDLEY MA 01571-5936

026593P001-1413A-225
WEBER ELECTRIC
DON YOUNG
1909 PEACH ST
ERIE PA 16502-2814

017766P001-1413A-225
WEBER ELECTRIC SUPPLY CO
PO BOX 585
ERIE PA 16512

030246P001-1413A-225
WEBER INTERN PACKING
3180CORNELLA ST
PLATTSBURGH NY 12901

030241P001-1413A-225
WEBER INTL PACKAGING
CARLA
318 CORNELIA ST
PLATTSBURGH NY 12901-2300

027240P001-1413A-225
WEBER KNAPP
VIRG
2019 ALLEN ST EXT
FALCONER NY 14733-1718

027241P001-1413A-225
WEBER KNAPP
2019 ALLEN ST EXT
FALCONER NY 14733-1718

032477P001-1413A-225
WEBER KNAPP CO
441 CHANDLER ST
JAMESTOWN NY 14701-3895

032862P001-1413A-225
WEBER MT INC
PRISCILLA FRENETTE
4717 BROADMOOR AVE SE
STE B
GRAND RAPIDS MI 49512-9330

027019P001-1413A-225
WEBER STEPHEN PROD
KATHLEEN SWITLICK
200 EAST DANIELS RD
PALATINE IL 60067-6237

028579P001-1413A-225
WEBGISTIX
SUEANN-ADMINS- ASSIST
250 HOMER ST
OLEAN NY 14760-1132

008873P001-1413A-225
WEBSTER CAPITAL
MIKE GIUSTO
344 MAIN ST
KENSINGTON CT 06037

008875S001-1413A-225
WEBSTER CAPITAL FINANCE INC
UPDIKE KELLY AND SPELLACY PC
EVAN S GOLDSTEIN ESQ
100 PEARL ST 17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

008875S002-1413A-225
WEBSTER CAPITAL FINANCE INC
145 BANK ST
LEGAL DEPT MO-325
WATERBURY CT 06702

017767P001-1413A-225
WEBSTER CAPITAL FINANCE INC
PO BOX 330
HARTFORD CT 06141-0330

018611P001-1413A-225
WEBSTER CAPITAL FINANCE INC
EVAN S GOLDSTEIN ESQ
UPDIKE KELLY AND SPELLACY PC
100 PEARL ST 17TH FL
PO BOX 231277
HARTFORD CT 06123-1277

020042P001-1413A-225
WEBSTER CAPITAL FINANCE INC
3 FARM GLEN BLVD
FARMINGTON CT 06032

008874P001-1413A-225
WEBSTER CAPITAL FINANCE, INC
LEGAL DEPT MO-325
145 BANK ST
WATERBURY CT 06702

008874S001-1413A-225
WEBSTER CAPITAL FINANCE, INC
UPDIKE KELLY; EVAN GOLDSTEIN
100 PEARL ST 17TH FL
P.O. BOX 231277
HARTFORD CT 06123-1277

008874S002-1413A-225
WEBSTER CAPITAL FINANCE, INC
NORRIS MCLAUGHLIN; MELISSA PENA
400 CROSSINGS BLVD 8TH FL
BRIDGEWATER NJ 08807

008874S003-1413A-225
WEBSTER CAPITAL FINANCE, INC
344 MAIN ST
KENSINGTON CT 06037

030388P001-1413A-225
WEBSTER IND INC
STEVE HICKEY
325 HALL ST
TIFFIN OH 44883-1419

041690P001-1413A-225
WEBSTER INDUSTRIES
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

041696P001-1413A-225
WEBSTER VALVE
WATTS  T A B S
P O BOX 9133
CHELSEA MA 02150-9133

025364P001-1413A-225
WEBTRANS LOGISTICS
154-09 146TH AVE
STE I
JAMAICA NY 11434-4207

042113P001-1413A-225
WEC BUSINESS SVC
PO BOX 19800
GREEN BAY WI 54307-9501

034899P001-1413A-225
WECO METAL PRODUCTS
MIKE SHARLAND
6364 DEAN PKWY
ONTARIO NY 14519-8970

038321P001-1413A-225
WECONNECT ENTERPRISE SOLUTIONS
P O BOX 13247
GREEN BAY WI 54307-3247

027237P001-1413A-225
WEDCO
20-16 130 STREET
COLLEGE POINT NY 11356-2732

022285P001-1413A-225
WEDDERSPOON ORGANIC
105 GREAT VLY PKW
MALVERN PA 19355-1309

034231P001-1413A-225
WEEKS LERMAN GROUP
SUE  A/P
58-38 PAGE PL
MASPETH NY 11378-2235

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1557 of 1608

007153P001-1413A-225
WEELADDIE BROWN
ADDRESS INTENTIONALLY OMITTED

017768P001-1413A-225
WEG
HEATHER CLARK
TSG
6655 SUGARLOAF PKWY
DULUTH GA 30097-4907

017769P001-1413A-225
WEG  TSG
350 TOWN CTR AVE
STE 201
SUWANEE GA 30024-6914

040090P001-1413A-225
WEG ELECTRIC MOTORS
C T S FREIGHT PYMT
P O BOX 441326
KENNESAW GA 30160-9527

040447P001-1413A-225
WEG ELECTRIC MOTORS
T S G
P O BOX 492410
LAWRENCEVILLE GA 30049-0041

017770P001-1413A-225
WEGMANS FOOD MARKETS INC
ACCNTS RECEIVABLE
P O BOX 23150
ROCHESTER NY 14692-3150

020438P001-1413A-225
WEGO CHEMICAL
239 GREAT NECK RD
GREAT NECK NY 11021-3301

025694P001-1413A-225
WEICO WIRE AND CABLE
JAMES LA MONICA
161 RODEO DR
EDGEWOOD NY 11717-8359

030688P001-1413A-225
WEIDMAN DIAGNOSTIC
3430 PROGRESS DR STE
18785924
BENSALEM PA 19020-5812

021402P001-1413A-225
WEIDMANN ELECTRICAL TECH
1 GORDON MILLS WAY
ST JOHNSBURY VT 05819-8925

028074P001-1413A-225
WEIL INDUSTRIAL
HARDWARE
DAN ACHSTATTER
230 MERRICK RD
OCEANSIDE NY 11572-1429

041083P001-1413A-225
WEIL-MCLAIN/S P X
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

037841P001-1413A-225
WEILER CORP
H SAYLOCK
ONE WEILER DRIVE
CRESCO PA 18326-9804

043820P001-1413A-225
WEILER CORP
ONE WEILER DRIVE
CRESCO PA 18326-9804

017771P001-1413A-225
WEILER LABELING SYS
1256 N CHURCH ST
#7
MOORESTOWN NJ 08057

023601P001-1413A-225
WEILER LABELING SYS
BILL HARTMAN
1256 N CHURCH STEET
#7
MOORESTOWN NJ 08057-1129

042590P001-1413A-225
WEIMAN
RETRANS FREIGHT
PO BOX 9490
FALL RIVER MA 02720-0015

042588P001-1413A-225
WEIMAN  RETRANS
PO BOX 9490
FALL RIVER MA 02720-0015

024119P001-1413A-225
WEIMAN INC
CLINTON NICHOLS
135 WARREN ST
CHRISTIANSBURG VA 24073-1803

043668P001-1413A-225
WEIMAN INC
135 WARREN ST
CHRISTIANSBURG VA 24073-1803

017772P001-1413A-225
WEIMAN PRODUCTS LLC
BOBBIE ANDRESEN
755 TRI STATE PKWY
GURNEE IL 60031-5191

017773P001-1413A-225
WEINSTEIN SUPPLY
LORE ANGAROLA
3155 TERWOOD RD
WILLOW GROVE PA 19090

017774P001-1413A-225
WEINSTEIN SUPPLY
DEBORAH SPINOSA
3865 RIDGE PIKE
COLLEGEVILLE PA 19426-3121

028574P001-1413A-225
WEINSTEIN SUPPLY
250 HAMILTON ST
ALLENTOWN PA 18101-1818

030947P001-1413A-225
WEIR OIL AND GAS
36 PROGRESS LN
SAYRE PA 18840-9500

025249P001-1413A-225
WEIRS MOTOR SALES
1513 PORTLAND RD
ARUNDEL ME 04046-8116

025250P001-1413A-225
WEIRS MOTOR SALES IN
1513 PORTLAND RD
ARUNDEL ME 04046-8116

040393P001-1413A-225
WEIS MARKETS
P O BOX 471
SUNBURY PA 17801-0471

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1558 of 1608

017775P001-1413A-225
WEISS TRUCK AND TRAILER REPAIR
AR
1600 LEXINGTON AVE
ROCHESTER NY 14606

019937P003-1413A-225
WEIS TRUCK AND TRAILER REPAIR
THOMAS S WEIS
1600 LEXINGTON AVE STE 103B
ROCHESTER NY 14606

032418P001-1413A-225
WEISS AUG CO
44 MERRY LN
EAST HANOVER NJ 07936-3921

037191P001-1413A-225
WEISS INSTRUMENTS  C
BILL WEISS
905 WAVERLY AVE
HOLTSVILLE NY 11742-1109

040390P001-1413A-225
WEISS MARKETS
P O BOX 471
SUNBURY PA 17801-0471

020666P001-1413A-225
WEISS ROHLIG
ROHLIG USA LLC
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

020823P001-1413A-225
WEISS ROHLIG
L K W LOGISTICS
P O BOX 1534
ELK GROVE VILLAGE IL 60009-1534

017776P001-1413A-225
WEISS-ROHLIG USA LLC
RYAN MURPHY
LAUREN COGLIOZ
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

019938P001-1413A-225
WEISS-ROHLIG USA LLC
LAUREN COGLIOZ
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

036414P001-1413A-225
WEITRON INC
DAVID WRIGHT
801 PENCADER DR
NEWARK DE 19702-3337

036415P001-1413A-225
WEITRON INC
CHET WAGNER
801 PENCADER DR
NEWARK DE 19702-3337

043277P001-1413A-225
WEITRON INC
RAY
801 PENCADER DR
NEWARK DE 19702-3337

043278P001-1413A-225
WEITRON INC
801 PENCADER DR
NEWARK DE 19702-3337

017777P001-1413A-225
WEL COMPANIES
LINDSAY ALLEN
1625 S BROADWAY
DE PERE WI 54115-5610

017778P001-1413A-225
WELCH ALLYN
CHRISTY LEUBNER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017779P001-1413A-225
WELCH ALLYN
PRECISE FREIGHT AUDIT
PO BOX 14402
SPRINGFIELD MO 65814-0402

017780P001-1413A-225
WELCH ALLYN
CLAIMS DEPT
6950 CREDITVIEW RD UNIT 4
MISSISSAUGA ON L5N0A6
CANADA

019939P001-1413A-225
WELCH ALLYN
JOSH STUPER
4341 STATE ST RDT RD
SKANEATELES FALLS NY 13153-5301

019940P001-1413A-225
WELCH ALLYN
STEPHANIE VALENTINE
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

030835P001-1413A-225
WELCH ALLYN
C/OBRIDGENET SOLUTIONS
BRIDGENET SOLUTIONS
3500 S ARCHER AVE
CHICAGO IL 60609-1180

030840P001-1413A-225
WELCH ALLYN
BRIDGENET SOLUTIONS
BRIDGENET SOL
3500 S ARCHER AVE
CHICAGO IL 60609-1180

040753P001-1413A-225
WELCH ALLYN
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

043740P001-1413A-225
WELCH ALLYN
BRIDGENET SOLUTIONS
DEMETRICK
3500 S ARCHER AVE
CHICAGO IL 60609-1180

017781P001-1413A-225
WELCH ALLYN INC
JOSHUA STUPER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

019941P001-1413A-225
WELCH ALLYN INC
JOSHUA STUPER/C LEUBNER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

030841P001-1413A-225
WELCH ALLYN LIGHTING
BRIDGENET SOLUTIONS
3500 S ARCHER AVE
CHICAGO IL 60609-1180

034615P002-1413A-225
WELCH ALLYN LIGHTING
DATA2 LOGISTICS
7090 S UNION PARK AVE STE 200
MIDVALE UT 84047-6051

040763P001-1413A-225
WELCH ALLYN MARCRES
DATA 2 LOGISTICS
P O BOX 61050
FORT MYERS FL 33906-1050

017782P001-1413A-225
WELCH HOLME AND CLARK
WILLIAM DUGAN
7 AVE L
NEWARK NJ 07105-3805

035364P001-1413A-225
WELCH HOLME AND CLARK CO
GEORGE KELLY
7 AVE L
NEWARK NJ 07105-3805

035387P001-1413A-225
WELCH SIGN
7 LINCOLN AVE
SCARBOROUGH ME 04074-9783

017783P001-1413A-225
WELCH'S NORTH EAST P
MODE TRANSPORTATION
1435 54TH ST #A
COLUMBUS GA 31904

024537P001-1413A-225
WELCH'S NORTH EAST PLANT
MODE TRANSPORTATION
JAMIE
1435 54TH ST #A
COLUMBUS GA 31904-4998

030458P001-1413A-225
WELCO
330 SHEVCHENKO AVE
SOUTH PLAINFIELD NJ 07080-1207

030459P001-1413A-225
WELCO
PETER
330 SHEVCHENKO AVE
SOUTH PLAINFIELD NJ 07080-1207

030460P001-1413A-225
WELCO INERNATIONAL
330 SHEVCHENKO AVE
SOUTH PLAINFIELD NJ 07080-1207

017784P001-1413A-225
WELCO INTERNATIONAL LLC
330 SHEVCHENKO AVE
SOUTH PLAINFIELD NJ 07080

037430P001-1413A-225
WELCRO GRAPHICS
95 MAHAN ST
WEST BABYLON NY 11704-1303

022205P001-1413A-225
WELD WIRE
MELISSA YARSHURA
103 QUEENS DR
KING OF PRUSSIA PA 19406-3562

017786P001-1413A-225
WELD-TEC SVC AND SALES INC
2026 MISNER RD
WILLIAMSPORT PA 17701

017785P001-1413A-225
WELDERS SUPPLY
RON
47 WINSOR ST
JAMESTOWN NY 14701

032841P001-1413A-225
WELDERS SUPPLY
47 WINSOR ST
JAMESTOWN NY 14701-6965

024425P001-1413A-225
WELDON ASPHALT
ROBERT WHALRN
141 CENTRAL AVE
WESTFIELD NJ 07090-2149

027639P001-1413A-225
WELDSALE CO
2151 DREER ST
PHILADELPHIA PA 19125-1918

026844P001-1413A-225
WELL BILT INDUSTRIES
2 MAPLE AVE
LINDEN NJ 07036-2820

008876P001-1413A-225
WELL FARGO EQUIPMENT FINANCE
PATRICK SCATUORCHIO TERRITORY MANAGER
190 RIVER RD
SUMMIT NJ 07901

002140P001-1413A-225
WELLINGTON GARCIA
ADDRESS INTENTIONALLY OMITTED

024960P001-1413A-225
WELLNESS MARKETING C
15 MILTON DR
ASTON PA 19014-2217

017787P001-1413A-225
WELLS FARGO
NORTH NJ#78589 MAC J2153-022
190 RIVER RD 2ND FL
SUMMIT NJ 07901-1444

017788P001-1413A-225
WELLS FARGO
EQUIPMENT FINANCE INC
NW8178  PO BOX 1450
MINNEAPOLIS MN 55485

000013P001-1413A-225
WELLS FARGO BANK NA
PO BOX 63020
SAN FRANCISCO CA 94163

008878P001-1413A-225
WELLS FARGO BANK NATIONAL ASSOCIATION
310 MADISON AVE 3RD FL
MORRISTOWN NJ 07960

008879P001-1413A-225
WELLS FARGO BANK, NATIONAL ASSOCIATION
MAC C7300-033
1700 LINCOLN ST
DENVER CO 80203-4500

008877P002-1413A-225
WELLS FARGO EQUIPMENT FINANCE
DOUGLAS C LATOUR
83 WOOSTER HEIGHTS
4TH FLOOR
DANBURY CT 06810

008880P002-1413A-225
WELLS FARGO EQUIPMENT FINANCE INC
CHIESA SHAHINIAN AND GIANTOMASI
MICHAEL R CARUSO
ONE BOLAND DR
W ORANGE NJ 07058

008880S001-1413A-225
WELLS FARGO EQUIPMENT FINANCE INC
CHIESA SHAHINIAN AND GIANTOMASI PC
FRANK PERETORE ESQ
ONE BOLAND DR
WEST ORANGE NJ 07052

020028P001-1413A-225
WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AVE STE 700
MAC N9306-070
MINNEAPOLIS MN 55402

044501P002-1413A-225
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE NJ 07058

044501S001-1413A-225
WELLS FARGO EQUIPMENT FINANCE INC
DOUGLAS LATOUR
83 WOOSTER HEIGHTS 4TH FLOOR
DANBURY CT 06810

044502P001-1413A-225
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DR
WEST ORANGE NJ 07052

017789P001-1413A-225
WELMED
AFN LLC
7230 N CALDWELL AVE
NILES IL 60714-4502

041404P001-1413A-225
WELMED
RIVERSIDE LOGISTICS
RICK HOLDEN
P O BOX 7899
RICHMOND VA 23231-0399

017790P001-1413A-225
WELSPUN
GWEN MITCHELL
3901 GANTZ CITY
GROVE CITY OH 43123-4914

025105P001-1413A-225
WELTON SHIPPING CO
150-30 132ND AVE
STE 308
JAMAICA NY 11434-3524

025674P001-1413A-225
WELTON SHIPPING CO
16030 132ND AVE
718-723-8000 F/718-9
JAMAICA NY 11434

040257P001-1413A-225
WELTON SHIPPING CO
C T S
P O BOX 441326
KENNESAW GA 30160-9527

023219P001-1413A-225
WEN INDUSTRIES
12 WEBB DR
MERRIMACK NH 03054-4803

017791P001-1413A-225
WENDIE BROCK
1 LINCOLN PL APT J
NO. BRUNSWICK NJ 08902

006445P001-1413A-225
WENDLE SCHOLL
ADDRESS INTENTIONALLY OMITTED

028736P001-1413A-225
WENDT CORP
2555 WALDEN AVE
BUFFALO NY 14225-4737

028767P001-1413A-225
WENDT USA
MIKE MICHAEL
259 CHICAGO ST
BUFFALO NY 14204-2216

017792P001-1413A-225
WENDY R OLINSKY ESQ
380 MERRIMACK ST STE 2E
METHUEN MA 01844

001728P001-1413A-225
WENDY SEARFOSS
ADDRESS INTENTIONALLY OMITTED

017793P001-1413A-225
WENDY SHILENSIKY
37 ROGERS DR
PORT WASHINGTON NY 11050

001909P001-1413A-225
WENDY TUCKER
ADDRESS INTENTIONALLY OMITTED

039912P001-1413A-225
WENGERS INC
NANCY LAYSER
P O BOX 409
MYERSTOWN PA 17067-0409

017794P001-1413A-225
WENGERS OF MYERSTOWN
P O BOX 409
MYERSTOWN PA 17067-0409

032114P001-1413A-225
WENTWORTH NURSERY
41170 OAKVILLE RD
MECHANICSVILLE MD 20659-3717

017795P001-1413A-225
WENTWORTH TRK AND TRL REPAIR LLC
89 NEWARK ST
HAVERHILL MA 01832

008298P001-1413A-225
WERKY JEAN
ADDRESS INTENTIONALLY OMITTED

024635P001-1413A-225
WERNER GLOBAL LOGIST
GLOBAL HEADQUARTERS
14507 FRONTIER RD
OMAHA NE 68138-3808

042357P001-1413A-225
WERNER LOGISTICS
PO BOX 45916
OMAHA NE 68145-0916

017796P001-1413A-225
WEROK LLC
KIMBERLY PAYTON
18B FORD PRODUCTS RD
VALLEY COTTAGE NY 10989

036483P001-1413A-225
WERRES CORP
RUSTY HOOD
807 E SOUTH ST
FREDERICK MD 21701-5737

037389P001-1413A-225
WERRES CORP
BRENDA CARMICHAEL
9415 ATLEE COMMERCE BLVD
STE H
ASHLAND VA 23005-7987

017797P001-1413A-225
WES KOCHEL INC
LARRY KOCHEL
1850 MOEN AVE
ROCKDALE IL 60436

038478P001-1413A-225
WESBELL ELECTRONICS
JASON LAMBERT
P O BOX 1690
MERRIMACK NH 03054-1690

017798P001-1413A-225
WESCO
CARGO CLAIM
35 OTIS ST
WESTBOROUGH MA 01581

017799P001-1413A-225
WESCO
RICHARD LAVIER
PO BOX 390
EAST SYRACUSE NY 13057

023850P001-1413A-225
WESCO
1301 N MARKET ST
SACRAMENTO CA 95834-2983

038206P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
CARL HEISTER
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

038209P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
HERB SMITH
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

038211P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

038842P001-1413A-225
WESCO
V T M
P O BOX 200
AURORA IL 60507-0200

042000P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
BILL BIGLER
PO BOX 111360
NASHVILLE TN 37222-1360

042004P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
MICHELE
PO BOX 111360
NASHVILLE TN 37222-1360

042005P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
RICHARD PHILLIPS
PO BOX 111360
NASHVILLE TN 37222-1360

042006P001-1413A-225
WESCO
INTERSTATE FREIGHT AUDITING
TIM AGIN
PO BOX 111360
NASHVILLE TN 37222-1360

040980P001-1413A-225
WESCO AIRCRAFT
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

038207P001-1413A-225
WESCO DIST
INTERSTATE FREIGHT AUDITING
CHERYL  A/P
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

042003P001-1413A-225
WESCO DIST
INTERSTATE FREIGHT AUDITING
JIM GROVE
PO BOX 111360
NASHVILLE TN 37222-1360

017800P001-1413A-225
WESCO DISTRIBUTION
KIN HAUSCHILD
2080 WINNERS CIR
DAYTON OH 45404

038180P001-1413A-225
WESCO DISTRIBUTION
C S C INTERSTATE FREIGHT
P O BOX 111360
NASHVILLE TN 37222-1360

038208P001-1413A-225
WESCO DISTRIBUTION
INTERSTATE FREIGHT AUDITING
DARVIN W HERSH
PO BOX 1149
GOODLETTSVILLE TN 37070-1149

038828P001-1413A-225
WESCO DISTRIBUTION
V T M
P O BOX 200
AURORA IL 60507-0200

043892P001-1413A-225
WESCO DISTRIBUTION INC
225 W STATION SQUARE DR
PITTSBURGH PA 15219

017801P001-1413A-225
WESCO INDUSTRIAL PRODUCTS INC
EARL R OVERPECK
1250 WELSH RD
NORTH WALES PA 19454

042817P001-1413A-225
WESCO INTERNATIONAL
2902 NORTH BLVD
RICHMOND VA 23230

001034P001-1413A-225
WESLEY BARRIOS
ADDRESS INTENTIONALLY OMITTED

002669P001-1413A-225
WESLEY ETHEART
ADDRESS INTENTIONALLY OMITTED

008264P001-1413A-225
WESLEY HARTLEBEN
ADDRESS INTENTIONALLY OMITTED

023881P001-1413A-225
WESLEY HEALTH CARE C
131 LAWRENCE ST
SARATOGA SPRINGS NY 12866-1399

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1562 of 1608

002583P001-1413A-225
WESLEY HOCH
ADDRESS INTENTIONALLY OMITTED

005471P001-1413A-225
WESLEY SCOTT
ADDRESS INTENTIONALLY OMITTED

000435P001-1413A-225
WESLEY WAITE
ADDRESS INTENTIONALLY OMITTED

007500P001-1413A-225
WESLEY WOODS
ADDRESS INTENTIONALLY OMITTED

035290P001-1413A-225
WESSTERN MAIN POWER
688 MAIN ST
OXFORD ME 04270

028734P001-1413A-225
WEST CENTRAL EQUIP
JOHN DEERE DEALER
A/P
2555 COVE MOUNTAIN RD
MARTINSBURG PA 16662-7806

035754P001-1413A-225
WEST CENTRAL EQUIP
JOHN DEERE DEALER
729 RED GOOSE RD
SOMERSET PA 15501-9369

017802P001-1413A-225
WEST CENTRAL EQUIP LLC
2555 COVE MOUNTAIN RD
MARTINSBURG PA 16662-7806

017803P001-1413A-225
WEST CENTRAL EQUIPMENT
JOHN DEERE DEALER
729 RED GOOSE RD
SOMERSET PA 15501

017804P001-1413A-225
WEST CENTRAL EQUIPMENT
729 RED GOOSE RD
SOMERSET PA 15501-9369

017805P001-1413A-225
WEST CENTRAL EQUIPMENT
CLAIMS DEPT
PO BOX 455
NEW ALEXANDRIA PA 15670-0455

017806P001-1413A-225
WEST CENTRAL EQUIPMENT
JOHN DEERE DEALER
4952 ADMIRAL PERRY STE 2
EBENSBURG PA 15931-1960

025973P001-1413A-225
WEST CENTRAL EQUIPMENT
170 PITTSBURGH RD
BUTLER PA 16001-3226

040360P001-1413A-225
WEST CENTRAL EQUIPMENT
P O BOX 455
NEW ALEXANDRIA PA 15670-0455

017807P001-1413A-225
WEST CENTRAL EQUIPMENT LLC
JOHN DEERE DEALER
170 PITTSBURGH RD
BUTLER PA 16001

023019P001-1413A-225
WEST CHESTER
ROBERTA AP
11500 CANAL RD
CINCINNATI OH 45241-1862

017808P001-1413A-225
WEST CHESTER HOLDINGS
CALLIE LEARLEY
11500 CANAL RD
CINCINNATI OH 45204-1862

017809P001-1413A-225
WEST CHESTER RPOTECTIVE GEAR
CALLIE CLEARLEY
11500 CANAL RD
CINCINNATI OH 45241-1862

025705P001-1413A-225
WEST COAST SHIP SUPP
1611 17TH ST
OAKLAND CA 94607-1641

034960P001-1413A-225
WEST COAST SHIPPING
645 W 1ST AVE
ROSELLE NJ 07203-1049

032758P001-1413A-225
WEST END EXPRESS
FON JANOWSKI
461 RIDGE RD
DAYTON NJ 08810-1323

017810P001-1413A-225
WEST END POWER EQUIP
JOHN DEERE DEALER
56 BEAVER BROOK RD
DANBURY CT 06810-6239

019942P001-1413A-225
WEST END POWER EQUIP CO INC
JOHN DEERE DEALER
56 BEAVER BROOK RD
DANBURY CT 06810-6239

034029P001-1413A-225
WEST END POWER EQUIPMENT
JOHN DEERE DEALER
56 BEAVER BROOK RD
DANBURY CT 06810-6239

036606P001-1413A-225
WEST FARMS
8210 N PT RD
9882348
BALTIMORE MD 21219-1503

040107P001-1413A-225
WEST FORWARDING
C T S
MILAGROS  A/P
P O BOX 441326
KENNESAW GA 30160-9527

017811P001-1413A-225
WEST HERR COLLISION CENTER
3580 SOUTHWESTERN BLVD
ORCHARD PARK NY 14127

041454P001-1413A-225
WEST PENN OIL CO
P O BOX 805
WARREN PA 16365-0805

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Page 1563 of 1608   Document

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1561 of 1605                                                                                           02/03/2020 11:44:16 AM

008920P001-1413A-225
WEST PENN POWER
PO BOX 3687
AKRON OH 44309-3687

008920S001-1413A-225
WEST PENN POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

017812P001-1413A-225
WEST PENN POWER CO
800 CABIN HILL DR
GREENSBURG PA 15601

017813P001-1413A-225
WEST PENN SUPPLY CO
LEROY
1348 WEST PENN PIKE
NEW RINGGOLD PA 17960

020924P001-1413A-225
WEST PENN WIRE
P O BOX 762
WASHINGTON PA 15301-0762

041336P001-1413A-225
WEST PENN WIRE
BIANE KELLY  VTM
P O BOX 762
WASHINGTON PA 15301-0762

023418P001-1413A-225
WEST PHARMA
1221 TECH CT
WESTMINSTER MD 21157-3029

029419P001-1413A-225
WEST PHARMACEUTICAL
SERVICES
2921 W REACH RD
WILLIAMSPORT PA 17701-4177

033173P001-1413A-225
WEST PITTSTON
50 ANN ST
WEST PITTSTON PA 18643-1702

027457P001-1413A-225
WEST ROCK POOLS
JOAN
21 NORTH MIDDLETOWN
NANUET NY 10954-2304

037406P001-1413A-225
WEST SPRINGFIELD AUTO
AUTO PARTS INC
COM MEYERICK
945 MAIN ST
WEST SPRINGFIELD MA 01089-3941

017814P001-1413A-225
WEST SPRINGFIELD AUTO PARTS
MARIE X#1162
945 MAIN ST
WEST SPRINGFIELD MA 01089

017815P001-1413A-225
WEST SUPPLY
7315 MARSHALL RD
UPPER DARBY PA 19082

000124P001-1413A-225
WEST VIRGINIA
SALES TAX
10 HALE ST THIRD FL
CHARLESTON WV 25301

000267P001-1413A-225
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 ROOM E-26
CHARLESTON WV 25305-0220

000182P001-1413A-225
WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

000210P001-1413A-225
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

000230P001-1413A-225
WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCE STATE CAPITOL COMPLEX
BUILDING #6 ROOM B749
CHARLESTON WV 25305

017816P001-1413A-225
WEST VIRGINIA ELECTRIC SUPPLY
JEAN MARIE LONG
P O BOX 6668
HUNTINGTON WV 25704-1638

017817P001-1413A-225
WEST VIRGINIA PARKWAYS AUTH
WVPA-CUSTOMER SVC CENTER
P O BOX 1469
CHARLESTON WV 25325-1469

027093P001-1413A-225
WEST VIRGINIA SPRING AND
RADIATOR
200 W 19TH ST
NITRO WV 25143-1836

017818P001-1413A-225
WEST VIRGINIA STATE TAX DEPT
TAX ACCNT ADMIN DIVISION
PO BOX 11751
CHARLESTON WV 25339-1751

000303P001-1413A-225
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

040398P001-1413A-225
WEST VIRGINIA TRACTOR CO
P O BOX 473
CHARLESTON WV 25302

025283P001-1413A-225
WEST-WARD PHARM
ADDCO
152 LYNNWAY
STE 2-D
LYNN MA 01902-3420

025027P001-1413A-225
WESTERBEKE ENGINES AND GENERATORS
AL SERRY
150 JOHN HANCOK RD
TAUNTON MA 02780-7319

030123P001-1413A-225
WESTERN BRANCH DIESEL
3100 MACCORKLE AVE S W
SOUTH CHARLESTON WV 25303-1473

030849P001-1413A-225
WESTERN BRANCH DIESEL
3504 SHIPWRIGHT ST
PORTSMOUTH VA 23703-2428

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1564 of 1608

017819P001-1413A-225
WESTERN BRANCH DIESEL INC
MATTHEW CAMPBELL
P O BOX 7788
PORTSMOUTH VA 23707-0788

022016P001-1413A-225
WESTERN BRANCH METALS
DENNA FLOYD
1006 OBICI INDUSTRIAL BLVD
SUFFOLK VA 23434-5474

027854P001-1413A-225
WESTERN CARRIERS
2220 91ST
NORTH BERGEN NJ 07047-4713

027855P001-1413A-225
WESTERN CARRIERS
KIM LING
2220 91ST ST
NORTH BERGEN NJ 07047-4713

017820P001-1413A-225
WESTERN CARRIERS INC
2220 91ST ST
NORTH BERGEN NJ 07047

035400P001-1413A-225
WESTERN EXPRESS
HOME OFFICE NASHVILLE TN
7 MANSON LIBBY RD
SCARBOROUGH ME 04074-8983

035634P001-1413A-225
WESTERN EXPRESS
7135 CENTENNIAL PL
NASHVILLE TN 37209-1033

035635P001-1413A-225
WESTERN EXPRESS
LAUREN WILSON
7135 CENTENNIAL PLAC
NASHVILLE TN 37209

017821P001-1413A-225
WESTERN EXPRESS INC
TIMI ROBERTS
PO BOX 280958
NASHVILLE TN 37228

017822P001-1413A-225
WESTERN LUMBER CO LLC
2240 TOWER EAST STE 200
MEDFORD OR 97504

044326P001-1413A-225
WESTERN MAIN SUPPLY
33 CROSS ST
BETHEL ME 04217

017823P001-1413A-225
WESTERN MASS ENVIRONMENTAL LLC
MAIN
93 WAYSIDE AVE
WEST SPRINGFIELD MA 01089

030181P001-1413A-225
WESTERN NEW YORK AND P
3146 CONSTITUTION AV
OLEAN NY 14760-1867

030182P001-1413A-225
WESTERN NEW YORK AND P
MIKE GERGEL
3146 CONSTITUTION AV
OLEAN NY 14760-1867

036002P001-1413A-225
WESTERN NEW YORK FOODS
76 LOGANBERRY CT
HOPEWELL JUNCTION NY 12533-5378

038758P001-1413A-225
WESTERN NY AND PA RAIL
JAMIE    A/P
P O BOX 190-B
LAKEVILLE NY 14480-0906

035016P001-1413A-225
WESTERN OVERSEAS COR
65 ROOSEVELT AVE
STE 205
VALLEY STREAM NY 11581-1106

034575P001-1413A-225
WESTERN POWER SPORTS
KARRI AP
601 E GOWEN RD
BOISE ID 83716-6607

024501P001-1413A-225
WESTERN REGIONAL
DELIVERY SVC
SHERRY
1424 RAYMOND AVE
FULLERTON CA 92831-5235

017824P001-1413A-225
WESTERN REGIONAL DELIVERY SER
YVONNE SERRANO
1424 S RAYMOND AVE
FULLERTON CA 92831

019943P001-1413A-225
WESTERN REGIONAL DELIVERY SVC
YVONNE SERRANO
1424 S RAYMOND AVE
FULLERTON CA 92831-5235

019944P001-1413A-225
WESTERN REGIONAL DELIVERY SVC
SHERRY NAVARRO
1424 S RAYMOND AVE
FULLERTON CA 92831-5235

039224P001-1413A-225
WESTERN STATE ENVELOPE
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

025367P001-1413A-225
WESTERN TEXTILES
ALBERTA LEWELL
15415 CLAYTON RD STA A
BALLWIN MO 63011-3125

008970P001-1413A-225
WESTERN VIRGINIA WATER
AUTHORITY
P O BOX 17381
BALTIMORE MD 21297-1381

021715P001-1413A-225
WESTFALIA SEPARATOR
100 FAIRWAY CT
NORTHVALE NJ 07647-2401

036435P001-1413A-225
WESTFALIA TECHNOLOGIES
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

024909P001-1413A-225
WESTFALL MFG
15 BROAD COMMON RD
BRISTOL RI 02809-2721

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1565 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1563 of 1605                                                02/03/2020 11:44:16 AM

025558P001-1413A-225
WESTFALL MFG CO
THERESA A ST VINCENT
16 PECKHAM DR
BRISTOL RI 02809-2733

017825P001-1413A-225
WESTFIELD INS CO  AS SUB FOR
JEFFREY AND SHELLY WILLIAMS
ONE PARK CIRCLE POB 5005
WESTFIELD CENTER OH 44251-5005

017826P001-1413A-225
WESTFIELD MEMORIAL
189 EAST MAIN ST
WESTFIELD NY 14787

034702P001-1413A-225
WESTFIELD TILE AND
MARBLE
615 CENTRAL AVE
WESTFIELD NJ 07090-2524

039862P001-1413A-225
WESTINGHOUSE LIGHTIN
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

017827P001-1413A-225
WESTINGHOUSE LIGHTING
JIHEE KIM
12401 MCNULTY RD
PHILADELPHIA PA 19154-1029

022313P001-1413A-225
WESTLAB USA
RANDI
1050 BROAD ST
MONTOURSVILLE PA 17754-2533

037740P001-1413A-225
WESTMARK CORP
JULIE WARREN
INDUSTRIAL PARK DR
P O BOX 98
STERLING CT 06377-0098

036074P001-1413A-225
WESTMINSTER CRACKER
TRANSPORTATION ONE
770 NORTH HALSTED #501
CHICAGO IL 60642-5999

017828P001-1413A-225
WESTMINSTER CRACKER CO
CARGO CLAIMS
ONE SCALE AVE STE 81 BLDG 14
RUTLAND VT 05701

017829P001-1413A-225
WESTMORELAND COUNTY EMERGENCY
RESPONSE FUND--ATTN:SARA TITLE
911 PUBLIC SAFETY RD
GREENSBURG PA 15601

017830P001-1413A-225
WESTMORELAND COUNTY TREASURER
WEIGHTS AND MEASURES
2 N MAIN ST
GREENSBURG PA 15601

039370P001-1413A-225
WESTMORELAND PLASTIC
ASHLEY
P O BOX 29
LATROBE PA 15650-0029

017831P001-1413A-225
WESTMORR CULB
10 WESTMORE LN
NANTUCKET MA 02554-2100

042900P001-1413A-225
WESTON FOREST PRODUCTS
7600 TORBRAM RD
MISSISSAUGA ON L4T 3L8
CANADA

017832P001-1413A-225
WESTPORT CORP
JODY SEIDEL
PO BOX 2002
PINE BROOK NJ 07058-2002

036100P001-1413A-225
WESTPRO POWER
777 MANOR PK DR
COLUMBUS OH 43228-9522

036095P001-1413A-225
WESTPRO POWER SYSTEM
777 MANOR PK DR
COLUMBUS OH 43228-9522

038693P001-1413A-225
WESTROCK
CASS INFO SYSTEMS
ROCK TENN
P O BOX 182463
COLUMBUS OH 43218-2463

042600P001-1413A-225
WESTROCK
PO BOX 98
369 MILL ST
SHELDON SPRINGS VT 05485-0098

021851P001-1413A-225
WESTROCK CO OF CANAD
1000 CHEMIN DE
L'USINE
LA TUQUE QC G9X3P8
CANADA

033929P001-1413A-225
WESTWOOD MILLS
55 SHARP ST
HINGHAM MA 02043-4353

017833P001-1413A-225
WESTWOOD PRODUCTS
ERIC VAN SOMEREN
PO BOX 610
SOUTH RIVER NJ 08882-0610

030464P001-1413A-225
WESTWOOD PRODUCTS
330 WILLIAM ST
SOUTH RIVER NJ 08882-1076

032202P001-1413A-225
WESTY BEER DIST
420 SAINT JOHNS CHUR
CAMP HILL PA 17011-5743

017834P001-1413A-225
WESWOOD SPECIALTIES
ALFIE LOMAGLIO
4 POTOMAC ST
ROCHESTER NY 14611-1616

023509P001-1413A-225
WETHERSFIELD BLDG SUPPLY
NANCY
1246 BERLIN TNPK
WETHERSFIELD CT 06109-1004

042997P001-1413A-225
WETHERSFIELD BUILDING
WETHERSFIELD BUILDING
1246 BERLIN TPKE
WETHERSFIELD CT 06109

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1566 of 1608

026240P001-1413A-225
WETHERSFIELD OFFSET
JEN
1795 SILAS DEANE HWY
ROCKY HILL CT 06067-1305

027553P001-1413A-225
WEYMOUTH HONDA
211 MAIN ST
WEYMOUTH MA 02188-2000

017835P001-1413A-225
WF FISHER AND SON INC
ANN FALDUTO
220 EVANS WAY
SOMERVILLE NJ 08876

022877P001-1413A-225
WHALE LOGISTICS
11235 KNOTT AVE
STE C
CYPRESS CA 90630-5494

022878P001-1413A-225
WHALE LOGISTICS
11235 KNOTT AVE
CYPRESS CA 90630-5494

034883P001-1413A-225
WHALE LOGISTICS
6320 CABALLERO BLVD
BUENA PARK CA 90620-1126

035664P001-1413A-225
WHALLEY GLASS
BETH YAKERSON  A/P
72 CHAPEL ST
DERBY CT 06418-2130

017836P001-1413A-225
WHC PHYSICIANS GROUP LLC
PO BOX 417480
BOSTON MA 02241

032189P001-1413A-225
WHEEL-A-MATIC
42 W RIVER RD
HOOKSETT NH 03106-2624

037789P001-1413A-225
WHEELABRATOR WHESTCH
ONE CHARLES POINT RD
PEEKSKILL NY 10566-5357

041283P001-1413A-225
WHEELER BROS INC
PETE STOLTZ
P O BOX 737
SOMERSET PA 15501-0737

043491P001-1413A-225
WHEELER BROS INC
P O BOX 737
SOMERSET PA 15501-0737

017837P001-1413A-225
WHEELER BROTHERS
DAWN WILL
409 DRUM AVE
SOMERSET PA 15501

017839P001-1413A-225
WHEELS INC
AS SUBROGEE FOR ANN HARDING
PO BOX 5046
DES PLAINES IL 60017-5046

017838P001-1413A-225
WHEELS INC AS SUB VISHAL SHAH
PO BOX 5046
DES PLAINES IL 60017-5046

033445P001-1413A-225
WHELEN ENGINEERING
NED SCHOLFIELD
51 WINTHROP RD
CHESTER CT 06412-1000

037613P001-1413A-225
WHELEN ENGINEERING
99 CEDA RD
CHARLESTOWN NH 03603-9999

038144P001-1413A-225
WHIPPS INC
TIM WHIPPS
P O BOX 1058
ATHOL MA 01331-5058

020667P001-1413A-225
WHIRLEY DRINKWORKS
WHIRLEY INDUST INC
P O BOX 988
WARREN PA 16365-0988

041907P001-1413A-225
WHIRLEY INDUST INC
ANNA
P O BOX 988
WARREN PA 16365-0988

017840P001-1413A-225
WHIRLEY INDUSTRIES
NANCY FRANHAM
PO BOX 642576
PITTSBURGH PA 15264-2576

034721P001-1413A-225
WHIRLEY-DRINKWORKS
618 4TH AVE
WARREN PA 16365-4923

036925P001-1413A-225
WHIRLPOOL
88 CURRANT RD
FALL RIVER MA 02720-4726

038510P001-1413A-225
WHIRLPOOL
CASS
P O BOX 17601
SAINT LOUIS MO 63178-7601

038511P001-1413A-225
WHIRLPOOL
CASS INFO SYSTEMS
P O BOX 17601
SAINT LOUIS MO 63178-7601

041748P001-1413A-225
WHIRLPOOL
SPECTRUM TRANS
P O BOX 9336
FALL RIVER MA 02720-0006

042938P001-1413A-225
WHIRLPOOL
CASS
PO BOX 17601
ST LOUIS MO 63178-7601

042065P001-1413A-225
WHIRLPOOL CORP
CASS INFO SYS
PO BOX 17601
SAINT LOUIS MO 63178-7601

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1565 of 1605                                                                02/03/2020 11:44:16 AM

025817P001-1413A-225
WHISPERING PINE
1652 MARTIN BROTHERS
MT PLEASANT MILLS PA 17853-8303

043020P001-1413A-225
WHITAKER BROTHERS
BUSINESS MACHINES IN
10 TAFT CT
ROCKVILLE MD 20850-5320

035997P001-1413A-225
WHITCRAFT LLC
MARIE   A/P
76 COUNTY RD
EASTFORD CT 06242-9998

022505P001-1413A-225
WHITE CAP
10800 NW 92ND TER
STE 102 111
MEDLEY FL 33178-2514

027193P001-1413A-225
WHITE CAP
2007 NW 15TH AVE
POMPANO BEACH FL 33069-1405

040421P001-1413A-225
WHITE CAP
C/OH S I FRGHT PAYABLE
DREW
P O BOX 4898
ORLANDO FL 32802

040422P001-1413A-225
WHITE CAP
H S I FRGHT PAYABLE
P O BOX 4898
ORLANDO FL 32802

042367P001-1413A-225
WHITE CAP
HSI FREIGHT PAYABLE
DAVID BEAZLEY
PO BOX 4898
ORLANDO FL 32802

042369P001-1413A-225
WHITE CAP
HSI FREIGHT PAYABLE
PAUL RUMMEL
PO BOX 4898
ORLANDO FL 32802

042370P001-1413A-225
WHITE CAP
HSI FREIGHT PAYABLE
SUSAN MCLAIN/JUSTIN P
PO BOX 4898
ORLANDO FL 32802

042373P001-1413A-225
WHITE CAP
HSI FREIGHT PAYABLE
PO BOX 4898
ORLANDO FL 32802

040423P001-1413A-225
WHITE CAP 858
H S I FRGHT PAYABLE
P O BOX 4898
ORLANDO FL 32802

042368P001-1413A-225
WHITE CAP CONSTRUCTION SUPPLY
DREW
PO BOX 4898
ORLANDO FL 32802

042372P001-1413A-225
WHITE CAP CONSTRUCTION SUPPLY
PO BOX 4898
ORLANDO FL 32802

026402P001-1413A-225
WHITE COFFEE CORP
GAIL  OR WANDA  A/P
18-35 STEINWAY PLACE
LONG ISLAND CITY NY 11105-1032

034018P001-1413A-225
WHITE HORSE MACHINE
5566 OLD PHILADELPHI
GAP PA 17527-9769

026994P001-1413A-225
WHITE MOUNTAIN FOOTW
DOTTY GARRETT
20 WHITCHER ST
LISBON NH 03585-6311

035035P001-1413A-225
WHITE OAK FARM
SALLY LAING
SALLY
65 WHIPPOORWILL RD
HILLSDALE NY 12529-6014

027379P001-1413A-225
WHITED FORD
ROSS WEBB AND SCOTT RICE
207 PERRY RD
BANGOR ME 04401-6721

017841P001-1413A-225
WHITED FORD TRUCK CENTER INC
207 PERRY RD
BANGOR ME 04401

017842P001-1413A-225
WHITEFORD TAYLOR AND PRESTON
ROBERT MWRIGHT  PAUL NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202

000021P003-1413S-225
WHITEFORD TAYLOR PRESTON LLP
PAUL M NUSSBAUM
7 SAINT PAUL STREET
BALTIMORE MD 21202-1636

021026P001-1413A-225
WHITEHOUSE AND SCAPIRO
WHITEHOUSE AND SCAPI
8750 LARKIN RD
SAVAGE MD 20763-3200

029151P001-1413A-225
WHITEHOUSE AND SCAPIRO
2800 QUARRY LAKE DRI
BALTIMORE MD 21209-3749

036913P001-1413A-225
WHITEHOUSE AND SCAPIRO
8750 LARKIN RD
STE 101
SAVAGE MD 20763-3200

029150P001-1413A-225
WHITEHOUSE AND SCHAPIR
2800 QUARRY LAKE DR
STE 120
BALTIMORE MD 21209-3770

023269P001-1413A-225
WHITEHURST 523
1200 COUNTY RD
FLEMINGTON NJ 08822

017843P001-1413A-225
WHITEMARSH CORP
80 BAEKELAND AVE
MIDDLESEX NJ 08846

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1566 of 1605

02/03/2020 11:44:16 AM

020844P001-1413A-225
WHITEROSE FREIGHT
WHITEROSE FREIGHT LL
P O BOX 191153
BROOKLYN NY 11219-7153

017844P001-1413A-225
WHITEROSE FREIGHT LL
MORDECHAI ROSEN
PO BOX 191153
BROOKLYN NY 11219-7153

019945P001-1413A-225
WHITEROSE FREIGHT LLC
P O BOX 191153
BROOKLYN NY 11219-7153

036501P001-1413A-225
WHITES / NYCO CHEMIS
81 MAIN ST
EAST HAMPTON NY 11937-2731

039282P001-1413A-225
WHITES FARM SUPPLY
LEANNE SCOTT
P O BOX 267
CANASTOTA NY 13032-0267

017845P001-1413A-225
WHITES LUMBER
DUSTIN KEEFER
945 JAMES ST
CLAYTON NY 13624-3120

017846P001-1413A-225
WHITFIELD FOODS INC
KENDRA WALLACE
1101 N CT ST
MONTGOMERY AL 36117

030902P001-1413A-225
WHITMAN CO
JENNIFER
356 SOUTH AVE
WHITMAN MA 02382-2062

039167P001-1413A-225
WHITMAN TOOL AND DIE
PETER WERTHEN
P O BOX 248
WHITMAN MA 02382-0248

040658P001-1413A-225
WHITNEY BLAKE OF VERMONT
BILL RESCSANSK
P O BOX 579
BELLOWS FALLS VT 05101-0579

020893P001-1413A-225
WHITNEY BROS
WHITNEY BROS CO
P O BOX 644
KEENE NH 03431-0644

017847P001-1413A-225
WHITNEY BROS CO
P O BOX 644
KEENE NH 03431-0644

023172P001-1413A-225
WHITNEY BUILDING
12 ALLERTON ST
BOSTON MA 02119-2902

020268P001-1413A-225
WHITNEY ORIGINALS INC
WHITNEY WREATH
P O BOX 157
MACHIAS ME 04654-0157

038430P001-1413A-225
WHITNEY WREATH
DURAND CERCONE
P O BOX 157
MACHIAS ME 04654-0157

032710P001-1413A-225
WHITTACRE FARMS
4585 ROUTE 26
WHITNEY POINT NY 13862

027778P001-1413A-225
WHOLE LATTE LOVE
2200 BRIGHTON HENRIETTA
TOWNLINE RD
ROCHESTER NY 14623

017848P001-1413A-225
WHOLESALE CABINET SUPPLY
ECHO GLOBAL
600 W CHICAGO AVE  STE 725
CHICAGO IL 60654-2801

029263P001-1413A-225
WHOLESALE DECOR LLC
NEW  STEPH
286 WEST GREENWICH RD
SEVILLE OH 44273-8881

033619P001-1413A-225
WHOLESALE DECORE LLC
ED VALENCIC CONTROLLER
5180 GREENWICH RD
SEVILLE OH 44273-9530

033353P001-1413A-225
WHOLESALE DIRECT LLC
501 W 11TH ST
NEWPORT KY 41071-1511

036693P001-1413A-225
WHOLESALE FAIRY GARDENS
8400 INDUSTRIAL PKWY
BLDG 2
PLAIN CITY OH 43064-9231

023441P001-1413A-225
WHOLESALE FENCE
ED RENO
1227 RIDGEWAY AVE
STE H
ROCHESTER NY 14615-3759

041557P001-1413A-225
WHOLESALE FOREST PROD
P O BOX 861
RYE NH 03870-0861

041556P001-1413A-225
WHOLESALE FOREST PRODS
NILS BRADLEY
P O BOX 861
RYE NH 03870-0861

022076P001-1413A-225
WHOLESALE INTERIOR
1010 FOSTER AVE
BENSENVILLE IL 60106-1446

027956P001-1413A-225
WHOLESALE PHOTO
NICOLE
226 BEACH 101ST
ROCKAWAY PARK NY 11694-2830

027957P001-1413A-225
WHOLESALE PHOTO
226 BEACH 101ST
ROCKAWAY PARK NY 11694-2830

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1569 of 1608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1567 of 1605                                                                02/03/2020 11:44:16 AM

024836P001-1413A-225
WHOLESALE SUPPLIES
CHRLTL
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

017849P001-1413A-225
WHOLESOME SWEETENERS
CONTINENTAL ST 205
180 RARITAN CTR PKWY
EDISON NJ 08837

021050P001-1413A-225
WHOLESOME SWEETENERS
CONTINENTAL LOGISTI
180 RARITAN CTR PKWY
EDISON NJ 08837-3646

024472P001-1413A-225
WHOLESOME SWEETENERS
14141 SOUTHWEST
FREEWAY - STE 160
SUGAR LAND TX 77478-3493

026302P001-1413A-225
WHOLESOME SWEETENERS
CONTINENTAL LOGISTICS
180 RARITAN CTR PKWY #205
EDISON NJ 08837-3646

037308P001-1413A-225
WHOLS CAMERA
92-39 170TH ST
JAMAICA NY 11433

017850P001-1413A-225
WI CLARK CO
JOHN DEERE DEALER
30 BARNES INDUSTRIAL RD S
WALLINGFORD CT 06492

017851P001-1413A-225
WI CLARK CO
JOHN DEERE DEALER
17 EAGLE RD
DANBURY CT 06810

019946P001-1413A-225
WICHELIN NORTH AMERICA
CLAIMS DEPT
PO BOX 100860
ATLANTA GA 30384-0860

034659P001-1413A-225
WICKED GOOD COOKIES
61 SHREWSBURY ST
BOYLSTON MA 01505-1702

030419P001-1413A-225
WICKED WINES LLC
JOSH
33 BANAIR RD
BANGOR ME 04401-8700

044471P001-1413A-225
WICKERS CRAB POT SEAFOOD
BESKIN DIVERS INSURANCE GROUP INC
VERNON R DIVERS
4201 INDIAN RIVER RD
CHESAPEAKE VA 23325

017852P001-1413A-225
WICKETT AND CRAIG
120 COOPER RD
CURWENSVILLE PA 16833-1542

023235P001-1413A-225
WICKETT AND CRAIG
A/P HELEN MCCOY
120 COOPER RD
CURWENSVILLE PA 16833-1542

030468P001-1413A-225
WICKWIRE WHSE INC
EDWARD J FOY
3300 TULIP ST
PHILADELPHIA PA 19134-3205

025109P001-1413A-225
WIDER CONSOLIDATED
150-40 183RD ST
JAMAICA NY 11412

005649P002-1413A-225
WIDSON CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

017853P001-1413A-225
WIDSON CHRISTOPHE
13 BECKMAN DR
MIDDLETOWN NY 10941

037412P001-1413A-225
WIEDENBACH CO LLP
RICH BOULLARGER
95 A HOFFMAN LN
ISLANDIA NY 11722

042740P001-1413A-225
WIENER CROWLEY AND ST JOHN
135 FORT LEE RD
LEONIA NJ 07605

017854P001-1413A-225
WIESE USA INC
MAIN
P O BOX 60106
ST LOUIS MO 63160

019947P001-1413A-225
WIESE USA INC
P O BOX 60106
ST LOUIS MO 63160

017855P001-1413A-225
WIFFLE BALL
PO BOX 193
SHELTON CT 06484

042102P001-1413A-225
WIFFLE BALL
JERRY
PO BOX 193
SHELTON CT 06484-0193

024316P001-1413A-225
WIGGBY PRECISION
140 58TH ST
STE 8A
BROOKLYN NY 11220-2526

017856P001-1413A-225
WIGGIN AND DANA LLP
MICHAEL THOMPSON
ACCOUNTS RECEIVABLE
PO BOX 1832
NEW HAVEN CT 06508-1832

026515P001-1413A-225
WIGGLY BRIDGE
DISTILLERIES
DAVID WOODS
19 RAILROAD AVE
YORK ME 03909-6535

042745P001-1413A-225
WIGHTMAN LUMBER
146 COUNTY HIGHWAY 35A
PORTLANDVILLE NY 13834

038312P001-1413A-225
WIGLE WHISKEY
P O BOX 1317
PITTSBURGH PA 15230-1317

035910P001-1413A-225
WIKIFOODS INC
ANGELA
75 SPRAGUE ST
BOSTON MA 02136-2021

017857P001-1413A-225
WIL ESTATE INVESTMENT
WILNIS LOUIS
309 BOWEN DR
WARNER ROBINS GA 31088-7931

033184P001-1413A-225
WIL-BAR INT'L
LYNN
50 CABOT CT
HAUPPAUGE NY 11788-3716

044634P001-1413A-225
WILBER AND ASSOC PC
FOR STATE FARM SUBROGEE FOR LATOYA LIVERMORE
210 LANDMARK DR
NORMAL IL 61761

018422P002-1413A-225
WILBER AND ASSOCIATES OBO VERMONT
MUTUAL INSURANCE CO
SAMANTHA S BRIGHT
210 LANDMARK DR
NORMAL IL 61761

008768P001-1413A-225
WILBERT BELL
ADDRESS INTENTIONALLY OMITTED

000368P001-1413A-225
WILBERT DRAUGHN
ADDRESS INTENTIONALLY OMITTED

002335P001-1413A-225
WILBERT HARRISON
ADDRESS INTENTIONALLY OMITTED

004228P001-1413A-225
WILBERT HOUSTON
ADDRESS INTENTIONALLY OMITTED

017858P002-1413A-225
WILBERT TURNER
4611 ABBINGTON DR
HARRISBURG PA 17109-1602

026104P001-1413A-225
WILBURS OF ME CHOCOLATE CONFEC
TOM WILBUR
174 LOWER MAIN ST
FREEPORT ME 04032-1001

028872P001-1413A-225
WILCO OFF RD
2619 S OAK ST
SANTA ANA CA 92707-3720

025688P001-1413A-225
WILCOR INTL
161 DRIVE IN RD
FRANKFORT NY 13340-5238

028964P001-1413A-225
WILCOX BUILDING SPEC
27 ROYAL RD
ITHACA NY 14850-9159

017859P001-1413A-225
WILCOX SVC CENTER INC
3120 ASH RD
VESTAL NY 13580

017860P001-1413A-225
WILD BIRDS UNLIMITED
LOIS GESHIWLM
3084 ROUTE 50 STE 1
SARATOGA SPRINGS NY 12866-2907

036021P001-1413A-225
WILD LIFE COFFEE CO
LEON CLIFF
762 BLACKSTREAM RD
HERMON ME 04401-0212

019948P001-1413A-225
WILD MEADOW FARMS
DAWN CLINTON
101 W MAIN ST UNIT D
SALUNGA PA 17538-1109

020406P001-1413A-225
WILDCAT CONTAINER
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

038131P001-1413A-225
WILDCAT CONTAINER SE
MARK GOBLE
P O BOX 10368
JACKSONVILLE FL 32207

038132P001-1413A-225
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

020409P001-1413A-225
WILDCAT CONTAINER SVC
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

039690P001-1413A-225
WILDLIFE ARTISTRY
P O BOX 36
PORTAGE ME 04768-0036

007492P001-1413A-225
WILFREDO CINTRON
ADDRESS INTENTIONALLY OMITTED

007546P001-1413A-225
WILFREDO TORRES
ADDRESS INTENTIONALLY OMITTED

004508P001-1413A-225
WILKINS VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

026722P001-1413A-225
WILKINSON INTL SUPPLY
JESSE WILKINSON
19565 BATTERY PK RD
SMITHFIELD VA 23430-5673

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1571 of 1608

032948P001-1413A-225
WILKS PRECISION
4800 GREEN VLY RD
UNION BRIDGE MD 21791-9157

017864P001-1413A-225
WILL BECKNER PLUMBING AND
GENERAL MAINTENANCE
5250 VICTORIA ST
ROANOKE VA 24017

017861P001-1413A-225
WILLAMETTE VALLEY CO
LORI MC ISAAC
6662 MARBUT RD
LITHONIA GA 30058-5234

000974P001-1413A-225
WILLARD ALLOWAY
ADDRESS INTENTIONALLY OMITTED

040649P001-1413A-225
WILLARD PUBLISHING
CAROL
P O BOX 569-A
KENNEBUNKPORT ME 04046-1869

000398P001-1413A-225
WILLARD REMMEL
ADDRESS INTENTIONALLY OMITTED

017865P001-1413A-225
WILLDAN ENERGY SOLUTIONS
MAIN
200 MIDDLESEX-ESSEX TPKE
STE 304
ISELIN NJ 08830

017862P001-1413A-225
WILLIAM E POKEN
516 EAST FRONT ST
HANCOCK NY 13783-1173

003694P002-1413A-225
WILLIAM ALLEMAN
ADDRESS INTENTIONALLY OMITTED

004910P001-1413A-225
WILLIAM ALLEN
ADDRESS INTENTIONALLY OMITTED

002751P001-1413A-225
WILLIAM ANGELL
ADDRESS INTENTIONALLY OMITTED

017863P001-1413A-225
WILLIAM ANSELL
4 GOLD POST RD
DOVER NH 03820

003702P001-1413A-225
WILLIAM ARCHAMBEAULT
ADDRESS INTENTIONALLY OMITTED

007885P001-1413A-225
WILLIAM AUSTIN
ADDRESS INTENTIONALLY OMITTED

001624P001-1413A-225
WILLIAM AUXER
ADDRESS INTENTIONALLY OMITTED

006065P001-1413A-225
WILLIAM BAIRD
ADDRESS INTENTIONALLY OMITTED

005702P001-1413A-225
WILLIAM BATISTA
ADDRESS INTENTIONALLY OMITTED

004802P001-1413A-225
WILLIAM BATTS
ADDRESS INTENTIONALLY OMITTED

001448P001-1413A-225
WILLIAM BECHTEL
ADDRESS INTENTIONALLY OMITTED

017866P001-1413A-225
WILLIAM BERNSTEIN CO
155 WEST 72ND ST
NEW YORK NY 10023

003246P001-1413A-225
WILLIAM BOATENG
ADDRESS INTENTIONALLY OMITTED

004895P001-1413A-225
WILLIAM BORSKI
ADDRESS INTENTIONALLY OMITTED

004312P001-1413A-225
WILLIAM BOUTIN
ADDRESS INTENTIONALLY OMITTED

007620P001-1413A-225
WILLIAM BOWMAN
ADDRESS INTENTIONALLY OMITTED

005743P002-1413A-225
WILLIAM BRACKETT
ADDRESS INTENTIONALLY OMITTED

002638P003-1413A-225
WILLIAM BRASCHI
ADDRESS INTENTIONALLY OMITTED

006263P001-1413A-225
WILLIAM BRIGHT
ADDRESS INTENTIONALLY OMITTED

023494P001-1413A-225
WILLIAM BROS SUPPLY
124 S OSMOND ST
STATE COLLEGE PA 16805

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1572 of 1608

023493P001-1413A-225
WILLIAM BROTHERS
124 S OSMOND ST
STATE COLLEGE PA 16801-2832

002725P001-1413A-225
WILLIAM BROWN
ADDRESS INTENTIONALLY OMITTED

002136P001-1413A-225
WILLIAM BRYAN
ADDRESS INTENTIONALLY OMITTED

004625P001-1413A-225
WILLIAM BURCH
ADDRESS INTENTIONALLY OMITTED

004972P001-1413A-225
WILLIAM CAMACHO
ADDRESS INTENTIONALLY OMITTED

000400P001-1413A-225
WILLIAM CAMPBELL
ADDRESS INTENTIONALLY OMITTED

001240P001-1413A-225
WILLIAM CAPPUCCINO
ADDRESS INTENTIONALLY OMITTED

006901P001-1413A-225
WILLIAM CARR
ADDRESS INTENTIONALLY OMITTED

000920P001-1413A-225
WILLIAM CHALK
ADDRESS INTENTIONALLY OMITTED

008149P002-1413A-225
WILLIAM CHATMAN
ADDRESS INTENTIONALLY OMITTED

018966P001-1413A-225
WILLIAM CIANGIOLA
ADDRESS INTENTIONALLY OMITTED

002172P001-1413A-225
WILLIAM CITERONE
ADDRESS INTENTIONALLY OMITTED

001770P001-1413A-225
WILLIAM CLENDENEN
ADDRESS INTENTIONALLY OMITTED

006255P001-1413A-225
WILLIAM COEN
ADDRESS INTENTIONALLY OMITTED

003280P001-1413A-225
WILLIAM COLVIN
ADDRESS INTENTIONALLY OMITTED

000989P001-1413A-225
WILLIAM CONKLIN
ADDRESS INTENTIONALLY OMITTED

001357P001-1413A-225
WILLIAM COYNE
ADDRESS INTENTIONALLY OMITTED

001449P001-1413A-225
WILLIAM CRAIN
ADDRESS INTENTIONALLY OMITTED

021198P001-1413A-225
WILLIAM CRAIN
ADDRESS INTENTIONALLY OMITTED

001929P001-1413A-225
WILLIAM CRAMER
ADDRESS INTENTIONALLY OMITTED

007236P001-1413A-225
WILLIAM CUFF
ADDRESS INTENTIONALLY OMITTED

000613P001-1413A-225
WILLIAM DANGLE
ADDRESS INTENTIONALLY OMITTED

043387P001-1413A-225
WILLIAM DE LEON
HC3 BOX 8077 LAS PIE
LAS PIEDRAS PR 00771-9366

004594P001-1413A-225
WILLIAM DECARLO
ADDRESS INTENTIONALLY OMITTED

000449P001-1413A-225
WILLIAM DENNETT
ADDRESS INTENTIONALLY OMITTED

007322P001-1413A-225
WILLIAM DERRICK
ADDRESS INTENTIONALLY OMITTED

032287P001-1413A-225
WILLIAM DISCOUNT
PHARMACY
429 A WILLIAM ST
BUFFALO NY 14204

032293P001-1413A-225
WILLIAM DISCOUNT
PHARMACY
429 WILLIAM ST
BUFFALO NY 14204-1819

002612P001-1413A-225
WILLIAM DIXON
ADDRESS INTENTIONALLY OMITTED

000442P001-1413A-225
WILLIAM DOTZMAN
ADDRESS INTENTIONALLY OMITTED

002949P001-1413A-225
WILLIAM DOVE
ADDRESS INTENTIONALLY OMITTED

017867P001-1413A-225
WILLIAM DUGGAN CO INC
3 INDUSTRIAL RD
WALPOLE MA 02081

001100P001-1413A-225
WILLIAM DYER
ADDRESS INTENTIONALLY OMITTED

031390P001-1413A-225
WILLIAM E WILLIAMS
VALVE CORP
38-52 REVIEW AVENUE
LONG ISLAND CITY NY 11101-2019

006395P001-1413A-225
WILLIAM EDISON
ADDRESS INTENTIONALLY OMITTED

006797P001-1413A-225
WILLIAM EDMONDS
ADDRESS INTENTIONALLY OMITTED

003869P001-1413A-225
WILLIAM EDWARDS
ADDRESS INTENTIONALLY OMITTED

004605P001-1413A-225
WILLIAM ELLIOTT
ADDRESS INTENTIONALLY OMITTED

018167P003-1413A-225
WILLIAM ESFORD
YEAROUT AND TRAYLOR PC
WILLIAM P TAYLOR III ESQ
3300 CAHABA RD STE 300
BIRMINGHAM AL 35223

018178P001-1413A-225
WILLIAM ESFORD
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

017868P001-1413A-225
WILLIAM EVERETT
190 LIBORIO DR
MIDDLETOWN DE 19709

044468P002-1413A-225
WILLIAM F HILL III
1118 GREENWOOD AVE
AKRON OH 44320

017869P001-1413A-225
WILLIAM FERNAANDEZ AND LURIE
ILCHERTMACDONNELL AND RYANLLP
AS ATTY
475 PARK AVE SOUTH
NEW YORK NY 10016

000543P001-1413A-225
WILLIAM FLATT
ADDRESS INTENTIONALLY OMITTED

002334P001-1413A-225
WILLIAM GABRIEL
ADDRESS INTENTIONALLY OMITTED

000388P001-1413A-225
WILLIAM GERWER
ADDRESS INTENTIONALLY OMITTED

007437P001-1413A-225
WILLIAM GODLOVE
ADDRESS INTENTIONALLY OMITTED

023802P001-1413A-225
WILLIAM GRANT AND SONS
LEWIS WALSH
130 FIELDCREST AVE
EDISON NJ 08837-3620

005327P001-1413A-225
WILLIAM GREEN
ADDRESS INTENTIONALLY OMITTED

001509P001-1413A-225
WILLIAM GREENLEAF
ADDRESS INTENTIONALLY OMITTED

000456P001-1413A-225
WILLIAM HARRINGTON
ADDRESS INTENTIONALLY OMITTED

005301P001-1413A-225
WILLIAM HART
ADDRESS INTENTIONALLY OMITTED

008086P001-1413A-225
WILLIAM HEAGLE
ADDRESS INTENTIONALLY OMITTED

007746P001-1413A-225
WILLIAM HEINZ
ADDRESS INTENTIONALLY OMITTED

008765P001-1413A-225
WILLIAM HENAGHAN
ADDRESS INTENTIONALLY OMITTED

003381P001-1413A-225
WILLIAM HEYWARD
ADDRESS INTENTIONALLY OMITTED

003346P001-1413A-225
WILLIAM HILL
ADDRESS INTENTIONALLY OMITTED

003574P001-1413A-225
WILLIAM HIXSON
ADDRESS INTENTIONALLY OMITTED

006634P001-1413A-225
WILLIAM HOLDEN
ADDRESS INTENTIONALLY OMITTED

000635P001-1413A-225
WILLIAM HOLDERMAN
ADDRESS INTENTIONALLY OMITTED

005742P001-1413A-225
WILLIAM HOWE
ADDRESS INTENTIONALLY OMITTED

007073P001-1413A-225
WILLIAM HUERTER
ADDRESS INTENTIONALLY OMITTED

017870P001-1413A-225
WILLIAM J KROUSE
35 ALLERAGE WAY
SAYRE PA 18840

001121P001-1413A-225
WILLIAM JARVIS
ADDRESS INTENTIONALLY OMITTED

001181P001-1413A-225
WILLIAM JOHANNSEN
ADDRESS INTENTIONALLY OMITTED

005394P001-1413A-225
WILLIAM JOHNSON
ADDRESS INTENTIONALLY OMITTED

008087P001-1413A-225
WILLIAM JOHNSON
ADDRESS INTENTIONALLY OMITTED

000485P001-1413A-225
WILLIAM KAISER
ADDRESS INTENTIONALLY OMITTED

003874P001-1413A-225
WILLIAM KEESEE
ADDRESS INTENTIONALLY OMITTED

000552P001-1413A-225
WILLIAM KIBBY
ADDRESS INTENTIONALLY OMITTED

020020P001-1413A-225
WILLIAM L ECKER AND TERRY ECKER
TERRY ECKER
CLAIMS OFFICE
5322 WHEELER RD
JORDAN NY 13080

006794P001-1413A-225
WILLIAM LACINA
ADDRESS INTENTIONALLY OMITTED

003467P001-1413A-225
WILLIAM LAWRENSON
ADDRESS INTENTIONALLY OMITTED

005585P001-1413A-225
WILLIAM LEFEBVRE
ADDRESS INTENTIONALLY OMITTED

004538P001-1413A-225
WILLIAM LEROY
ADDRESS INTENTIONALLY OMITTED

007160P001-1413A-225
WILLIAM LEWIS
ADDRESS INTENTIONALLY OMITTED

003741P001-1413A-225
WILLIAM LIDSTONE
ADDRESS INTENTIONALLY OMITTED

006247P001-1413A-225
WILLIAM MCKELLAR
ADDRESS INTENTIONALLY OMITTED

002148P001-1413A-225
WILLIAM MEADE
ADDRESS INTENTIONALLY OMITTED

004084P001-1413A-225
WILLIAM MEJIA-RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001083P001-1413A-225
WILLIAM MIDDLEBROOK
ADDRESS INTENTIONALLY OMITTED

001622P001-1413A-225
WILLIAM MILICI
ADDRESS INTENTIONALLY OMITTED

043032P001-1413A-225
WILLIAM MIRANDA
107 KM 27 INT
SECTOR PLAYUELA
AGUADILLA PR 00603

004066P001-1413A-225
WILLIAM MODZIANOWSKI
ADDRESS INTENTIONALLY OMITTED

003592P001-1413A-225
WILLIAM MOONEY
ADDRESS INTENTIONALLY OMITTED

008681P001-1413A-225
WILLIAM MULLINS
ADDRESS INTENTIONALLY OMITTED

007264P002-1413A-225
WILLIAM MUNDY
ADDRESS INTENTIONALLY OMITTED

005977P001-1413A-225
WILLIAM NASH
ADDRESS INTENTIONALLY OMITTED

002317P001-1413A-225
WILLIAM NIEVES
ADDRESS INTENTIONALLY OMITTED

000617P001-1413A-225
WILLIAM O NEILL
ADDRESS INTENTIONALLY OMITTED

008167P001-1413A-225
WILLIAM O SICK
ADDRESS INTENTIONALLY OMITTED

019949P001-1413A-225
WILLIAM OUTLAW
6028 N BROAD ST
PHILADELPHIA PA 19141

019949S001-1413A-225
WILLIAM OUTLAW
ROSEN SCHAFER AND DIMEO
123 SOUTH BROAD ST
STE 2170
PHILADELPHIA PA 19109

043866P004-1413A-225
WILLIAM OUTLAW
ATT: ILENE SCHAFER
ROSEN SCHAFER & DIMEO LLP
123 S BROAD ST STE 2170
PHILADELPHIA PA 19109

004779P001-1413A-225
WILLIAM PALUMBO
ADDRESS INTENTIONALLY OMITTED

006135P001-1413A-225
WILLIAM PARKER
ADDRESS INTENTIONALLY OMITTED

007173P001-1413A-225
WILLIAM PAUL
ADDRESS INTENTIONALLY OMITTED

008326P001-1413A-225
WILLIAM PAYES
ADDRESS INTENTIONALLY OMITTED

044236P002-1413A-225
WILLIAM PECK
812 HOLLY PIKE
MT HOLLY SPGS PA 17065-1909

008499P001-1413A-225
WILLIAM PENDLETON
ADDRESS INTENTIONALLY OMITTED

003375P001-1413A-225
WILLIAM PETERSON
ADDRESS INTENTIONALLY OMITTED

000526P001-1413A-225
WILLIAM POLLARD
ADDRESS INTENTIONALLY OMITTED

004752P001-1413A-225
WILLIAM POLLARD
ADDRESS INTENTIONALLY OMITTED

001834P001-1413A-225
WILLIAM POWELL
ADDRESS INTENTIONALLY OMITTED

019950P001-1413A-225
WILLIAM R GOLDMAN
463 STATE RTE 208
NEW PALTZ NY 12561-2631

017871P001-1413A-225
WILLIAM R HILL AND CO
PO BOX 646
RICHMOND VA 23218-0646

006880P001-1413A-225
WILLIAM RAMBO
ADDRESS INTENTIONALLY OMITTED

000620P001-1413A-225
WILLIAM REYNOLDS
ADDRESS INTENTIONALLY OMITTED

000554P001-1413A-225
WILLIAM RICHARD
ADDRESS INTENTIONALLY OMITTED

003858P001-1413A-225
WILLIAM RICHARDSON
ADDRESS INTENTIONALLY OMITTED

002840P001-1413A-225
WILLIAM RILEY
ADDRESS INTENTIONALLY OMITTED

008484P001-1413A-225
WILLIAM RISSMAN
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1576 of 1608

003947P001-1413A-225
WILLIAM RIVERA
ADDRESS INTENTIONALLY OMITTED

006812P001-1413A-225
WILLIAM RIVERA
ADDRESS INTENTIONALLY OMITTED

004710P001-1413A-225
WILLIAM ROBINSON
ADDRESS INTENTIONALLY OMITTED

003852P002-1413A-225
WILLIAM SALMONS
ADDRESS INTENTIONALLY OMITTED

002604P001-1413A-225
WILLIAM SCHREIBER
ADDRESS INTENTIONALLY OMITTED

001833P001-1413A-225
WILLIAM SCHULZ
ADDRESS INTENTIONALLY OMITTED

005291P001-1413A-225
WILLIAM SCOTT
ADDRESS INTENTIONALLY OMITTED

006095P001-1413A-225
WILLIAM SCOTT
ADDRESS INTENTIONALLY OMITTED

004112P001-1413A-225
WILLIAM SELLIN
ADDRESS INTENTIONALLY OMITTED

001334P001-1413A-225
WILLIAM SHAFFER
ADDRESS INTENTIONALLY OMITTED

002702P001-1413A-225
WILLIAM SHELDON
ADDRESS INTENTIONALLY OMITTED

017872P001-1413A-225
WILLIAM SHELDRICK AND SONS
BILL
640 ORCHARD DR
BRIDPORT VT 05734

001300P001-1413A-225
WILLIAM SIDERS
ADDRESS INTENTIONALLY OMITTED

006208P002-1413A-225
WILLIAM SIMS
ADDRESS INTENTIONALLY OMITTED

006045P001-1413A-225
WILLIAM SMITH
ADDRESS INTENTIONALLY OMITTED

006978P001-1413A-225
WILLIAM SMITH
ADDRESS INTENTIONALLY OMITTED

027146P001-1413A-225
WILLIAM SONOMA
UNYSON LOGISTICS
ANDREW MACLAUGHLIN
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

003676P001-1413A-225
WILLIAM SOTOMAYOR
ADDRESS INTENTIONALLY OMITTED

004333P002-1413A-225
WILLIAM SPROUSE
ADDRESS INTENTIONALLY OMITTED

003260P001-1413A-225
WILLIAM STEVENSON
ADDRESS INTENTIONALLY OMITTED

006010P001-1413A-225
WILLIAM STEWARD
ADDRESS INTENTIONALLY OMITTED

002430P001-1413A-225
WILLIAM SULLIVAN
ADDRESS INTENTIONALLY OMITTED

000818P001-1413A-225
WILLIAM SUTTON
ADDRESS INTENTIONALLY OMITTED

008076P001-1413A-225
WILLIAM SWEET
ADDRESS INTENTIONALLY OMITTED

035014P001-1413A-225
WILLIAM SYSTEMS
MICHAEL COHEN
65 ROOSEVELT AVE
VALLEY STREAM NY 11581-1151

000648P001-1413A-225
WILLIAM TABB
ADDRESS INTENTIONALLY OMITTED

008175P001-1413A-225
WILLIAM TAYLOR
ADDRESS INTENTIONALLY OMITTED

004453P001-1413A-225
WILLIAM THIELE
ADDRESS INTENTIONALLY OMITTED

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document    Page 1577 of 1608

004026P001-1413A-225
WILLIAM THURBER
ADDRESS INTENTIONALLY OMITTED

003616P001-1413A-225
WILLIAM TOLENTINO
ADDRESS INTENTIONALLY OMITTED

005023P001-1413A-225
WILLIAM TORIBIO
ADDRESS INTENTIONALLY OMITTED

002764P001-1413A-225
WILLIAM TORRES
ADDRESS INTENTIONALLY OMITTED

007471P001-1413A-225
WILLIAM TRACY
ADDRESS INTENTIONALLY OMITTED

004459P001-1413A-225
WILLIAM TRICE
ADDRESS INTENTIONALLY OMITTED

003232P001-1413A-225
WILLIAM VANHORN
ADDRESS INTENTIONALLY OMITTED

004545P001-1413A-225
WILLIAM VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

008618P001-1413A-225
WILLIAM VEDUTIS
ADDRESS INTENTIONALLY OMITTED

001077P001-1413A-225
WILLIAM VEGA
ADDRESS INTENTIONALLY OMITTED

004115P001-1413A-225
WILLIAM WARNER
ADDRESS INTENTIONALLY OMITTED

017873P001-1413A-225
WILLIAM WASHINGTON AND SANDMAN
LEVY AND PETRICH AS ATTORNEYS
134 NORTH LASALLE ST9TH FL
CHICAGO IL 60602

005761P001-1413A-225
WILLIAM WHITT
ADDRESS INTENTIONALLY OMITTED

003822P001-1413A-225
WILLIAM WILLEVER
ADDRESS INTENTIONALLY OMITTED

005734P001-1413A-225
WILLIAM WILSON
ADDRESS INTENTIONALLY OMITTED

005627P001-1413A-225
WILLIAM WYATT
ADDRESS INTENTIONALLY OMITTED

000769P001-1413A-225
WILLIAM YOUNG
ADDRESS INTENTIONALLY OMITTED

002625P001-1413A-225
WILLIAM YOUNG
ADDRESS INTENTIONALLY OMITTED

001386P001-1413A-225
WILLIAM ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

007531P001-1413A-225
WILLIAM ZONE
ADDRESS INTENTIONALLY OMITTED

003704P001-1413A-225
WILLIAM ZUREK
ADDRESS INTENTIONALLY OMITTED

031943P001-1413A-225
WILLIAMS AND ASSOCIA
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

031925P001-1413A-225
WILLIAMS AND ASSOCIATE
405 E 78TH ST
BLOOMINGTON MN 55420-1251

038309P001-1413A-225
WILLIAMS AND HUSSEY
MACHINE CO
P O BOX 1308
AMHERST NH 03031-1308

036953P001-1413A-225
WILLIAMS DIST
880 BURNETT RD
CHICOPEE MA 01013

036954P001-1413A-225
WILLIAMS DIST
880 BURNETT RD
CHICOPEE MA 01020-4608

036952P001-1413A-225
WILLIAMS DIST CO INC
880 BURNETT RD
CHICOPEE MA 01020-4608

036955P001-1413A-225
WILLIAMS DISTR CO
880 BURNETT RD
CHICOPEE MA 01020-4608

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1576 of 1605

02/03/2020 11:44:16 AM

036882P001-1413A-225
WILLIAMS METAL
FINISHING INC
KAY- AP
870 COMMERCE ST
SINKING SPRING PA 19608-1347

041204P001-1413A-225
WILLIAMS SONOMA
UNYSON LOGISTICS
ROBIN - UNYSON
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041215P001-1413A-225
WILLIAMS SONOMA
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

038269P001-1413A-225
WILLIAMSBURG POTTERY
ACCTS PAYABLE
JEFF MOCZYDLOWSKI
P O BOX 123
LIGHTFOOT VA 23090-0123

028515P001-1413A-225
WILLIAMSON ELECTRICAL
DAVE MITCHELL
25 GRIFFIN WAY
CHELSEA MA 02150-3335

033714P001-1413A-225
WILLIAMSON ENGINERING
MARYANN COOK
527 PORTSMOUTH CT
DOYLESTOWN PA 18901-2549

028514P001-1413A-225
WILLIAMSON NEW ENGLAN
ELECTRIC MOTOR SRVCS
CHRISTINE  A/P
25 GRIFFIN WAY
CHELSEA MA 02150-3335

007257P001-1413A-225
WILLIE ANDERSON
ADDRESS INTENTIONALLY OMITTED

008490P001-1413A-225
WILLIE HATCHER
ADDRESS INTENTIONALLY OMITTED

017874P001-1413A-225
WILLIE J MURPHY AND
SHIRLEY J SMITH AS ATTY
139 N MARKET ST
EAST PALESTINE OH 44413

003061P002-1413A-225
WILLIE KNIGHT
ADDRESS INTENTIONALLY OMITTED

021222P001-1413A-225
WILLIE KNIGHT
ADDRESS INTENTIONALLY OMITTED

017875P001-1413A-225
WILLIE MURPHY
412 JEFFERSON ST
NEWELL WV 26050

007298P001-1413A-225
WILLIE POE
ADDRESS INTENTIONALLY OMITTED

006116P001-1413A-225
WILLIE SCOTT
ADDRESS INTENTIONALLY OMITTED

003397P001-1413A-225
WILLIE SINGLETARY
ADDRESS INTENTIONALLY OMITTED

017876P001-1413A-225
WILLISTON FIRE DEPT
FIRE DEPT
645 TALCOTT RD
WILLISTON VT 05495

008971P001-1413A-225
WILLISTON WATER DEPT
7900 WILLISTON RD
WILLISTON VT 05495

003513P001-1413A-225
WILLMER RIVERA
ADDRESS INTENTIONALLY OMITTED

033557P001-1413A-225
WILLOUGHBY INDS
5105 WEST 78TH ST
INDIANAPOLIS IN 46268-4138

017877P001-1413A-225
WILLOW GROUP LTD
34 CLINTON ST
BATAVIA NY 14020-2821

021380P001-1413A-225
WILLOW GROUP LTD
1 ELIZABETH ST
BATAVIA NY 14020-3305

030566P001-1413A-225
WILLOW GROUP LTD
EASTSIDE BUSSINESS
JENNIFER
34 CLINTON ST
BATAVIA NY 14020-2821

041928P001-1413A-225
WILLOW GROVE
ANITA
P O BOX Q
WILLOW GROVE PA 19090-0911

030565P001-1413A-225
WILLOW SPECIALTIES
JENNIFER G
34 CLINTON ST
BATAVIA NY 14020-2899

035104P001-1413A-225
WILLOWSTREET LACE
ELLEN BOUCH
66 WILLOW ST
AMSTERDAM NY 12010-4219

044663P001-1413A-225
WILLY CABRENA REYNOSO
145 PRESIDENTIAL BLVD
PATERSON NJ 07522

017878P001-1413A-225
WILMAR
CLAIMS
PO BOX 404284
ATLANTA GA 30384-4284

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1579 of 1608

025134P001-1413A-225
WILMAR IND INC
NATL TRAFFIC SVC
BARRY CANNON
151 J JAMES AUDUBON
AMHERST NY 14228

025128P001-1413A-225
WILMAR INDUSTRIES
NATL TRAFFIC SVC
DENISE(INTERLINE BRANDS)
151 J JAMES AUDUBON
AMHERST NY 14228

025127P001-1413A-225
WILMAR SUPPLY
NATL TRAFFIC SVC
DAVE MIELZINER
151 J JAMES AUDUBON
AMHERST NY 14228

023877P001-1413A-225
WILMAR TRANSPORTATION
DENNIS
131 HEARTLAND BLVD
EDGEWOOD NY 11717-8315

003888P001-1413A-225
WILMY CACERES
ADDRESS INTENTIONALLY OMITTED

037185P001-1413A-225
WILSBACH DISTRIBUTING
ROCK
905 KATIE CT
HARRISBURG PA 17109-5945

017879P001-1413A-225
WILSBACH DISTRIBUTORS INC
NICK BOWERS
905 KATIE CT
HARRISBURG PA 17109

024343P001-1413A-225
WILSEY TOOL CO INC
140 PENN AM DR
QUAKERTOWN PA 18951-2435

017880P001-1413A-225
WILSON PARTITIONS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

007837P001-1413A-225
WILSON SUAREZ
ADDRESS INTENTIONALLY OMITTED

029327P001-1413A-225
WILSONART INTL
LYNN A/P
29 CONCORD ST
NORTH READING MA 01864-2601

022638P001-1413A-225
WILSONART INTL INC
SCOTT A/P
11 TWO SOME DR
MOORESTOWN NJ 08057-1367

030234P002-1413A-225
WILTON BRANDS
1010 TAYLOR RD
ROMEOVILLE IL 60446

039166P001-1413A-225
WILTON CORP
KAITLYN HAMRICK
P O BOX 248
FINKSBURG MD 21048-0248

033002P001-1413A-225
WILTON PRESSED
488 OAK ST
NEWPORT NH 03773-3013

017881P001-1413A-225
WILTON TRUCK CENTER
MAIN
215 BALLARD RD
GANSEVOORT NY 12831

033700P001-1413A-225
WIM/LOOKSEE INC
5-26 46TH AVE #2A
LONG ISLAND CITY NY 11101-5255

032239P001-1413A-225
WIN DEPOT
TONY
42-38 NORTHERN BLVD
LONG ISLAND CITY NY 11101-1505

017895P001-1413A-225
WIN-HOLT EQUIP CORP
900 ELLISON AVE
WESTBURY NY 11590

023346P001-1413A-225
WINCHESTER EQUIPMENT
121 INDIAN HOLLOW RD
WINCHESTER VA 22603-3938

017882P001-1413A-225
WINCHESTER MEDICAL CENTER
1840 AMHERST ST
PO BOX 4070
WINCHESTER VA 22604

017883P001-1413A-225
WINCO DWL INDUSTRIES
ALICE HOOI
65 INDUSTRIAL RD
LODI NJ 07644-2607

029675P001-1413A-225
WIND CORP
ARETHA ARANGO
30 PECKS LN
NEWTOWN CT 06470-2361

022737P001-1413A-225
WINDHAM MACHINE CO
1102 WINDHAM RD
SOUTH WINDHAM CT 06266

036976P001-1413A-225
WINDMERE LIGHTING
8875 WOOD CREEK PKW
DELMAR MD 21875-2447

034371P001-1413A-225
WINDMILL HEALTH PROD
6 HENDERSON DR
WEST CALDWELL NJ 07006-6608

019951P001-1413A-225
WINDMILL HEALTH PRODUCTS
YULIYA KLIMOVA
10 HENDERSON DR
WEST CALDWELL NJ 07006-6608

028053P001-1413A-225
WINDMOELLER AND
HOELSCHER CO
23 NEW ENGLAND WAY
LINCOLN RI 02865-4252

017884P001-1413A-225
WINDOFTS AUTO AND TRUCK PARTS
208 WEST 4TH ST
JAMESTOWN NY 14701

034586P001-1413A-225
WINDOW DECOR DISTRIB
SCOTT BEHRENS
6010 N BAILEY AVE
STE 2
AMHERST NY 14226-1067

017885P001-1413A-225
WINDOW TECH SYSTEMS
TRACY CARPENTER
15 OLD STONEBREAK RD
MALTA NY 12020-4900

020963P001-1413A-225
WINDOW TECH SYSTEMS
P O BOX 2260
MALTA NY 12020-8260

039010P001-1413A-225
WINDOW TECH SYSTEMS
TRACY CARPENTER
P O BOX 2260
MALTA NY 12020-8260

021746P001-1413A-225
WINDSOR MARKETING GR
BRENDA LANE
100 MARKETING DR
SUFFIELD CT 06078-2535

017886P001-1413A-225
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

018603P001-1413A-225
WINDSTREAM
1450 N CTR PT RD
HIAWATHA IA 52233

019952P001-1413A-225
WINDWARD TRADING CO
VIRGINIA DAHER
12570 ALLENDALE CIR
FORT MYERS FL 33912-4678

020240P001-1413A-225
WINDY RIDGE CORP
P O BOX 32
TAMWORTH NH 03886-0032

039604P001-1413A-225
WINDY RIDGE CORP
AMANDA
P O BOX 32
TAMWORTH NH 03886-0032

017888P002-1413A-225
WINE AND SPIRITS LOG
26675 DULLES SUMMIT CT STE 175
STERLING VA 20166

017887P001-1413A-225
WINE AND SPIRITS LOGISTICS
GARY LASAR
131 PARK ST NE STE 8B
VIENNA VA 22181

023883P001-1413A-225
WINE AND SPIRITS TRANSPORT
GARY
131 PARK ST NE
STE 8
VIENNA VA 22181-5539

017889P001-1413A-225
WINE BEER IMPORTS
PETE MILICEVIC
1384 EAST 40TH ST
CLEVELAND OH 44103-1102

017890P001-1413A-225
WINE ENTHUSIAST
200 SUNNIT LAKE AVE
4TH FL
VALHALLA NY 10595

021843P001-1413A-225
WINE ENTHUSIAST
1000 AMBOY AVE
PERTH AMBOY NJ 08861-1916

027087P001-1413A-225
WINE ENTHUSIAST CO
200 SUMMIT LAKE DR
4TH FLOOR
VALHALLA NY 10595-1338

017891P001-1413A-225
WINE IN MOTION
ANA SANTOS
2421 IORIO CT STE A
UNION NJ 07083

033259P001-1413A-225
WINE SHIPPING
KATHY
50 TECHNOLOGY CT
NAPA CA 94558-7519

030397P001-1413A-225
WINE TRUST
JOAN AP
325 RIGGS ST
OXFORD CT 06478-1129

032081P001-1413A-225
WINESTUFF
410 S 16TH ST
EASTON PA 18042-5459

031755P001-1413A-225
WINFREY'S FUDGE
40 NEWBURYPORT TURNP
ROWLEY MA 01969-2106

019953P001-1413A-225
WINFREYS FUDGE INC
MARK WINFREY
40 NEWBURYPORT TPK
ROWLEY MA 01969-2106

017892P002-1413A-225
WING IT DISTRIBUTION
PO BOX 1626
DULUTH GA 30096-0029

017893P001-1413A-225
WING SALE INC
HANK CHANG
99 GRAND ST STE 19
MOONACHIE NJ 07074

030901P001-1413A-225
WING TAI TRADING
3559 ARGONNE AVE
NORFOLK VA 23509-2156

017894P001-1413A-225
WINGS WORLDWIDE
CLAIMS DEPT
210 SUMMIT AVE  #A1
MONTVALE NJ 07645-1579

019954P001-1413A-225
WINGS WORLDWIDE
STEPHANIE ISRAEL
210 SUMMIT AVE  #A1
MONTVALE NJ 07645-1579

020775P001-1413A-225
WINGS WORLDWIDE
210 SUMMIT AVE
MONTVALE NJ 07645-1579

027505P001-1413A-225
WINGS WORLDWIDE
LORENA A/P
210 SUMMIT AVE
MONTVALE NJ 07645-1579

017896P001-1413A-225
WINHOLT EQUIPMENT
GINA TOMAN
7028 SNOWDRIFT RD
ALLENTOWN PA 18106-9274

023175P001-1413A-225
WINN MFG INC
12 BURTIS AVE
GRANVILLE NY 12832-1341

017897P001-1413A-225
WINN STREET SVC
25 WALL ST
BURLINGTON MA 01803

044237P001-1413A-225
WINN SUPPLY
177 CASH ST
S. PORTLAND ME 04106

018099P002-1413A-225
WINSOME MARTIN
FREDRIC S MASURE ESQ
1932 RALPH AVE
BROOKLYN NY 11234

017898P001-1413A-225
WINSOR STAFFING OF NY
NICOLE THOMAS
521 GREEN ST
ISELIN NJ 08830

020927P001-1413A-225
WINSOR WIRE
WINDSOR WIRE
8300 DOW CIR
STRONGSVILLE OH 44136-6607

017899P001-1413A-225
WINSTON BRANDS
JILL THOMAS
2521 BUSSE RD
ELK GROVE VILLAGE IL 60007-6118

020849P001-1413A-225
WINSTON BRANDS
4800 PROVISO DR
MELROSE PARK IL 60163-1301

035079P001-1413A-225
WINSTON BRANDS INC
EMPIRE FREIGHT LOGISTICS
6567 KINNE RD
DEWITT NY 13214-1923

001921P002-1413A-225
WINSTON BREEDY
ADDRESS INTENTIONALLY OMITTED

001921S001-1413A-225
WINSTON BREEDY
ADDRESS INTENTIONALLY OMITTED

003626P001-1413A-225
WINSTON CHIN
ADDRESS INTENTIONALLY OMITTED

005033P001-1413A-225
WINSTON CLEMENTS
ADDRESS INTENTIONALLY OMITTED

022558P001-1413A-225
WINSTON GROUP
1092 CAROLINA DR
WEST CHICAGO IL 60185-5191

043274P001-1413A-225
WINSTON-SALEM IND
7730 NORTH PT DRI
WINSTON SALEM NC 27106-3310

017900P001-1413A-225
WINSUPPLY
JOHN MAURER
651 S MILL RD
ABSECON NJ 08201

017901P001-1413A-225
WINSUPPLY
ODW LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-6072

030712P001-1413A-225
WINSUPPLY
O D W LOGISTICS
345 HIGH ST #600
HAMILTON OH 45011-6071

034479P001-1413A-225
WINTERS INSTRUMENTS
CHUCK KREHER
600 ENSMINGER RD
TONAWANDA NY 14150-6637

025492P001-1413A-225
WINTERS PERFORMANCE PRODUCTS
JIM WALTERS
1580 TROLLEY RD
YORK PA 17408-4313

030168P001-1413A-225
WINTERWOOD
3137 RTE 9 S
RIO GRANDE NJ 08242-1020

023996P001-1413A-225
WINTHER CO
1335 BENT CREEK DR
SOUTHLAKE TX 76092-9433

017902P001-1413A-225
WINWARS EXPRESS INC
MILDRED
P O BOX 597
ATKINSON NH 03811

031389P001-1413A-225
WINWELL LOGISTICS
JENNIFER - AP
3850 HOLCOMB BRIDGE RD
STE 100
NORCROSS GA 30092-5223

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc Document      Page 1582 of 1608

030711P001-1413A-225
WINWHOLESALE
O D W LOGISTICS
345 HIGH ST #600
HAMILTON OH 45011-6071

039881P001-1413A-225
WINWHOLESALE
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

022652P001-1413A-225
WIPE TEX INT
ALEX (OWNER)
110 E 153RD ST
BRONX NY 10451-5210

032444P001-1413A-225
WIRE AND CABLE SPECIALTIES
JOHN
440 HIGHLANDS BLVD
COATESVILLE PA 19320-5808

032445P001-1413A-225
WIRE AND CABLE SPECIALTIES
KATHY
440 HIGHLANDS BLVD
COATESVILLE PA 19320-5808

017903P001-1413A-225
WIRE BELT CO
154 HARVEY RD
LONDONDERRY NH 03053

031668P001-1413A-225
WIRE CLOTH MNF
KATHLEEN
4 EMERY RD
RANDOLPH NJ 07869-1448

023784P001-1413A-225
WIRE CRAFTERS LLC
C/O NORTHERN CONT LOG
THY
130 E MAIN ST
NEW ALBANY IN 47150-5857

020877P001-1413A-225
WIRE MESH PRODS
WIRE MESH PRODUCTS
P O BOX 1988
YORK PA 17405-1988

038815P001-1413A-225
WIRE MESH PRODUCTS
DEBBIE KNOWLTON
P O BOX 1988
YORK PA 17405-1988

024696P001-1413A-225
WIRE PRODUCTS CO INC
DIANE
14700 INDUSTRIAL PKWY
CLEVELAND OH 44135-4548

025347P001-1413A-225
WIREBELT CO OF
AMERICA
WALT GADDIS
154 HARVEY RD
LONDONDERRY NH 03053-7449

038197P001-1413A-225
WIRECO WORLDGROUP
MIQ LOGISTICS
P O BOX 11250
OVERLAND PARK KS 66207-1250

023788P001-1413A-225
WIRECRAFTERS
N C L
130 EAST MAIN ST
NEW ALBANY IN 47150-5857

035875P001-1413A-225
WIREFAB INC
RANDY RANDOLPH
75 BLACKSTONE RIVER
RD
WORCESTER MA 01601-1493

032405P001-1413A-225
WIRELESS EXPERIENCE
580 NORTH MAIN ST
1451 ROUTE37 WEST
TOMS RIVER NJ 08755

021748P001-1413A-225
WIREROPE WORKS INC
100 MAYNARD ST
WILLIAMSPORT PA 17701-5809

035876P001-1413A-225
WIRETAB INC
75 BLACKSTONE RIVER
WORCESTER MA 01607-1490

037632P001-1413A-225
WISCONSIN BOX CO
A/P BELOW JANET
99 WALES AVE
TONAWANDA NY 14150-2505

025480P001-1413A-225
WISDOM ADHESIVES
AP ALLY (A/R)
1575 EXECUTIVE DR
ELGIN IL 60123-9363

025481P001-1413A-225
WISDOM ADHESIVES
1575 EXECUTIVE DR
ELGIN IL 60123-9363

017904P001-1413A-225
WISDOM US
EDWIN PERDOMO
175 BRIAD ST
CARLSTADT NJ 07072-2002

038471P001-1413A-225
WISE BUSINESS FORMS
PATTY SIMS
P O BOX 1666
BUTLER PA 16003-1666

040014P001-1413A-225
WISE BUSINESS FORMS
TRANSPLACE TEXAS
P O BOX 425
LOWELL AR 72745-0425

036207P001-1413A-225
WISE C P C
7972 SHELL DALE WAY
CINCINNATI OH 45242-6431

036172P001-1413A-225
WISE COMPONENTS
79 HARBORVIEW AVE
STAMFORD CT 06902-5999

036221P001-1413A-225
WISE RECYCLING
8 CORONET DR
BRISTOL VA 24201-2010

043544P001-1413A-225
WISE SYSTEMS
LEONOR SANZ
PO BOX 191793
SAN JUAN PR 00919-1793

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1583 of 1608

032722P001-1413A-225
WISHBONE DESIGN STUD
46 RTE 156
YARDVILLE NJ 08620-2726

017905P001-1413A-225
WITHOUT A DOUBT TRUCK REPAIR
3240 PODUCTION DR
FAIRFIELD OH 45014

017906P001-1413A-225
WITHUMSMITH AND BROWN PC
RUTH HURLEY
FIRM ADMINISTRATIVE ASSISTANT
P O BOX 5340
PRINCETON NJ 08543

019955P001-1413A-225
WITHUMSMITH AND BROWN PC
P O BOX 5340
PRINCETON NJ 08543

022239P001-1413A-225
WITMER PUBLIC SAFETY GROUP
TOM WESSELLS
104 INDEPENCENCE WAY
COATESVILLE PA 19320

000975P001-1413A-225
WITOLD BYRA
ADDRESS INTENTIONALLY OMITTED

040387P001-1413A-225
WITTE CO INC
P O BOX 47
WASHINGTON NJ 07882-0047

029771P001-1413A-225
WITTMANN BATTENFELD
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

029787P001-1413A-225
WITTMANN INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

017907P001-1413A-225
WJB AND SONS TRUCKING INC
8 ORCHARD AVE
DRACUT MA 01826

042933P001-1413A-225
WJW ASSOCIATES
PO BOX 156
SYRACUSE NY 13206

017908P001-1413A-225
WK WEBSTER OVERSEAS LTD
JOHN MEYERS
80 MAIDEN LN STE 601
NEW YORK NY 10038-4811

002192P001-1413A-225
WLADYSLAW GUSCIORA
ADDRESS INTENTIONALLY OMITTED

001355P001-1413A-225
WLODZIMIERZ LEMANEK
ADDRESS INTENTIONALLY OMITTED

017909P001-1413A-225
WM ELECTRO MINERALS CO
CLAIMS DEPT
P O BOX 423
NIAGARA FALLS NY 14302-0423

028126P001-1413A-225
WM JACOBS AND SONS
BOB JACOBS
2307 2ND AVE
SCHENECTADY NY 12303-2498

038480P001-1413A-225
WM T BURNETT AND CO IN
US TRANS CONSUL INC
KEN GOWER
P O BOX 16869
BALTIMORE MD 21206-0169

023496P001-1413A-225
WMD TRADING
1240 ALCO PL
HALETHORPE MD 21227

017910P001-1413A-225
WMS SALES
SHELLY DI GIACOMO
9580 COUNTY RD
CLARENCE CENTER NY 14032-9239

017911P001-1413A-225
WNA CHELMSFORD
IGOR SHEVCHENKO
6 STUART RD
CHELMSFORD MA 01824-4108

017912P001-1413A-225
WNA INC
50 E RIVER CTR BLVD
STE 650
COVINGTON KY 41011-1656

017913P001-1413A-225
WNA NOVOLEX
50 E RIVER CTR BLVD
STE 650
COVINGTON KY 41011-1683

037361P001-1413A-225
WNP SVC
9345 MIKE GARCIA DR
MANASSAS VA 20109-5470

002318P001-1413A-225
WOJTEK WIADERSKI
ADDRESS INTENTIONALLY OMITTED

017914P001-1413A-225
WOLBERG ELECTRICAL SPLY
KEVIN FOLEY
35 INDUSTRIAL PK RD
ALBANY NY 12206-2021

040841P001-1413A-225
WOLBERG ELECTRL SPLY
P O BOX 6309
ALBANY NY 12206-0309

030465P001-1413A-225
WOLF GORDON INC
RAYMAN KHAN
33-00 47TH AVE
LONG ISLAND CITY NY 11101-2430

017915P001-1413A-225
WOLF STEEL
TODD HOLDER BOBBI BIGL
24 NAPOLEON RD
BARRIE ON L4M0G87560
CANADA

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1584 of 1608

022198P001-1413A-225
WOLF STEEL
KATHY BURGESS
103 MILLER LN
CRITTENDEN KY 41030-7560

039575P001-1413A-225
WOLFE'S BOROUGH COFFEE
ANNIA AP
P O BOX 31
CENTER TUFTONBORO NH 03816-0031

017916P001-1413A-225
WOLFES BOROUGH COFFEE INC
JAMES CLARK
16 BURLEIGH RD
CENTER TUFTONBORO NH 03816

017917P001-1413A-225
WOLFF BROTHERS
JENNIFER LAWRENCE
6078 WOLFF RD
MEDINA OH 44256-9487

039009P001-1413A-225
WOLFGANG CANDY CO
LAURA
P O BOX 226
YORK PA 17405-0226

021938P001-1413A-225
WOLFGANG PUCK COFFEE CO
DLS WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

027347P001-1413A-225
WOLLASTON ALLOYS INC
EFFECTIVE LOGISTICS
CHRIS DALY
205 W GROVE ST UNIT K
MIDDLEBORO MA 02346-1462

017918P001-1413A-225
WOLO MANU CORPORTATION
IRENEE CAVAGNARO
1 SAXWOOD ST
DEER PARK NY 11729

021503P001-1413A-225
WOLO MFG CORP
1 SAXWOOD ST
DEER PARK NY 11729-4731

030019P001-1413A-225
WOLRD CENTRIC
K L S SVC
3061 INDEPENDENCE DR #F
LIVERMORE CA 94550

021644P001-1413A-225
WOLSELEY INDUSTRIAL
10 ROY ST
DOVER NJ 07801-4325

026323P001-1413A-225
WOLSELEY INDUSTRIAL
1801 ROSENEATH RD
RICHMOND VA 23230-4330

042576P001-1413A-225
WOLSELEY INDUSTRIAL
PO BOX 9406
HAMPTON VA 23670-0406

035707P001-1413A-225
WOLTERS KLUWER
7201 MCKINNEY CIR
FREDERICK MD 21704-8356

021351P001-1413A-225
WOLVERINE WORLDWIDE
1 COLLECTIVE WAY B
BROOKVILLE OH 45309-8878

037358P001-1413A-225
WOLVERINE WORLDWIDE
9341 COURTLAND DR
ROCKFORD MI 49351-1002

034081P001-1413A-225
WOMACK MACHINE SUPPL
5621 SHIRLEY PK DR
BESSEMER AL 35022-3402

008562P001-1413A-225
WONDER ESTIVERNE
ADDRESS INTENTIONALLY OMITTED

043681P001-1413A-225
WONDERBOOK AND VIDEO INC
1550 TILCO DR
FREDERICK MD 21704-6659

017919P001-1413A-225
WOOD COUNTY COURT COMMON PLEAS
ONE COURTHOUSE SQUARE
BOWLING GREEN OH 43402

017920P001-1413A-225
WOOD COUNTY IMPLEMENT
JOHN DEERE DEALER
13051 KRAMER RD
BOWLING GREEN OH 43402

021507P001-1413A-225
WOOD MODE IND INC
NICK HACKENBURG
1 SECOND ST
KREAMER PA 17833-5257

017921P001-1413A-225
WOOD PRO INC
MICHAEL BENVENUTI
P O BOX 363
AUBURN MA 01501-0363

019956P001-1413A-225
WOOD PRO INC
MICHAEL BENVENUTI
421 WASHINGTON ST
AUBURN MA 01501-3233

017922P001-1413A-225
WOOD RIDGE BORO
MUNICIPAL COURT
85 HUMBOLDT ST
WOOD RIDGE NJ 07075

040473P001-1413A-225
WOOD-MILLER SAW AND
KNIFE LIMITED
P O BOX 50
NIAGARA UNIVERSITY NY 14109-0050

041427P001-1413A-225
WOODARD'S CONCRETE
PROD INC
P O BOX 8
BULLVILLE NY 10915-0008

042773P001-1413A-225
WOODBROWSER
2 PILLSBURY ST
STE 302
CONCORD NH 03301

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1583 of 1605                                                    02/03/2020 11:44:16 AM

017923P001-1413A-225
WOODBURNERS
TAMI SARM
11 N MARKET ST
HATFIELD PA 19440

041431P001-1413A-225
WOODEN SOLDIER LTD
HEATHER REIFF
P O BOX 800
NORTH CONWAY NH 03860-0800

017924P001-1413A-225
WOODEN WONDERS
ECHO GLOBAL
600 WCHICAGO AVE STE 725
CHICAGO IL 60654

027644P001-1413A-225
WOODEX BEARING CO IN
GLEN IRISH/KAY MANN
216 BAY PT RD
GEORGETOWN ME 04548-3509

031258P001-1413A-225
WOODLAND FOOD
3751 SUNSET AVE
WAUKEGAN IL 60079

031257P001-1413A-225
WOODLAND FOODS
3751 SUNSET AVE
WAUKEGAN IL 60079

031259P001-1413A-225
WOODLAND FOODS
AY ORTIZ  MICHELLE
3751 SUNSET AVE
WAUKEGAN IL 60087-3213

017925P001-1413A-225
WOODLAND INTERNATIONAL
HECTOR BORJA
1979 MARCUS AVE STE 214
LAKE SUCCESS NY 11042-1076

026745P001-1413A-225
WOODLAND INTERNATIONAL
1979 MARCUS AVE
STE 214
LAKE SUCCESS NY 11042-1002

042337P001-1413A-225
WOODLAND INTL
CTS PAYMENT PLAN
PO BOX 441326
KENNESAW GA 30144

042342P001-1413A-225
WOODLAND INTL TRANS
CTS PAYMENT PLAN
PO BOX 441326
KENNESAW GA 30144

038721P001-1413A-225
WOODMAN ASSOCIATES
P O BOX 186
EAST WAKEFIELD NH 03830-0186

032178P001-1413A-225
WOODMAXX POWER EQUIPMENT LTD
42 JACKSON ST
AKRON NY 14001-1323

027372P001-1413A-225
WOODMEISTER MASTER B
2060 ROBINSON SPRING
STOWE VT 05672-4941

039706P001-1413A-225
WOODPRO
P O BOX 363
AUBURN MA 01501-0363

005495P002-1413A-225
WOODROW BREEDEN
ADDRESS INTENTIONALLY OMITTED

044238P001-1413A-225
WOODROW CRAFTON
6600 S ADAMS ST APT 2
BARTONVILLE IL 61607

017926P001-1413A-225
WOODS SVC CENTERS INC
418 WASHINGTON AVE
VINTON VA 24179

017927P001-1413A-225
WOODSIDE SYNAGOUGE
9001 GEORGIA AVE
SILVER SPRING MD 20910

017928P001-1413A-225
WOODSTREAM CORP
PO BOX 1200
LITITZ PA 17543-7012

019957P001-1413A-225
WOODSTREAM CORP
BETHANY LIGHT
69 N LOCUST ST
LITITZ PA 17543-1714

038245P001-1413A-225
WOODSTREAM CORP
VICKY AP
P O BOX 1200
LITITZ PA 17543-7012

043825P001-1413A-225
WOODSTREAM CORP
ALEX
PO BOX 1200
LITITZ PA 17543-7012

037041P001-1413A-225
WOODWARD CO
BLAINE BERNER
9 BURDICK DR
ALBANY NY 12205-1434

017929P001-1413A-225
WOODY?S TIRE SVC
80 GARDEN ST
EVERETT, MA 02149

026847P001-1413A-225
WOOLRICH INC
LINDA PHILLIPS
2 MILL ST
WOOLRICH PA 17779-0138

021907P001-1413A-225
WOOSTER PRODUCTS
1000 SPRUCE ST
WOOSTER OH 44691-4682

039904P001-1413A-225
WORCESTER ENVELOPE
CINDY VASSAR
P O BOX 406
AUBURN MA 01501-0406

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1584 of 1605

02/03/2020 11:44:16 AM

021732P001-1413A-225
WORCESTER POLY
100 INSTITUTE RD
GODDARD HALL
WORCESTER MA 01601

033695P001-1413A-225
WORK CONNECTION
TJ
525 WALL ST
TIFFIN OH 44883-1370

017930P001-1413A-225
WORK HORSE VINTAGE
7820 HIGHWAY 24
TAYLOR MO 63471

017931P001-1413A-225
WORK N GEAR
2300 CROWN COLONY DR STE 300
QUINCY MA 02169

018278P001-1413A-225
WORK STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019998P003-1413A-225
WORK STREET LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019998S002-1413A-225
WORK STREET LLC
Whiteford, Taylor & Preston
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020024P002-1413A-225
WORK STREET LLC
AMZ MANAGEMENT LLC
MYRON P SHEVELL / ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017932P001-1413A-225
WORKFIT MEDICALLLC
WORKFIT
1160 CHILI AVE
STE 200
ROCHESTER NY 14624

042310P001-1413A-225
WORKFLOW ONE
PO BOX 3933
DAYTON OH 45401-3933

040418P001-1413A-225
WORKFORCE
JOHN ORFIDES
P O BOX 487
NORWOOD MA 02062-0487

017933P001-1413A-225
WORKPLACE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

029764P001-1413A-225
WORKPLACE MODULAR SYS
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

034076P001-1413A-225
WORKPLACE MODULAR SYSTEMS
562 MOMMOTH RD
LONDONDERRY NH 03053-2101

019958P001-1413A-225
WORKPLACE SYSTEMS IN
ANNE OREILLY
562 MAMMOTH RD
LONDONDERRY NH 03053-2101

034075P001-1413A-225
WORKPLACE SYSTEMS IN
562 MAMMOTH RD
LONDONDERRY NH 03053-2101

017934P001-1413A-225
WORKRITE ERGONOMICS CANADA
SHELLEY MATHESON
950 WARDEN AVE
TORONTO ON M1L4E3
CANADA

017935P001-1413A-225
WORKSRIGHT SOFTWARE INC
PO BOX 1156
MADISON MS 39130

024892P001-1413A-225
WORLD ASIA LOGISTICS
MR STEVEN KIM
149-23 182ND STREET
#101
JAMAICA NY 11434-4207

041386P001-1413A-225
WORLD CASING CORP
AUL LOPPICOLO
P O BOX 780098
MASPETH NY 11378-0098

017936P001-1413A-225
WORLD CENTRIC
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

034536P001-1413A-225
WORLD CENTRIC
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE #725
CHICAGO IL 60654-2522

017937P001-1413A-225
WORLD CLASS INDUSTRIES
AMANDA KRUMREI
925 N 15TH AVE
HIAWATHA IA 52233-2207

037575P001-1413A-225
WORLD CLASS LOGISTIC
KEVIN MARDEN JR
980 MAIN ST
UNIT 3
WALTHAM MA 02451-7404

043306P001-1413A-225
WORLD CLASS LOGISTIC
980 MAIN ST
UNIT 3
WALTHAM MA 02451-7404

017938P001-1413A-225
WORLD CLASS LOGISTICS
RENEE BEATH
425 WATERTOWN ST STE 103
NEWTON MA 02458-1131

035924P001-1413A-225
WORLD CONFECTIONS
ACCURATE 80464 - ARI
750 BLOOMFIELD AVE
CLIFTON NJ 07012-1257

035349P001-1413A-225
WORLD DISTRIBUTIN SVCS
6969 TIDEWATER TRL
NORFOLK VA 23509-1628

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1585 of 1605

02/03/2020 11:44:16 AM

024031P001-1413A-225
WORLD DISTRIBUTION
1340 DEPOT ST
ROCKY RIVER OH 44116-1741

029951P001-1413A-225
WORLD DISTRIBUTION SVC
3023 E KEMPER RD
BLDG #13
CINCINNATI OH 45241-1509

024659P001-1413A-225
WORLD FINER FOODS
1455 BROAD ST
4TH FLOOR
BLOOMFIELD NJ 07003-3039

020668P001-1413A-225
WORLD FULFILLMENT
P O BOX 1005
FARMINGTON CT 06034-1005

037941P001-1413A-225
WORLD FULFILLMENT
PAT SACCU
P O BOX 1005
FARMINGTON CT 06034-1005

017939P001-1413A-225
WORLD FULFILLMENT LOC
JAMIE SANZONE S BAUMACH
PO BOX 1005
FARMINGTON CT 06034-1005

033463P001-1413A-225
WORLD KITCHEN
CONTINENTAL TRAFFIC
KATHY
5100 POPLAR AV/15-FL
MEMPHIS TN 38137-4000

033472P001-1413A-225
WORLD KITCHEN
CONTINENTAL TRAFFIC
JIM WINDHORST
5100 POPLAR AVE
MEMPHIS TN 38137-4000

039847P001-1413A-225
WORLD KITCHEN
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

043848P001-1413A-225
WORLD KITCHEN
C O SIMPLIFIED LOGISTICS LLC
P O BOX 40088
BAY VILLAGE OH 44140-0088

039888P001-1413A-225
WORLD KITCHEN GREENCASTLE
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

017940P001-1413A-225
WORLD KITCHEN INC
STEPHANIE CREAGER
12000 MOLLY PITCHER WHY
GREENCASTLE PA 17225-1583

039873P001-1413A-225
WORLD KITCHEN RIVERSIDE
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

038762P001-1413A-225
WORLD MARKETING
BILL
P O BOX 192
MILL CREEK PA 17060-0192

038763P001-1413A-225
WORLD MARKETING
P O BOX 192
MILL CREEK PA 17060-0192

017941P001-1413A-225
WORLD MARKETING OF AMERICA
MALINDA OSWALD
PO BOX 192
MILL CREEK PA 17060-0192

017942P001-1413A-225
WORLD OF FAX AND COPIERS
WORLD
162 GRANDVIEW AVE
NANUET NY 10954

039645P001-1413A-225
WORLD PUBLICATIONS
JANET
P O BOX 336
EAST BRIDGEWATER MA 02333-0336

037321P001-1413A-225
WORLD SOURCE PARTNER (WSP)
9285 COMMERCE HIGHWAY
PENNSAUKEN NJ 08110-1201

017943P001-1413A-225
WORLD TECHNOLOGY CORP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

031464P001-1413A-225
WORLD TRADE LOGISTICS
3901 BENSON AVE
BALTIMORE MD 21227-1406

017944P001-1413A-225
WORLD TRUCK TOWING AND RECOVERY
4970 PARK AVE WEST
SEVILLE OH 44273

020669P001-1413A-225
WORLD WAREHOUSE
N F I INDUSTRIES
P O BOX 855
CHAMPLAIN NY 12919-0855

036285P001-1413A-225
WORLD WAREHOUSE
BURTON SNOWBOARDS
JULIE
80 INDUSTRIAL PKWY
BURLINGTON VT 05401-5434

042552P001-1413A-225
WORLD WATER WORKS
PO BOX 892050
OKLAHOMA CITY OK 73189-2050

042551P001-1413A-225
WORLD WATER WORKS IN
STACY AP
PO BOX 892050
OKLAHOMA CITY OK 73189-2050

017945P001-1413A-225
WORLD WAY FREIGHT TRANSPORT
1021 N WOOD DALE RD
WOOD DALE IL 60191

040256P001-1413A-225
WORLD WAY INTL
C T S
P O BOX 441326
KENNESAW GA 30160-9527

027450P001-1413A-225
WORLD WISE AND DIST
BURTON SNOWBOARDS
CASEY BORIETE
21 LAWRENCE PAQUETTE
CHAMPLAIN NY 12919-4857

024987P001-1413A-225
WORLD WIDE PACKAGING
15 VREELAND RD
STE 4
FLORHAM PARK NJ 07932-1506

030238P001-1413A-225
WORLD WIDE RACING
31786 NORTH JAMES MA
NEW CANTON VA 23123

023677P001-1413A-225
WORLD WIDE WAREHOUSE
STERLING TRANSPORT
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

026559P001-1413A-225
WORLDWIDE AUTOMOTIVE
N VISION GLOBAL
1900 BRANNON RD STE 300
MCDONOUGH GA 30253-4324

026339P001-1413A-225
WORLDWIDE CARGO SERV
A/P
181 E JAMAICA AVE
VALLEY STREAM NY 11580-6055

017946P001-1413A-225
WORLDWIDE DELIVERY
LINDA BRUNO
1650 SYCAMORE AVE STE 33
BOHEMIA NY 11716-1731

025813P001-1413A-225
WORLDWIDE DELIVERY
GINA MASS
1650 SYCAMORE AVE
STE 33
BOHEMIA NY 11716-1731

017947P001-1413A-225
WORLDWIDE EXPRESS
PAUL CASTELLANI
6 WILKENS DR STE 103
PLAINVILLE MA 02762-5019

017948P001-1413A-225
WORLDWIDE EXPRESS
TCREA SHERNANDEZ FBYRD
333 CEDAR AVE BLDG B STE 7
MIDDLESEX NJ 08846-2400

017949P002-1413A-225
WORLDWIDE EXPRESS
ANGEL RODRIGUEZ
2323 VICTORY AVE FL 16
DALLAS TX 75219-7657

017950P001-1413A-225
WORLDWIDE EXPRESS
19015 PERRY HWY
MARS PA 16046-9401

017951P001-1413A-225
WORLDWIDE EXPRESS
MICHELLE WHITE
5388 DISCOVERY PK
WILLIAMSBURG VA 23188

017952P001-1413A-225
WORLDWIDE EXPRESS
DANIELLE JENKINS
2420 MALL DR STE 200
NORTH CHARLESTON SC 29406-6515

017953P001-1413A-225
WORLDWIDE EXPRESS
ASHLEY TASSIN
3000 TOWN CTR
STE 25
SOUTHFIELD MI 48075-1102

017954P001-1413A-225
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

017955P002-1413A-225
WORLDWIDE EXPRESS
AKA SHIPPING SOLUTIONS
1601 RESPONSE RD STE 380
SACRAMENTO CA 95815-5260

019959P001-1413A-225
WORLDWIDE EXPRESS
MICHELLE POINDEXTER
19015 PERRY HWY
MARS PA 16046-9401

019960P001-1413A-225
WORLDWIDE EXPRESS
1200 FULLER RD
LINDEN NJ 07036-5774

017956P001-1413A-225
WORLDWIDE EXPRESS-BV
2420 MALL DR STE 200
NORTH CHARLESTON SC 29406-6527

042841P001-1413A-225
WORLDWIDE ISCS
3611 109TH ST
URBANDALE IA 50322-8102

017957P001-1413A-225
WORLDWIDE LOGISTICS
KAY BADILLO
80 ROUTER 4 E
PARAMUS NJ 07652

017958P001-1413A-225
WORLDWIDE LOGISTICS
PO BOX 297
GROVEPORT OH 43125-0297

017959P001-1413A-225
WORLDWIDE LOGISTICS
MICHALE SURGES
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

023379P001-1413A-225
WORLDWIDE LOGISTICS
DAN LAVALLE
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

036309P001-1413A-225
WORLDWIDE LOGISTICS
(USA) LTD
JANE CASTNER  AP
80 ROUTE 4 EAST #410
PARAMUS NJ 07652

023142P001-1413A-225
WORLDWIDE LOGISTICS INC
119 SCIOTO ST
URBANA OH 43078-2125

032271P001-1413A-225
WORLDWIDE PROTECTIVE PRODUCTS
4255 MCKINLEY PKWY
HAMBURG NY 14075-1005

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1587 of 1605                                                02/03/2020 11:44:16 AM

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document    Page 1590 of 1608

038806P001-1413A-225
WORLY PLBG SUPPLY
400 GREENLAWN AVE
COLUMBUS OH 43223-2611

037244P001-1413A-225
WORNICK CO
KINGSGATE TRANS
9100 W CHESTER TOWNE #300
WEST CHESTER OH 45069-3108

036586P001-1413A-225
WORTH IMPORTS
ROBERT WORTH
82 HERBERT ST
FRAMINGHAM MA 01702-8772

017960P001-1413A-225
WORTHEN IND INC
BAYSTATE LOGISTICS
PO BOX 547
LEOMINSTER MA 01453-0547

019961P001-1413A-225
WORTHEN INDUSTRIES
TABS
3 E SPLIT ROCK RD
NASHUA NH 03060

019962P001-1413A-225
WORTHEN INDUSTRIES
TABS 617-889-1145
4105 CASTLEWOOD RD
RICHMOND VA 23234-2707

029519P001-1413A-225
WORTHEN INDUSTRIES
3 E SPLIT ROCK RD
NASHUA NH 03060-9999

032095P001-1413A-225
WORTHEN INDUSTRIES
4105 CASTLEWOOD RD
RICHMOND VA 23234-2707

024476P001-1413A-225
WORTHINGTON ARMSTRONG
VENTURE
EITH BLACK
1415 PERRYMAN RD
ABERDEEN MD 21001-4039

027071P001-1413A-225
WORTHINGTON CYLINDER
US BANK
200 S 6TH ST STE 1
MINNEAPOLIS MN 55402-1403

027076P001-1413A-225
WORTHINGTON CYLINDER
US BANK POWER TRACK
200 S 6TH ST/STE 1900
MINNEAPOLIS MN 55402

017961P001-1413A-225
WORTHINGTON CYLINDERS
BRAD KUSHINSKI
200 OLD WILSON BRIDGE RD
WORTHINGTON OH 43085-2247

027067P001-1413A-225
WORTHINGTON CYLINDERS
U S BANK
200 S 6TH ST #1
MINNEAPOLIS MN 55402-1403

027074P001-1413A-225
WORTHINGTON CYLINDERS
US BANK
200 S 6TH ST STE 1900
MINNEAPOLIS MN 55402-1445

027075P001-1413A-225
WORTHINGTON CYLINDERS
US BANK POWER TRACK
200 S 6TH ST/STE 1900
MINNEAPOLIS MN 55402

034855P001-1413A-225
WORTHINGTON DIRECT
6301 GASTON AVE
STE 670
DALLAS TX 75214-6287

017962P001-1413A-225
WORTHINGTON IND
GEORGE EVANS
530 HENRY ST
ROME NY 13440-5639

017963P001-1413A-225
WORTHINGTON INDUSTRIES
BRAD KUSHINSKI
200 OLD WILSON BRIDGE RD
WORTHINGTON OH 43085-2247

041536P001-1413A-225
WORTHINGTON INDUSTRIES
MARIA MOORE
P O BOX 842903
BOSTON MA 02284-2903

041537P001-1413A-225
WORTHINGTON INDUSTRIES
P O BOX 842903
BOSTON MA 02284-2903

033747P001-1413A-225
WORTHINGTON STEEL
530 HENRY ST
ROME NY 13440-5639

041538P001-1413A-225
WORTHINGTON STEEL
P O BOX 842903
BOSTON MA 02284-2903

041539P001-1413A-225
WORTHINGTON STEEL
TED HAMILTON
P O BOX 842903
BOSTON MA 02284-2903

041534P001-1413A-225
WORTHINGTON STEELPAC
DONNA E FOX
P O BOX 842903
BOSTON MA 02284-2903

041535P001-1413A-225
WORTHINGTON STEELPAC
P O BOX 842903
BOSTON MA 02284-2903

026144P001-1413A-225
WORTHMORE FORWARDING
JUNE LOPIPERO
175-11 148TH AVE
JAMAICA NY 11434-5515

017964P001-1413A-225
WORTZMAN FURNITURE
AMY DI SALVO
309 ELLICOTT ST
BATAVIA NY 14020-3601

025837P001-1413A-225
WOUND CARE INNOVATION
16633 DALLAS PKWY
STE 250
ADDISON TX 75001-6897

017965P001-1413A-225
WOW USA INC
LISA GENARO
9408 GUNSTON COVE RD
STE # C
LORTON VA 22079-2302

019963P001-1413A-225
WOW USA INC
LISA GENAO
9408 GUNSTON COVE RD STE C-D
LORTON VA 22079-2302

037386P001-1413A-225
WOW USA INC
9408 GUNSTON COVE RD
STE C
LORTON VA 22079-2302

024427P001-1413A-225
WOWLINE
WAYNE BALLARD
141 EILEEN WAY
SYOSSET NY 11791-5302

028489P001-1413A-225
WPCC FORWARDING FEIO
25 1 BATTELLE BLVD
RICHLAND WA 99353

036387P001-1413A-225
WR COBB CO
800 WATERMAN AVE
EAST PROVIDENCE RI 02914-1728

017966P001-1413A-225
WR MEADOWS OF PA
MICHELLE KESSLER
2150 MONROE ST
YORK PA 17404

027636P001-1413A-225
WR MEADOWS OF PA
2150 MONROE ST
YORK PA 17404-5568

042779P001-1413A-225
WR MEADOWS OF PA
2100 MONROE ST
YORK PA 17404

031091P001-1413A-225
WRAITHCO
DAN GARCIA
36-16 29TH STREET
LONG ISLAND CITY NY 11106-3206

035620P001-1413A-225
WRAP-N-PACK
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

020850P001-1413A-225
WRAPTITE
WRAPTITE INC
5030 RICHMOND RD
BEDFORD HEIGHTS OH 44146-1329

039830P001-1413A-225
WRAPTITE
SIMPLIFIED LOGISTICS
P O BOX 40088
BAY VILLAGE OH 44140-0088

017967P001-1413A-225
WRAPTITE INC
AZEB YOUNG
6200 COCHRAN RD
SOLON OH 44139-3308

034749P001-1413A-225
WRAPTITE INC
SHERRY
6200 COCHRAN RD
SOLON OH 44139-3308

017968P001-1413A-225
WRDC
MGMT OFFICE
12 FASHION CTR MALL
PARAMUS NJ 07652

027100P001-1413A-225
WRIGHT DAIRY FARM IN
200 WOONSOCKET HILL
NORTH SMITHFIELD RI 02896-7128

032743P001-1413A-225
WRIGHT MANUFACTURING
4600 WEDGEWOOD BLVD
FREDERICK MD 21703-7131

043760P001-1413A-225
WRIGHT MANUFACTURING
4600 WEDGEWOOD BLVD STE X
FREDERICK MD 21703-7167

017969P001-1413A-225
WRIGHT MEDIA LLC
P O BOX 696
ANNISTON AL 36202

026383P001-1413A-225
WRIGHT TRAILERS
1825 FALL RIVER AVE
SEEKONK MA 02771-2007

026384P001-1413A-225
WRIGHT TRAILERS
1825 FALL RIVER AVEN
SEEKONK MA 02771-2007

027326P002-1413A-225
WRONA BROTHERS
2166 NIAGARA CT
ELGIN IL 60123-2505

017970P001-1413A-225
WS BADGER CO
LIVIA CAVALLARO
PO BOX 58
GILSUM NH 03448-0058

017971P001-1413A-225
WS PACKAGING
RYAN TRANSPORTATION
9350 METCALF AVE
OVERLAND PARK KS 66212-1463

022839P001-1413A-225
WS UPHOLSTERY
112 CAROLYN CT
96641811
DANVILLE VA 24540-4140

017972P001-1413A-225
WSIB
PO BOX 4115
TORONTO ON M5W 2V3
CANADA

018090P001-1413A-225
WSP INC
DONNA CABRAL
466 DIVISION ST
PAWTUCKET RI 02860-4504

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc

Document      Page 1591 of 1608

020259P001-1413A-225
WST ENERGY
W S T ENERGY
1701 VANDERBILT RD
BIRMINGHAM AL 35234-1423

042707P001-1413A-225
WT ENTERPRISE
X 7 MANSON LIBBY RD
SCARBOROUGH ME 04074

032392P001-1413A-225
WT NICKELL LABEL CO
VIOLET AP
4360 WINDING CREEK BLVD
BATAVIA OH 45103-1729

017973P001-1413A-225
WTC GAS FIELD SVC INC
16993 ST RT 403N
CLYMER PA 15728

017974P001-1413A-225
WTG
TTS LLC
11000 FRISCO ST SUIT
FRISCO TX 75034

025087P001-1413A-225
WUNDIES INC
DELTA GALIL
1501 W THIRD ST
WILLIAMSPORT PA 17701-7832

032857P001-1413A-225
WUNSCH TECHNOLOGIES
471 FAIRVIEW CHAPEL
BIRDSBORO PA 19508-8823

017975P001-1413A-225
WURTH BAER SUPPLY
CLAIMS DEPT
909 FOREST EDGE DR
VERNON HILLS IL 60061-3106

037844P001-1413A-225
WURTH BAER SUPPLY
C/ORATELINX
P O BOX 77065
MADISON WI 53707-1065

041362P001-1413A-225
WURTH BAER SUPPLY
RATELINX
JACK HINES  AP 6
P O BOX 77065
MADISON WI 53707-1065

042507P001-1413A-225
WURTH INTL TRADING AMER
RATELINX
SHILA PATEL
PO BOX 77065
MADISON WI 53707-1065

041355P001-1413A-225
WURTH REVCAR FASTENER
RATELINX
P O BOX 77065
MADISON WI 53707-1065

017976P001-1413A-225
WURTH REVCAR FASTENERS
TONY MYERS
3845 THIRLANE RD
ROANOKE VA 24019

041363P001-1413A-225
WURTH REVCAR FASTENERS
RATELINX
KOLLEEN BURKE RATE LINX
P O BOX 77065
MADISON WI 53707-1065

043857P001-1413A-225
WURTH REVCAR FASTENERS
RATELINX
PO BOX 77065
MADISON WI 53707-1065

017977P001-1413A-225
WURTH USA INC
ERIC EISENBUD
SALES AND SERV REP
PO BOX 415889
BOSTON MA 02241-5889

019965P001-1413A-225
WURTH USA INC
PO BOX 415889
BOSTON MA 02241-5889

042508P001-1413A-225
WURTH USA INC
RATELINX
WURTH BAER SUPPLY
PO BOX 77065
MADISON WI 53707-1065

042510P001-1413A-225
WURTH USA INC
RATELINX
PO BOX 77065
MADISON WI 53707-1065

026005P001-1413A-225
WURTH WOOD GROUP
1701 RHOADMILLER ST
RICHMOND VA 23220-1108

042449P001-1413A-225
WURTH WOOD GROUP
PO BOX 668005
CHARLOTTE NC 28266-8005

019966P001-1413A-225
WUSTHOF TRIDENT
BRIAN HAMRICK
355 WILSON AVE
NORWALK CT 06854-4616

017978P001-1413A-225
WUSTHOF-TRIDENT
BRIAN HARICK
355 WILSON AVE
NORWALK CT 06854-4616

030898P001-1413A-225
WUSTHOF-TRIDENT
OF AMER
JOHN ZIMMERMAN
355 WILSON AVE
NORWALK CT 06854-4616

017979P001-1413A-225
WV DEPT OF TAX AND REVENUE
TAX ACCNT ADMIN DIV
PO BOX 11751
CHARLESTON WV 25339-1751

017980P001-1413A-225
WV DIVISION OF HIGHWAYS
PO BOX 11013
CHARLESTON WV 25339

017982P001-1413A-225
WV SPRING AND RADIATOR CO
J JARVIS
P O BOX 550
NITRO WV 25143

017981P001-1413A-225
WV STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIV
PO BOX 1667
CHARLESTON WV 25326-1667

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1592 of 1608

017983P001-1413A-225
WV STATE TAX DEPT
REVENUE DIVISION
PO BOX 2745
CHARLESTON WV 25330-2745

017699P002-1413A-225
WW GRAINGER INC
CHAR WALTERS
401 S WRIGHT RD W4E C37
JANESVILLE WI 60714

019920P001-1413A-225
WW GRAINGER INC
DEPT 806879698
PALATINE IL 60038-0001

017984P001-1413A-225
WW INDUSTRIES INC
D/B/A WW GLASS AND MIRROR
627 MAIN ST
WAKEFILED MA 01880

017985P001-1413A-225
WWEX
JENNIFER BRYANT
124 GROVE ST STE 320
FRANKLIN MA 02038

017986P001-1413A-225
WWEX
CHEETAH EXPRESS
2323 VICTORY AVE 16
DALLAS TX 75219-7657

036647P001-1413A-225
WWF
830 CROWE RD
EAST STROUDSBURG PA 18301-1118

042044P001-1413A-225
WWRD CANADA INC
WATERFOR CRYSTAL
MIKHALIA   A/P
PO BOX 1454
WALL NJ 07719-1454

017988P002-1413A-225
WWRD US LLC
1330 CAMPUS PKWY BLDG B
WALL TOWNSHIP NJ 07753-6811

023965P001-1413A-225
WWRD US LLC
EVE
1330 CAMPUS PKWY
WALL NJ 07719

023969P001-1413A-225
WWRD US LLC
YVONNE
1330 CAMPUS PKWY
WALL NJ 07719-1454

023967P001-1413A-225
WWRD USA
1330 CAMPUS PKWY
NEPTUNE NJ 07753-6811

017989P001-1413A-225
WYANDOT TRACTOR
JOHN DEERE DEALER
10264 COUNTY HWY 121
UPPER SANDUSKY OH 43351

041213P001-1413A-225
WYETH
UNYSON
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041212P001-1413A-225
WYETH PHARMACEUTICAL
UNYSON
P O BOX 7047
DOWNERS GROVE IL 60515-7093

030959P001-1413A-225
WYMAN GORDON
TRANZACT TECH
360 BUTTERFIELD RD STE 400
ELMHURST IL 60126-5041

041434P001-1413A-225
WYMAN GORDON
CUSAN ZANAUSKAS
P O BOX 8001
NORTH GRAFTON MA 01536

035518P001-1413A-225
WYMAN-GORDON
PENNSYLVANIA
JUDY
701 CRESTWOOD DR
MOUNTAIN TOP PA 18707-2143

031050P001-1413A-225
WYMAN-GORDON FORGINGS
TRANZACT
360 W BUTTERFIELD RD #400
ELMHURST IL 60126-5041

005009P001-1413A-225
WYNTER SPEARS
ADDRESS INTENTIONALLY OMITTED

029538P001-1413A-225
X A L INC
ALEX PEARSON
3 MORSE RD
OXFORD CT 06478-1040

029227P001-1413A-225
X G S HOME DEPOT
INSTALLER C/OBLUE GRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

024695P001-1413A-225
X L SCREW CORP
14700 FOLTZ PKWY
STRONGSVILLE OH 44149

043798P001-1413A-225
X L SCREW CORP
994 VALLEY BELT RD
BROOKLYN HEIGHTS OH 44131-1446

039442P001-1413A-225
X O S US BANK
SORT KEY DHRHACHX
P O BOX 3001
NAPERVILLE IL 60566-7001

035252P001-1413A-225
X P O GLOBAL
LOGISTICS
6805 PERIMETER DR
DUBLIN OH 43016-8690

034875P001-1413A-225
X P O LAST MILE
ACCTS PAYABLE
6314 FLY RD
EAST SYRACUSE NY 13057-9325

024205P001-1413A-225
X P O LOGISTICS
13777 BALLANTYNE CORP
STE 400
CHARLOTTE NC 28277-4411

Case 19-12809-JKS    Doc 1139    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1593 of 1608

026992P001-1413A-225
X P O LOGISTICS
20 W LINCOLN AVE
STE 302
VALLEY STREAM NY 11580-5732

041135P001-1413A-225
X P O LOGISTICS
CARRIER SETTLEMENTS
P O BOX 6820
PORTLAND OR 97208

033602P001-1413A-225
X P O LOGISTICS/ X G L
DEB
5165 EMERALD PKWY
DUBLIN OH 43017-1063

022089P001-1413A-225
X P O SOLUTIONS
1011 STATE ST
STE 150
LEMONT IL 60439-5100

029075P001-1413A-225
X P O SUPPLY CHAIN
FREIGHT PAY
2759 N EOLA RD #D
AURORA IL 60502-8887

027790P001-1413A-225
X P O/JACOBSON CO
2201 GREEN LN
LEVITTOWN PA 19057-4112

030318P001-1413A-225
X S E GROUP
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

018000P001-1413A-225
X-PLO/E-Z STO
X-PLO
1080 MILITARY TURNPIKESUITE 1
PLATTSBURGH NY 12901

035515P001-1413A-225
X-S MERCHANDISE INC
FRED OBREZA
7000 GRANGER RD
INDEPENDENCE OH 44131-1400

037075P001-1413A-225
XACTRA
9 MARWAY CIR
ROCHESTER NY 14624-2320

029016P001-1413A-225
XANIA LABS
27-11 49TH AVE
LONG ISLAND CITY NY 11101-4407

006246P001-1413A-225
XAVIER BRYANT
ADDRESS INTENTIONALLY OMITTED

006488P001-1413A-225
XAVIER FLORES
ADDRESS INTENTIONALLY OMITTED

035751P001-1413A-225
XCEL AUTO ELECTRIC
ADAM SMITH
729 BROADWAY
SCHENECTADY NY 12305-2704

005710P001-1413A-225
XEBIC SMITH
ADDRESS INTENTIONALLY OMITTED

017990P001-1413A-225
XECUNET
DEBRA HARRIS
5744 INDUSTRY LA
FREDERICK MD 21704

021977P001-1413A-225
XENON PRODUCTS INC
CKAISER SULTAN
100-07 91ST AVENUE
RICHMOND HILL NY 11418-2119

025659P001-1413A-225
XERIUM TECHNOLOGIES
WEISS ROHLIG
WEISS  MARINA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

025661P001-1413A-225
XERIUM TECHNOLOGIES
WEISS ROHLIG
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

030785P001-1413A-225
XEROGRAPHIC SUPPLIES
AND EQUIP
35 PHILMACK DR
MIDDLETOWN CT 06457-1567

017991P001-1413A-225
XEROX
NORMA LOCKLEAR
800 PHILLIPS RD
WEBSTER NY 14580

031514P001-1413A-225
XEROX
RYDER
GREENWOOD IN
39550 13 MILE RD #101
NOVI MI 48377-2360

031550P001-1413A-225
XEROX
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031584P001-1413A-225
XEROX
RYDER
MIDDLETOWN OHIO
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

031618P001-1413A-225
XEROX
RYDER
39550 WEST 13 MILE RD
STE 101
NOVI MI 48377-2360

017992P001-1413A-225
XEROX CORP
APEX ANALYTIX
1501 HIGHWOODS BLVD
GREENSBORO NC 27410

017993P001-1413A-225
XEROX CORP
BONNIE WOOD
4855 BROOKSIDE CT
NORFOLK VA 23502-2054

031576P001-1413A-225
XEROX CORP
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377-2360

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1594 of 1608

031582P001-1413A-225
XEROX CORP
RYDER
LISA
39550 13 MILE RD
STE 101
NOVI MI 48377

036373P001-1413A-225
XEROX CORP
SUCCA
800 PHILLIPS RD
WEBSTER NY 14580-9791

036374P001-1413A-225
XEROX CORP
FREIGHT PAYMENTS
800 PHILLIPS RD
WEBSTER NY 14580-9791

031606P001-1413A-225
XEROX CORP RYDER
39550 THIRTEEN MILE RD
STE 101
NOVI MI 48377-2360

042608P001-1413A-225
XEROX NA FREIGHT
PO BOX 982232
EL PASO TX 79998-2232

031596P001-1413A-225
XEROX PDC
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

031589P001-1413A-225
XEROX/RYDER
RYDER
39550 13 MILE RD
STE 101
NOVI MI 48377

031549P001-1413A-225
XEROX/SAFEWAY
RYDER
39550 13 MILE RD #101
NOVI MI 48377-2360

003738P001-1413A-225
XIOMARA SANTIAGO
ADDRESS INTENTIONALLY OMITTED

007039P001-1413A-225
XIOMARY MOTA
ADDRESS INTENTIONALLY OMITTED

017994P001-1413A-225
XL EXCAVATINGINC
PO BOX 9736
ERIE PA 16505

017995P001-1413A-225
XL SCREW CORP
DAWN MUELLER JCARDWELL
14700 FOLTZ PKWY
STRONGSVILLE OH 44149-4723

017996P001-1413A-225
XL SPECIALTY INS CO AS SUB OF
PAUL CORBETT
505 EAGLEVIEW BLVD A HOFFMAN
EXTON PA 19341

017997P001-1413A-225
XO COMMUNICATIONS LLC
14239 COLLECTIONS CNTR DR
CHICAGO IL 60693

017998P001-1413A-225
XODUS MEDICAL
DANIEL EVANS
702 PROMINENCE DR
NEW KENSINGTON PA 15068-7052

020911P001-1413A-225
XODUS MEDICAL
702 PROMINENCE DR
NEW KENSINGTON PA 15068-7052

035541P001-1413A-225
XODUS MEDICAL
CHERYL
702 PROMINENCE DR
NEW KENSINGTON PA 15068-7052

017999P001-1413A-225
XPEDX
TINA BONDS
2201 REEVES RD STE 106
PLAINFIELD IN 46168-5683

028894P001-1413A-225
XPEDX
IPS
CDATA
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

039943P001-1413A-225
XPEDX
DATA FREIGHT
P O BOX 419259
KANSAS CITY MO 64161

041265P001-1413A-225
XPEDX
I P S
P O BOX 730321
EL PASO TX 79998

041275P001-1413A-225
XPEDX
I P S WORLDWIDE
P O BOX 730321
EL PASO TX 79998

041844P001-1413A-225
XPEDX
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

041276P001-1413A-225
XPEDX: HARRISBURG
I P S WORLDWIDE
BARB SMITH LEMOYNE
P O BOX 730321
EL PASO TX 79998

044551P001-1413A-225
XPO FKA CONWAY FREIGHT
RMS
WENDY MESNOR
PO BOX 19253
MINNEAPOLIS MN 55419

018001P001-1413A-225
XPO LOGISTICS
ANGIE BLANKENSHIP A PEIFFER
5165 EMERALD PKWY STE 300
DUBLIN OH 43017

018002P002-1413A-225
XPO LOGISTICS
TIMOTHY MCDOW
I140 ARROWPOINT BLVD
CHARLOTTE NC 28272

033603P001-1413A-225
XPO LOGISTICS
5165 EMERALD PKWY
STE 300
DUBLIN OH 43017-1063

044239P001-1413A-225
XPO LOGISTICS
3200 INDUSTRIES RD
RICHMOND VA 47374

044504P002-1413A-225
XPO LOGISTICS
TIMOTHY MCDOW
9140 ARROWPOINT BLVD
CHARLOTTE NC 28272

018003P001-1413A-225
XPO LOGISTICS LLC
JIM JOSLYN RICHARD OAKMAN
PO BOX 2688
PORTLAND OR 97208-2688

019967P001-1413A-225
XPO LOGISTICS LLC
LISA MOORE
PO BOX 5159
PORTLAND OR 97208-5159

021034P001-1413A-225
XPO SAMSUNG
SAMSUNG ELECTRONICS
X P O LOGISTICS
P O BOX C
TWO HARBORS MN 55616-0503

018004P001-1413A-225
XPRESS GLOBAL
ALEXA PARKER
PO BOX 24628
CHATTANOOGA TN 37422-4628

037349P001-1413A-225
XPRESS SOLUTIONS
9325 GULFSTREAM RD
FRANKFORT IL 60423-2517

026317P001-1413A-225
XQUISITIVE
1800 WASHINGTON ST
STOUGHTON MA 02072-3349

018008P001-1413A-225
XRAY OPTICAL
AILEEN MULLER
62977 COLLECTONS CTR DR
CHICAGO IL 60693-0629

018009P001-1413A-225
XRS CORP
PO BOX 847170
DALLAS TX 75284-7170

018010P001-1413A-225
XSE GROUP
TRANSLOGISTICS
321 N FURNACE ST STE 30
BIRDSBORO PA 19508-2057

037149P001-1413A-225
XSTATIC PRO INC
LOUIS- A/P
901 ESSEX ST
BROOKLYN NY 11208-5317

034199P001-1413A-225
XTERIOR PLUS
580 E LEE HWY
WYTHEVILLE VA 24382-3852

018011P001-1413A-225
XYLEM
PAT STONEHOUSE
8200 AUSTIN AVE
MORTON GROVE IL 60053-3205

026812P001-1413A-225
XYLEM
ITT/TDS
2 CORPORATE DR
PALM COAST FL 32137-4712

033450P001-1413A-225
XYLEM
MIDWEST WAREHOUSE
BENSENVILLE ILL
510 COUNTRY CLUB DR
BENSENVILLE IL 60106-1559

034171P001-1413A-225
XYLEM
5750 STATE RTE 251
PERU IL 61354-9712

035883P001-1413A-225
XYLEM
MELROSE PARK ILL
75 E LAKE ST
MELROSE PARK IL 60164-2419

036116P001-1413A-225
XYLEM
78 OLYMPIA AVE
WOBURN MA 01801-2057

036594P001-1413A-225
XYLEM
8200 AUSTIN AVE
MORTON GROVE IL 60053-3205

040910P001-1413A-225
XYLEM
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

040971P001-1413A-225
XYLEM
CASS INFO SYSTEMS
YELLOW SPRINGS
P O BOX 67
SAINT LOUIS MO 63166-0067

040983P001-1413A-225
XYLEM
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

041092P001-1413A-225
XYLEM
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

041833P001-1413A-225
XYLEM
P O BOX 98
SELKIRK NY 12158-0098

043893P001-1413A-225
XYLEM
227 S DIVISION 2
ZELIENOPLE PA 16063

041054P001-1413A-225
XYLEM -SENECA FALLS NY
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

041078P001-1413A-225
XYLEM DEWATERING SOLUTINS
CASS INFO SYSTEMS
P O BOX 67
SAINT LOUIS MO 63166-0067

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1596 of 1608

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Page 1597 of 1608   Desc

040934P001-1413A-225
XYLEM GINDEX
CASS INFO SYS
P O BOX 67
SAINT LOUIS MO 63166-0067

018012P001-1413A-225
XYLEM INC
CLAUDIA KARASINSKI
2881 E BAYARD ST
SENECA FALLS NY 13148

040979P001-1413A-225
XYLEM WATER SOLUTIONS
CASS
P O BOX 67
SAINT LOUIS MO 63166-0067

019968P001-1413A-225
XYNYTH MANUFACTURING CORP
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

030971P001-1413A-225
Y S J ASSOCIATES
360 THROOP AVE
BROOKLYN NY 11221-1411

037573P001-1413A-225
YACHTS LLC
980 AWALD DR
ANNAPOLIS MD 21403

008094P001-1413A-225
YAGO FERNANDEZ LEMA
ADDRESS INTENTIONALLY OMITTED

008716P001-1413A-225
YAHYAH JOHNSON
ADDRESS INTENTIONALLY OMITTED

018013P001-1413A-225
YALE CORDAGE
SCOTT ROSSI
77 INDUSTRIAL PK RD
SACO ME 04072-1804

040328P001-1413A-225
YALE CORDAGE
BOTTOM LINE LOGISTI
ROD STAFFORD
P O BOX 444
SOMERSET MA 02726-0444

027080P001-1413A-225
YALE MED SCHOOL
200 S FRONTAGE RD
WEST HAVEN CT 06516-4129

032235P001-1413A-225
YALE RESIDENTIAL
ASSA ABLOY ODYSSEY LOG
MARIBEL COMACHO
4235 S STREAM BLVD #3
CHARLOTTE NC 28217-4588

027928P001-1413A-225
YALE SECURITY
225 EPISCOPAL RD
BERLIN CT 06037-1524

036271P001-1413A-225
YALETRON LLC
80 COUNTRY CLUB DR
WOODBRIDGE CT 06525-2510

036313P001-1413A-225
YAMATO TRANSP USA IN
SHUJI KOYAMA
80 SEAVIEW DR
SECAUCUS NJ 07094-1828

024661P001-1413A-225
YAMATO TRANSPORT USA
145-61 155TH ST
JAMAICA NY 11434-4205

044240P001-1413A-225
YAMILEE RIVERA EYES
322 SANTER ST
ROCHESTER NY 14613

003864P001-1413A-225
YAN CARLO ROA ROMERO
ADDRESS INTENTIONALLY OMITTED

043329P001-1413A-225
YAN SWEETS
CALLE 18 FF# 1
ALTURAS DE FLAMBOYA
BAYAMON PR 00959

042025P001-1413A-225
YANDOW SALES AND SERVI
PO BOX 119
NORTH FERRISBURG VT 05473-0119

018014P001-1413A-225
YANDOW SALES AND SVC
PO BOX 119
NORTH FERRISBURG VT 05473-0119

018015P001-1413A-225
YANDOW SALES AND SVC
JOHN DEERE DEALER
PO BOX 119
NORTH FERRISBURG VT 05473-4069

018016P001-1413A-225
YANG MING (AMERICA)CORP
PER DIEM
13131 DAIRY ASHFORD RDSTE 300
SUGAR LAND TX 77478

043770P001-1413A-225
YANGTZE RAILROAD
500 N NORTH PT RD
ROSEDALE MD 21237-1209

035223P001-1413A-225
YANKEE
68 DANIEL WEBSTER HI
MERRIMACK NH 03054-4815

018017P001-1413A-225
YANKEE AUTO ELECTRIC
156 DIVISION ST
PAWTUCKET RI 02860

023042P001-1413A-225
YANKEE CANDLE
ENVISTA
11555 N MERIDIAN ST
CARMEL IN 46032-6934

023048P001-1413A-225
YANKEE CANDLE
ENVISTA
11555 N MERIDIAN ST #300
CARMEL IN 46032-1677

023045P001-1413A-225
YANKEE CANDLE CO IN
ENVISTA
11555 N MERIDIAN ST #300
CARMEL IN 46032-6934

018018P001-1413A-225
YANKEE CANDLE CO INC
ENVISTA  TYLER HILL
11555 N MERIDIAN ST
CARMEL IN 46032

023051P001-1413A-225
YANKEE CANDLE CO INC
ENVISTA
11555 N MERIDIAN ST STE 300
CARMEL IN 46032-6934

023043P001-1413A-225
YANKEE CANDLE YCP
ENVISTA
11555 N MERIDIAN ST
CARMEL IN 46032-6934

018019P001-1413A-225
YANKEE CASTING
PO BOX 813
ENFIELD CT 06083

028401P001-1413A-225
YANKEE CASTING
243 SHAKER RD
ENFIELD CT 06082-2327

028400P001-1413A-225
YANKEE CASTINGS
243 SHAKER RD
ENFIELD CT 06082-2327

028402P001-1413A-225
YANKEE CASTINGS
243 SLAKES RD
ENFIELD CT 06083

018020P001-1413A-225
YANKEE CLIPPER DISTRIBUTION
2400 US HWY 1 NORTH
NORTH BRUNSWICK NJ 08902

035222P001-1413A-225
YANKEE INDUSTRIAL SU
68 DANIEL WEBSTER HG
MERRIMACK NH 03054-4815

032937P001-1413A-225
YANKEE INSULATION CO
480 BEDFORD RD
NEW BOSTON NH 03070-5015

027813P001-1413A-225
YANKEE RESTORATION I
221 CONGRESS ST
23579172
PORTLAND ME 04101

038760P001-1413A-225
YANKEE SPIRITS INC
P O BOX 191
STURBRIDGE MA 01566-0191

027615P001-1413A-225
YANKEE SUPPLY CO
LUIGI TR CASTELLI
2140 HARTFORD AVE
JOHNSTON RI 02919-1701

032926P001-1413A-225
YANKEE TOY BOX
DEBBIE
48 POWERS ST
MILFORD NH 03055-4927

018021P001-1413A-225
YARD TRUCK SPECIALIST INC
1510 FORD RD
PO BOX 421
BENSALEM PA 19020

018596P001-1413A-225
YARD TRUCK SPECIALISTS
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108

032589P001-1413A-225
YARDE METALS INC
MARK
45 NEWELL ST
SOUTHINGTON CT 06489-1424

007669P001-1413A-225
YARI REYES
ADDRESS INTENTIONALLY OMITTED

005388P001-1413A-225
YARITZA BONILLA
ADDRESS INTENTIONALLY OMITTED

032377P001-1413A-225
YARMOUTH RESEARCH AND
434 WALNUT HILL RD
NORTH YARMOUTH ME 04097-6304

018022P001-1413A-225
YAUN CO INC
JANET HUBERT
240 CHESTNUT ST
LIBERTY NY 12754-1624

028317P001-1413A-225
YAUN CO INC
240 CHESTNUT ST
LIBERTY NY 12754

008653P001-1413A-225
YAYE DJIBO
ADDRESS INTENTIONALLY OMITTED

027332P001-1413A-225
YCJM TRADING LLC
205 POWELL PL
STE 351
BRENTWOOD TN 37027-7522

026441P001-1413A-225
YDESIGN GROUP
1850 MT DIABLO BLVD
WALNUT CREEK CA 94596-4428

027733P001-1413A-225
YEHUDA SCHWIMMER
22 MERCER ST
FLOOR 2
PATERSON NJ 07524-2430

036635P001-1413A-225
YEHUDA SILBERSTEIN
83 BATES DR
MONSEY NY 10952-2853

018023P002-1413A-225
YELLOW DOG REPORTS
HEATH C HULL
PO BOX 879
ROYSE CITY TX 75189

029600P001-1413A-225
YELLOW WOODS
TECHNICAL TRAFFIC
30 HEMLOCK DR
CONGERS NY 10920-1402

026649P001-1413A-225
YENKIN MAJESTIC PAIN
1920 LEONARD AVE
COLUMBUS OH 43219-2514

018024P001-1413A-225
YENKIN MAJESTIC PAINT
LISA MALESZEWSKI
1920 LEONARD AVE
COLUMBUS OH 43219

037541P001-1413A-225
YENNICOTT OYSTERS
975 CEDAR PT DR
SOUTHOLD NY 11971-4915

018025P001-1413A-225
YERECIC LABEL CO
HELEN MC ELWAIN
701 HUNT VLY RD
NEW KENSINGTON PA 15068-7070

035522P001-1413A-225
YERECIC LABEL CO
CHRIS HURST
JON HILLWIG
701 HUNT VLY RD
NEW KENSINGTON PA 15069-0001

031145P001-1413A-225
YES LOGSITICS
3675 E HUNTINGTON DR
STE 210
PASADENA CA 91107-5669

028798P001-1413A-225
YES PAC
260 CENTENNIAL AVE
PISCATAWAY NJ 08854-2947

029957P001-1413A-225
YESCO
303 CASSIDY DR
WILMINGTON DE 19804-2442

018026P001-1413A-225
YESCO INC
MICHAEL MOSS
1142 N MERIDIAN RD
YOUNGSTOWN OH 44509-1017

018027P001-1413A-225
YESENIA VALLE
695  SPRUCE RD
NORTH BRUNSWICK NJ 08902

022046P001-1413A-225
YESWAY LOGISTICS
101 KENTILE RD
BLDG #10
SOUTH PLAINFIELD NJ 07080-4805

025933P001-1413A-225
YEUELL NAMEPLATE AND
LABEL
TOM BARRY
17 GILL ST
WOBURN MA 01801-1768

018028P001-1413A-225
YEUELL NAMEPLATE AND LABEL
PAULA CARBONE
17 GILL ST
WOBURN MA 01801

001992P001-1413A-225
YEVGENY BERMAN
ADDRESS INTENTIONALLY OMITTED

018029P001-1413A-225
YEVGENY DUVIDZON
114 OCEANSIDE AVE
STATEN ISLAND NY 10305

018030P001-1413A-225
YF LOGISTICS LLC
5 BOXAL DR
CRANBURY NJ 08512-3521

036615P001-1413A-225
YING CHEN
825 DAWSON DR
STE 8
NEWARK DE 19713-3438

006386P001-1413A-225
YIRA GUZMAN
ADDRESS INTENTIONALLY OMITTED

033332P001-1413A-225
YM INC
501 DUFFLAW RD
TORONTO ON M6A2W1
CANADA

034284P001-1413A-225
YM INC
5901 WEST SIDE AVE
NORTH BERGEN NJ 07047-6451

029081P001-1413A-225
YMCA
276 GULF RD
DARTMOUTH MA 02748-1515

031103P001-1413A-225
YODER DOORS
36318 SUSSEX HWY
DELMAR DE 19940-3573

039679P001-1413A-225
YODOCK WALL CO
P O BOX 354
BLOOMSBURG PA 17815-0354

001692P001-1413A-225
YOEL CABRERA
ADDRESS INTENTIONALLY OMITTED

018005P001-1413A-225
YOKE H WONG
90 FLAGG PL
STATEN ISLAND NY 10304

032881P001-1413A-225
YOKOHAMA IND
474 NEWELL ST
PAINESVILLE OH 44077-1254

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1600 of 1608

032882P001-1413A-225
YOKOHAMA IND AMERI
474 NEWELL ST
PAINESVILLE OH 44077-1254

032880P001-1413A-225
YOKOHAMA IND AMERICA
474 NEWELL ST
PAINESVILLE OH 44077-1254

042334P001-1413A-225
YOKOHAMA TIRES
PO BOX 4367
LOS ANGELES CA 90078-4367

002896P001-1413A-225
YOLANDA ZAPATA
ADDRESS INTENTIONALLY OMITTED

041145P001-1413A-225
YONKERS CONTRACTING
P O BOX 686
CROTON FALLS NY 10519-0686

018006P001-1413A-225
YORK ADAMS TAX BUREAU
1405 N DUKE ST
PO BOX 15627
YORK PA 17405-0156

039479P001-1413A-225
YORK CONTAINER
DAVE SCHAFER
P O BOX 3008
YORK PA 17402-0008

029265P001-1413A-225
YORK HAVEN FABRICATO
AMY CRIDER CUST ANGRY
2850 LEWISBERRY RD
YORK HAVEN PA 17370-9507

018007P001-1413A-225
YORK HOSPITAL
15 HOSPITAL DR
YORK, ME 03909

035653P001-1413A-225
YORK IMPERIAL PLASTI
GREG HENDRICKS
718 COUNTRY RD
YORK PA 17403-9425

018031P001-1413A-225
YORK MANUFACTURING
SHELLY PATCH
43 COMMUNITY DR
SANFORD ME 04073-5809

032300P001-1413A-225
YORK MFG
TY BAKER -
43 COMMUNITY DR
SANFORD ME 04073-5809

018032P001-1413A-225
YORK RISK SVC
ENERGI INS SVC INC
10 CENTENNIAL DR STE 201
PEABODY MA 01960

018033P001-1413A-225
YORK RISK SVC AS SUB OF
ENERGI INS SVC INC
EAST COAST PETROLEUM INC
10 CENTENNIAL DR
PEABODY MA 01960

018034P001-1413A-225
YORK RISK SVC GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019970P001-1413A-225
YORK RISK SVC GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

025065P001-1413A-225
YORK SNACK
1500 N 5TH ST
PHILADELPHIA PA 19122-3621

025067P001-1413A-225
YORK SNACK FOOD
1500 NORTH 5TH ST
PHILADELPHIA PA 19122-3621

018035P001-1413A-225
YORK WALLCOVERINGS
AMY BURGARD
750 LINDEN AVE
YORK PA 17404-3364

035932P001-1413A-225
YORK WALLCOVERINGS
RACHEL GIEMECKE
750 LINDEN AVE
YORK PA 17404-3373

035933P001-1413A-225
YORK WALLCOVERINGS
ROY BORTNER
750 LINDEN AVE
YORK PA 17404-3364

035934P001-1413A-225
YORK WALLCOVERINGS
750 LINDEN AVE
YORK PA 17404-3373

032774P001-1413A-225
YORKVILLE SOUND INC
NATHAN KELKENBERG
4625 WITMER IND ESTA
NIAGARA FALLS NY 14305-1390

018036P001-1413A-225
YOSEF PILCHICK
22 RENA LN
LAKEWOOD NJ 08701

032983P001-1413A-225
YOU FIRST SVC
485 CAYUGA RD
BUFFALO NY 14225-1368

024521P001-1413A-225
YOU LOVE FRUIT
143 WASHINGTON AVE
LAWRENCE NY 11559-1613

002777P001-1413A-225
YOUNESS GOUDA
ADDRESS INTENTIONALLY OMITTED

039083P001-1413A-225
YOUNG EXPLORERS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

039394P001-1413A-225
YOUNG INDUSTRIES
JERRY
P O BOX 30
MUNCY PA 17756-0030

018037P001-1413A-225
YOUNG KO TRANSPORTATION CO
SORA CHOI
450 MONROE TPK  STE 106
MONROE CT 06468-2343

031252P001-1413A-225
YOUNG-KO TRANS
375 SYLVAN AVE
STE 38
ENGLEWOOD CLIFFS NJ 07632-2706

033404P001-1413A-225
YOUNGS INC
5073 ANN ARBOR RD
DUNDEE MI 48131-9759

038358P001-1413A-225
YOUNGS INC
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

018038P001-1413A-225
YOUNGSANG LEE
2034 WESTGATE DR APT  D7
BETHLEHEM PA 18017

018039P001-1413A-225
YOUR OTHER WAREHOUSE
SHANNON CAMPBELL
2455 PACES FERRY RD D16 TRANS
ATLANTA GA 30339-1834

030995P001-1413A-225
YOUR OTHER WAREHOUSE
TRANZACT
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5068

043884P001-1413A-225
YOUR OTHER WHSE
HOME DEPOT
2455 PACE FERRY RD
ATLANTA GA 30339

031013P001-1413A-225
YOUR OTHER WHSE
TRANZACT
360 W BUTTERFIELD RD
STE 400
ELMHURST IL 60126-5068

043885P001-1413A-225
YOUR OTHER WHSE
HOME DEPOT
2455 PACE FERRY RD
ATLANTA GA 30339

018040P001-1413A-225
YOUR SPECIAL DELIVERY SVC
SCHNEIDER LOGISTICS IN
PO BOX 78158
MILWAUKEE WI 53278-8158

022514P001-1413A-225
YOURLTL
A/P KASEY
1085 POWERS PL
STE B
ALPHARETTA GA 30009-7207

021014P001-1413A-225
YOYO GLOBAL FREIGHT
409 JOYCE KILMER AVE
NEW BRUNSWICK NJ 08901-4205

032025P001-1413A-225
YOYO GLOBAL FREIGHT
ANNIE
409 JOYCE KILMER AVE
STE 314
NEW BRUNSWICK NJ 08901-4205

044241P001-1413A-225
YRC
10990 ROE AVE
OVERLAND PARK KS 66216

028160P001-1413A-225
YS AND H ENTERPRISES LLC
232B N MAIN ST
SPRING VALLEY NY 10977-4020

001160P001-1413A-225
YSIDRO LOPEZ
ADDRESS INTENTIONALLY OMITTED

029363P001-1413A-225
YU SHAN
EMILY A/P
29 WILLIAM ST
AMITYVILLE NY 11701-2915

029364P001-1413A-225
YU SHAN CO USA LTD
LESLIE HARE OR JEAN
29 WILLIAM ST
AMITYVILLE NY 11701-2915

039777P001-1413A-225
YUASA BATTERY
T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

029590P001-1413A-225
YUCO INC
30 FELDLAND ST
BOHEMIA NY 11716-2410

002256P001-1413A-225
YUJARI PENA
ADDRESS INTENTIONALLY OMITTED

030446P001-1413A-225
YULA CORP
330 BRYANT AVE
BRONX NY 10474-7197

001742P001-1413A-225
YULIER RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

006543P001-1413A-225
YULVER ZACARIAS PEREZ
ADDRESS INTENTIONALLY OMITTED

031646P001-1413A-225
YUMI ECOSOLUTIONS INC
4 BRUCE LN
WESTPORT CT 06880-1701

033745P001-1413A-225
YUMMIE TUMMIE
530 7TH AVE STE 1505
NEW YORK NY 10018-4857

033744P001-1413A-225
YUMMY TUMMY
530 7TH AVE
NEW YORK NY 10018-4878

019971P001-1413A-225
YUNG-KO TRANS CO LTD
SORA CHOI
1224 MILL ST BLDG B
EAST BERLIN CT 06023-1159

039225P001-1413A-225
YUPO CORP
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

037292P001-1413A-225
YURCHAK PRINTING
920 LINKS AVE
LANDISVILLE PA 17538-1615

003715P001-1413A-225
YUSEL AGUILERA
ADDRESS INTENTIONALLY OMITTED

028127P001-1413A-225
YUSEN LOGISTICS
230-79 INTERNATIONAL AIRPORT
CENTER BLVD #200
SPRINGFIELD GARDENS NY 11413

042271P001-1413A-225
YUSEN LOGISTICS
ACCOUNTS PAYABLE
CHRISTOPHER BOGGIE
PO BOX 3477
CORDOVA TN 38088-3477

042272P001-1413A-225
YUSEN LOGISTICS
ACCOUNTS PAYABLE
PO BOX 3477
CORDOVA TN 38088-3477

018041P002-1413A-225
YUSEN LOGISTICS AMERICAS
230 79 INTL AIRPORT CENTER BLVD
STE 200
SPRINGFIELD GARDENS NY 11413

025387P001-1413A-225
YUTY DMITRIEV
155 48TH ST
BROOKLYN NY 11232-4227

022413P001-1413A-225
YVES DECOR
107 CALVARY CT SE
LEESBURG VA 20175-4422

023593P001-1413A-225
YVES DECOR
12526 ROCK RIDGE RD
HERNDON VA 20170-2885

005014P001-1413A-225
YVES YONI
ADDRESS INTENTIONALLY OMITTED

008036P001-1413A-225
YVETTE FORD
ADDRESS INTENTIONALLY OMITTED

043150P001-1413A-225
YVETTE RODRIGUEZ
273 HIGHLAND AVE
DOCK DEL X ELIZABETH
NEWARK NJ 07101

043151P001-1413A-225
YVETTE RODRIGUEZ
273 HIGHLAND AVE
XDOCK DELIVERYX ELIZ
NEWARK NJ 07104-1301

004945P001-1413A-225
YVONNE LAWSON
ADDRESS INTENTIONALLY OMITTED

044655P001-1413A-225
YVONNE NAGAIR
JAMI C AMARASINGHE
266  MAIN ST
FARMINGDALE NY 11737

002212P001-1413A-225
YVONNE URQUHART
ADDRESS INTENTIONALLY OMITTED

018042P001-1413A-225
YYY TRADE LLC
YING CHEN
825 DAWSON DR STE 8
NEWARK DE 19713-3438

018043P001-1413A-225
Z AND M AG AND TURF
JOHN DEERE DEALER
1756 LINDQUIST DR
ALEXANDER NY 14733

024131P001-1413A-225
Z AND M AG AND TURF
JOHN DEERE DEALER
13521 CAMBRIDGE RD
EDINBORO PA 16412-2841

030543P001-1413A-225
Z AND M AG AND TURF
JOHN DEERE DEALER
336 VAUGHN ST
SPRINGVILLE NY 14141-9603

030868P001-1413A-225
Z AND M AG AND TURF
JOHN DEERE DEALER
SA GOODRIDGE
3517 RAILROAD AVE
ALEXANDER NY 14005-9766

036017P001-1413A-225
Z AND M AG AND TURF
JOHN DEERE DEALER
7615 LEWISTON RD
OAKFIELD NY 14125-9733

037015P001-1413A-225
Z AND M AG AND TURF
JOHN DEERE DEALER
JOHN DEER DEALER
8926 WEST MAIN ST
CLYMER NY 14724-9683

036733P001-1413A-225
Z AND T SALES
SHARON
85 FOXEY LN
BUENA VISTA VA 24416-2648

018044P001-1413A-225
Z AND Z ELECTRIC  INC
JOHN OR SHARON
5419 N DETROIT AVE
TOLEDO OH 43612

Case 19-12809-JKS   Doc 1159   Filed 02/04/20   Entered 02/04/20 15:42:08   Desc
Document      Page 1602 of 1608

018045P001-1413A-225
Z AXIS
GREG LYNCH
1916 STATE RTE 96
PHELPS NY 14532-9705

024926P001-1413A-225
Z AXIS INC
DONNA SMITH
15 EAGLE ST
PHELPS NY 14532-1007

031670P001-1413A-225
Z MEDICA
4 FAIRFIELD BLVD
WALLINGFORD CT 06492-1857

024592P001-1413A-225
Z R C WORLDWIDE
145 ENTERPRISE DR
INFOZRCWORLDWIDECOM
MARSHFIELD MA 02050-2132

034031P001-1413A-225
Z TECH LLC
56 DOW RD
BOW NH 03304-3608

020752P001-1413A-225
Z WINE GUY LLC
209 SIGNAL QUAY
CHESAPEAKE VA 23320-9299

026897P001-1413A-225
Z-FLEX INC
STACY A/P
20 COMMERCE PK NORTH
BEDFORD NH 03110-6911

034010P001-1413A-225
ZAC-TRANZ INTERNATIONAL INC
A/P
5600 CHEMIN ST-FRANCIOS
ST-LAURENT QC H4S1B4
CANADA

043234P001-1413A-225
ZAC-TRANZ INTERNATIONAL INC
5600 CHEMIN ST-FRANCIOS
ST-LAURENT QC H4S1B4
CANADA

018279P001-1413A-225
ZACH CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019995P004-1413A-225
ZACH CORP
AMZ MANAGEMENT LLC ZACH COHEN
MYRON P SHEVELL
1 71 NORTH AVE EAST
ELIZABETH NJ 07201

019995S002-1413A-225
ZACH CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

006245P001-1413A-225
ZACHARIA BOCOCK
ADDRESS INTENTIONALLY OMITTED

007832P001-1413A-225
ZACHARY ANDERSON
ADDRESS INTENTIONALLY OMITTED

018392P001-1413A-225
ZACHARY BALTZ V NEW ENGLAND MOTOR FREIGHT INC
WILLIAM CAPPUCCINO
9 CRANBERRY DR
TINTON FALLS NJ 07753

005194P001-1413A-225
ZACHARY BOONE
ADDRESS INTENTIONALLY OMITTED

006531P001-1413A-225
ZACHARY CARTER
ADDRESS INTENTIONALLY OMITTED

001975P001-1413A-225
ZACHARY CLARK
ADDRESS INTENTIONALLY OMITTED

001878P001-1413A-225
ZACHARY COHEN
ADDRESS INTENTIONALLY OMITTED

018046P001-1413A-225
ZACHARY COHEN 1996 TRUST
P O BOX 6031
ELIZABETH NJ 07201

018047P001-1413A-225
ZACHARY COHEN 2000 SUBTRUST
P O BOX 6031
ELIZABETH NJ 07201

006120P001-1413A-225
ZACHARY COLLINS
ADDRESS INTENTIONALLY OMITTED

003911P001-1413A-225
ZACHARY COOK
ADDRESS INTENTIONALLY OMITTED

004956P001-1413A-225
ZACHARY CORUTH
ADDRESS INTENTIONALLY OMITTED

002811P001-1413A-225
ZACHARY DOMIN
ADDRESS INTENTIONALLY OMITTED

006159P001-1413A-225
ZACHARY EASTMAN
ADDRESS INTENTIONALLY OMITTED

007473P001-1413A-225
ZACHARY FLANDERS
ADDRESS INTENTIONALLY OMITTED

006536P001-1413A-225
ZACHARY GRAY
ADDRESS INTENTIONALLY OMITTED

008810P001-1413A-225
ZACHARY HOLLOWAY
ADDRESS INTENTIONALLY OMITTED

007081P001-1413A-225
ZACHARY HUSS
ADDRESS INTENTIONALLY OMITTED

007709P001-1413A-225
ZACHARY JOHNSON
ADDRESS INTENTIONALLY OMITTED

044571P002-1413A-225
ZACHARY JOSEPH TWELE
1098 LIMA LN
NORTHHUNTINGDON PA 15642

005698P001-1413A-225
ZACHARY MILLER
ADDRESS INTENTIONALLY OMITTED

007610P001-1413A-225
ZACHARY OVERTON
ADDRESS INTENTIONALLY OMITTED

003027P001-1413A-225
ZACHARY PROKOPCZYK
ADDRESS INTENTIONALLY OMITTED

004394P001-1413A-225
ZACHARY QUINN
ADDRESS INTENTIONALLY OMITTED

002581P001-1413A-225
ZACHARY RUSSIAN
ADDRESS INTENTIONALLY OMITTED

004113P001-1413A-225
ZACHARY SHOEMAKER
ADDRESS INTENTIONALLY OMITTED

005044P001-1413A-225
ZACHARY STEWART
ADDRESS INTENTIONALLY OMITTED

003430P001-1413A-225
ZACHARY TWELE
ADDRESS INTENTIONALLY OMITTED

018752P001-1413A-225
ZACHARY W COHEN 2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

005979P001-1413A-225
ZACHARY WANNEMACHER
ADDRESS INTENTIONALLY OMITTED

002887P001-1413A-225
ZACHARY WILLEMS
ADDRESS INTENTIONALLY OMITTED

007826P001-1413A-225
ZACHARY WOOLFORD
ADDRESS INTENTIONALLY OMITTED

023133P001-1413A-225
ZACHAU CONSTRUCTION
1185 US RTE 1
FREEPORT ME 04032-7129

006784P002-1413A-225
ZACHERY HOPSON
ADDRESS INTENTIONALLY OMITTED

008814P001-1413A-225
ZACHURIE EDMOND
ADDRESS INTENTIONALLY OMITTED

007511P001-1413A-225
ZACKARY BERRY
ADDRESS INTENTIONALLY OMITTED

006563P002-1413A-225
ZACKERY SCIACCA
ADDRESS INTENTIONALLY OMITTED

018048P001-1413A-225
ZAHM AND MATSON INC
1756 LINDQUIST DR
FALCONER NY 14733-9710

030542P001-1413A-225
ZAHM AND MATSON INC
JOHN DEERE DEALER
336 VAUGHN ST
SPRINGVILLE NY 14141-9603

000412P001-1413A-225
ZAIDA MORALES
ADDRESS INTENTIONALLY OMITTED

043104P001-1413A-225
ZAIDA MOREALES NEMF
1-71 NORTH AVENUE EA
ELIZABETH NJ 07201-2958

018049P001-1413A-225
ZAIDA S CASSELL
5945 ROANOKE RD
TROUTVILLE VA 24175

002750P001-1413A-225
ZAINEE WELLS
ADDRESS INTENTIONALLY OMITTED

007554P001-1413A-225
ZAIRE MAJOR
ADDRESS INTENTIONALLY OMITTED

025526P001-1413A-225
ZAK INC
JAMES CORRIGAN
1 TIBBITS AVE
GREEN ISLAND NY 12183-1400

008047P001-1413A-225
ZAKARIA SERHAN
ADDRESS INTENTIONALLY OMITTED

008369P001-1413A-225
ZAKARY SMITH
ADDRESS INTENTIONALLY OMITTED

033429P001-1413A-225
ZALOOM MARKETING CORP
TOM SALOGIANNIS
51 JAMES ST
SOUTH HACKENSACK NJ 07606-1438

043220P001-1413A-225
ZALOOM MARKETING CORP
51 JAMES ST
SOUTH HACKENSACK NJ 07606-1438

024585P001-1413A-225
ZAMMA CORP
14468 LITCHFIELD DR
ORANGE VA 22960-2566

039531P001-1413A-225
ZANER BOSER
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

039532P001-1413A-225
ZANER-BLOSER INC
C T LOGISTICS
P O BOX 30382
CLEVELAND OH 44130-0382

021741P001-1413A-225
ZAP MY TAX
100 LIDO BLVD
POINT LOOKOUT NY 11569-3028

041613P001-1413A-225
ZAPP PRECISION STRIP
U T S
P O BOX 888470
GRAND RAPIDS MI 49588-8470

020670P001-1413A-225
ZAPPOS % VEECO SERVI
VEECO SVC
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

040366P001-1413A-225
ZARBANA INDUSTRIES
JESSICA HERMAN
P O BOX 46
COLUMBIANA OH 44408-0046

018050P001-1413A-225
ZARIK STEPHANION
10 LINDA LN
COATSVILLE PA 19320

003452P001-1413A-225
ZEBULON JUDY
ADDRESS INTENTIONALLY OMITTED

018458P001-1413A-225
ZEHRA ABBAS
374 OAK TREE CT
HOFFMAN ESTATES IL 60169

033387P001-1413A-225
ZEIGLABS LLC
505 WEST 37TH ST
NEW YORK NY 10001

031803P001-1413A-225
ZEIGLER BORS INC
ACCTS PAYABLE
BRIAN NESS
400 GARDNERS STATION RD
GARDNERS PA 17324-9686

041799P001-1413A-225
ZEIGLER BROS INC
BRIAN NESS
P O BOX 95
GARDNERS PA 17324-0095

035802P001-1413A-225
ZEKARIAS IMPORTS
KIBUR ZEKARIA
737 YONKERS AVE
YONKERS NY 10704-2028

042617P001-1413A-225
ZEKELMAN INDUSTRIES
IPSWW
PO BOX 982262
EL PASO TX 79998-2262

032950P001-1413A-225
ZELLER AND GMELIN
JACOB LAFFERTY
4801 AUDUBON DR
RICHMOND VA 23231-2786

018051P001-1413A-225
ZELLER TIRE OF NEWBURG LLC
DIANE
952 HOMESTEAD AVE
MAYBROOK NY 12543

029992P001-1413A-225
ZEN INDUSTRIES INC
C/OTHE CINNNATUS GROUP
DREW MCCAFFREY
305 SOUTH MAPLE AVE
GREENSBURG PA 15601-3218

031409P001-1413A-225
ZENA
388 CARLAW AVE
STE 202
TORONTO ON M4M2T4
CANADA

001279P001-1413A-225
ZENAIDO DISLA-VILLAR
ADDRESS INTENTIONALLY OMITTED

018052P001-1413A-225
ZENITH FREIGHT LINES
PO BOX 969
CONOVER NC 28613

018053P001-1413A-225
ZENITH PROD CORP
ANNE DAVERST CRYSTAL NEAL
400 LUKENS AVE
NEW CASTLE DE 19720-2728

019973P001-1413A-225
ZENITH PRODUCTS CORP
CRYSTAL NEAL
400 LUKENS DR
NEW CASTLE DE 19720-2728

038910P001-1413A-225
ZENITH PRODUCTS CORP
NOLAN AND CUNNINGS
P O BOX 2111
WARREN MI 48090-2111

038920P001-1413A-225
ZENITH PRODUCTS CORP
NOLAN AND CUNNINGS
ANGELA
P O BOX 2111
WARREN MI 48090-2111

028116P001-1413A-225
ZENMED
ARIZONA
23040 N 11TH AVE
STE 107
PHOENIX AZ 85027-1396

031408P001-1413A-225
ZENZA
388 CARLAW AVE
STE 202
TORONTO ON M4M2T4
CANADA

032536P001-1413A-225
ZENZA HOME
4450 WITMER IND EST
NIAGARA FALLS NY 14305-1391

035595P001-1413A-225
ZENZA HOME
71 W MADISON ST
STE 5750
CHICAGO IL 60602

036845P001-1413A-225
ZEP INC
860 NESTLE WAY
BREINIGSVILLE PA 18031-1669

029033P001-1413A-225
ZERO INTERNATIONAL
VON DUPRIN/FINANCE
CASS-FREIGHT PLAN#10455
2720 TOBEY DR
INDIANAPOLIS IN 46219-1418

032306P001-1413A-225
ZHL GROUP
ANGELINA
43 MORGAN AVE
BROOKLYN NY 11237-1606

029657P002-1413A-225
ZHU ENTERPRISES
1 PARROTT DR
SHELTON CT 06484-4733

018054P001-1413A-225
ZIEGLER TIRE AND SUPPLY CO INC
GRISMER ZIEGLER TIRE
P O BOX 678
MASSILLON OH 44648

037514P001-1413A-225
ZIGOO PETS
0663 LUPINE DR
CINCINNATI OH 45241-3693

018055P001-1413A-225
ZIM AMERICAN INTEGRATED SHIPPING CO INC
TREASURY DEPT
5801 LAKE WRIGHT DR
NORFOLK VA 23502

043941P001-1413A-225
ZIMMERMAN TRUCKING
190 INDUSTRIAL PK DR
MIFFLINTOWN PA 17059

031324P001-1413A-225
ZIMMERMAN'S HOME CENTER
JOHN DEERE DEALER
3801 SANDY SPRING RD
BURTONSVILLE MD 20866-1154

018056P001-1413A-225
ZIMMERMAN'S LANDSCAPING CO
RR 1 BOX 179
WINFIELD PA 17889

022932P001-1413A-225
ZIMMERMANS GREENHOUS
1136 OAKLYN DR
NARVON PA 17555-9769

018057P001-1413A-225
ZIMMERMANS PLUMBING HEATING AND
110 EAST ALLEN ST
MECHANICSBURG PA 17055

044242P001-1413A-225
ZIP CAR
17404 MERIDIAN
PUYALLUUP WA 98375

020671P001-1413A-225
ZIPLINE BEVERAGE
2300 W FIFTH AVE
COLUMBUS OH 43215-1003

028089P001-1413A-225
ZIPLINE BEVERAGE
SHIPPING
PEDRO-JON-TODD A/P
2300 W FIFTH AVE
COLUMBUS OH 43215-1003

018058P001-1413A-225
ZIPLINE LOGISTICS LLC
JON BUTLER
2300 W 5TH AVE STE 100
COLUMBUS OH 43215-1003

028090P001-1413A-225
ZIPLINE LOGISTICS LLC
2300 W FIFTH AVE
COLUMBUS OH 43215-1003

018059P001-1413A-225
ZIPPO MFG CO
HEATHER WATSON
33 BARBOUR ST
BRADFORD PA 16701-1973

030420P001-1413A-225
ZIPPO MFG CO
CTISH HOWARD
33 BARBOUR ST
BRADFORD PA 16701-1973

022679P001-1413A-225
ZIRCAR PRODUCTS INC
110 N MAIN ST
FLORIDA NY 10921

030144P001-1413A-225
ZITNER
3120 NORTH 17TH ST
PHILADELPHIA PA 19132-2395

030143P001-1413A-225
ZITNER CONFECTIONS
3120 NORTH 17 TH ST
PHILADELPHIA PA 19132-2357

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 1604 of 1605

02/03/2020 11:44:16 AM

028214P001-1413A-225
ZIX CORP
LULY BYRNES
2355 SALZEDO ST
#205
CORAL GABLES FL 33134-5035

037281P001-1413A-225
ZLINE KITCHEN AND BATH
916 DELAWARE AVE
MARYSVILLE OH 43040-1726

031204P001-1413A-225
ZNDER INC
370 OVERPECK AVE
ENGLEWOOD NJ 07631-4614

034041P001-1413A-225
ZODIAC ARESSTING SYS
TUCKER COMPANYS
56 N HADDON AVE
HADDONFIELD NJ 08033-2438

041206P001-1413A-225
ZOETIS
UNYSON LOGISTICS
STJOHN WESTBROOK
P O BOX 7047
DOWNERS GROVE IL 60515-7093

041208P001-1413A-225
ZOETIS
UNYSON LOGISTICS
P O BOX 7047
DOWNERS GROVE IL 60515-7093

043850P001-1413A-225
ZOGICS LLC
PO BOX 50
RICHMOND MA 01254-0050

028936P001-1413A-225
ZOLL MEDICAL CORP
269 MILL RD
CHELMSFORD MA 01824-4105

033564P001-1413A-225
ZONA SOCCER
5110 W PIKE PLZ RD
INDIANAPOLIS IN 46254-3003

027307P001-1413A-225
ZOOM
2040 EXPRESS DR S
S500
HAUPPAUGE NY 11788

018060P001-1413A-225
ZOOM DRAIN NEW ENGLAND
3 EISENHOWER DR
WESTBROOK ME 04092

024955P001-1413A-225
ZOOM LOGISITCS
BLAISE CROTTY
15 MAIN ST
SALISBURY MA 01952-1219

027962P001-1413A-225
ZORVINO WINERY
226 MAIN ST
SANDOWN NH 03873-2636

040433P001-1413A-225
ZOTOS INC
T P S LOGISTICS
P O BOX 490
TROY MI 48099-0490

042374P001-1413A-225
ZOTOS INTERNATIONAL
TPS LOGISTICS INC
SANDY
PO BOX 490
TROY MI 48099-0490

042375P001-1413A-225
ZOTOS INTL
TPS LOGISTICS INC
PO BOX 490
TROY MI 48099-0490

034255P001-1413A-225
ZUBAIDA ENTERPRISES
59 WALDEN AVE
BUFFALO NY 14211-2219

034253P001-1413A-225
ZUBAIDA HALAL MEAT
59 WALDEN AVE
BUFFALO NY 14211-2219

034254P001-1413A-225
ZUBIDAH ENTERPRISES
59 WALDEN AVE
BUFFALO NY 14211-2219

019975P001-1413A-225
ZUCCONI MARK
ADDRESS INTENTIONALLY OMITTED

033010P001-1413A-225
ZUCKERMAN
49 CEDAR SHORE DR
MASSAPEQUA NY 11758-7318

033013P001-1413A-225
ZUCKERMAN
49 DECAR SHORE DR
MASSAPEQUA NY 11758

019976P001-1413A-225
ZUCKERMAN HONICKMAN
RICHARD EVANS
191 S GULPH RD
KING OF PRUSSIA PA 19406-3103

026604P001-1413A-225
ZUCKERMAN-HONICKMAN
191 S GULPH RD
KING OF PRUSSIA PA 19406-3103

018061P001-1413A-225
ZULILY
CAROL POMEROY
2601 ELLIOTT AVE
STE 200
SEATTLE WA 98121-1399

028843P001-1413A-225
ZULILY LLC
CAROL POMEROY
2610 ELLIOT AVE
SEATTLE WA 98121

028844P001-1413A-225
ZULILY LLC
2610 ELLIOT AVE
SEATTLE WA 98121

035643P001-1413A-225
ZUMBA
715 THEODORE CT
ROMEOVILLE IL 60446-1460

Case 19-12809-JKS    Doc 1159    Filed 02/04/20    Entered 02/04/20 15:42:08    Desc
Document      Page 1607 of 1608

024338P001-1413A-225
ZUMBACH ELECTRONICS
JOHN DELANEY
140 KISCO CIR
MOUNT KISCO NY 10549-1407

027514P001-1413A-225
ZUMBIEL PACKAGING
2100 GATEWAY BLVD
HEBRON KY 41048-8287

019977P001-1413A-225
ZUREK WILLIAM
ADDRESS INTENTIONALLY OMITTED

018062P001-1413A-225
ZURICH AMERICAN INS CO
62024 COLLECTIONS DR
CHICAGO IL 60693-0620

042618P001-1413A-225
ZURN IND INC
IPS WORLDWIDE
PO BOX 982262
EL PASO TX 79998-2262

033471P001-1413A-225
ZURN INDUSTRIES
CONTINENTAL TRAFFIC
5100 POPLAR AVE
MEMPHIS TN 38137-4000

041967P001-1413A-225
ZWACK INC
PO BOX 100
STEPHENTOWN NY 12168-0100

018063P001-1413A-225
ZWICKY PROCESSING AND RECYCLING
DAVID GIBSON
220 BUENA VISTA RD
FLEETWOOD PA 19522

027449P001-1413A-225
ZYGO CORP
TONY GOLDBERG
21 LAUREL BROOK RD
MIDDLEFIELD CT 06455-1253

Records Printed :    **44921**