UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY
Caption in compliance with D.N.J. LBR 9004-1

**GIBBONS P.C.**
Karen A. Giannelli, Esq.
Mark B. Conlan, Esq.
Brett S. Theisen, Esq.
One Gateway Center
Newark, New Jersey 07102
Telephone: (973) 596-4500
Facsimile: (973) 596-0545
E-mail: kgiannelli@gibbonslaw.com
        mconlan@gibbonslaw.com
        btheisen@gibbonslaw.com
*Counsel to the Debtors*
*and Debtors-in-Possession*

In re:
NEW ENGLAND MOTOR FREIGHT, INC.,
*et al.*,
                                    Debtors. [1]

Order Filed on February 3, 2020
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11
Case No. 19-12809 (JKS)
(Jointly Administered)

## STIPULATION AND AGREED ORDER REDUCING CLAIM NO. 1218
## FILED BY THE NEW YORK STATE DEPARTMENT OF LABOR

The relief set forth on the following pages numbered two (2) through six (6) is hereby

**ORDERED**.

**DATED: February 3, 2020**

_____
Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows:
New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics,
Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue
Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

2778624.1 115719-100281

Page 2
Debtors:  New England Motor Freight, Inc., *et al.*
Case No.:  19-12809 (JKS)
Caption:  Stipulation and Agreed Order Reducing Claim No. 1218 Filed by the New York State
Department of Labor

---

This *Stipulation and Agreed Order Reducing Claim No. 1218 Filed by the New York State Department of Labor* (the "Stipulation and Agreed Order") is made by and among the New York State Department of Labor (the "NYS DOL") and the above-captioned debtors-in-possession (the "Debtors" and together with the NYS DOL, the "Parties").

## RECITALS

**WHEREAS**, on February 11, 2019 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") each filed a voluntary petition for relief under chapter 11, title 11, United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"), thereby initiating the chapter 11 cases.  With the exception of the Debtors sold as going-concerns, Eastern Freight Ways, Inc. and Carrier Industries, Inc., the Debtors, as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, engaged in an orderly liquidation of their assets and wind-down of their businesses, toward the goal of preserving and maximizing the value of their assets for all creditors;

**WHEREAS**, on or about February 25, 2019, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee");

**WHEREAS**, on July 15, 2019, the NYS DOL filed claim number 1218 (the "NYS DOL Proof of Claim" or the "Claim") in the total amount of $6,581,700.99 asserted as entitled to priority treatment under 11 U.S.C. § 507(a)(4) in the amount of $4,481,363.48; under U.S.C. § 507(a)(5) in the amount of $2,070,337.51; under U.S.C. § 507(a)(2) in the amount of $6,551,700.99.  In

2778624.1 115719-100281

Page 3
Debtors:    New England Motor Freight, Inc., *et al.*
Case No.:   19-12809 (JKS)
Caption:    Stipulation and Agreed Order Reducing Claim No. 1218 Filed by the New York State
            Department of Labor

---

addition, the NYS DOL Proof of claim asserted a general unsecured statutory penalty claim in the

amount of $30,000.00. A copy of the NYS DOL Proof of Claim is attached hereto as Exhibit A;

**WHEREAS,** on December 13, 2019, the Debtors filed a Motion to Reduce and Modify

Claim No. 1218 Filed by the NYS DOL (the "Motion") [Dkt. No. 1077];

**WHEREAS,** on January 15, 2020, an order on the Motion [Dkt. No. 1122] was entered

reducing and modifying the NYS DOL Proof of Claim with the exception of one surviving portion

of the NYS DOL Proof of Claim consisting of wage claims in the amount of $95,223.75 asserted

on behalf of 44 former part-time employees identified on Exhibit D to the Amended Declaration

of Vincent Colistra filed in support of the Motion [Dkt. No. 1106] (the "NYS DOL Surviving

Claim");

**WHEREAS,** the Parties have agreed that the NYS DOL Surviving Claim should be

allowed as a priority claim in the reduced amount of $28,567.13;

**WHEREAS,** the Committee has no objection to entry of this Stipulation and Agreed

Order; and

**WHEREAS,** the Parties desire to memorialize the NYS DOL Surviving Claim by this

Stipulation and Agreed Order.

**NOW, THEREFORE,** the Parties stipulate and agree, and the Court hereby finds and

**ORDERS** as follows:

1.     The foregoing recitals are incorporated herein by reference.

2.     The NYS DOL shall have an allowed priority claim against the Debtors in the

amount of $28,567.13 (the "Allowed Claim"), to be allocated to certain of the Debtors' former

Page 4

Debtors:     New England Motor Freight, Inc., *et al.*

Case No.:    19-12809 (JKS)

Caption:     Stipulation and Agreed Order Reducing Claim No. 1218 Filed by the New York State
Department of Labor

---

employees as set forth on Exhibit B hereto, which shall be paid within 10 days of entry of this

Stipulation and Agreed Order.  Except as set forth herein, any and all other claims of NYS DOL

against the Debtors' estates be and hereby are deemed expunged and/or waived.

3.     Effective upon the receipt of the Allowed Claim, the NYS DOL forever waives,

releases and discharges the Debtors, the Debtors' estates, and each of their respective successors,

agents and assigns of and from any and all manner of action and actions, cause and causes of

action, suits, guarantees, debts, sums of money, accounts, reckonings, bonds, bills, covenants,

contracts, controversies, agreements, promises, variances, trespasses, damages, judgments,

executions, claims, and demands whatsoever in law or in equity, now known or unknown, or

hereafter becoming known, for, upon, or by reason of any matter, cause or thing related to the NYS

DOL Surviving Claim, whether or not such claims are known or unknown to the NYS DOL, and

whether or not such claims have been asserted by the NYS DOL.

4.     This Stipulation and Agreed Order constitutes the entire agreement and supersedes

all prior agreements and understandings, both written and oral, between the Parties with respect to

the subject matter hereof and, except as otherwise expressly provided herein, is not intended to

confer upon any other person any rights or remedies hereunder.

5.     The undersigned persons represent and warrant that they have full authority to

execute this Stipulation and Agreed Order on behalf of the respective Parties and that the respective

Parties have full knowledge of and have consented to this Stipulation and Agreed Order.

6.     This Stipulation and Agreed Order may be executed in one or more counterparts,

each of which shall be deemed an original.  It shall not be necessary in making proof of this

2778624.1 115719-100281

Page 5
Debtors:   New England Motor Freight, Inc., *et al.*
Case No.:   19-12809 (JKS)
Caption:   Stipulation and Agreed Order Reducing Claim No. 1218 Filed by the New York State
Department of Labor

---

Stipulation and Agreed Order to produce or account for more than one such counterpart.

7.   This Stipulation and Agreed Order may not be amended without the express written consent of all Parties hereto.

8.   This Stipulation and Agreed Order shall be binding upon the Parties hereto and upon all of their affiliates, assigns and successors, including without limitation any bankruptcy trustee that might be appointed in the future.

9.   It is acknowledged that each of the Parties has participated in and jointly consented to the drafting of this Stipulation and Agreed Order and that any claimed ambiguity shall not be construed for or against either of the Parties on account of such drafting.

10.   Each of the Parties hereby irrevocably consents to the jurisdiction of the Bankruptcy Court with respect to any action to enforce the terms and provisions of this Stipulation and Agreed Order and expressly waives any right to commence any such action in any forum other than the Bankruptcy Court. This Stipulation and Agreed Order shall be interpreted and construed in accordance with the laws of the State of New Jersey, without regard to the conflict of laws of the State of New Jersey.

Page 6
Debtors:    New England Motor Freight, Inc., *et al.*
Case No.:   19-12809 (JKS)
Caption:    Stipulation and Agreed Order Reducing Claim No. 1218 Filed by the New York State
            Department of Labor

---

**IN WITNESS WHEREOF,** the Parties hereto have executed this Stipulation and Agreed

Order as of the date and year first written below and each such Party consents to the form and

manner of this Stipulation and Agreed Order.

**AGREED TO AND JOINTLY SUBMITTED BY:**

| | |
|---|---|
| Dated: January 31, 2020 | Dated: January 30, 2020 |
| **GIBBONS P.C.** | **NEW YORK STATE DEPARTMENT OF LABOR** |
| By:  /s/ Mark B. Conlan | By: |
| Mark B. Conlan | Seth Kupferberg |
| One Gateway Center | Assistant Attorney General |
| Newark, NJ 07102-5310 | Office of the Attorney General, Labor Bureau |
| Tel: (973) 596-4500 | 28 Liberty Street |
| E-mail: mconlan@gibbonslaw.com | New York, New York 10005 |
| | 212-416-8856 |
| *Counsel to the Debtors* | E-mail: Seth.Kupferberg@ag.ny.gov |
| *and Debtors-in-Possession* | |
| | *New York State Attorney General, Labor* |
| | *Bureau, for the New York State Department of* |
| | *Labor* |

2778624.1 115719-100281

# EXHIBIT A

NY DOL PROOF OF CLAIM

RECEIVED

2019 JUL 15  PM 3: 35

US BANKRUPTCY COURT/BRC

**Fill in this information to identify the case:**

Debtor 1  New England Motor Freight, Inc.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:  District of New Jersey

Case number  19-12809 (JKS)

USBC DISTRICT OF NEW JERSEY
NEW ENGLAND MOTOR FREIGHT, INC ET AL
CHAPTER 11 CASE NO. 19-12809 (JKS)
CLAIM NUMBER:          01218                    219        04/19

## Official Form 410

# Proof of Claim

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

New York State Department of Labor
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

NYS Attorney General, Labor Bureau
Name

120 Broadway
Number       Street

New York          NY          10271
City                State          ZIP Code

Contact phone  212-485-8700

Contact email _____

Where should payments to the creditor be sent? (if different)

NYS Department of Labor, Counsel's Office
Name

State Office Campus, Bldg. 12, Room 509
Number       Street

Albany          NY          12240
City                State          ZIP Code

Contact phone  518-485-2191

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one): _____

**4. Does this claim amend one already filed?**

☑ No
☐ Yes.  Claim number on court claims registry (if known) _____      Filed on _____
                                                                                    MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes.  Who made the earlier filing? _____

Official Form 410                    Proof of Claim                    page 1

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  7  9  6  7 |
| 7. How much is the claim? | $_____6,581,700.99_. Does this amount include interest or other charges?<br>☑ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>___NYS WARN Act violation (wages, benefits and penalty)_____ |
| 9. Is all or part of the claim secured? | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>Value of property:    $_____<br>Amount of the claim that is secured:    $_____<br>Amount of the claim that is unsecured:    $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>Amount necessary to cure any default as of the date of the petition:    $_____<br><br>Annual Interest Rate (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
| 10. Is this claim based on a lease? | ☑ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition.    $_____ |
| 11. Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: _____ |

Official Form 410                               Proof of Claim                               page 2

12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☑ Yes. Check one:

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☑ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ 4,481,363.48 |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ 2,070,337.51 |
| ☑ Other. Specify subsection of 11 U.S.C. § 507(a)(2) that applies. | $ 6,551,700.99 |

* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  07/09/2019
          MM / DD / YYYY

Signature

Print the name of the person who is completing and signing this claim:

| Name | Joan K. Harris |
|---|---|
| | First name          Middle name          Last name |
| Title | Senior Attorney |
| Company | New York State Department of Labor |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | State Office Campus, Building 12, Room 509 |
| | Number          Street |
| | Albany                    NY          12240 |
| | City                          State          ZIP Code |
| Contact phone | 518-485-2191 |  Email joan.harris@labor.ny.gov |

Official Form 410                        Proof of Claim                                    page 3

Addendum
To Proof of Claim of New York State Department of Labor

New England Motor Freight – Case No. 19-12809 (JKS)

This claim is made pursuant to the New York State Worker Adjustment and Retraining Notification Act (WARN Act)[New York State Labor Law §860, et seq.], in the nature of back pay and benefits for a 60 day WARN violation period as determined by the NYS Department of Labor (in accordance with Labor Law §§860-b and 860-f(7)). The employer terminated approximately 614 employees and provided no WARN notices.

A claim for administrative priority is based on 11 U.S.C. § 503(b)(1)(A)(ii). To the extent that administrative priority might be denied, priority pursuant to 11 U.S.C. § 507(a)(4) and/or (5) is claimed up to the monetary limits stated in those sections.

The amount stated in the proof of claim reflects an estimate of the back pay and benefits due to each employee and is subject to verification and completion of an investigation by and hearing before the Commissioner of Labor pursuant to NYS Labor Law § 860-f, as authorized pursuant to 11 U.S.C. §362(b)(4). The estimate for wages in the proof of claim was made using the best currently available data, which was the quarterly wage reports submitted by the employer to New York State. The estimate for WARN benefit liability was obtained using information available from the United States Department of Labor, Bureau of Labor Statistics National Compensation Survey, benefits as a percentage of total compensation. As authorized by 11 U.S.C. §362(b)(4) and pursuant to Labor Law § 860-f, the Department will continue to pursue and review relevant employee pay records from the debtor, to audit those records, to develop a more exact calculation of the amount owed by the debtor prior to administrative adjudication of the matter, and to obtain an exact and liquidated amount.

NYS Labor Law §860-h also authorizes the Commissioner of Labor to assess a penalty in the amount of $500 for each day of violation. Based on 60 days of liability, a penalty in the amount of $30,000 was added to the estimated wages. The Department does not claim administrative or other priority for such penalty.

Itemization for Proof of Claim of New York State Department of Labor

Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Layoff Date | WARN Notice Date | Wages from Qtr4 of 2018 | # Days WARN Violation Period | # Days WARN Liability | Day Rate | WARN Wage Liability | Benefit Liability** | Total WARN Liability |
|---|---|---|---|---|---|---|---|---|---|
| ABENANTI-L | 2/15/2019 | none | $12,517 | 90 | 60 | $136.05 | $8,163.26 | $3,771.33 | $11,934.59 |
| ABRAMS-CHRISTINE-L | 2/15/2019 | none | $3,292 | 90 | 60 | $35.78 | $2,146.96 | $991.87 | $3,138.83 |
| ABRGULEWICZ-NICHOLAS-I | 2/15/2019 | none | $11,754 | 90 | 60 | $127.76 | $7,665.65 | $3,541.44 | $11,207.09 |
| ACKERSON-DAVID-A | 2/15/2019 | none | $14,950 | 90 | 60 | $162.50 | $9,750.00 | $4,504.39 | $14,254.39 |
| ADAMS-CHRISTOPHER-M | 2/15/2019 | none | $9,291 | 90 | 60 | $100.99 | $6,059.35 | $2,799.35 | $8,858.70 |
| ADAMS-DUANE | 2/15/2019 | none | $15,884 | 90 | 60 | $172.65 | $10,359.13 | $4,785.80 | $15,144.93 |
| ADAM-ZIMMER | 2/15/2019 | none | $14,832 | 90 | 60 | $161.22 | $9,673.04 | $4,468.83 | $14,141.88 |
| ALBONE-TODD-A | 2/15/2019 | none | $19,669 | 90 | 60 | $213.79 | $12,827.61 | $5,926.21 | $18,753.81 |
| ALDRIDGE-RICHARD | 2/15/2019 | none | $12,763 | 90 | 60 | $138.73 | $8,323.70 | $3,845.45 | $12,169.15 |
| ALLEN-SORRELL | 2/15/2019 | none | $16,497 | 90 | 60 | $179.32 | $10,758.91 | $4,970.49 | $15,729.41 |
| ALLSOP-JODY-ANN-S | 2/15/2019 | none | $2,508 | 90 | 60 | $27.26 | $1,635.65 | $755.65 | $2,391.30 |
| ALSAPIEDI-I | 2/15/2019 | none | $5,180 | 90 | 60 | $56.30 | $3,378.26 | $1,560.72 | $4,938.98 |
| AMIDON-AMY | 2/15/2019 | none | $7,800 | 90 | 60 | $84.78 | $5,086.96 | $2,350.11 | $7,437.07 |
| ANDERSON-SHAUN | 2/15/2019 | none | $12,600 | 90 | 60 | $136.96 | $8,217.39 | $3,796.34 | $12,013.73 |
| ANGEL-CHALUSIAN | 2/15/2019 | none | $23,057 | 90 | 60 | $250.62 | $15,037.17 | $6,947.00 | $21,984.17 |
| ANTHONY-E-RECORD | 2/15/2019 | none | $20,124 | 90 | 60 | $218.74 | $13,124.35 | $6,063.30 | $19,187.64 |
| ANTHONY-MOLLY | 2/15/2019 | none | $4,048 | 90 | 60 | $44.00 | $2,640.00 | $1,219.65 | $3,859.65 |
| ARENA-TIMOTHY-B | 2/15/2019 | none | $14,925 | 90 | 60 | $162.23 | $9,733.70 | $4,496.85 | $14,230.55 |
| AROCHO-JOHN | 2/15/2019 | none | $4,250 | 90 | 60 | $46.20 | $2,771.74 | $1,280.51 | $4,052.25 |
| ARROYO-DOMINICK | 2/15/2019 | none | $4,077 | 90 | 60 | $44.32 | $2,658.91 | $1,228.39 | $3,887.30 |
| AYENDE-NELSON | 2/15/2019 | none | $19,780 | 90 | 60 | $215.00 | $12,900.00 | $5,959.65 | $18,859.65 |
| BABCOCK-RAYMOND | 2/15/2019 | none | $12,382 | 90 | 60 | $134.59 | $8,075.22 | $3,730.66 | $11,805.87 |
| BAKER-CHARLES | 2/15/2019 | none | $4,805 | 90 | 60 | $52.23 | $3,133.70 | $1,447.73 | $4,581.43 |
| BAKER-E | 2/15/2019 | none | $14,805 | 90 | 60 | $160.92 | $9,655.43 | $4,460.70 | $14,116.13 |
| BAKER-ERICA-L | 2/15/2019 | none | $4,272 | 90 | 60 | $46.43 | $2,786.09 | $1,287.14 | $4,073.23 |
| BAKER-STEVEN-L | 2/15/2019 | none | $10,968 | 90 | 60 | $119.22 | $7,153.04 | $3,304.62 | $10,457.67 |
| BALL-DENNIS | 2/15/2019 | none | $11,259 | 90 | 60 | $122.38 | $7,342.83 | $3,392.30 | $10,735.13 |

| Name | Date | | 90 | 60 | | | | |
|---|---|---|---|---|---|---|---|---|
| BALL-DENNIS | 2/15/2019 none | $11,259 | 90 | 60 | $ 122.38 | $ 7,342.83 | $ 3,392.30 | $ 10,735.13 |
| BARNHART-THOMAS-E | 2/15/2019 none | $17,407 | 90 | 60 | $ 189.21 | $ 11,352.39 | $ 5,244.67 | $ 16,597.06 |
| BARRETT-ROHAN-R | 2/15/2019 none | $18,577 | 90 | 60 | $ 201.92 | $ 12,115.43 | $ 5,597.19 | $ 17,712.62 |
| BARTON-BRYAN-R | 2/15/2019 none | $6,984 | 90 | 60 | $ 75.91 | $ 4,554.78 | $ 2,104.26 | $ 6,659.04 |
| BASSETT-BRADLEY-J | 2/15/2019 none | $16,272 | 90 | 60 | $ 176.87 | $ 10,612.17 | $ 4,902.70 | $ 15,514.87 |
| BASSETT-DEXTER-M | 2/15/2019 none | $19,985 | 90 | 60 | $ 217.23 | $ 13,033.70 | $ 6,021.41 | $ 19,055.11 |
| BASSO-A-M | 2/15/2019 none | $21,795 | 90 | 60 | $ 236.90 | $ 14,214.13 | $ 6,566.76 | $ 20,780.89 |
| BATTAGLIA-ROBERT | 2/15/2019 none | $20,701 | 90 | 60 | $ 225.01 | $ 13,500.65 | $ 6,237.14 | $ 19,737.80 |
| BAVOSO-MARY-ANN | 2/15/2019 none | $5,294 | 90 | 60 | $ 57.54 | $ 3,452.61 | $ 1,595.06 | $ 5,047.67 |
| BEDNASZ-OWEN | 2/15/2019 none | $13,707 | 90 | 60 | $ 148.99 | $ 8,939.35 | $ 4,129.87 | $ 13,069.22 |
| BEEKER-CHRISTOPHER | 2/15/2019 none | $11,988 | 90 | 60 | $ 130.30 | $ 7,818.26 | $ 3,611.95 | $ 11,430.21 |
| BELCHER-ALLAN-A | 2/15/2019 none | $10,309 | 90 | 60 | $ 112.05 | $ 6,723.26 | $ 3,106.07 | $ 9,829.33 |
| BELL-BRIAN | 2/15/2019 none | $18,354 | 90 | 60 | $ 199.50 | $ 11,970.00 | $ 5,530.00 | $ 17,500.00 |
| BELL-CYNTHIA-J | 2/15/2019 none | $8,269 | 90 | 60 | $ 89.88 | $ 5,392.83 | $ 2,491.42 | $ 7,884.25 |
| BENNETT-JESSIE | 2/15/2019 none | $6,427 | 90 | 60 | $ 69.86 | $ 4,191.52 | $ 1,936.43 | $ 6,127.96 |
| BIRATH-LAWRENCE-F | 2/15/2019 none | $11,973 | 90 | 60 | $ 130.14 | $ 7,808.48 | $ 3,607.43 | $ 11,415.90 |
| BISSONETTE-ANDREW | 2/15/2019 none | $1,826 | 90 | 60 | $ 19.85 | $ 1,190.87 | $ 550.17 | $ 1,741.04 |
| BLAKE-J | 2/15/2019 none | $19,559 | 90 | 60 | $ 212.60 | $ 12,755.87 | $ 5,893.06 | $ 18,648.93 |
| BLANCHARD-PAMELA-A | 2/15/2019 none | $1,469 | 90 | 60 | $ 15.97 | $ 958.04 | $ 442.60 | $ 1,400.65 |
| BLIZZARD-TIMOTHY | 2/15/2019 none | $9,488 | 90 | 60 | $ 103.13 | $ 6,187.83 | $ 2,858.70 | $ 9,046.53 |
| BONAVITO-LOUIS | 2/15/2019 none | $9,194 | 90 | 60 | $ 99.93 | $ 5,996.09 | $ 2,770.12 | $ 8,766.21 |
| BONDS-LAJAUNE-D | 2/15/2019 none | $13,074 | 90 | 60 | $ 142.11 | $ 8,526.52 | $ 3,939.15 | $ 12,465.68 |
| BOSTICK-FREDERICK-L | 2/15/2019 none | $15,309 | 90 | 60 | $ 166.40 | $ 9,984.13 | $ 4,612.55 | $ 14,596.68 |
| BRANDI-BOGUSH | 2/15/2019 none | $1,100 | 90 | 60 | $ 11.96 | $ 717.39 | $ 331.43 | $ 1,048.82 |
| BROCKETT-MARK | 2/15/2019 none | $13,408 | 90 | 60 | $ 145.74 | $ 8,744.35 | $ 4,039.79 | $ 12,784.13 |
| BROOMFIELD-H-O-RANDY. | 2/15/2019 none | $2,474 | 90 | 60 | $ 26.89 | $ 1,613.48 | $ 745.41 | $ 2,358.89 |
| BROWN-CHRISTOPHER-M | 2/15/2019 none | $211 | 90 | 60 | $ 2.29 | $ 137.61 | $ 63.57 | $ 201.18 |
| BROWN-DENISE-F | 2/15/2019 none | $587 | 90 | 60 | $ 6.38 | $ 382.83 | $ 176.86 | $ 559.69 |
| BROWN-JOHNN | 2/15/2019 none | $17,119 | 90 | 60 | $ 186.08 | $ 11,164.57 | $ 5,157.90 | $ 16,322.46 |
| BROWN-MAYER-DYLAN-T | 2/15/2019 none | $2,991 | 90 | 60 | $ 32.51 | $ 1,950.65 | $ 901.18 | $ 2,851.83 |
| BROWN-RICK-J | 2/15/2019 none | $19,492 | 90 | 60 | $ 211.87 | $ 12,712.17 | $ 5,872.88 | $ 18,585.05 |
| BRUNDAGE-LUKE | 2/15/2019 none | $15,274 | 90 | 60 | $ 166.02 | $ 9,961.30 | $ 4,602.01 | $ 14,563.31 |
| BRUNS-DANIEL | 2/15/2019 none | $17,018 | 90 | 60 | $ 184.98 | $ 11,098.70 | $ 5,127.47 | $ 16,226.16 |
| BUCKEL-DON | 2/15/2019 none | $1,919 | 90 | 60 | $ 20.86 | $ 1,251.52 | $ 578.19 | $ 1,829.71 |

| Name | Date | Amount | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| BULI-BRIAN-A | 2/15/2019 none | $16,120 | 90 | 60 | 175.22 | $ 10,513.04 | $ 4,856.90 | $ 15,369.95 |
| BULI-JACOB-G | 2/15/2019 none | $591 | 90 | 60 | 6.42 | $ 385.43 | $ 178.07 | $ 563.50 |
| BULLINGER-GEORGE | 2/15/2019 none | $21,088 | 90 | 60 | 229.22 | $ 13,753.04 | $ 6,353.75 | $ 20,106.79 |
| BUNT-JEFFREY-S | 2/15/2019 none | $1,800 | 90 | 60 | 19.57 | $ 1,173.91 | $ 542.33 | $ 1,716.25 |
| BURDICK-GREGORY | 2/15/2019 none | $13,390 | 90 | 60 | 145.54 | $ 8,732.61 | $ 4,034.36 | $ 12,766.97 |
| BURKE-RAYMOND | 2/15/2019 none | $30,280 | 90 | 60 | 329.13 | $ 19,747.83 | $ 9,123.26 | $ 28,871.09 |
| BURKHART-JACOB | 2/15/2019 none | $16,365 | 90 | 60 | 177.88 | $ 10,672.83 | $ 4,930.72 | $ 15,603.55 |
| BURLINGAME-NICHOLAS-C | 2/15/2019 none | $12,519 | 90 | 60 | 136.08 | $ 8,164.57 | $ 3,771.93 | $ 11,936.50 |
| BURNS-JOHN-E | 2/15/2019 none | $24,476 | 90 | 60 | 266.04 | $ 15,962.61 | $ 7,374.54 | $ 23,337.15 |
| BUSSEY-TAROAME-G | 2/15/2019 none | $4,314 | 90 | 60 | 46.89 | $ 2,813.48 | $ 1,299.79 | $ 4,113.27 |
| BUTCHER-KARRIEM-J | 2/15/2019 none | $3,766 | 90 | 60 | 40.93 | $ 2,456.09 | $ 1,134.68 | $ 3,590.77 |
| CAIN-JEREMY | 2/15/2019 none | $7,496 | 90 | 60 | 81.48 | $ 4,888.70 | $ 2,258.52 | $ 7,147.22 |
| CAOUETTE-NOELLE-C | 2/15/2019 none | $4,498 | 90 | 60 | 48.89 | $ 2,933.48 | $ 1,355.23 | $ 4,288.71 |
| CAPENHURST-DANIEL-J | 2/15/2019 none | $19,322 | 90 | 60 | 210.02 | $ 12,601.30 | $ 5,821.66 | $ 18,422.96 |
| CARLSON-S-A | 2/15/2019 none | $9,574 | 90 | 60 | 104.07 | $ 6,243.91 | $ 2,884.61 | $ 9,128.53 |
| CARMACK-TIM | 2/15/2019 none | $15,600 | 90 | 60 | 169.57 | $ 10,173.91 | $ 4,700.23 | $ 14,874.14 |
| CARNEY-LEIGH-D | 2/15/2019 none | $840 | 90 | 60 | 9.13 | $ 547.83 | $ 253.09 | $ 800.92 |
| CARPENTER-HOWARD | 2/15/2019 none | $14,111 | 90 | 60 | 153.38 | $ 9,202.83 | $ 4,251.60 | $ 13,454.42 |
| CARTER-KARYL-E | 2/15/2019 none | $26,671 | 90 | 60 | 289.90 | $ 17,394.13 | $ 8,035.88 | $ 25,430.02 |
| CATALDO-DAVID | 2/15/2019 none | $20,472 | 90 | 60 | 222.52 | $ 13,351.30 | $ 6,168.15 | $ 19,519.45 |
| CAUCHARD-RICHARD | 2/15/2019 none | $8,855 | 90 | 60 | 96.25 | $ 5,775.00 | $ 2,667.98 | $ 8,442.98 |
| CERA-JAIME | 2/15/2019 none | $994 | 90 | 60 | 10.80 | $ 648.26 | $ 299.49 | $ 947.75 |
| CHANDLER-MIKE | 2/15/2019 none | $11,108 | 90 | 60 | 120.74 | $ 7,244.35 | $ 3,346.80 | $ 10,591.15 |
| CHANDLER-PAUL | 2/15/2019 none | $5,690 | 90 | 60 | 61.85 | $ 3,710.87 | $ 1,714.38 | $ 5,425.25 |
| CHESEBORO-JEFFREY-S | 2/15/2019 none | $11,681 | 90 | 60 | 126.97 | $ 7,618.04 | $ 3,519.45 | $ 11,137.49 |
| CHESEBORO-JEFFREY-S | 2/15/2019 none | $11,681 | 90 | 60 | 126.97 | $ 7,618.04 | $ 3,519.45 | $ 11,137.49 |
| CHESEBRO-NICOLE | 2/15/2019 none | $3,982 | 90 | 60 | 43.28 | $ 2,596.96 | $ 1,199.76 | $ 3,796.72 |
| CHESTNUT-CHRISTOPHER-M | 2/15/2019 none | $11,146 | 90 | 60 | 121.15 | $ 7,269.13 | $ 3,358.25 | $ 10,627.38 |
| CHESTNUT-DARRIN-S | 2/15/2019 none | $17,452 | 90 | 60 | 189.70 | $ 11,381.74 | $ 5,258.23 | $ 16,639.97 |
| CHILSON-ERRIN | 2/15/2019 none | $11,370 | 90 | 60 | 123.59 | $ 7,415.22 | $ 3,425.74 | $ 10,840.96 |
| CHRISTENSEN-THEODORE-L | 2/15/2019 none | $18,732 | 90 | 60 | 203.61 | $ 12,216.52 | $ 5,643.89 | $ 17,860.41 |
| CHURCH-STACEY-M | 2/15/2019 none | $712 | 90 | 60 | 7.74 | $ 464.35 | $ 214.52 | $ 678.87 |
| CHURCH-VINNIE | 2/15/2019 none | $13,570 | 90 | 60 | 147.50 | $ 8,850.00 | $ 4,088.60 | $ 12,938.60 |
| CLARK-EDWARD-J | 2/15/2019 none | $19,474 | 90 | 60 | 211.67 | $ 12,700.43 | $ 5,867.45 | $ 18,567.89 |

| Name | Date | | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE-MELISSA-L | 2/15/2019 none | $7,988 | 90 | 60 | $ | 86.83 | $ | 5,209.57 | $ | 2,406.76 | $ | 7,616.32 |
| COE-RANDY | 2/15/2019 none | $14,693 | 90 | 60 | $ | 159.71 | $ | 9,582.39 | $ | 4,426.95 | $ | 14,009.34 |
| COHEN-BRETT | 2/15/2019 none | $18,781 | 90 | 60 | $ | 204.14 | $ | 12,248.48 | $ | 5,658.65 | $ | 17,907.13 |
| COHN-SHAWN-M | 2/15/2019 none | $5,643 | 90 | 60 | $ | 61.34 | $ | 3,680.22 | $ | 1,700.22 | $ | 5,380.43 |
| COLESON-DAVID | 2/15/2019 none | $18,568 | 90 | 60 | $ | 201.83 | $ | 12,109.57 | $ | 5,594.48 | $ | 17,704.04 |
| COLLINS-ANN-E | 2/15/2019 none | $7,994 | 90 | 60 | $ | 86.89 | $ | 5,213.48 | $ | 2,408.57 | $ | 7,622.04 |
| COLLINS-STEVE-M | 2/15/2019 none | $19,991 | 90 | 60 | $ | 217.29 | $ | 13,037.61 | $ | 6,023.22 | $ | 19,060.83 |
| COLOMBANI-EFRAIN | 2/15/2019 none | $21,542 | 90 | 60 | $ | 234.15 | $ | 14,049.13 | $ | 6,490.53 | $ | 20,539.66 |
| COLON-RONALD | 2/15/2019 none | $1,265 | 90 | 60 | $ | 13.75 | $ | 825.00 | $ | 381.14 | $ | 1,206.14 |
| COMBER-ROBERT-T | 2/15/2019 none | $1,742 | 90 | 60 | $ | 18.93 | $ | 1,136.09 | $ | 524.86 | $ | 1,660.95 |
| CONKLIN-KYLE-R | 2/15/2019 none | $9,675 | 90 | 60 | $ | 105.16 | $ | 6,309.78 | $ | 2,915.05 | $ | 9,224.83 |
| CONKLIN-WILLIAM-P | 2/15/2019 none | $20,114 | 90 | 60 | $ | 218.63 | $ | 13,117.83 | $ | 6,060.28 | $ | 19,178.11 |
| CONNELLY-DANIEL | 2/15/2019 none | $10,295 | 90 | 60 | $ | 111.90 | $ | 6,714.13 | $ | 3,101.85 | $ | 9,815.98 |
| CONNER-R-M | 2/15/2019 none | $16,354 | 90 | 60 | $ | 177.76 | $ | 10,665.65 | $ | 4,927.41 | $ | 15,593.06 |
| CONNORS-ERIN | 2/15/2019 none | $2,181 | 90 | 60 | $ | 23.71 | $ | 1,422.39 | $ | 657.13 | $ | 2,079.52 |
| CONROW-TERRY | 2/15/2019 none | $14,579 | 90 | 60 | $ | 158.47 | $ | 9,508.04 | $ | 4,392.60 | $ | 13,900.65 |
| COOK-DONALD-E | 2/15/2019 none | $2,388 | 90 | 60 | $ | 25.96 | $ | 1,557.39 | $ | 719.50 | $ | 2,276.89 |
| COOK-GENE-P | 2/15/2019 none | $4,840 | 90 | 60 | $ | 52.61 | $ | 3,156.52 | $ | 1,458.28 | $ | 4,614.80 |
| CORGIER-DANIELA | 2/15/2019 none | $3,845 | 90 | 60 | $ | 41.79 | $ | 2,507.61 | $ | 1,158.49 | $ | 3,666.09 |
| CORRADO-A-J | 2/15/2019 none | $22,425 | 90 | 60 | $ | 243.75 | $ | 14,625.00 | $ | 6,756.58 | $ | 21,381.58 |
| COSBY-MICHAEL | 2/15/2019 none | $20,409 | 90 | 60 | $ | 221.84 | $ | 13,310.22 | $ | 6,149.16 | $ | 19,459.38 |
| COSME-MIGUEL-E | 2/15/2019 none | $4,365 | 90 | 60 | $ | 47.45 | $ | 2,846.74 | $ | 1,315.16 | $ | 4,161.90 |
| COSPER-PETER-D | 2/15/2019 none | $15,019 | 90 | 60 | $ | 163.25 | $ | 9,795.00 | $ | 4,525.18 | $ | 14,320.18 |
| COURBAT-JEFFREY | 2/15/2019 none | $13,551 | 90 | 60 | $ | 147.29 | $ | 8,837.61 | $ | 4,082.87 | $ | 12,920.48 |
| COURTWRIGHT-SHADA | 2/15/2019 none | $387 | 90 | 60 | $ | 4.21 | $ | 252.39 | $ | 116.60 | $ | 368.99 |
| COVINGTON-DANIEL | 2/15/2019 none | $2,529 | 90 | 60 | $ | 27.49 | $ | 1,649.35 | $ | 761.98 | $ | 2,411.33 |
| COX-KEVIN-L | 2/15/2019 none | $15,890 | 90 | 60 | $ | 172.72 | $ | 10,363.04 | $ | 4,787.60 | $ | 15,150.65 |
| COYNE-WILLIAM | 2/15/2019 none | $10,129 | 90 | 60 | $ | 110.10 | $ | 6,605.87 | $ | 3,051.83 | $ | 9,657.70 |
| CRAIN-WILLIAM | 2/15/2019 none | $12,092 | 90 | 60 | $ | 131.43 | $ | 7,886.09 | $ | 3,643.28 | $ | 11,529.37 |
| CRAIN-WILLIAM | 2/15/2019 none | $12,092 | 90 | 60 | $ | 131.43 | $ | 7,886.09 | $ | 3,643.28 | $ | 11,529.37 |
| CRUZ-ANTHONY | 2/15/2019 none | $12,209 | 90 | 60 | $ | 132.71 | $ | 7,962.39 | $ | 3,678.53 | $ | 11,640.92 |
| CUMMINGS-DANIEL | 2/15/2019 none | $18,766 | 90 | 60 | $ | 203.98 | $ | 12,238.70 | $ | 5,654.13 | $ | 17,892.83 |
| CUNNINGHAM-BRIAN-D | 2/15/2019 none | $12,560 | 90 | 60 | $ | 136.52 | $ | 8,191.30 | $ | 3,784.29 | $ | 11,975.59 |
| CURBELO-H-M | 2/15/2019 none | $3,005 | 90 | 60 | $ | 32.66 | $ | 1,959.78 | $ | 905.40 | $ | 2,865.18 |

| Name | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CURTIS-BRANDON-M | 2/15/2019 none | $4,838 | 90 | 60 | $ | 52.59 | $ | 3,155.22 | $ | 1,457.67 | $ | 4,612.89 |
| CUSTER-JAMES-J | 2/15/2019 none | $21,578 | 90 | 60 | $ | 234.54 | $ | 14,072.61 | $ | 6,501.38 | $ | 20,573.99 |
| CZWOJDAK-DIANE | 2/15/2019 none | $7,002 | 90 | 60 | $ | 76.11 | $ | 4,566.52 | $ | 2,109.68 | $ | 6,676.20 |
| D-AGATA-ANTHONY-S | 2/15/2019 none | $15,204 | 90 | 60 | $ | 165.26 | $ | 9,915.65 | $ | 4,580.92 | $ | 14,496.57 |
| DAILEY-LEON | 2/15/2019 none | $1,865 | 90 | 60 | $ | 20.27 | $ | 1,216.30 | $ | 561.92 | $ | 1,778.22 |
| DARIN-JOSH | 2/15/2019 none | $12,659 | 90 | 60 | $ | 137.60 | $ | 8,255.87 | $ | 3,814.12 | $ | 12,069.98 |
| DAUGHERTY-THOMAS-L | 2/15/2019 none | $1,866 | 90 | 60 | $ | 20.28 | $ | 1,216.96 | $ | 562.22 | $ | 1,779.18 |
| DAVENPORT-T-J | 2/15/2019 none | $3,376 | 90 | 60 | $ | 36.70 | $ | 2,201.74 | $ | 1,017.18 | $ | 3,218.92 |
| DAVILA-MENJIVAR-OMAR-OVIDIC | 2/15/2019 none | $3,154 | 90 | 60 | $ | 34.28 | $ | 2,056.96 | $ | 950.29 | $ | 3,007.25 |
| DAVIS-MICHAEL | 2/15/2019 none | $14,300 | 90 | 60 | $ | 155.43 | $ | 9,326.09 | $ | 4,308.54 | $ | 13,634.63 |
| DAVIS-TINA-M | 2/15/2019 none | $1,256 | 90 | 60 | $ | 13.65 | $ | 819.13 | $ | 378.43 | $ | 1,197.56 |
| DAWSON-ROBERT | 2/15/2019 none | $1,366 | 90 | 60 | $ | 14.85 | $ | 890.87 | $ | 411.57 | $ | 1,302.44 |
| DEAN-RORY | 2/15/2019 none | $14,982 | 90 | 60 | $ | 162.85 | $ | 9,770.87 | $ | 4,514.03 | $ | 14,284.90 |
| DEBBOLI-PAUL | 2/15/2019 none | $4,961 | 90 | 60 | $ | 53.92 | $ | 3,235.43 | $ | 1,494.73 | $ | 4,730.17 |
| DECKER-PETER-C | 2/15/2019 none | $15,668 | 90 | 60 | $ | 170.30 | $ | 10,218.26 | $ | 4,720.72 | $ | 14,938.98 |
| DEJESUS-HECTOR | 2/15/2019 none | $8,725 | 90 | 60 | $ | 94.84 | $ | 5,690.22 | $ | 2,628.81 | $ | 8,319.03 |
| DELFAVERO-LORRAINE-M | 2/15/2019 none | $3,338 | 90 | 60 | $ | 36.28 | $ | 2,176.96 | $ | 1,005.73 | $ | 3,182.68 |
| DELUCIA-TERESA | 2/15/2019 none | $1,039 | 90 | 60 | $ | 11.29 | $ | 677.61 | $ | 313.05 | $ | 990.66 |
| DEMBROSKI-PETER | 2/15/2019 none | $21,439 | 90 | 60 | $ | 233.03 | $ | 13,981.96 | $ | 6,459.50 | $ | 20,441.46 |
| DEMBROWSKI-DARCY | 2/15/2019 none | $19,072 | 90 | 60 | $ | 207.30 | $ | 12,438.26 | $ | 5,746.33 | $ | 18,184.59 |
| DENNIS-G-DURHAM | 2/15/2019 none | $3,522 | 90 | 60 | $ | 38.28 | $ | 2,296.96 | $ | 1,061.17 | $ | 3,358.12 |
| DERUSSO-ANTHONY | 2/15/2019 none | $14,676 | 90 | 60 | $ | 159.52 | $ | 9,571.30 | $ | 4,421.83 | $ | 13,993.14 |
| DESANTIS-DANIEL-E | 2/15/2019 none | $14,329 | 90 | 60 | $ | 155.75 | $ | 9,345.00 | $ | 4,317.28 | $ | 13,662.28 |
| DESANTIS-MIKE-A | 2/15/2019 none | $3,626 | 90 | 60 | $ | 39.41 | $ | 2,364.78 | $ | 1,092.50 | $ | 3,457.28 |
| DESCHAMPS-V-F | 2/15/2019 none | $19,893 | 90 | 60 | $ | 216.23 | $ | 12,973.70 | $ | 5,993.70 | $ | 18,967.39 |
| DIAZ-DENNIS | 2/15/2019 none | $9,899 | 90 | 60 | $ | 107.60 | $ | 6,455.87 | $ | 2,982.54 | $ | 9,438.41 |
| DIGIROLAMO-CARMINE | 2/15/2019 none | $15,922 | 90 | 60 | $ | 173.07 | $ | 10,383.91 | $ | 4,797.25 | $ | 15,181.16 |
| DIPASQUALE-R | 2/15/2019 none | $16,485 | 90 | 60 | $ | 179.18 | $ | 10,751.09 | $ | 4,966.88 | $ | 15,717.96 |
| DITONTO-MATTHEW-B | 2/15/2019 none | $15,035 | 90 | 60 | $ | 163.42 | $ | 9,805.43 | $ | 4,530.00 | $ | 14,335.43 |
| DOMIZIO-DANIELLE-M | 2/15/2019 none | $2,310 | 90 | 60 | $ | 25.11 | $ | 1,506.52 | $ | 696.00 | $ | 2,202.52 |
| DOMIZIO-NICOLE-R | 2/15/2019 none | $781 | 90 | 60 | $ | 8.49 | $ | 509.35 | $ | 235.31 | $ | 744.66 |
| DONLON-GARY-S | 2/15/2019 none | $19,486 | 90 | 60 | $ | 211.80 | $ | 12,708.26 | $ | 5,871.07 | $ | 18,579.33 |
| DONNELLY-DENNIS-M | 2/15/2019 none | $17,752 | 90 | 60 | $ | 192.96 | $ | 11,577.39 | $ | 5,348.62 | $ | 16,926.01 |
| DONOVAN-DONALEE | 2/15/2019 none | $1,163 | 90 | 60 | $ | 12.64 | $ | 758.48 | $ | 350.41 | $ | 1,108.89 |

| Name | Date | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONOVAN-SHAUN-P | 2/15/2019 none | $13,650 | 90 | 60 | 148.37 | $ 8,902.17 | $ 4,112.70 | $ 13,014.87 |
| DOOLITTLE-FRANK | 2/15/2019 none | $17,130 | 90 | 60 | 186.20 | $ 11,171.74 | $ 5,161.21 | $ 16,332.95 |
| DORING-ANTHONY-J | 2/15/2019 none | $19,236 | 90 | 60 | 209.09 | $ 12,545.22 | $ 5,795.74 | $ 18,340.96 |
| DOUGHERTY-JOHN-T | 2/15/2019 none | $20,339 | 90 | 60 | 221.08 | $ 13,264.57 | $ 6,128.07 | $ 19,392.64 |
| DUDEK-T | 2/15/2019 none | $16,552 | 90 | 60 | 179.91 | $ 10,794.78 | $ 4,987.06 | $ 15,781.85 |
| DULNIAK-DOUG | 2/15/2019 none | $23,939 | 90 | 60 | 260.21 | $ 15,612.39 | $ 7,212.74 | $ 22,825.13 |
| DUNCAN-DAVID-L | 2/15/2019 none | $11,883 | 90 | 60 | 129.16 | $ 7,749.78 | $ 3,580.31 | $ 11,330.09 |
| DUNN-HERBERT-M | 2/15/2019 none | $12,600 | 90 | 60 | 136.96 | $ 8,217.39 | $ 3,796.34 | $ 12,013.73 |
| DUVERGLAS-GEORGE-R | 2/15/2019 none | $2,779 | 90 | 60 | 30.21 | $ 1,812.39 | $ 837.30 | $ 2,649.69 |
| EADES-PAUL-R | 2/15/2019 none | $19,289 | 90 | 60 | 209.66 | $ 12,579.78 | $ 5,811.71 | $ 18,391.50 |
| ECHARD-ORVILLE-R | 2/15/2019 none | $13,899 | 90 | 60 | 151.08 | $ 9,064.57 | $ 4,187.72 | $ 13,252.29 |
| ECKER-T-A | 2/15/2019 none | $16,925 | 90 | 60 | 183.97 | $ 11,038.04 | $ 5,099.45 | $ 16,137.49 |
| ECONOM-KERRI-A | 2/15/2019 none | $4,853 | 90 | 60 | 52.75 | $ 3,165.00 | $ 1,462.19 | $ 4,627.19 |
| EDELMAN-SHARON | 2/15/2019 none | $7,425 | 90 | 60 | 80.71 | $ 4,842.39 | $ 2,237.13 | $ 7,079.52 |
| EDWARDS-BRANDON-A | 2/15/2019 none | $13,025 | 90 | 60 | 141.58 | $ 8,494.57 | $ 3,924.39 | $ 12,418.95 |
| EISLOEFFEL-MATHEW | 2/15/2019 none | $2,490 | 90 | 60 | 27.07 | $ 1,623.91 | $ 750.23 | $ 2,374.14 |
| ELDRED-JOHN | 2/15/2019 none | $18,246 | 90 | 60 | 198.33 | $ 11,899.57 | $ 5,497.46 | $ 17,397.03 |
| ELLIS-ADAM-B | 2/15/2019 none | $19,325 | 90 | 60 | 210.05 | $ 12,603.26 | $ 5,822.56 | $ 18,425.82 |
| ELLIS-ALEXIS | 2/15/2019 none | $3,736 | 90 | 60 | 40.61 | $ 2,436.52 | $ 1,125.64 | $ 3,562.17 |
| ESPINOSA-CASEY-L | 2/15/2019 none | $2,982 | 90 | 60 | 32.41 | $ 1,944.78 | $ 898.47 | $ 2,843.25 |
| ESQUIVEL-VICTOR-M | 2/15/2019 none | $4,713 | 90 | 60 | 51.23 | $ 3,073.70 | $ 1,420.01 | $ 4,493.71 |
| FALKOWSKI-AMY | 2/15/2019 none | $7,309 | 90 | 60 | 79.45 | $ 4,766.74 | $ 2,202.18 | $ 6,968.92 |
| FALZOJ-S-A | 2/15/2019 none | $17,447 | 90 | 60 | 189.64 | $ 11,378.48 | $ 5,256.72 | $ 16,635.20 |
| FARMER-KRISTIE-M | 2/15/2019 none | $5,476 | 90 | 60 | 59.52 | $ 3,571.30 | $ 1,649.90 | $ 5,221.21 |
| FEIMANN-JAMES-S | 2/15/2019 none | $1,407 | 90 | 60 | 15.29 | $ 917.61 | $ 423.92 | $ 1,341.53 |
| FETES-JAMES | 2/15/2019 none | $13,899 | 90 | 60 | 151.08 | $ 9,064.57 | $ 4,187.72 | $ 13,252.29 |
| FETZKO-SCOTT-H | 2/15/2019 none | $16,900 | 90 | 60 | 183.70 | $ 11,021.74 | $ 5,091.91 | $ 16,113.65 |
| FETZKO-SCOTT-H | 2/15/2019 none | $16,900 | 90 | 60 | 183.70 | $ 11,021.74 | $ 5,091.91 | $ 16,113.65 |
| FILAGROSSI-JOHN | 2/15/2019 none | $22,112 | 90 | 60 | 240.35 | $ 14,420.87 | $ 6,662.27 | $ 21,083.14 |
| FINNEGAN-MELISSA-E | 2/15/2019 none | $6,221 | 90 | 60 | 67.62 | $ 4,057.17 | $ 1,874.37 | $ 5,931.54 |
| FINNEGAN-PATRICK-M | 2/15/2019 none | $105 | 90 | 60 | 1.14 | $ 68.48 | $ 31.64 | $ 100.11 |
| FISHER-CRAIG-S | 2/15/2019 none | $4,459 | 90 | 60 | 48.47 | $ 2,908.04 | $ 1,343.48 | $ 4,251.53 |
| FITCH-FREDERICK-T | 2/15/2019 none | $11,479 | 90 | 60.5 | 124.77 | $ 7,486.30 | $ 3,458.59 | $ 10,944.89 |
| FITZPATRICK-GARY | 2/15/2019 none | $19,344 | 90 | 60 | 210.26 | $ 12,615.65 | $ 5,828.28 | $ 18,443.94 |

| Name | Date | | 90 | 60 | | | | |
|---|---|---|---|---|---|---|---|---|
| FITZPATRICK-JEFF | 2/15/2019 none | $16,356 | 90 | 60 | 177.78 | $ 10,666.96 | $ 4,928.01 | $ 15,594.97 |
| FITZPATRICK-JILL | 2/15/2019 none | $5,060 | 90 | 60 | 55.00 | $ 3,300.00 | $ 1,524.56 | $ 4,824.56 |
| FITZPATRICK-SHAWN-K | 2/15/2019 none | $11,410 | 90 | 60 | 124.02 | $ 7,441.30 | $ 3,437.80 | $ 10,879.10 |
| FLINT-JEFFREY | 2/15/2019 none | $23,013 | 90 | 60 | 250.14 | $ 15,008.48 | $ 6,933.74 | $ 21,942.22 |
| FOLCKEMER-DAVID-J | 2/15/2019 none | $7,121 | 90 | 60 | 77.40 | $ 4,644.13 | $ 2,145.53 | $ 6,789.66 |
| FOLCKEMER-DAVID-J | 2/15/2019 none | $7,121 | 90 | 60 | 77.40 | $ 4,644.13 | $ 2,145.53 | $ 6,789.66 |
| FOLCKEMER-JESSE-D | 2/15/2019 none | $11,368 | 90 | 60 | 123.57 | $ 7,413.91 | $ 3,425.14 | $ 10,839.05 |
| FORCE-NATHAN-A | 2/15/2019 none | $15,867 | 90 | 60 | 172.47 | $ 10,348.04 | $ 4,780.68 | $ 15,128.72 |
| FORSTER-R | 2/15/2019 none | $9,641 | 90 | 60 | 104.79 | $ 6,287.61 | $ 2,904.80 | $ 9,192.41 |
| FRANK-SCHANZ | 2/15/2019 none | $13,295 | 90 | 60 | 144.51 | $ 8,670.65 | $ 4,005.74 | $ 12,676.39 |
| FRISS-CAROLYN | 2/15/2019 none | $11,104 | 90 | 60 | 120.70 | $ 7,241.74 | $ 3,345.60 | $ 10,587.34 |
| FRITZ-ROBERT-M | 2/15/2019 none | $4,816 | 90 | 60 | 52.35 | $ 3,140.87 | $ 1,451.05 | $ 4,591.91 |
| FROEBEL-DEREK | 2/15/2019 none | $1,192 | 90 | 60 | 12.96 | $ 777.39 | $ 359.15 | $ 1,136.54 |
| FROST-ELAINE | 2/15/2019 none | $7,724 | 90 | 60 | 83.96 | $ 5,037.39 | $ 2,327.22 | $ 7,364.61 |
| FURBECK-SHAWN-M | 2/15/2019 none | $12,995 | 90 | 60 | 141.25 | $ 8,475.00 | $ 3,915.35 | $ 12,390.35 |
| GALARNEAU-JAMES-M | 2/15/2019 none | $10,270 | 90 | 60 | 111.63 | $ 6,697.83 | $ 3,094.32 | $ 9,792.14 |
| GALARNEAU-JAYNE | 2/15/2019 none | $1,483 | 90 | 60 | 16.12 | $ 967.17 | $ 446.82 | $ 1,414.00 |
| GARY-RAINBOW | 2/15/2019 none | $14,846 | 90 | 60 | 161.37 | $ 9,682.17 | $ 4,473.06 | $ 14,155.23 |
| GARZIONE-PAUL-R | 2/15/2019 none | $4,828 | 90 | 60 | 52.48 | $ 3,148.70 | $ 1,454.66 | $ 4,603.36 |
| GEDGALE-ABDIKANI-A | 2/15/2019 none | $2,149 | 90 | 60 | 23.36 | $ 1,401.52 | $ 647.49 | $ 2,049.01 |
| GEORGE-TERRI-L | 2/15/2019 none | $11,224 | 90 | 60 | 122.00 | $ 7,320.00 | $ 3,381.75 | $ 10,701.75 |
| GERARD-BOINSKI | 2/15/2019 none | $18,041 | 90 | 60 | 196.10 | $ 11,765.87 | $ 5,435.69 | $ 17,201.56 |
| GERASIMOWICZ-BRIAN-J | 2/15/2019 none | $15,782 | 90 | 60 | 171.54 | $ 10,292.61 | $ 4,755.06 | $ 15,047.67 |
| GIBSON-JASON | 2/15/2019 none | $16,582 | 90 | 60 | 180.24 | $ 10,814.35 | $ 4,996.10 | $ 15,810.45 |
| GIGANTE-MICHAEL-D | 2/15/2019 none | $949 | 90 | 60 | 10.32 | $ 618.91 | $ 285.93 | $ 904.84 |
| GIROUX-HARRY | 2/15/2019 none | $16,650 | 90 | 60 | 180.98 | $ 10,858.70 | $ 5,016.59 | $ 15,875.29 |
| GOMEZ-LISA | 2/15/2019 none | $3,121 | 90 | 60 | 33.92 | $ 2,035.43 | $ 940.35 | $ 2,975.78 |
| GONZAGA-STALIN | 2/15/2019 none | $16,383 | 90 | 60 | 178.08 | $ 10,684.57 | $ 4,936.14 | $ 15,620.71 |
| GOODWIN-ROBERT-M | 2/15/2019 none | $16,569 | 90 | 60 | 180.10 | $ 10,805.87 | $ 4,992.19 | $ 15,798.05 |
| GORZYNSKI-MICHAEL-J | 2/15/2019 none | $14,487 | 90 | 60 | 157.47 | $ 9,448.04 | $ 4,364.89 | $ 13,812.93 |
| GRAFFEO-FRANK-A | 2/15/2019 none | $14,874 | 90 | 60 | 161.67 | $ 9,700.43 | $ 4,481.49 | $ 14,181.92 |
| GRASSO-DONALD | 2/15/2019 none | $15,107 | 90 | 60 | 164.21 | $ 9,852.39 | $ 4,551.69 | $ 14,404.08 |
| GRAYSON-HAROLD-D | 2/15/2019 none | $17,835 | 90 | 60 | 193.86 | $ 11,631.52 | $ 5,373.63 | $ 17,005.15 |
| GREY-NORMAN | 2/15/2019 none | $15,600 | 90 | 60 | 169.57 | $ 10,173.91 | $ 4,700.23 | $ 14,874.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRIOLI-JOHN | 2/15/2019 none | $14,537 | 90 | 60 | $ 158.01 | $ 9,480.65 | $ 4,379.95 | $ 13,860.60 |
| GROSBERG-ARNOLD | 2/15/2019 none | $1,236 | 90 | 60 | $ 13.43 | $ 806.09 | $ 372.40 | $ 1,178.49 |
| GROVER-JOHN-A | 2/15/2019 none | $11,902 | 90 | 60 | $ 129.37 | $ 7,762.17 | $ 3,586.03 | $ 11,348.21 |
| GUETTI-MATTHEW-M | 2/15/2019 none | $4,187 | 90 | 60 | $ 45.51 | $ 2,730.65 | $ 1,261.53 | $ 3,992.18 |
| GUILLAUME-J-P | 2/15/2019 none | $4,011 | 90 | 60 | $ 43.60 | $ 2,615.87 | $ 1,208.50 | $ 3,824.37 |
| GULINO-STEPHEN-J | 2/15/2019 none | $22,026 | 90 | 60 | $ 239.41 | $ 14,364.78 | $ 6,636.36 | $ 21,001.14 |
| GUMOSKY-BERNARD | 2/15/2019 none | $17,510 | 90 | 60 | $ 190.33 | $ 11,419.57 | $ 5,275.71 | $ 16,695.27 |
| HAAS-THOMAS | 2/15/2019 none | $11,880 | 90 | 60 | $ 129.13 | $ 7,747.83 | $ 3,579.41 | $ 11,327.23 |
| HACKETT-NICHOLAS-P | 2/15/2019 none | $12,697 | 90 | 60 | $ 138.01 | $ 8,280.65 | $ 3,825.56 | $ 12,106.22 |
| HAKES-S-A | 2/15/2019 none | $2,141 | 90 | 60 | $ 23.27 | $ 1,396.30 | $ 645.08 | $ 2,041.38 |
| HALL-ALEXANDER | 2/15/2019 none | $3,150 | 90 | 60 | $ 34.24 | $ 2,054.35 | $ 949.08 | $ 3,003.43 |
| HALLIBURTON-DWAYNE | 2/15/2019 none | $6,209 | 90 | 60 | $ 67.49 | $ 4,049.35 | $ 1,870.75 | $ 5,920.10 |
| HALSTEAD-ALLEN | 2/15/2019 none | $20,123 | 90 | 60 | $ 218.73 | $ 13,123.70 | $ 6,062.99 | $ 19,186.69 |
| HARFORD-CHRISTO | 2/15/2019 none | $2,290 | 90 | 60 | $ 24.89 | $ 1,493.48 | $ 689.97 | $ 2,183.45 |
| HARMON-JASON | 2/15/2019 none | $479 | 90 | 60 | $ 5.21 | $ 312.39 | $ 144.32 | $ 456.71 |
| HAROLD-ATKINS | 2/15/2019 none | $18,300 | 90 | 60 | $ 198.91 | $ 11,934.78 | $ 5,513.73 | $ 17,448.51 |
| HARRINGTON-WILLIAM | 2/15/2019 none | $5,209 | 90 | 60 | $ 56.62 | $ 3,397.17 | $ 1,569.45 | $ 4,966.63 |
| HATCHER-WILLIE | 2/15/2019 none | $3,498 | 90 | 60 | $ 38.02 | $ 2,281.30 | $ 1,053.94 | $ 3,335.24 |
| HEATER-SAMUEL | 2/15/2019 none | $2,436 | 90 | 60 | $ 26.48 | $ 1,588.70 | $ 733.96 | $ 2,322.65 |
| HEDSTRAND-MARK | 2/15/2019 none | $19,998 | 90 | 60 | $ 217.37 | $ 13,042.17 | $ 6,025.33 | $ 19,067.51 |
| HEFFRON-MICHAEL | 2/15/2019 none | $14,353 | 90 | 60 | $ 156.01 | $ 9,360.65 | $ 4,324.51 | $ 13,685.16 |
| HEINRICH-JASON-M | 2/15/2019 none | $18,661 | 90 | 60 | $ 202.84 | $ 12,170.22 | $ 5,622.50 | $ 17,792.72 |
| HEMPHILL-ERIC-J | 2/15/2019 none | $273 | 90 | 60 | $ 2.97 | $ 178.04 | $ 82.25 | $ 260.30 |
| HERRERA-BENNY-G | 2/15/2019 none | $2,111 | 90 | 60 | $ 22.95 | $ 1,376.74 | $ 636.04 | $ 2,012.78 |
| HERRERA-JOSE-H | 2/15/2019 none | $558 | 90 | 60 | $ 6.07 | $ 363.91 | $ 168.12 | $ 532.04 |
| HESSLER-TIMOTHY | 2/15/2019 none | $9,199 | 90 | 60 | $ 99.99 | $ 5,999.35 | $ 2,771.63 | $ 8,770.98 |
| HEWETT-JAMES | 2/15/2019 none | $23,661 | 90 | 60 | $ 257.18 | $ 15,431.09 | $ 7,128.98 | $ 22,560.07 |
| HIBBERT-MARC | 2/15/2019 none | $14,417 | 90 | 60 | $ 156.71 | $ 9,402.39 | $ 4,343.79 | $ 13,746.19 |
| HICKEY-CHRIS-J | 2/15/2019 none | $4,590 | 90 | 60 | $ 49.89 | $ 2,993.48 | $ 1,382.95 | $ 4,376.43 |
| HIER-HAROLD-W | 2/15/2019 none | $17,296 | 90 | 60 | $ 188.00 | $ 11,280.00 | $ 5,211.23 | $ 16,491.23 |
| HIGBEE-LEON-I | 2/15/2019 none | $268 | 90 | 60 | $ 2.91 | $ 174.78 | $ 80.75 | $ 255.53 |
| HILBRECHT-STEPHEN | 2/15/2019 none | $18,548 | 90 | 60 | $ 201.61 | $ 12,096.52 | $ 5,588.45 | $ 17,684.97 |
| HINES-M-F | 2/15/2019 none | $13,976 | 90 | 60 | $ 151.91 | $ 9,114.78 | $ 4,210.92 | $ 13,325.71 |
| HOCHBERG-KEITH-A | 2/15/2019 none | $14,612 | 90 | 60 | $ 158.83 | $ 9,529.57 | $ 4,402.55 | $ 13,932.11 |

| Name | Date | | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLER-KENNETH | 2/15/2019 | none | $19,832 | 90 | 60 | $ | 215.57 | $ | 12,933.91 | $ | 5,975.32 | $ | 18,909.23 |
| HOLMAS-PAUL | 2/15/2019 | none | $13,000 | 90 | 60 | $ | 141.30 | $ | 8,478.26 | $ | 3,916.86 | $ | 12,395.12 |
| HOLMES-SCOTT-A | 2/15/2019 | none | $18,912 | 90 | 60 | $ | 205.57 | $ | 12,333.91 | $ | 5,698.12 | $ | 18,032.04 |
| HOPCIA-ROBIN-A | 2/15/2019 | none | $1,915 | 90 | 60 | $ | 20.82 | $ | 1,248.91 | $ | 576.98 | $ | 1,825.90 |
| HORTON-ALEXANDER-R | 2/15/2019 | none | $8,958 | 90 | 60 | $ | 97.37 | $ | 5,842.17 | $ | 2,699.02 | $ | 8,541.19 |
| HOTALING-PATRICK | 2/15/2019 | none | $10,777 | 90 | 60 | $ | 117.14 | $ | 7,028.48 | $ | 3,247.07 | $ | 10,275.55 |
| HOWELL-WARREN | 2/15/2019 | none | $3,200 | 90 | 60 | $ | 34.78 | $ | 2,086.96 | $ | 964.15 | $ | 3,051.11 |
| HUNT-RICHARD | 2/15/2019 | none | $17,147 | 90 | 60 | $ | 186.38 | $ | 11,182.83 | $ | 5,166.33 | $ | 16,349.16 |
| HUNTSMAN-RICHARD | 2/15/2019 | none | $6,830 | 90 | 60 | $ | 74.24 | $ | 4,454.35 | $ | 2,057.86 | $ | 6,512.20 |
| HURLEY-KATHLEEN | 2/15/2019 | none | $2,640 | 90 | 60 | $ | 28.70 | $ | 1,721.74 | $ | 795.42 | $ | 2,517.16 |
| IRVING-JOHN | 2/15/2019 | none | $2,340 | 90 | 60 | $ | 25.43 | $ | 1,526.09 | $ | 705.03 | $ | 2,231.12 |
| ISHAM-DAVID-A | 2/15/2019 | none | $15,116 | 90 | 60 | $ | 164.30 | $ | 9,858.26 | $ | 4,554.40 | $ | 14,412.66 |
| ISLAS-BLANCA | 2/15/2019 | none | $5,200 | 90 | 60 | $ | 56.52 | $ | 3,391.30 | $ | 1,566.74 | $ | 4,958.05 |
| JACKSON-KEVIN | 2/15/2019 | none | $16,869 | 90 | 60 | $ | 183.36 | $ | 11,001.52 | $ | 5,082.57 | $ | 16,084.10 |
| JACOBS-CHARLES | 2/15/2019 | none | $17,185 | 90 | 60 | $ | 186.79 | $ | 11,207.61 | $ | 5,177.78 | $ | 16,385.39 |
| JAMIE-S-BROWN | 2/15/2019 | none | $18,539 | 90 | 60 | $ | 201.51 | $ | 12,090.65 | $ | 5,585.74 | $ | 17,676.39 |
| JANKOWSKI-JASON | 2/15/2019 | none | $6,643 | 90 | 60 | $ | 72.21 | $ | 4,332.39 | $ | 2,001.51 | $ | 6,333.91 |
| JEAN-WERKY | 2/15/2019 | none | $189 | 90 | 60 | $ | 2.05 | $ | 123.26 | $ | 56.95 | $ | 180.21 |
| JENKINS-SHERRY | 2/15/2019 | none | $15,024 | 90 | 60 | $ | 163.30 | $ | 9,798.26 | $ | 4,526.68 | $ | 14,324.94 |
| JENNINGS-KEVIN-W | 2/15/2019 | none | $14,768 | 90 | 60 | $ | 160.52 | $ | 9,631.30 | $ | 4,449.55 | $ | 14,080.85 |
| JEWELL-SCOTT-H | 2/15/2019 | none | $16,193 | 90 | 60 | $ | 176.01 | $ | 10,560.65 | $ | 4,878.90 | $ | 15,439.55 |
| JOHANNSEN-WILLIAM | 2/15/2019 | none | $16,536 | 90 | 60 | $ | 179.74 | $ | 10,784.35 | $ | 4,982.24 | $ | 15,766.59 |
| JOHN-D-BUTHY | 2/15/2019 | none | $4,563 | 90 | 60 | $ | 49.60 | $ | 2,975.87 | $ | 1,374.82 | $ | 4,350.69 |
| JOHNNIE-C-WATSON | 2/15/2019 | none | $7,908 | 90 | 60 | $ | 85.96 | $ | 5,157.39 | $ | 2,382.65 | $ | 7,540.05 |
| JOHNSON-CARL-L | 2/15/2019 | none | $15,733 | 90 | 60 | $ | 171.01 | $ | 10,260.65 | $ | 4,740.30 | $ | 15,000.95 |
| JOHNSON-NATHANIEL-C | 2/15/2019 | none | $4,640 | 90 | 60 | $ | 50.43 | $ | 3,026.09 | $ | 1,398.02 | $ | 4,424.10 |
| JOHN-VASSIL | 2/15/2019 | none | $3,461 | 90 | 60 | $ | 37.62 | $ | 2,257.17 | $ | 1,042.79 | $ | 3,299.96 |
| JOHSON-LANCE | 2/15/2019 | none | $14,901 | 90 | 60 | $ | 161.97 | $ | 9,718.04 | $ | 4,489.62 | $ | 14,207.67 |
| JONES-CREYVONNE | 2/15/2019 | none | $182 | 90 | 60 | $ | 1.98 | $ | 118.70 | $ | 54.84 | $ | 173.53 |
| JONES-DAVID | 2/15/2019 | none | $216 | 90 | 60 | $ | 2.35 | $ | 140.87 | $ | 65.08 | $ | 205.95 |
| JONES-RANDOLP | 2/15/2019 | none | $1,880 | 90 | 60 | $ | 20.43 | $ | 1,226.09 | $ | 566.44 | $ | 1,792.52 |
| JOSEPH-ALLAN-WAUGAMAN | 2/15/2019 | none | $4,444 | 90 | 60 | $ | 48.30 | $ | 2,898.26 | $ | 1,338.96 | $ | 4,237.22 |
| JUDD-LAWRENCE-E | 2/15/2019 | none | $17,732 | 90 | 60 | $ | 192.74 | $ | 11,564.35 | $ | 5,342.59 | $ | 16,906.94 |
| JUSTINO-NANCY | 2/15/2019 | none | $4,677 | 90 | 60 | $ | 50.84 | $ | 3,050.22 | $ | 1,409.16 | $ | 4,459.38 |

| Name | Date | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KAISER-WILLIAM | 2/15/2019 | none | $14,389 | 90 | 60 | $ 156.40 | $ 9,384.13 | $ 4,335.36 | $ 13,719.49 |
| KATICH-RONALD-J | 2/15/2019 | none | $20,101 | 90 | 60 | $ 218.49 | $ 13,109.35 | $ 6,056.37 | $ 19,165.71 |
| KEITH-DAVIS | 2/15/2019 | none | $12,501 | 90 | 60 | $ 135.88 | $ 8,152.83 | $ 3,766.51 | $ 11,919.34 |
| KEITH-R-SANDS | 2/15/2019 | none | $3,644 | 90 | 60 | $ 39.61 | $ 2,376.52 | $ 1,097.93 | $ 3,474.45 |
| KELSKE-ERIC | 2/15/2019 | none | $8,421 | 90 | 60 | $ 91.53 | $ 5,491.96 | $ 2,537.22 | $ 8,029.18 |
| KENYON-STEVEN-M | 2/15/2019 | none | $14,729 | 90 | 60 | $ 160.10 | $ 9,605.87 | $ 4,437.80 | $ 14,043.67 |
| KILPATRICK-CYNTHIA | 2/15/2019 | none | $4,037 | 90 | 60 | $ 43.88 | $ 2,632.83 | $ 1,216.33 | $ 3,849.16 |
| KING-LEA-T | 2/15/2019 | none | $4,369 | 90 | 60 | $ 47.49 | $ 2,849.35 | $ 1,316.37 | $ 4,165.71 |
| KIRCHGESSNER-R-J | 2/15/2019 | none | $14,275 | 90 | 60 | $ 155.16 | $ 9,309.78 | $ 4,301.01 | $ 13,610.79 |
| KIRSCHBAUM-DEBORAH | 2/15/2019 | none | $8,790 | 90 | 60 | $ 95.54 | $ 5,732.61 | $ 2,648.40 | $ 8,381.01 |
| KITHCART-CHARLES-C | 2/15/2019 | none | $3,411 | 90 | 60 | $ 37.08 | $ 2,224.57 | $ 1,027.72 | $ 3,252.29 |
| KITTLE-STEVEN | 2/15/2019 | none | $492 | 90 | 60 | $ 5.35 | $ 320.87 | $ 148.24 | $ 469.11 |
| KNAPP-LINDSAY | 2/15/2019 | none | $4,261 | 90 | 60 | $ 46.32 | $ 2,778.91 | $ 1,283.83 | $ 4,062.74 |
| KNICKERBOCKER-LINDSAY-J | 2/15/2019 | none | $483 | 90 | 60 | $ 5.25 | $ 315.00 | $ 145.53 | $ 460.53 |
| KNIGHT-CHRISTO | 2/15/2019 | none | $20,177 | 90 | 60 | $ 219.32 | $ 13,158.91 | $ 6,079.26 | $ 19,238.18 |
| KNOTT-GERALDI | 2/15/2019 | none | $160 | 90 | 60 | $ 1.74 | $ 104.35 | $ 48.21 | $ 152.56 |
| KNUT-MARIE | 2/15/2019 | none | $2,295 | 90 | 60 | $ 24.95 | $ 1,496.74 | $ 691.48 | $ 2,188.22 |
| KOHITSKY-DANFEL | 2/15/2019 | none | $3,435 | 90 | 60 | $ 37.34 | $ 2,240.22 | $ 1,034.95 | $ 3,275.17 |
| KOMNICK-B-E | 2/15/2019 | none | $16,223 | 90 | 60 | $ 176.34 | $ 10,580.22 | $ 4,887.94 | $ 15,468.15 |
| KRISSELL-JOHN | 2/15/2019 | none | $6,652 | 90 | 60 | $ 72.30 | $ 4,338.26 | $ 2,004.23 | $ 6,342.49 |
| KRIZAN-JERALD | 2/15/2019 | none | $19,746 | 90 | 60 | $ 214.63 | $ 12,877.83 | $ 5,949.41 | $ 18,827.23 |
| KUNZELMAN-DAVID-H | 2/15/2019 | none | $402 | 90 | 60 | $ 4.37 | $ 262.17 | $ 121.12 | $ 383.30 |
| KUNZ-TAMMY-L | 2/15/2019 | none | $3,067 | 90 | 60 | $ 33.34 | $ 2,000.22 | $ 924.08 | $ 2,924.29 |
| LABAR-BRANDON | 2/15/2019 | none | $5,896 | 90 | 60 | $ 64.09 | $ 3,845.22 | $ 1,776.45 | $ 5,621.66 |
| LACHUSA-RONALD | 2/15/2019 | none | $14,291 | 90 | 60 | $ 155.34 | $ 9,320.22 | $ 4,305.83 | $ 13,626.05 |
| LAGEORGIA-ROBERT-J | 2/15/2019 | none | $15,024 | 90 | 60 | $ 163.30 | $ 9,798.26 | $ 4,526.68 | $ 14,324.94 |
| LANCIA-SCOTT-A | 2/15/2019 | none | $14,774 | 90 | 60 | $ 160.59 | $ 9,635.22 | $ 4,451.36 | $ 14,086.58 |
| LAPLACE-ROBERT-G | 2/15/2019 | none | $10,476 | 90 | 60 | $ 113.87 | $ 6,832.17 | $ 3,156.38 | $ 9,988.56 |
| LASKY-THOMAS | 2/15/2019 | none | $15,972 | 90 | 60 | $ 173.61 | $ 10,416.52 | $ 4,812.31 | $ 15,228.83 |
| LATTIMORE-JAMES | 2/15/2019 | none | $16,709 | 90 | 60 | $ 181.62 | $ 10,897.17 | $ 5,034.37 | $ 15,931.54 |
| LAUFFENBURGE-CORY | 2/15/2019 | none | $14,445 | 90 | 60 | $ 157.01 | $ 9,420.65 | $ 4,352.23 | $ 13,772.88 |
| LAURIN-CHRISTOPHER-S | 2/15/2019 | none | $3,224 | 90 | 60 | $ 35.04 | $ 2,102.61 | $ 971.38 | $ 3,073.99 |
| LAW-GLENN-J | 2/15/2019 | none | $20,165 | 90 | 60 | $ 219.18 | $ 13,151.09 | $ 6,075.65 | $ 19,226.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE-DIANA | 2/15/2019 none | $7,988 | 90 | 60 | 86.83 | $ 5,209.57 | $ 2,406.76 | $ 7,616.32 |
| LAWRENCE-DOUGLAS | 2/15/2019 none | $19,444 | 90 | 60 | 211.35 | $ 12,680.87 | $ 5,858.41 | $ 18,539.28 |
| LEDER-BORIS | 2/15/2019 none | $19,770 | 90 | 60 | 214.89 | $ 12,893.48 | $ 5,956.64 | $ 18,850.11 |
| LEFEVE-A | 2/15/2019 none | $17,378 | 90 | 60 | 188.89 | $ 11,333.48 | $ 5,235.93 | $ 16,569.41 |
| LEFEVERE-RAYMOND | 2/15/2019 none | $14,770 | 90 | 60 | 160.54 | $ 9,632.61 | $ 4,450.15 | $ 14,082.76 |
| LESLIE-JEFFREY-L | 2/15/2019 none | $640 | 90 | 60 | 6.96 | $ 417.39 | $ 192.83 | $ 610.22 |
| LOMBARDO-KEITH-M | 2/15/2019 none | $15,470 | 90 | 60 | 168.15 | $ 10,089.13 | $ 4,661.06 | $ 14,750.19 |
| LONLON-SCOTT | 2/15/2019 none | $20,483 | 90 | 60 | 222.64 | $ 13,358.48 | $ 6,171.46 | $ 19,529.94 |
| LOOMIS-DENNY | 2/15/2019 none | $8,867 | 90 | 60 | 96.38 | $ 5,782.83 | $ 2,671.60 | $ 8,454.42 |
| LOPARCO-JOSEPH | 2/15/2019 none | $4,871 | 90 | 60 | 52.95 | $ 3,176.74 | $ 1,467.62 | $ 4,644.36 |
| LOPEZ-LAWRENCE | 2/15/2019 none | $17,682 | 90 | 60 | 192.20 | $ 11,531.74 | $ 5,327.53 | $ 16,859.27 |
| LOPEZ-LAWRENCE | 2/15/2019 none | $17,682 | 90 | 60 | 192.20 | $ 11,531.74 | $ 5,327.53 | $ 16,859.27 |
| LOPEZ-VICTOR | 2/15/2019 none | $18,269 | 90 | 60 | 198.58 | $ 11,914.57 | $ 5,504.39 | $ 17,418.95 |
| LOPEZ-VICTOR | 2/15/2019 none | $18,269 | 90 | 60 | 198.58 | $ 11,914.57 | $ 5,504.39 | $ 17,418.95 |
| LUCAS-STEVEN-C | 2/15/2019 none | $1,067 | 90 | 60 | 11.60 | $ 695.87 | $ 321.48 | $ 1,017.35 |
| LUCKEY-GREG | 2/15/2019 none | $14,396 | 90 | 60 | 156.48 | $ 9,388.70 | $ 4,337.47 | $ 13,726.16 |
| LUKAS-ROGER | 2/15/2019 none | $19,191 | 90 | 60 | 208.60 | $ 12,515.87 | $ 5,782.19 | $ 18,298.05 |
| LUPO-DONNA-L | 2/15/2019 none | $9,952 | 90 | 60 | 108.17 | $ 6,490.43 | $ 2,998.50 | $ 9,488.94 |
| LYONS-DENNIS-J | 2/15/2019 none | $16,341 | 90 | 60 | 177.62 | $ 10,657.17 | $ 4,923.49 | $ 15,580.66 |
| MACKEY-CHARLES-A | 2/15/2019 none | $10,493 | 90 | 60 | 114.05 | $ 6,843.26 | $ 3,161.51 | $ 10,004.77 |
| MACKEY-TROY | 2/15/2019 none | $16,587 | 90 | 60 | 180.29 | $ 10,817.61 | $ 4,997.61 | $ 15,815.22 |
| MAGNER-FRANK-J | 2/15/2019 none | $9,415 | 90 | 60 | 102.34 | $ 6,140.22 | $ 2,836.71 | $ 8,976.93 |
| MAILLET-ANTHONY-J | 2/15/2019 none | $18,905 | 90 | 60 | 205.49 | $ 12,329.35 | $ 5,696.01 | $ 18,025.36 |
| MALLINGER-SHANNON | 2/15/2019 none | $9,241 | 90 | 60 | 100.45 | $ 6,026.74 | $ 2,784.28 | $ 8,811.02 |
| MALL-JABRAN-G | 2/15/2019 none | $14,083 | 90 | 60 | 153.08 | $ 9,184.57 | $ 4,243.16 | $ 13,427.73 |
| MANITTA-ANGELA-C | 2/15/2019 none | $7,822 | 90 | 60 | 85.02 | $ 5,101.30 | $ 2,356.74 | $ 7,458.05 |
| MANITTA-ANGELA-C | 2/15/2019 none | $7,822 | 90 | 60 | 85.02 | $ 5,101.30 | $ 2,356.74 | $ 7,458.05 |
| MANNING-DAVID-S | 2/15/2019 none | $12,369 | 90 | 60 | 134.45 | $ 8,066.74 | $ 3,726.74 | $ 11,793.48 |
| MANNING-PAUL-D | 2/15/2019 none | $16,793 | 90 | 60 | 182.53 | $ 10,951.96 | $ 5,059.68 | $ 16,011.63 |
| MARTIN-ALBERT | 2/15/2019 none | $13,040 | 90 | 60 | 141.74 | $ 8,504.35 | $ 3,928.91 | $ 12,433.26 |
| MARTIN-KENNETH | 2/15/2019 none | $13,375 | 90 | 60 | 145.38 | $ 8,722.83 | $ 4,029.84 | $ 12,752.67 |
| MASTROLONARDO-DANIELLE | 2/15/2019 none | $13,195 | 90 | 60 | 143.42 | $ 8,605.43 | $ 3,975.61 | $ 12,581.05 |
| MATA-JOSE-A | 2/15/2019 none | $9,437 | 90 | 60 | 102.58 | $ 6,154.57 | $ 2,843.34 | $ 8,997.90 |
| MAUCHER-ROBERT | 2/15/2019 none | $13,225 | 90 | 60 | 143.75 | $ 8,625.00 | $ 3,984.65 | $ 12,609.65 |

| Name | Date | Code | Amount1 | | | | Rate1 | | Rate2 | Amount2 | | Amount3 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYES-JULIE | 2/15/2019 none | $4,148 | 90 | 60 | $ | 45.09 | | | | $ | 2,705.22 | $ | 1,249.78 | $ | 3,955.00 |
| MAYO-BRITTNEY | 2/15/2019 none | $3,108 | 90 | 60 | $ | 33.78 | | | | $ | 2,026.96 | $ | 936.43 | $ | 2,963.39 |
| MAZIARZ-MARY-A | 2/15/2019 none | $625 | 90 | 60 | $ | 6.79 | | | | $ | 407.61 | $ | 188.31 | $ | 595.92 |
| MAZZONE-ANTHONY-J | 2/15/2019 none | $1,061 | 90 | 60 | $ | 11.53 | | | | $ | 691.96 | $ | 319.68 | $ | 1,011.63 |
| MCARDLE-BRIAN | 2/15/2019 none | $17,191 | 90 | 60 | $ | 186.86 | | | | $ | 11,211.52 | $ | 5,179.59 | $ | 16,391.11 |
| MCCATTY-O | 2/15/2019 none | $3,059 | 90 | 60 | $ | 33.25 | | | | $ | 1,995.00 | $ | 921.67 | $ | 2,916.67 |
| MCCLURE-KIM | 2/15/2019 none | $15,141 | 90 | 60 | $ | 164.58 | | | | $ | 9,874.57 | $ | 4,561.93 | $ | 14,436.50 |
| MCDANIEL-JAMES-A | 2/15/2019 none | $58 | 90 | 50 | $ | 0.63 | | | | $ | 37.83 | $ | 17.48 | $ | 55.30 |
| MCFADDEN-CHRISTOPHER | 2/15/2019 none | $15,506 | 90 | 60 | $ | 168.54 | | | | $ | 10,112.61 | $ | 4,671.91 | $ | 14,784.52 |
| MCGINNIS-KEVIN-M | 2/15/2019 none | $3,460 | 90 | 60 | $ | 37.61 | | | | $ | 2,256.52 | $ | 1,042.49 | $ | 3,299.01 |
| MCKANE-JOSEPH-A | 2/15/2019 none | $9,600 | 90 | 60 | $ | 104.35 | | | | $ | 6,260.87 | $ | 2,892.45 | $ | 9,153.32 |
| MCKENNA-MICHELE | 2/15/2019 none | $8,213 | 90 | 60 | $ | 89.27 | | | | $ | 5,356.30 | $ | 2,474.55 | $ | 7,830.85 |
| MCKIM-BARRY-J | 2/15/2019 none | $12,999 | 90 | 60 | $ | 141.29 | | | | $ | 8,477.61 | $ | 3,916.56 | $ | 12,394.16 |
| MCLEAN-SHAWN-J | 2/15/2019 none | $2,296 | 90 | 60 | $ | 24.96 | | | | $ | 1,497.39 | $ | 691.78 | $ | 2,189.17 |
| MCMAHON-JOANNE | 2/15/2019 none | $1,960 | 90 | 60 | $ | 21.30 | | | | $ | 1,278.26 | $ | 590.54 | $ | 1,868.80 |
| MCREDMOND-MARK-H | 2/15/2019 none | $13,641 | 90 | 60 | $ | 148.27 | | | | $ | 8,896.30 | $ | 4,109.99 | $ | 13,006.29 |
| MEDAL-MARYANN | 2/15/2019 none | $9,475 | 90 | 60 | $ | 102.99 | | | | $ | 6,179.35 | $ | 2,854.79 | $ | 9,034.13 |
| MELLON-SCOTT-L | 2/15/2019 none | $2,255 | 90 | 60 | $ | 24.51 | | | | $ | 1,470.65 | $ | 679.42 | $ | 2,150.08 |
| MERCADO-JOSE | 2/15/2019 none | $1,366 | 90 | 60 | $ | 14.85 | | | | $ | 890.87 | $ | 411.57 | $ | 1,302.44 |
| MEREDITH-STEVEN-J | 2/15/2019 none | $27,084 | 90 | 60 | $ | 294.39 | | | | $ | 17,663.48 | $ | 8,160.32 | $ | 25,823.80 |
| MERWIN-RAQUEL-L | 2/15/2019 none | $4,287 | 90 | 60 | $ | 46.60 | | | | $ | 2,795.87 | $ | 1,291.66 | $ | 4,087.53 |
| MESSINGER-SAM | 2/15/2019 none | $11,368 | 90 | 60 | $ | 123.57 | | | | $ | 7,413.91 | $ | 3,425.14 | $ | 10,839.05 |
| MESZKO-CAROLYN-R | 2/15/2019 none | $7,064 | 90 | 60 | $ | 76.78 | | | | $ | 4,606.96 | $ | 2,128.36 | $ | 6,735.32 |
| MICHAEL-A-PALMIOTTI | 2/15/2019 none | $21,385 | 90 | 60 | $ | 232.45 | | | | $ | 13,946.74 | $ | 6,443.23 | $ | 20,389.97 |
| MICHAEL-CRAVOTTA | 2/15/2019 none | $15,981 | 90 | 60 | $ | 173.71 | | | | $ | 10,422.39 | $ | 4,815.02 | $ | 15,237.41 |
| MICHAELS-ANDREW-J | 2/15/2019 none | $17,693 | 90 | 60 | $ | 192.32 | | | | $ | 11,538.91 | $ | 5,330.84 | $ | 16,869.76 |
| MICHEL-GEORGES | 2/15/2019 none | $16,102 | 90 | 60 | $ | 175.02 | | | | $ | 10,501.30 | $ | 4,851.48 | $ | 15,352.78 |
| MILES-AARON | 2/15/2019 none | $12,784 | 90 | 60 | $ | 138.96 | | | | $ | 8,337.39 | $ | 3,851.78 | $ | 12,189.17 |
| MILLER-JENNIFER-W | 2/15/2019 none | $13,899 | 90 | 60 | $ | 151.08 | | | | $ | 9,064.57 | $ | 4,187.72 | $ | 13,252.29 |
| MILLER-ROBERT-P | 2/15/2019 none | $17,634 | 90 | 60 | $ | 191.67 | | | | $ | 11,500.43 | $ | 5,313.07 | $ | 16,813.50 |
| MILLINGTON-KEITH-A | 2/15/2019 none | $20,562 | 90 | 60 | $ | 223.50 | | | | $ | 13,410.00 | $ | 6,195.26 | $ | 19,605.26 |
| MILNE-RYAN-A | 2/15/2019 none | $14,059 | 90 | 60 | $ | 152.82 | | | | $ | 9,168.91 | $ | 4,235.93 | $ | 13,404.84 |
| MILTON-CARRIE-E | 2/15/2019 none | $7,800 | 90 | 60 | $ | 84.78 | | | | $ | 5,086.96 | $ | 2,350.11 | $ | 7,437.07 |
| MOAKLER-TIMOTHY | 2/15/2019 none | $21,118 | 90 | 60 | $ | 229.54 | | | | $ | 13,772.61 | $ | 6,362.78 | $ | 20,135.39 |

| Name | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOHR-BARRY | 2/15/2019 none | $13,882 | 90 | 60 | $ 150.89 | $ 9,053.48 | $ 4,182.60 | $ 13,236.08 |
| MOHR-BARRY | 2/15/2019 none | $13,882 | 90 | 60 | $ 150.89 | $ 9,053.48 | $ 4,182.60 | $ 13,236.08 |
| MONABIANCO-ANTHONY | 2/15/2019 none | $20,806 | 90 | 60 | $ 226.15 | $ 13,569.13 | $ 6,268.78 | $ 19,837.91 |
| MOORE-KENNETH-W | 2/15/2019 none | $21,607 | 90 | 60 | $ 234.86 | $ 14,091.52 | $ 6,510.12 | $ 20,601.64 |
| MORCIO-JEFFREY | 2/15/2019 none | $11,160 | 90 | 60 | $ 121.30 | $ 7,278.26 | $ 3,362.47 | $ 10,640.73 |
| MORGAN-GEORGE-O | 2/15/2019 none | $12,119 | 90 | 60 | $ 131.73 | $ 7,903.70 | $ 3,651.41 | $ 11,555.11 |
| MORGAN-MARILYN | 2/15/2019 none | $477 | 90 | 60 | $ 5.18 | $ 311.09 | $ 143.72 | $ 454.81 |
| MORRISIR-THOMAS-F | 2/15/2019 none | $218 | 90 | 60 | $ 2.37 | $ 142.17 | $ 65.68 | $ 207.86 |
| MORRIS-ROGER-A | 2/15/2019 none | $19,298 | 90 | 60 | $ 209.76 | $ 12,585.65 | $ 5,814.42 | $ 18,400.08 |
| MORRISSEY-KENT | 2/15/2019 none | $15,469 | 90 | 60 | $ 168.14 | $ 10,088.48 | $ 4,660.76 | $ 14,749.24 |
| MORSE-KYLE-C | 2/15/2019 none | $12,500 | 90 | 60 | $ 135.87 | $ 8,152.17 | $ 3,766.21 | $ 11,918.38 |
| MOULTON-NATHAN-D | 2/15/2019 none | $14,689 | 90 | 60 | $ 159.66 | $ 9,579.78 | $ 4,425.75 | $ 14,005.53 |
| MOYER-THOMAS | 2/15/2019 none | $15,790 | 90 | 60 | $ 171.63 | $ 10,297.83 | $ 4,757.48 | $ 15,055.30 |
| MULLANPHY-KEITH-T | 2/15/2019 none | $19,023 | 90 | 60 | $ 206.77 | $ 12,406.30 | $ 5,731.57 | $ 18,137.87 |
| MURTHA-SEAN-R | 2/15/2019 none | $18,106 | 90 | 60 | $ 196.80 | $ 11,808.26 | $ 5,455.28 | $ 17,263.54 |
| MUSSALL-KENNETH-M | 2/15/2019 none | $4,108 | 90 | 60 | $ 44.65 | $ 2,679.13 | $ 1,237.73 | $ 3,916.86 |
| MYERS-SARAH-A | 2/15/2019 none | $6,837 | 90 | 60 | $ 74.32 | $ 4,458.91 | $ 2,059.97 | $ 6,518.88 |
| NEALE-S-W | 2/15/2019 none | $3,300 | 90 | 60 | $ 35.87 | $ 2,152.17 | $ 994.28 | $ 3,146.45 |
| NEGRON-NEFTALI | 2/15/2019 none | $1,772 | 90 | 60 | $ 19.26 | $ 1,155.65 | $ 533.90 | $ 1,689.55 |
| NEISS-KEVIN-E | 2/15/2019 none | $18,070 | 90 | 60 | $ 196.41 | $ 11,784.78 | $ 5,444.43 | $ 17,229.21 |
| NETHERCOTT-ROBERT-P | 2/15/2019 none | $15,860 | 90 | 60 | $ 172.39 | $ 10,343.48 | $ 4,778.57 | $ 15,122.04 |
| NEWMAN-ROBERT-J | 2/15/2019 none | $8,808 | 90 | 60 | $ 95.74 | $ 5,744.35 | $ 2,653.82 | $ 8,398.17 |
| NEWTON-RICHARD | 2/15/2019 none | $18,891 | 90 | 60 | $ 205.34 | $ 12,320.22 | $ 5,691.80 | $ 18,012.01 |
| NUNEZ-JOSE | 2/15/2019 none | $11,784 | 90 | 60 | $ 128.09 | $ 7,685.22 | $ 3,550.48 | $ 11,235.70 |
| O-BRIEN-MICHAEL-D | 2/15/2019 none | $14,417 | 90 | 60 | $ 156.71 | $ 9,402.39 | $ 4,343.79 | $ 13,746.19 |
| OBZUD-BRIAN-M | 2/15/2019 none | $13,615 | 90 | 60 | $ 147.99 | $ 8,879.35 | $ 4,102.15 | $ 12,981.50 |
| OBZUD-MICHAEL | 2/15/2019 none | $11,185 | 90 | 60 | $ 121.58 | $ 7,294.57 | $ 3,370.00 | $ 10,664.57 |
| O-CONNELL-TIM-J | 2/15/2019 none | $17,732 | 90 | 60 | $ 192.74 | $ 11,564.35 | $ 5,342.59 | $ 16,906.94 |
| O-CONNOR-PATRICK | 2/15/2019 none | $15,301 | 90 | 60 | $ 166.32 | $ 9,978.91 | $ 4,610.14 | $ 14,589.05 |
| O-DONNELL-DENNIS-W | 2/15/2019 none | $17,575 | 90 | 60 | $ 191.03 | $ 11,461.96 | $ 5,295.29 | $ 16,757.25 |
| O-KEEFE-JOSEPH-M | 2/15/2019 none | $8,406 | 90 | 60 | $ 91.37 | $ 5,482.17 | $ 2,532.70 | $ 8,014.87 |
| OREPALLO-CHRISTO | 2/15/2019 none | $23,843 | 90 | 60 | $ 259.16 | $ 15,549.78 | $ 7,183.82 | $ 22,733.60 |
| OTERO-GEORGE-A | 2/15/2019 none | $2,769 | 90 | 60 | $ 30.10 | $ 1,805.87 | $ 834.29 | $ 2,640.16 |
| OUEHN-DAVID-G | 2/15/2019 none | $20,737 | 90 | 60 | $ 225.40 | $ 13,524.13 | $ 6,247.99 | $ 19,772.12 |

| Name | Date | | | 90 | 60 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OWENS-HAROLD | 2/15/2019 | none | $1,928 | 90 | 60 | $ 20.96 | $ 1,257.39 | $ 580.90 | $ 1,838.29 |
| OWENS-KEVIN-M | 2/15/2019 | none | $10,233 | 90 | 60 | $ 111.23 | $ 6,673.70 | $ 3,083.17 | $ 9,756.86 |
| PALMOWSKI-MARK-L | 2/15/2019 | none | $15,564 | 90 | 60 | $ 169.17 | $ 10,150.43 | $ 4,689.38 | $ 14,839.82 |
| PARKIN-ERIC-E | 2/15/2019 | none | $14,543 | 90 | 60 | $ 158.08 | $ 9,484.57 | $ 4,381.76 | $ 13,866.32 |
| PARKISON-MATTHEW-B | 2/15/2019 | none | $17,975 | 90 | 60 | $ 195.38 | $ 11,722.83 | $ 5,415.81 | $ 17,138.63 |
| PASSAGE-PAUL | 2/15/2019 | none | $8,400 | 90 | 60 | $ 91.30 | $ 5,478.26 | $ 2,530.89 | $ 8,009.15 |
| PAVLICH-EDWARD | 2/15/2019 | none | $2,402 | 90 | 60 | $ 26.11 | $ 1,566.52 | $ 723.71 | $ 2,290.24 |
| PECKHAM-SCOTT | 2/15/2019 | none | $9,232 | 90 | 60 | $ 100.35 | $ 6,020.87 | $ 2,781.57 | $ 8,802.44 |
| PENNER-PAUL-M | 2/15/2019 | none | $792 | 90 | 60 | $ 8.61 | $ 516.52 | $ 238.63 | $ 755.15 |
| PERKINS-PAULA-J | 2/15/2019 | none | $4,155 | 90 | 60 | $ 45.16 | $ 2,709.78 | $ 1,251.89 | $ 3,961.67 |
| PERRETTA-JOSEPH | 2/15/2019 | none | $21,526 | 90 | 60 | $ 233.98 | $ 14,038.70 | $ 6,485.71 | $ 20,524.41 |
| PERRIN-BRYAN-R | 2/15/2019 | none | $2,725 | 90 | 60 | $ 29.62 | $ 1,777.17 | $ 821.03 | $ 2,598.21 |
| PERRY-KENNETH | 2/15/2019 | none | $20,813 | 90 | 60 | $ 226.23 | $ 13,573.70 | $ 6,270.89 | $ 19,844.58 |
| PETTIT-SCOTT-F | 2/15/2019 | none | $12,546 | 90 | 60 | $ 136.37 | $ 8,182.17 | $ 3,780.07 | $ 11,962.24 |
| PIATT-ROBERT | 2/15/2019 | none | $13,000 | 90 | 60 | $ 141.30 | $ 8,478.26 | $ 3,916.86 | $ 12,395.12 |
| PIERCE-MICHAEL-E | 2/15/2019 | none | $19,629 | 90 | 60 | $ 213.36 | $ 12,801.52 | $ 5,914.15 | $ 18,715.68 |
| PIERRE-HUDSON | 2/15/2019 | none | $1,264 | 90 | 60 | $ 13.74 | $ 824.35 | $ 380.84 | $ 1,205.19 |
| PIHL-JUSTIN-M | 2/15/2019 | none | $11,902 | 90 | 60 | $ 129.37 | $ 7,762.17 | $ 3,586.03 | $ 11,348.21 |
| PIOTRASCHKE-PAUL-A | 2/15/2019 | none | $11,895 | 90 | 60 | $ 129.29 | $ 7,757.61 | $ 3,583.92 | $ 11,341.53 |
| PLATONI-ANTHONY-L | 2/15/2019 | none | $5,753 | 90 | 60 | $ 62.53 | $ 3,751.96 | $ 1,733.36 | $ 5,485.32 |
| PLAYER-RAYMOND | 2/15/2019 | none | $13,953 | 90 | 60 | $ 151.66 | $ 9,099.78 | $ 4,203.99 | $ 13,303.78 |
| POGROSKI-WAYNE-A | 2/15/2019 | none | $4,888 | 90 | 60 | $ 53.13 | $ 3,187.83 | $ 1,472.74 | $ 4,660.56 |
| POLUCCI-MICHELLE | 2/15/2019 | none | $1,872 | 90 | 60 | $ 20.35 | $ 1,220.87 | $ 564.03 | $ 1,784.90 |
| PONTIN-JEFFREY-W | 2/15/2019 | none | $13,845 | 90 | 60 | $ 150.49 | $ 9,029.35 | $ 4,171.45 | $ 13,200.80 |
| POPOVYTCH-VOLODYMYR | 2/15/2019 | none | $11,792 | 90 | 60 | $ 128.17 | $ 7,690.43 | $ 3,552.89 | $ 11,243.33 |
| POWELL-MAUREEN-A | 2/15/2019 | none | $8,618 | 90 | 60 | $ 93.67 | $ 5,620.43 | $ 2,596.58 | $ 8,217.01 |
| PRATT-HUGH-E | 2/15/2019 | none | $14,625 | 90 | 60 | $ 158.97 | $ 9,538.04 | $ 4,406.46 | $ 13,944.51 |
| PRICE-JAMES-A | 2/15/2019 | none | $17,285 | 90 | 60 | $ 187.88 | $ 11,272.83 | $ 5,207.91 | $ 16,480.74 |
| PRINCE-RICHARD | 2/15/2019 | none | $14,840 | 90 | 60 | $ 161.30 | $ 9,678.26 | $ 4,471.24 | $ 14,149.50 |
| PROBE-DAVID | 2/15/2019 | none | $19,725 | 90 | 60 | $ 214.40 | $ 12,864.13 | $ 5,943.08 | $ 18,807.21 |
| PRYOR-JOSHUA-R | 2/15/2019 | none | $1,590 | 90 | 60 | $ 17.28 | $ 1,036.96 | $ 479.06 | $ 1,516.02 |
| PUCCIO-CHARLES | 2/15/2019 | none | $14,769 | 90 | 60 | $ 160.53 | $ 9,631.96 | $ 4,449.85 | $ 14,081.81 |
| PUMA-MICHAEL | 2/15/2019 | none | $21,342 | 90 | 60 | $ 231.98 | $ 13,918.70 | $ 6,430.27 | $ 20,348.97 |
| QUINN-KEVIN-D | 2/15/2019 | none | $10,400 | 90 | 60 | $ 113.04 | $ 6,782.61 | $ 3,133.49 | $ 9,916.09 |

| Name | Date | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAKOWSKI-EDWARD-S | 2/15/2019 | none | $9,912 | 90 | 60 | $107.74 | $6,464.35 | $2,986.45 | $9,450.80 |
| RAMIREZ-JORGE | 2/15/2019 | none | $8,228 | 90 | 60 | $89.43 | $5,366.09 | $2,479.07 | $7,845.16 |
| RAMOS-ALEJANDRO | 2/15/2019 | none | $3,342 | 90 | 60 | $36.33 | $2,179.57 | $1,006.93 | $3,186.50 |
| RAMOS-EVELYN | 2/15/2019 | none | $4,585 | 90 | 60 | $49.84 | $2,990.22 | $1,381.45 | $4,371.66 |
| RANYAK-JOHN-A | 2/15/2019 | none | $2,100 | 90 | 60 | $22.83 | $1,369.57 | $632.72 | $2,002.29 |
| REILLY-DONALD-E | 2/15/2019 | none | $12,651 | 90 | 60 | $137.51 | $8,250.65 | $3,811.70 | $12,062.36 |
| RENZA-RAYMOND | 2/15/2019 | none | $14,760 | 90 | 60 | $160.43 | $9,626.09 | $4,447.14 | $14,073.23 |
| RHEEL-THOMAS | 2/15/2019 | none | $20,811 | 90 | 60 | $226.21 | $13,572.39 | $6,270.29 | $19,842.68 |
| RHODES-CHARLES-R | 2/15/2019 | none | $12,714 | 90 | 60 | $138.20 | $8,291.74 | $3,830.69 | $12,122.43 |
| RIBACK-ROBERT | 2/15/2019 | none | $2,445 | 90 | 60 | $26.58 | $1,594.57 | $736.67 | $2,331.24 |
| RICHTER-ROBERT-M | 2/15/2019 | none | $16,632 | 90 | 60 | $180.78 | $10,846.96 | $5,011.17 | $15,858.12 |
| RICOTTA-JOSEPH | 2/15/2019 | none | $17,803 | 90 | 60 | $193.51 | $11,610.65 | $5,363.99 | $16,974.64 |
| RIDDLE-DAVID | 2/15/2019 | none | $18,008 | 90 | 60 | $195.74 | $11,744.35 | $5,425.75 | $17,170.10 |
| RIEGERT-MARK | 2/15/2019 | none | $15,936 | 90 | 60 | $173.22 | $10,393.04 | $4,801.46 | $15,194.51 |
| RINGWOOD-THOMAS-G | 2/15/2019 | none | $44,476 | 90 | 60 | $483.43 | $29,006.09 | $13,400.47 | $42,406.56 |
| RITZENTHALER-DEBORAH | 2/15/2019 | none | $7,571 | 90 | 60 | $82.29 | $4,937.61 | $2,281.12 | $7,218.73 |
| RITZENTHALER-DEBORAH | 2/15/2019 | none | $7,571 | 90 | 60 | $82.29 | $4,937.61 | $2,281.12 | $7,218.73 |
| ROBERT-CLOUGH | 2/15/2019 | none | $136 | 90 | 60 | $1.48 | $88.70 | $40.98 | $129.67 |
| ROBERTS-MICHAEL | 2/15/2019 | none | $20,725 | 90 | 60 | $225.27 | $13,516.30 | $6,244.37 | $19,760.68 |
| ROBERTSON-COHEN-A | 2/15/2019 | none | $18,720 | 90 | 60 | $203.48 | $12,208.70 | $5,640.27 | $17,848.97 |
| RODGERS-BRANDON-L | 2/15/2019 | none | $3,503 | 90 | 60 | $38.08 | $2,284.57 | $1,055.44 | $3,340.01 |
| RODRIGUEZ-JOSHUA | 2/15/2019 | none | $6,012 | 90 | 60 | $65.35 | $3,920.87 | $1,811.40 | $5,732.27 |
| KOED-DOUGLAS | 2/15/2019 | none | $13,837 | 90 | 60 | $150.40 | $9,024.13 | $4,169.04 | $13,193.17 |
| ROESCHER-BRAD-M | 2/15/2019 | none | $6,461 | 90 | 60 | $70.23 | $4,213.70 | $1,946.68 | $6,160.37 |
| RONCONE-SCOTT-A | 2/15/2019 | none | $20,630 | 90 | 60 | $224.24 | $13,454.35 | $6,215.75 | $19,670.10 |
| ROONEY-KATRINA | 2/15/2019 | none | $5,135 | 90 | 60 | $55.82 | $3,348.91 | $1,547.16 | $4,896.07 |
| ROONEY-SEAN-M | 2/15/2019 | none | $18,769 | 90 | 60 | $204.01 | $12,240.65 | $5,655.04 | $17,895.69 |
| ROSA-NELSON | 2/15/2019 | none | $3,747 | 90 | 60 | $40.73 | $2,443.70 | $1,128.96 | $3,572.65 |
| RUBENSTEIN-TODD-C | 2/15/2019 | none | $63,143 | 90 | 60 | $686.34 | $41,180.22 | $19,024.78 | $60,205.00 |
| RUSSO-RONALD | 2/15/2019 | none | $21,217 | 90 | 60 | $230.62 | $13,837.17 | $6,392.61 | $20,229.79 |
| RYAN-KEITH | 2/15/2019 | none | $11,750 | 90 | 60 | $127.72 | $7,663.04 | $3,540.24 | $11,203.28 |
| SAMUELS-TROY-P | 2/15/2019 | none | $14,142 | 90 | 60 | $153.72 | $9,223.04 | $4,260.94 | $13,483.98 |
| SATTLER-ROBERT | 2/15/2019 | none | $9,063 | 90 | 60 | $98.51 | $5,910.65 | $2,730.65 | $8,641.30 |
| SAUNDERS-PAUL-M | 2/15/2019 | none | $17,998 | 90 | 60 | $195.63 | $11,737.83 | $5,422.74 | $17,160.56 |

| Name | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCAMMEL-CARL | 2/15/2019 none | $18,317 | 90 | 60 | $ 199.10 | $ 11,945.87 | $ 5,518.85 | $ 17,464.72 |
| SCAMMEL-CARL | 2/15/2019 none | $18,317 | 90 | 60 | $ 199.10 | $ 11,945.87 | $ 5,518.85 | $ 17,464.72 |
| SCHIRRMAN-RON | 2/15/2019 none | $22,003 | 90 | 60 | $ 239.16 | $ 14,349.78 | $ 6,629.43 | $ 20,979.21 |
| SCHWARTZ-DEAN | 2/15/2019 none | $21,869 | 90 | 60 | $ 237.71 | $ 14,262.39 | $ 6,589.06 | $ 20,851.45 |
| SCIALLO-CHRISTOPHER | 2/15/2019 none | $12,526 | 90 | 60 | $ 136.15 | $ 8,169.13 | $ 3,774.04 | $ 11,943.17 |
| SCIALLO-NICK | 2/15/2019 none | $3,861 | 90 | 60 | $ 41.97 | $ 2,518.04 | $ 1,163.31 | $ 3,681.35 |
| SCOTT-STEVENS | 2/15/2019 none | $14,356 | 90 | 60 | $ 156.04 | $ 9,362.61 | $ 4,325.42 | $ 13,688.02 |
| SELFRIDGE-LOWELL-A | 2/15/2019 none | $4,715 | 90 | 60 | $ 51.25 | $ 3,075.00 | $ 1,420.61 | $ 4,495.61 |
| SENECA-SHAWN-P | 2/15/2019 none | $1,039 | 90 | 60 | $ 11.29 | $ 677.61 | $ 313.05 | $ 990.66 |
| SEPLOW-BRIAN | 2/15/2019 none | $3,432 | 90 | 60 | $ 37.30 | $ 2,238.26 | $ 1,034.05 | $ 3,272.31 |
| SHELDON-WILLIAM-R | 2/15/2019 none | $14,448 | 90 | 60 | $ 157.04 | $ 9,422.61 | $ 4,353.14 | $ 13,775.74 |
| SHEPISH-THOMAS-M | 2/15/2019 none | $15,925 | 90 | 60 | $ 173.10 | $ 10,385.87 | $ 4,798.15 | $ 15,184.02 |
| SHIPMAN-MAURICE | 2/15/2019 none | $10,024 | 90 | 60 | $ 108.96 | $ 6,537.39 | $ 3,020.20 | $ 9,557.59 |
| SHIRK-DONOVAN | 2/15/2019 none | $1,263 | 90 | 60 | $ 13.73 | $ 823.70 | $ 380.54 | $ 1,204.23 |
| SHULTS-SABASTIAN-A | 2/15/2019 none | $136 | 90 | 60 | $ 1.48 | $ 88.70 | $ 40.98 | $ 129.67 |
| SHUMSKIS-ALBERT-S | 2/15/2019 none | $22,468 | 90 | 60 | $ 244.22 | $ 14,653.04 | $ 6,769.53 | $ 21,422.58 |
| SHWEDATCHENK-PETER | 2/15/2019 none | $13,771 | 90 | 60 | $ 149.68 | $ 8,981.09 | $ 4,149.16 | $ 13,130.24 |
| SILBERG-ANDREW | 2/15/2019 none | $16,627 | 90 | 60 | $ 180.73 | $ 10,843.70 | $ 5,009.66 | $ 15,853.36 |
| SIMMEL-LARRY-J | 2/15/2019 none | $11,199 | 90 | 60 | $ 121.73 | $ 7,303.70 | $ 3,374.22 | $ 10,677.92 |
| SINGER-MARGARE | 2/15/2019 none | $15,546 | 90 | 60 | $ 168.98 | $ 10,138.70 | $ 4,683.96 | $ 14,822.65 |
| SINGLETARY-WILLIE | 2/15/2019 none | $4,374 | 90 | 60 | $ 47.54 | $ 2,852.61 | $ 1,317.87 | $ 4,170.48 |
| SINON-DAVID-R | 2/15/2019 none | $16,530 | 90 | 60 | $ 179.67 | $ 10,780.43 | $ 4,980.43 | $ 15,760.87 |
| SIRAGUSA-PAUL | 2/15/2019 none | $17,018 | 90 | 60 | $ 184.98 | $ 11,098.70 | $ 5,127.47 | $ 16,226.16 |
| SLATER-KENNY-G | 2/15/2019 none | $655 | 90 | 60 | $ 7.12 | $ 427.17 | $ 197.35 | $ 624.52 |
| SLATER-PHILLIP | 2/15/2019 none | $210 | 90 | 60 | $ 2.28 | $ 136.96 | $ 63.27 | $ 200.23 |
| SMIALEK-MICHAEL | 2/15/2019 none | $14,897 | 90 | 60 | $ 161.92 | $ 9,715.43 | $ 4,488.42 | $ 14,203.85 |
| SMITH-CAROL-C | 2/15/2019 none | $2,603 | 90 | 60 | $ 28.29 | $ 1,697.61 | $ 784.28 | $ 2,481.88 |
| SMITH-DAVE | 2/15/2019 none | $15,912 | 90 | 60 | $ 172.96 | $ 10,377.39 | $ 4,794.23 | $ 15,171.62 |
| SMITH-E | 2/15/2019 none | $3,276 | 90 | 60 | $ 35.61 | $ 2,136.52 | $ 987.05 | $ 3,123.57 |
| SORBER-R-D | 2/15/2019 none | $10,436 | 90 | 60 | $ 113.43 | $ 6,806.09 | $ 3,144.33 | $ 9,950.42 |
| SOSTRE-JOSEPH-M | 2/15/2019 none | $58 | 90 | 60 | $ 0.63 | $ 37.83 | $ 17.48 | $ 55.30 |
| SOTELO-ASCENCION | 2/15/2019 none | $14,128 | 90 | 60 | $ 153.57 | $ 9,213.91 | $ 4,256.72 | $ 13,470.63 |
| SPERA-A | 2/15/2019 none | $20,409 | 90 | 60 | $ 221.84 | $ 13,310.22 | $ 6,149.16 | $ 19,459.38 |
| SPRINGER-ROBERT-A | 2/15/2019 none | $15,061 | 90 | 60 | $ 163.71 | $ 9,822.39 | $ 4,537.83 | $ 14,360.22 |

| Name | Date | | | | | | |
|------|------|---|---|---|---|---|---|
| STANIEC-ARKADIUSZ | 2/15/2019 none | $16,270 | 90 | 60 | $ 176.85 | $ 10,610.87 | $ 4,902.10 | $ 15,512.97 |
| STEPHENSON-CAROL-A | 2/15/2019 none | $6,841 | 90 | 60 | $ 74.36 | $ 4,461.52 | $ 2,061.17 | $ 6,522.69 |
| STEVENS-GARY-A | 2/15/2019 none | $15,464 | 90 | 60 | $ 168.09 | $ 10,085.22 | $ 4,659.25 | $ 14,744.47 |
| STOREY-JESSE-J | 2/15/2019 none | $14,534 | 90 | 60 | $ 157.98 | $ 9,478.70 | $ 4,379.05 | $ 13,857.74 |
| STOUT-CURTIS-B | 2/15/2019 none | $15,902 | 90 | 60 | $ 172.85 | $ 10,370.87 | $ 4,791.22 | $ 15,162.09 |
| STROH-PATRICIA-M | 2/15/2019 none | $3,360 | 90 | 60 | $ 36.52 | $ 2,191.30 | $ 1,012.36 | $ 3,203.66 |
| STROPE-CALVIN | 2/15/2019 none | $3,117 | 90 | 60 | $ 33.88 | $ 2,032.83 | $ 939.14 | $ 2,971.97 |
| SUSAN-M-BROWN | 2/15/2019 none | $10,043 | 90 | 60 | $ 109.16 | $ 6,549.78 | $ 3,025.92 | $ 9,575.71 |
| SUSLIK-THERESA-A | 2/15/2019 none | $2,602 | 90 | 60 | $ 28.28 | $ 1,696.96 | $ 783.97 | $ 2,480.93 |
| TAYLOR-KENNETH | 2/15/2019 none | $3,282 | 90 | 60 | $ 35.67 | $ 2,140.43 | $ 988.86 | $ 3,129.29 |
| TAYLOR-RONNE | 2/15/2019 none | $20,035 | 90 | 60 | $ 217.77 | $ 13,066.30 | $ 6,036.48 | $ 19,102.78 |
| TAYLOR-TYLER | 2/15/2019 none | $106 | 90 | 60 | $ 1.15 | $ 69.13 | $ 31.94 | $ 101.07 |
| TELLINGHUISE-JERRY | 2/15/2019 none | $21,036 | 90 | 60 | $ 228.65 | $ 13,719.13 | $ 6,338.08 | $ 20,057.21 |
| TENACE-SCOTT-D | 2/15/2019 none | $13,965 | 90 | 60 | $ 151.79 | $ 9,107.61 | $ 4,207.61 | $ 13,315.22 |
| THIERS-ROBERT-E | 2/15/2019 none | $15,050 | 90 | 60 | $ 163.59 | $ 9,815.22 | $ 4,534.52 | $ 14,349.73 |
| THOMAS-CARL | 2/15/2019 none | $16,116 | 90 | 60 | $ 175.17 | $ 10,510.43 | $ 4,855.70 | $ 15,366.13 |
| THOMAS-RODNEY-L | 2/15/2019 none | $2,447 | 90 | 60 | $ 26.60 | $ 1,595.87 | $ 737.27 | $ 2,333.14 |
| THOMAS-RODNEY-L | 2/15/2019 none | $2,447 | 90 | 60 | $ 26.60 | $ 1,595.87 | $ 737.27 | $ 2,333.14 |
| THORN-KEVIN-A | 2/15/2019 none | $18,250 | 90 | 60 | $ 198.37 | $ 11,902.17 | $ 5,498.67 | $ 17,400.84 |
| TILLMAN-ARKI | 2/15/2019 none | $7,199 | 90 | 60 | $ 78.25 | $ 4,695.00 | $ 2,169.04 | $ 6,864.04 |
| TITUS-ANN-M | 2/15/2019 none | $8,564 | 90 | 60 | $ 93.09 | $ 5,585.22 | $ 2,580.31 | $ 8,165.52 |
| TOLENTINO-JOSHUA | 2/15/2019 none | $7,456 | 90 | 60 | $ 81.04 | $ 4,862.61 | $ 2,246.47 | $ 7,109.08 |
| TOWNER-JESSICA-L | 2/15/2019 none | $7,266 | 90 | 60 | $ 78.98 | $ 4,738.70 | $ 2,189.22 | $ 6,927.92 |
| TRAJBAR-TOMMY-R | 2/15/2019 none | $12,811 | 90 | 60 | $ 139.25 | $ 8,355.00 | $ 3,859.91 | $ 12,214.91 |
| TROISE-LISA | 2/15/2019 none | $3,737 | 90 | 60 | $ 40.62 | $ 2,437.17 | $ 1,125.95 | $ 3,563.12 |
| URGUHART-RANDY | 2/15/2019 none | $19,186 | 90 | 60 | $ 208.54 | $ 12,512.61 | $ 5,780.68 | $ 18,293.29 |
| VANDRIESEN-HUNTER-G | 2/15/2019 none | $354 | 90 | 60 | $ 3.85 | $ 230.87 | $ 106.66 | $ 337.53 |
| VANDYKE-ANDREA-D | 2/15/2019 none | $14,533 | 90 | 60 | $ 157.97 | $ 9,478.04 | $ 4,378.75 | $ 13,856.79 |
| VASQUEZ-JUSTIN-J | 2/15/2019 none | $725 | 90 | 60 | $ 7.88 | $ 472.83 | $ 218.44 | $ 691.27 |
| VELASQUEZ-JAMIE-S | 2/15/2019 none | $443 | 90 | 60 | $ 4.82 | $ 288.91 | $ 133.47 | $ 422.39 |
| VENEZIANO-SALVATO | 2/15/2019 none | $10,428 | 90 | 60 | $ 113.35 | $ 6,800.87 | $ 3,141.92 | $ 9,942.79 |
| VERLROUSE-MARK-C | 2/15/2019 none | $9,899 | 90 | 60 | $ 107.60 | $ 6,455.87 | $ 2,982.54 | $ 9,438.41 |
| VINCENT-BERNARD | 2/15/2019 none | $6,148 | 90 | 60 | $ 66.83 | $ 4,009.57 | $ 1,852.37 | $ 5,861.94 |
| VOMARO-O-P | 2/15/2019 none | $22,571 | 90 | 60 | $ 245.34 | $ 14,720.22 | $ 6,800.57 | $ 21,520.79 |

| Name | Date | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VONA-ANDREW-R | 2/15/2019 | none | $16,484 | 90 | 60 | $179.17 | $10,750.43 | $4,966.58 | $15,717.01 |
| VOTEE-BRIAN-D | 2/15/2019 | none | $17,584 | 90 | 60 | $191.13 | $11,467.83 | $5,298.00 | $16,765.83 |
| WAGER-GERARD-D | 2/15/2019 | none | $5,736 | 90 | 60 | $62.35 | $3,740.87 | $1,728.24 | $5,469.11 |
| WAGNER-DARRYL | 2/15/2019 | none | $17,079 | 90 | 60 | $185.64 | $11,138.48 | $5,145.85 | $16,284.32 |
| WALES-GARRETT | 2/15/2019 | none | $2,260 | 90 | 60 | $24.57 | $1,473.91 | $680.93 | $2,154.84 |
| WALKER-MICHAEL | 2/15/2019 | none | $4,967 | 90 | 60 | $53.99 | $3,239.35 | $1,496.54 | $4,735.89 |
| WALLACE-RYAN | 2/15/2019 | none | $4,641 | 90 | 60 | $50.45 | $3,026.74 | $1,398.32 | $4,425.06 |
| WALLACE-STEVEN | 2/15/2019 | none | $17,757 | 90 | 60 | $193.01 | $11,580.65 | $5,350.13 | $16,930.78 |
| WALTERS-TODD-W | 2/15/2019 | none | $11,296 | 90 | 60 | $122.78 | $7,366.96 | $3,403.45 | $10,770.40 |
| WARING-CHRISTOPHER-R | 2/15/2019 | none | $13,814 | 90 | 60 | $150.15 | $9,009.13 | $4,162.11 | $13,171.24 |
| WATKIN-HUGH | 2/15/2019 | none | $1,500 | 90 | 60 | $16.30 | $978.26 | $451.95 | $1,430.21 |
| WAZ-MICHAEL | 2/15/2019 | none | $16,485 | 90 | 60 | $179.18 | $10,751.09 | $4,966.88 | $15,717.96 |
| WEAVER-KEVIN | 2/15/2019 | none | $15,561 | 90 | 60 | $169.14 | $10,148.48 | $4,688.48 | $14,836.96 |
| WEGNER-KENNETH | 2/15/2019 | none | $34,022 | 90 | 60 | $369.80 | $22,188.26 | $10,250.72 | $32,438.98 |
| WEISER-ALEXANDER | 2/15/2019 | none | $7,625 | 90 | 60 | $82.88 | $4,972.83 | $2,297.39 | $7,270.21 |
| WEISMAN-MICHAEL-J | 2/15/2019 | none | $17,582 | 90 | 60 | $191.11 | $11,466.52 | $5,297.40 | $16,763.92 |
| WHITE-EDWARD | 2/15/2019 | none | $10,119 | 90 | 60 | $109.99 | $6,599.35 | $3,048.82 | $9,648.17 |
| WILKINS-NEAL-R | 2/15/2019 | none | $448 | 90 | 60 | $4.87 | $292.17 | $134.98 | $427.15 |
| WILLEY-JOHN-K | 2/15/2019 | none | $2,936 | 90 | 60 | $31.91 | $1,914.78 | $884.61 | $2,799.39 |
| WILLIAMS-EUGENE-A | 2/15/2019 | none | $14,947 | 90 | 60 | $162.47 | $9,748.04 | $4,503.48 | $14,251.53 |
| WILLIAMS-KVON-E | 2/15/2019 | none | $2,872 | 90 | 60 | $31.22 | $1,873.04 | $865.32 | $2,738.37 |
| WINSTEL-GREGG | 2/15/2019 | none | $537 | 90 | 60 | $5.84 | $350.22 | $161.80 | $512.01 |
| WISDOM-FITZROY | 2/15/2019 | none | $2,502 | 90 | 60 | $27.20 | $1,631.74 | $753.84 | $2,385.58 |
| WISHAM-JASON-M | 2/15/2019 | none | $18,580 | 90 | 60 | $201.96 | $12,117.39 | $5,598.09 | $17,715.48 |
| WITHEROW-DWIGHT | 2/15/2019 | none | $15,813 | 90 | 60 | $171.88 | $10,312.83 | $4,764.41 | $15,077.23 |
| WOLF-JOSHUA-J | 2/15/2019 | none | $4,067 | 90 | 60 | $44.21 | $2,652.39 | $1,225.37 | $3,877.77 |
| WOOD-JOHN-C | 2/15/2019 | none | $16,183 | 90 | 60 | $175.90 | $10,554.13 | $4,875.88 | $15,430.02 |
| WOOLLEY-EMMANUEL | 2/15/2019 | none | $353 | 90 | 60 | $3.84 | $230.22 | $106.36 | $336.58 |
| WRIGHT-CLEVELAND | 2/15/2019 | none | $20,194 | 90 | 60 | $219.50 | $13,170.00 | $6,084.39 | $19,254.39 |
| WULLNER-DON | 2/15/2019 | none | $21,082 | 90 | 60 | $229.15 | $13,749.13 | $6,351.94 | $20,101.07 |
| YANTZ-LAWRENC | 2/15/2019 | none | $5,385 | 90 | 60 | $58.53 | $3,511.96 | $1,622.48 | $5,134.44 |
| YEOMANS-JOHN-J | 2/15/2019 | none | $524 | 90 | 60 | $5.70 | $341.74 | $157.88 | $499.62 |
| YOST-LEROY-C | 2/15/2019 | none | $15,548 | 90 | 60 | $169.00 | $10,140.00 | $4,684.56 | $14,824.56 |
| YOUNG-BRIAN-R | 2/15/2019 | none | $7,152 | 90 | 60 | $77.74 | $4,664.35 | $2,154.87 | $6,819.22 |

| Name | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG-WILLIAM-D | 2/15/2019 none | $13,585 | 90 | 60 | $ | 147.66 | $ | 8,859.78 | $ 4,093.12 | $ 12,952.90 |
| ZACZEK-MICHAEL | 2/15/2019 none | $4,033 | 90 | 60 | $ | 43.84 | $ | 2,630.22 | $ 1,215.13 | $ 3,845.35 |
| ZAMORA-ENRIQUE | 2/15/2019 none | $16,849 | 90 | 60 | $ | 183.14 | $ | 10,988.48 | $ 5,076.55 | $ 16,065.03 |
| ZAVALETA-DAVID | 2/15/2019 none | $3,085 | 90 | 60 | $ | 33.53 | $ | 2,011.96 | $ 929.50 | $ 2,941.46 |
| ZELLNER-JEFFREY | 2/15/2019 none | $22,303 | 90 | 60 | $ | 242.42 | $ | 14,545.43 | $ 6,719.82 | $ 21,265.26 |
| ZEWTZ-JOHN-F | 2/15/2019 none | $14,184 | 90 | 60 | $ | 154.17 | $ | 9,250.43 | $ 4,273.59 | $ 13,524.03 |
| ZIMMER-JUSTIN | 2/15/2019 none | $1,972 | 90 | 60 | $ | 21.43 | $ | 1,286.09 | $ 594.16 | $ 1,880.24 |
| ZUPO-FRANCIS | 2/15/2019 none | $29,197 | 90 | 60 | $ | 317.36 | $ | 19,041.52 | $ 8,796.96 | $ 27,838.48 |
| | | | | | | | $ 4,481,363.48 | | $ 2,070,337.51 | $ 6,551,700.99 |

Statutory Penalty $ 30,000.00

Total Claim $ 6,581,700.99

**The estimate for WARN benefit liability was obtained using the US Bureau of Labor Statistics National Compensation Survey, benefits as a percentage of total compensation for Qtr 4 of 2018 (Mid-Atlantic Region)

Counsel's Office

**New York State Department of Labor**
Harriman State Office Campus
Building 12, Room 509
Albany, NY 12240
(518) 485-2191
www.labor.ny.gov

July 9, 2019

Donlin, Recano & Company, Inc.          **VIA FIRST CLASS MAIL**
P.O. Box 199043
Blythebourne Station.
Brooklyn, NY 11219

Re:   New England Motor Freight, Inc., *et al.*
       Chapter 11 Bankruptcy
       District of New Jersey
       Case No. 19-12809 (JKS)

To Whom It May Concern:

Enclosed for filing please find the completed Proof of Claim (Form 410) on behalf of the
New York State Department of Labor, along with relevant attachments in the referenced
case in the amount of $6,581,700.99.

If there should be any questions or concerns, please contact the undersigned. Your
assistance in this matter is greatly appreciated.

Thank you.

Respectfully submitted,

Joan K. Harris
Senior Attorney

Enclosures: *as above*

NEW YORK
STATE OF
OPPORTUNITY.   Department
               of Labor

# EXHIBIT B

SETTLEMENT ALLOCATION OF NY DOL SURVIVING WARN CLAIMS

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | # Days WARN Violation Period | # Days WARN Liability | Exhibit | Day Rate | WARN Wage Liability | Proposed Settlement at 30% |
|---|---|---|---|---|---|---|---|
| BAKER-ERICA-L | $4,272.00 | 90 | 60 | D | $46.43 | $2,786.09 | $835.83 |
| BLANCHARD-PAMELA-A | $1,469.00 | 90 | 60 | D | $15.97 | $958.04 | $287.41 |
| BROWN-DENISE-F | $587.00 | 90 | 60 | D | $6.38 | $382.83 | $114.85 |
| BROWN-MAYER-DYLAN-T | $2,991.00 | 90 | 60 | D | $32.51 | $1,950.65 | $585.20 |
| CHURCH-STACEY-M | $7,120.00 | 90 | 60 | D | $7.74 | $464.35 | $139.31 |
| CONNORS-ERIN | $2,181.00 | 90 | 60 | D | $23.71 | $1,422.39 | $426.72 |
| COOK-DONALD-E | $2,388.00 | 90 | 60 | D | $25.96 | $1,557.39 | $467.22 |
| CORGIER-DANIELA | $3,845.00 | 90 | 60 | D | $41.79 | $2,507.61 | $752.28 |
| CURBELO-H-M | $3,005.00 | 90 | 60 | D | $32.66 | $1,959.78 | $587.93 |
| DAILEY-LEON | $1,865.00 | 90 | 60 | D | $20.27 | $1,216.30 | $364.89 |
| DAVENPORT-T-J | $3,376.00 | 90 | 60 | D | $36.70 | $2,201.74 | $660.52 |
| DELUCIA-TERESA | $1,039.00 | 90 | 60 | D | $11.29 | $677.61 | $203.28 |
| ELLIS-ALEXIS | $3,736.00 | 90 | 60 | D | $40.61 | $2,436.52 | $730.96 |
| FITZPATRICK-JILL | $5,060.00 | 90 | 60 | D | $55.00 | $3,300.00 | $990.00 |
| FRITZ-ROBERT-M | $4,816.00 | 90 | 60 | D | $52.35 | $3,140.87 | $942.26 |
| FROEBEL-DEREK | $1,192.00 | 90 | 60 | D | $12.96 | $777.39 | $233.22 |
| GEDGALE-ABDIKANI-A | $2,149.00 | 90 | 60 | D | $23.36 | $1,401.52 | $420.46 |
| GUETTI-MATTHEW-M | $4,187.00 | 90 | 60 | D | $45.51 | $2,730.65 | $819.20 |
| HAKES-S-A | $2,141.00 | 90 | 60 | D | $23.27 | $1,396.30 | $418.89 |
| HEATER-SAMUEL | $2,436.00 | 90 | 60 | D | $26.48 | $1,588.70 | $476.61 |
| JOHNSON-NATHANIEL-C | $4,640.00 | 90 | 60 | D | $50.43 | $3,026.09 | $907.83 |
| JUSTINO-NANCY | $4,677.00 | 90 | 60 | D | $50.84 | $3,050.22 | $915.07 |
| KILPATRICK-CYNTHIA | $4,037.00 | 90 | 60 | D | $43.88 | $2,632.83 | $789.85 |
| KITHCART-CHARLES-C | $3,411.00 | 90 | 60 | D | $37.08 | $2,224.57 | $667.37 |
| KNICKERBOCKER-LINDSAY-1 | $483.00 | 90 | 60 | D | $5.25 | $315.00 | $94.50 |
| KONITSKY-DANFEL | $3,435.00 | 90 | 60 | D | $37.34 | $2,240.22 | $672.07 |
| LABAR-BRANDON | $5,896.00 | 90 | 60 | D | $64.09 | $3,845.22 | $1,153.57 |
| LAURIN-CHRISTOPHER-S | $3,224.00 | 90 | 60 | D | $35.04 | $2,102.61 | $630.78 |
| LOPARCO-JOSEPH | $4,871.00 | 90 | 60 | D | $52.95 | $3,176.74 | $953.02 |
| MAYES-JULIE | $4,148.00 | 90 | 60 | D | $45.09 | $2,705.22 | $811.57 |
| MCGINNIS-KEVIN-M | $3,460.00 | 90 | 60 | D | $37.61 | $2,256.52 | $676.96 |
| MCLEAN-SHAWN-J | $2,296.00 | 90 | 60 | D | $24.96 | $1,497.39 | $449.22 |
| OTERO-GEORGE-A | $2,769.00 | 90 | 60 | D | $30.10 | $1,805.87 | $541.76 |
| PASSAGE-PAUL | $8,400.00 | 90 | 60 | D | $91.30 | $5,478.26 | $1,643.48 |

| Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERRIN-BRYAN-R | $2,725.00 | 90 | 60 | D | $29.62 | $1,777.17 | $533.15 |
| RAMIREZ-JORGE | $8,228.00 | 90 | 60 | D | $89.43 | $5,366.09 | $1,609.83 |
| RAMOS-ALEJANDRO | $3,342.00 | 90 | 60 | D | $36.33 | $2,179.57 | $653.87 |
| RAMOS-EVELYN | $4,585.00 | 90 | 60 | D | $49.84 | $2,990.22 | $897.07 |
| RODGERS-BRANDON-L | $3,503.00 | 90 | 60 | D | $38.08 | $2,284.57 | $685.37 |
| Smythe-Brittany-J | $0.00 | 90 | 30 | D | $39.47 | $1,184.16 | $355.25 |
| STROPE-CALVIN | $3,117.00 | 90 | 60 | D | $33.88 | $2,032.83 | $609.85 |
| VASSIL-JOHN | $3,461.00 | 90 | 60 | D | $37.62 | $2,257.17 | $677.15 |
| WOLF-JOSHUA-1 | $4,067.00 | 90 | 60 | D | $44.21 | $2,652.39 | $795.72 |
| ZIMMER-JUSTIN | $1,972.00 | 90 | 60 | D | $21.43 | $1,286.09 | $385.83 |
| | | | | | | $95,223.75 | $28,567.13 |

United States Bankruptcy Court
District of New Jersey

In re:                                                              Case No. 19-12809-JKS
New England Motor Freight, Inc.                                     Chapter 11
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0312-2          User: admin              Page 1 of 1          Date Rcvd: Feb 03, 2020
                             Form ID: pdf903          Total Noticed: 9

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 05, 2020.
db         +New England Motor Freight, Inc.,   1-71 North Ave E,   Elizabeth, NJ 07201-2958
aty        #+Brent C. Strickland,   Whiteford, Taylor & Preston L.L.P,   7501 Wisconsin Avenue,Suite 700W,
             Bethesda, MD 20814-6521
aty        +Deloitte Consulting LLP,   111 S Wacker Dr,   Chicago, IL 60606-4396
aty        +Gibbons, P.C.,   One Gateway Center,   Newark, NJ 07102-5321
aty         Howard A. Cohen,   Gibbons P.C,   300 Delaware Avenue, Suite 1015,   Wilmington, DE  19801-1671
aty         Jeffrey L. Nagel,   Gibbons P.C.,   One Pennsylvania Plaza, 37th Floor,
             New York, NY  10119-3701
aty        +Todd M. Brooks,   Whiteford, Taylor & Preston L.L.P.,   7 St. Paul Street, Suite 1500,
             Baltimore, MD 21202-1636
aty        +WASSERMAN, JURISTA & STOLZ, P.C.,   110 Allen Road,   Suite 304,
             Basking Ridge,, NJ 07920-4500
aty        +Whiteford Taylor & Preston,   Seven Saint paul St. Ste 1800,   Baltimore, MD 21202-1639

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                               TOTAL: 0

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                               TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 05, 2020                    Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 3, 2020 at the address(es) listed below:
NONE.                                                                               TOTAL: 0