**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: **New England Motor Freight, Inc., et al.**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [DISB. 1], [DISB. 2], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        3/16/2020
Signature of Authorized Individual*       Date

Vincent J. Colistra                    CRO
Printed Name of Authorized Individual    Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: New England Motor Freight (01)                Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period: **12/30/2019-2/2/2020**

**CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account Period: **11/4/2019-12/1/2019**

REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account. [See MOR-1 (CONT'D]

| | BANK ACCOUNTS | | | | | | | | | | | ESCROW Accounts | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | | | | |
| Last 4 Digits of Bank Account | 6365 | 7608 | 3185 | 5726 | 7269 | 5162 | 5661 | 7053 | 7313 | 473 | 5962 | 1059 | ACTUAL | ACTUAL |
| CASH BEGINNING OF MONTH | $1,910,500.53 | $0.00 | $24,300.53 | $0.00 | $0.00 | $211.00 | $142,983.85 | $1,300.12 | $0.00 | $0.00 | $118,380.05 | $0.00 | $2,246,500.12 | $8,434,275.04 |
| | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | | $0.00 | $42,490,705.07 |
| Miscellaneous Collections | | | | | | | | | | | | | $0.00 | $14,313,286.14 |
| LOANS AND ADVANCES | | | | | | | | | | | | | $0.00 | $0.00 |
| INTERCOMPANY FUNDING | $252,446.76 | | $304,256.59 | | | | $10,611.21 | | $38,380.00 | | | | $0.00 | $1,737,803.24 |
| DEBTOR LOANS | | | | | | | | | | | | | $0.00 | $6,721,711.00 |
| TRANSFERS | | | | | | | | | | | | | $0.00 | $1,605,223.66 |
| Deals and Checks, Voided | | | | | | | | | | | | | $0.00 | $378,958.19 |
| TOTAL RECEIPTS | $252,446.76 | $0.00 | $0.00 | $304,256.59 | $0.00 | $0.00 | $0.00 | $10,611.21 | $0.00 | $38,380.00 | $0.00 | $0.00 | $0.00 | $66,467,370.93 |
| | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | |
| Miscellaneous | $68,520.00 | | | $2,528.97 | | | | $936.67 | | | | | $73,678.64 | $473,310.45 |
| Affiliate Real Estate Payments | | | | | | | | | | | | | $0.00 | $7,800.00 |
| AR Garnishment | | | | | | | | | | | | | $0.00 | $121,880.66 |
| Bank Fee | | | | | | | | | | | | | $0.00 | $70,275.30 |
| Business Insurance | | | | | | | | | | | | | $0.00 | $1,867,808.20 |
| Cargo Claims | | | | | | | | | | | | | $0.00 | $67,508.68 |
| Cargo Insurance | | | | | | | | | | | | | $0.00 | $168,504.70 |
| Cartage | | | | | | | | | | | | | $0.00 | $31,967.80 |
| Classified | | | | | | | | | | | | | $0.00 | $34,611.20 |
| Company Car | | | | $2,453.80 | | | | | | | | | $2,453.80 | $60,378.29 |
| Credit Card Fee | | | | | | | | | | | | | $0.00 | $7,837.51 |
| Drivers | | | | | | | | | | | | | $0.00 | $68,098.98 |
| Equipment Financing | | | | | | | | | | | | | $0.00 | $2,177.50 |
| Fuel | | | | | | | | | | | | | $0.00 | $7,871,679.71 |
| FICA | | | | | | | | | $344.04 | | | | $344.04 | $1,360,941.68 |
| FICA Employer | | | | | | | | | $344.03 | | | | $344.03 | $1,300,714.06 |
| FMLA Insurance | | | | | | | | | | | | | $0.00 | $8,355.17 |
| FUTA | | | | | | | | | $2,718.39 | | | | $2,718.39 | $132,233.74 |
| Health Insurance | | | | | | | | | | | | | $0.00 | $10,412,636.19 |
| Income Tax Withheld | | | | $126.73 | | | | $617.06 | | | | | $743.76 | $3,203,868.72 |
| Insurance - PLPD | | | | $60,380.74 | | | | | | | | | $60,380.74 | $313,468.90 |
| Interest Expense | | | | | | | | | | | | | $0.00 | $23,916.66 |
| Internet Service | | | | | | | | | | | | | $0.00 | $10,548.14 |
| Interline Charges | | | | | | | | | | | | | $0.00 | $59,892.20 |
| Labor - Security | | | | $962.25 | | | | | | | | | $962.25 | $1,271,460.76 |
| Life and LTD Insurance | | | | | | | | | | | | | $0.00 | $60,992.84 |
| Lube/Grease | | | | | | | | | | | | | $0.00 | $29,119.84 |
| Mobile Insurance/Webhosting | | | | | | | | | | | | | $0.00 | $10,776.41 |
| Misc Professional Fees | $1,303,296.66 | | | $131,820.57 | | | | | | | | | $1,425,117.23 | $10,777,526.59 |
| NY Highway Tax | | | | | | | | | | | | | $0.00 | $3,192.50 |
| Parking/School Tax | | | | $42.00 | | | | | | | | | $42.00 | $2,838.00 |
| Office Cleaning | | | | | | | | | | | | | $0.00 | $2,763.64 |
| Office Supplies | $30,745.00 | | | $4,360.00 | | | | | | | | | $34,574.00 | $406,857.05 |
| Operating taxes and licenses | | | | | | | | | | | | | $0.00 | $20,127.16 |
| Payments on behalf of Carrier | | | | | | | | | | | | | $0.00 | $3,112.68 |
| Payments on behalf of Factors | | | | | | | | | | | | | $0.00 | $78,237.29 |
| Payments on behalf of MSMT | | | | | | | | | | | | | $0.00 | $26,642.66 |
| Payments on behalf of MSNY | | | | | | | | | | | | | $0.00 | $3,489.41 |
| Payments on behalf of Hollywood Serap | | | | | | | | | | | | | $0.00 | $435.00 |
| Payments on behalf of United Express Serap | | | | | | | | | | | | | $0.00 | $452.00 |
| Parking | | | | | | | | | | | | | $0.00 | $602,369.78 |
| Payroll | | | $28.95 | | | | | | | | $38,380.00 | | $38,410.93 | $16,630,731.79 |
| Phone & Internetumation | | | | | | | | | | | | | $0.00 | $1,293.80 |
| Pier Charges | | | | | | | | | | | | | $0.00 | $28,845.11 |
| Postage | | | | | | | | | | | | | $0.00 | $75,000.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | | | | | | | | | | | | | | $0.00 | $26,686.91 |
| Refunds / Rebates | | | | | | | | | | | | | | $0.00 | $246,104.73 |
| Rent | | | | | | | | | | | | | | $0.00 | $2,780,226.61 |
| Sales / Meals | | | | | | | | | | | | | | $0.00 | $13,568.52 |
| Software | | | | | | | | | | | | | | $0.00 | $19,751.48 |
| State Unemployment Tax | | | $1,154.84 | | | | | | $8,229.13 | | | | | $7,382.57 | $609,946.94 |
| UDS Insurance Withholding | | | | | | | | | | | | | | $0.00 | $34,596.58 |
| Tax | | | | | | | | | | | | | | $0.00 | $236,736.30 |
| Taxes | | | | | | | | | | $1,060.00 | | | | $1,060.00 | $1,212,491.64 |
| Telecommunication | | | $5,466.86 | | | | | | | | | | | $5,466.86 | $267,245.42 |
| Third Labor | | | | | | | | | | | | | | $0.00 | $20,087.67 |
| Terminal Expense | | | $88,426.52 | | | | | | | | | | | $88,426.52 | $418,259.66 |
| Terminal Rentals | | | $1,504.00 | | | | | | | | | | | $1,504.00 | $174,580.12 |
| Tires | | | | | | | | | | | | | | $0.00 | $78,223.98 |
| Tolls | | | | | | | | | | | | | | $0.00 | $298,482.09 |
| Traffic Violations | | | | | | | | | | | | | | $0.00 | $6,367.01 |
| Trailer Financing | | | | | | | | | | | | | | $0.00 | $32,626.10 |
| Union 401k | | | | | | | | | | | | | | $0.00 | $71,896.13 |
| Union Benefits - Dental | | | | | | | | | | | | | | $0.00 | $120,755.88 |
| Union Dues | | | | | | | | | | | | | | $0.00 | $201,846.52 |
| Unloading Allowances | | | | | | | | | | | | | | $0.00 | $126.00 |
| Uniform | | | $25,487.68 | | | | | | | | | | | $25,487.68 | $416,781.66 |
| Vehicle Finance | | | | | | | | | | | | | | $0.00 | $4,400.91 |
| Vehicle Financing | | | | | | | | | | | | | | $0.00 | $769,969.29 |
| Vehicle Maintenance | | | $75.40 | | | | | | | | | | | $75.40 | $472,036.46 |
| Vehicle Registration | | | | | | | | | | | | | | $0.00 | $43,366.82 |
| Vehicle Rental | | | | | | | | | | | | | | $0.00 | $358,104.45 |
| Vehicle Repairs | | | | | | | | | | | | | | $0.00 | $98,773.16 |
| Wash Transfer | | | | | | | | | | | | | | $0.00 | $3,997,653.76 |
| Intercompany Transfers | | | | | | | | | | | | | | $0.00 | $7,777,117.06 |
| Uncashed Checks - Voided | | | | | | | | | | | | | | $0.00 | $78,900.78 |
| **TOTAL DISBURSEMENTS** | $1,462,560.56 | $0.00 | $20.00 | $304,656.50 | $0.00 | $0.00 | $0.00 | $11,219.34 | $0.00 | $38,580.00 | $0.00 | $0.00 | $1,847,784.42 | $73,503,122.06 |
| | | | | | | | | | | | | | | | |
| NET CASH FLOW | -$1,346,429.34 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,305.13 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,347,704.42 | -$8,035,742.24 |
| | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $64,371.17 | $0.00 | $74,270.58 | $0.00 | $0.00 | $511.00 | $142,985.00 | $0.00 | $0.00 | $0.00 | $16,580.00 | $0.00 | $368,826.75 | $368,826.75 |

Notes:
(1) The ending balance in March for TD Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled in the total beginning balance calculation for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $1,847,784.42 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $1,847,784.42 |

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1

$I$ for each bank account.  The debtor's bank reconcil

Reporting Period: **11/4/2019-12/1/2019**

| Bank<br>Last 4 Digits of Bank Account | | Chase<br>6365 | Chase<br>7600 | Chase<br>3180 | Chase<br>5726 | Chase<br>7245 | Chase<br>5162 | Chase<br>5661 | Chase<br>7555 | Chase<br>7312 | Payroll<br>671 | Chase<br>3062 | Chase<br>1659 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | $64,071 | $0 | $74,276 | -$162,137 | $0 | $912 | $142,985 | $0 | $0 | -$82,048 | $116,385 | $0 |
| | | | | | | | | | | | | | |
| BANK BALANCE | | $64,071 | $0 | $74,276 | $0 | $0 | $912 | $142,985 | ($0) | $0 | $0 | $116,385 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | ($162,137) | | | | $0 | | ($82,048) | | |
| OTHER  (ATTACH EXPLANATION): | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $64,071 | $0 | $74,276 | ($162,137) | $0 | $912 | $142,985 | $0 | $0 | ($82,048) | $116,385 | $0 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Outstanding Checks** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| Outstanding Checks | | | | | $162,136.61 | | | | | | $82,048.34 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Other** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

In re: **New England Motor Freight (01)**        Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

Reporting Period: **11/4/2019-12/1/2019**

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Invoice Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | January | | | | | $159,675 | | $3,069,030 | |
| DONLIN RECANO & COMPANY INC | January | | | | | $246 | | $687,737 | |
| GIBBONS PC - TRUST ACCOUNT | January | | | | | $311,340 | | $3,257,293 | |
| WASSERMAN,JURISTA & STOLZ P.C | January | | | | | $13,308 | | $80,482 | |
| COHNREZNICK LLP | January | | | | | $80,936 | | $734,803 | |
| ELLIOTT GREENLEAF, P.C. | January | | | | | $273,298 | | $899,269 | |
| LOWENSTEIN SANDLER LLP | January | | | | | $382,262 | | $1,200,739 | |
| U.S. TRUSTEE | January | | | | | | | $261,375 | |
| WITHUMSMITH & BROWN, PC | January | | | | | $185,540 | | $207,368 | |
| WHITEFORD, TAYLOR & PRESTON | January | | | | | | | $7,008 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**     Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **12/30/2019-2/2/2020**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Freight Revenue | | (200,319) |
| EFW-HESS | | 0 |
| Other Operating Revenue | | 338,014 |
| **Net Revenue** | **0** | **137,695** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | | 10,293,565 |
| Salaries & Wages | | 5,654,970 |
| Miscellaneous Paid Time Off | | 497,797 |
| Other Fringes | (6,336) | 10,472,796 |
| Operating Supplies | 12,807 | 7,926,810 |
| General Supplies & Expenses | 47,848 | 1,411,062 |
| Operating Taxes & Licenses | (80,646) | 3,351,276 |
| Insurance | 66,486 | 1,823,380 |
| Communication & Utilities | 7,156 | 660,628 |
| Depreciation & Amortization | | 6,216,605 |
| Revenue Equipment Rentals | | 24,735 |
| Building Rentals | | 3,580,050 |
| Professional Fees | 1,009,908 | 11,345,084 |
| Bad Debt Expense | (19,860) | 1,144,563 |
| Miscellaneous Expense | | 12,306 |
| **Total Expenses** | **1,037,362** | **64,415,629** |
| Net Profit (Loss) Before Other Income & Expenses | (1,037,362) | (64,277,934) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | | 52,811 |
| Interest Expense | | (134,049) |
| Sundry Deductions | | 0 |
| Gain (Loss) from Sale of Assets | | (13,155,877) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | (24) | 33,293 |
| | | |
| **Net Profit (Loss)** | **(1,037,338)** | **(77,548,342)** |

In re: **New England Motor Freight (01)**          Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: 12/30/2019-2/2/2020

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must Reporting Period: **11/4/2019-12/1/2019**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $529,933.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | | $42,806,590.00 |
| Receivables, taxes and others | $466,967.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | | $2,443,561.00 |
| Prepaid insurance claims | $13,364,035.00 | $0.00 |
| Prepayments and other deferred charges | $100,056.00 | $4,735,834.00 |
| Refundable income taxes | $33,528.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$18,479,354.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | | $213,773,116.00 |
| Miscellaneous equipment | | $17,853,178.00 |
| Computer and office equipment | | $4,644,508.00 |
| Service cars and equipment | | $4,028,478.00 |
| Leasehold improvements | | $34,198,699.00 |
| Land and Building | | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$0.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | **$0.00** | -$186,171,805.00 |
| **OTHER ASSETS** | | |
| Security and other deposits | $205,370.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | $5,413,939.00 | **$6,975,789.00** |
| | | |
| **TOTAL ASSETS** | **$23,893,293.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $9,877,481.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $21,982,027.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $11,537,630.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | | $5,584,043.00 |
| Other current liabilities | $396,063.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$43,891,525.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $10,810,464.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | $1,553,629.00 | |
| Other long-term liabilities | | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$12,364,093.00** | **$47,555,738.00** |
| | | |
| *TOTAL LIABILITIES* | **$56,255,618.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$50,192,647.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$32,362,325.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$23,893,293.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight (01)**          Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **12/30/2019-2/2/2020**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | $0 |
| FICA-Employee | | | | | | $0 |
| FICA-Employer | | | | | | $0 |
| Unemployment | $2,451 | $268 | $2,719 | | | $0 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total Federal Taxes | $2,451 | $268 | $2,719 | $0 | $0 | $0 |
| **State and Local** | | | | | | |
| Withholding | $1,317 | -$74 | $1,244 | | | $0 |
| Sales | | | | | | $0 |
| Excise | | | | | | $0 |
| Unemployment | $14,609 | -$6,027 | $8,582 | | | $0 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total State and Local | $15,926 | -$6,100 | $9,826 | $0 | $0 | $0 |
| **Total Taxes** | 18,377 | -5,832 | 12,545 | 0 | 0 | 0 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | **Number of Days Past Due** | | | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | | | $61,407.42 | $151,207.18 | $4,648,498.45 | $4,861,113 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees (inclusive in AP) | | | $50,059.42 | $40,123.90 | $73,630.50 | $163,814 |
| Amounts Due to Insiders (inclusive in AP)* | | | | $933.82 | $870,108.57 | $871,042 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $0 | $0 | $61,407 | $151,207 | $4,648,498 | $4,861,113 |

In re: **New England Motor Freight (01)**          Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **12/30/2019-2/2/2020**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Reporting Period: **11/4/2019-12/1/2019**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | -$1,042,079 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | ($329,002) |
| Total Accounts Receivable at the end of the reporting period | -$1,371,081 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $0 |
| 31 - 60 days old | $0 |
| 61 - 90 days old | $0 |
| 91+ days old | $138,232 |
| Total Accounts Receivable | **$138,232** |
| Amount considered uncollectible (Credits) | ($1,509,313) |
| Accounts Receivable - Open AR | **-$1,371,081** |
| Intercompany | ($119,651) |
| Accounts Receivable (Net) | **-$1,490,732** |
| Accounts Receivable - Written Off | **-$1,490,732** |
| Remaining Accounts Receivable Balance | **$0** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

NEW ENGLAND MOTOR FREIGHT

J.P. Morgan Chase Bank-Moneris/American Express

January 2020 Bank Reconciliation

**Bank 33/35**

**Account #  026-6213180**                    **G.L. #  10112250**

BANK BALANCE @ OF                01/31/20                    $74,275.58

ENDING BANK BALANCE              01/31/20                    $74,275.58

GENERAL LEDGER @ OF              01/31/20                    $74,305.53

ADJUSTED G L BALANCE             01/31/20                    $74,305.53

                                        Proof            $29.95



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
Account Number: **000000266213180**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**

00034888 DDA 802 212 03220 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936



Our records indicate that this account has had no check activity in the last 24 months. The status for this account will be changed to Post No Checks effective March 31, 2020. The Post No Checks service is a fraud protection measure which prevents all check debits from posting to the account. There will be no charge for this service on this account. Pricing may be reviewed and adjusted as needed in the future.

You may opt out of this change by contacting your client service representative prior to March 16, 2020. If you contact your client service representative to opt out of this change, be prepared to provide the specific account number that should be excluded from the Post No Checks service in writing.

## CHECKING SUMMARY   Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $74,305.53 |
| Electronic Withdrawals | 1 | - 29.95 |
| **Ending Balance** | **1** | **$74,275.58** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:200102 CO | $29.95 |
|  | Entry Descr:Fee     Sec:CCD   Trace#:021000020065358 Eed:200102   Ind |  |
|  | ID:5229227                Ind Name:Nemf Trn: 0020065358Tc |  |

| **Total Electronic Withdrawals** | **$29.95** |
|---|---|

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/02 | $74,275.58 |



December 28, 2019 through January 31, 2020
Account Number: 000000266213180

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

New England Motor Freight
**JPMorgan Chase**
**Janauary 2020  Bank Reconciliation**

## NEMF Escrow - Misc Equipment Sale Proceeds
## Account # 501913062                              G.L. # 10110515

| | | |
|---|---|---|
| BANK BALANCE @ OF | 01/31/20 | $116,385.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $116,385.00 |
| GENERAL LEDGER @ OF | 01/31/20 | $116,385.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 01/31/20 | $116,385.00 |
| | Proof | $0.00 |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

January 01, 2020 through January 31, 2020
**Account Number:** 000000501913062

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033697 WBS 802 211 03220 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $116,385.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$116,385.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**Janauary 2020  Bank Reconciliation**

## NEMF Escrow - Unencumbered Equipment Sale Proceeds
**Account # 503191659**                           **G.L. # 10110510**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 01/31/20 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 01/31/20 | $0.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 01/31/20 | $0.00 |
| | Proof | $0.00 |



**CHASE** ◔
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

January 01, 2020 through January 31, 2020
**Account Number:** 000000503191659

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033744 WBS 802 211 03220 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**Janauary 2020  Bank Reconciliation**

**NEMF Main account**
**Account # 610 022 6365**                                 **G.L. # 10110500**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 01/31/20 | $439,569.21 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $439,569.21 |
| GENERAL LEDGER @ OF | 01/31/20 | $439,569.21 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 01/31/20 | $439,569.21 |
| | Proof | $0.00 |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number:** 000006100226365

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00070513 WBS 802 211 03220 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $1,910,500.51 |  |
| Deposits and Credits | 14 | $375,498.04 |  |
| Withdrawals and Debits | 62 | $1,846,429.34 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$439,569.21** |  |

### Deposits and Credits

| Ledger Date | Description |  |  | Amount |
|---|---|---|---|---|
| 12/31 | Remote Online Deposit | 1001 |  | X $1,980.88 |
| 01/03 | Remote Online Deposit | 1001 |  | X 7,125.00 |
| 01/06 | Remote Online Deposit | 1001 |  | X 8.00 |
| 01/09 | Remote Online Deposit | 1001 |  | X 255.42 |
| 01/10 | Orig CO Name:Cass Info. Carr. | Orig ID:9000002001 Desc Date:200109 |  | 15,656.34 |
|  | CO Entry Descr:Conc Acctssec:CCD | Trace#:081000609430555 |  |  |
|  | Eed:200110  Ind ID:21119Newen A | Ind Name:New England Motor |  |  |
|  | Frei Trn: 0109430555Tc |  |  |  |
| 01/13 | Remote Online Deposit | 1001 |  | 2,164.04 |
| 01/14 | Remote Online Deposit | 1001 |  | X 4,404.84 |
| 01/17 | Orig CO Name:Cass Info. Carr. | Orig ID:9000002001 Desc Date:200116 |  | X 41.82 |
|  | CO Entry Descr:Conc Acctssec:CCD | Trace#:081000603952178 |  |  |
|  | Eed:200117  Ind ID:21119Newen A | Ind Name:New England Motor |  |  |
|  | Frei Trn: 0173952178Tc |  |  |  |
| 01/21 | Remote Online Deposit | 1001 |  | X 223,331.75 |
| 01/23 | Remote Online Deposit | 1001 |  | X 14,723.93 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/23 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:200122<br>CO Entry Descr:Conc Acctssec:CCD    Trace#:081000603353220<br>Eed:200123  Ind ID:21119Newen A        Ind Name:New England Motor<br>Frei Trn: 0233353220Tc | 427.18 |
| 01/24 | Remote Online Deposit        1001 | 1,201.32 |
| 01/28 | Remote Online Deposit        1001 | 103,763.58 |
| 01/29 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:200128<br>CO Entry Descr:Conc Acctssec:CCD    Trace#:081000600753179<br>Eed:200129  Ind ID:21119Newen A        Ind Name:New England Motor<br>Frei Trn: 0290753179Tc | 413.94 |
| **Total** | | **$375,498.04** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/30 | Cash Concentration Transfer Debit To Account 000006107235726 Trn:<br>0045750780Xf | $70,874.09 |
| 12/30 | Cash Concentration Transfer Debit To Account 000006108010671 Trn:<br>0045790780Xf | 4,792.05 |
| 12/31 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 US Ref: New<br>England Motor Freight Trn: 0018400364Fe<br>YOUR REF: 0018400364FE | 170,886.70 |
| 12/31 | Chips Debit Via: Citibank N.A./0008 A/C: Loawstine Stanlard Ref: New<br>England Motor Freight Ssn: 0148452 Trn: 0018200364Fe<br>YOUR REF: 0018200364FE | 80,508.60 |
| 12/31 | Fedwire Debit Via: Meridian Bank/031918828 A/C: Elliott Greenleaf Ref: New<br>England Motor Freight Imad: 1231B1Qgc01C002514 Trn: 0018500364Fe<br>YOUR REF: 0018500364FE | 75,408.50 |
| 12/31 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohereznick Ref: New England<br>Motor Freight Imad: 1231B1Qgc07C004005 Trn: 0018000364Fe<br>YOUR REF: 0018000364FE | 63,009.20 |
| 12/31 | Fedwire Debit Via: Truist Bank/031309123 A/C: Pheonix Managament<br>Services Ref: New England Motor Freight Imad: 1231B1Qgc03C002778 Trn:<br>0018600364Fe<br>YOUR REF: 0018600364FE | 30,940.00 |
| 12/31 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Doniin Recano And<br>Company Ref: New England Motor Freight Ssn: 0148455 Trn: 0018300364Fe<br>YOUR REF: 0018300364FE | 245.70 |
| 12/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Withum Ref: New<br>England Motor Freight/Time/10:28 Imad: 1231B1Qgc02C009012 Trn:<br>0026000365Fe<br>YOUR REF: 0026000365FE | 185,539.74 |
| 12/31 | Cash Concentration Transfer Debit To Account 000006108010671 Trn:<br>0043770780Xf | 4,243.08 |
| 12/31 | Cash Concentration Transfer Debit To Account 000006107235726 Trn:<br>0043730780Xf | 200.00 |
| 01/02 | Cash Concentration Transfer Debit To Account 000006107235726 Trn:<br>0047330780Xf | 6,240.46 |
| 01/02 | Cash Concentration Transfer Debit To Account 000006108010671 Trn:<br>0047370780Xf | 3,015.27 |
| 01/02 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn050636 Cref Tmts-318702<br>Trn: 9900892592Lc<br>YOUR REF: TMTS-318702 | 125.00 |
| 01/03 | Fedwire Debit Via: Truist Bank/031309123 A/C: Pheonix Executive Servies<br>Ref: Invoice 12632 Imad: 0103B1Qgc05C025707 Trn: 0119300003Fe<br>YOUR REF: 0119300003FE | 937.50 |



CHASE ⬡

December 28, 2019 through January 31, 2020
**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/03 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045090780Xf | 3,162.76 |
| 01/06 | Fedwire Debit Via: Meridian Bank/031918828 A/C: Elliott Greenleaf Ref: New England Motor Freight Imad: 0106B1Qgc07C012964 Trn: 0013700006Fe YOUR REF: 0013700006FE | 197,889.53 |
| 01/06 | Chips Debit Via: Citibank N.A./0008 A/C: Lowenstein Sandler Ref: New England Motor Freight Ssn: 0414217 Trn: 0013800006Fe YOUR REF: 0013800006FE | 301,753.29 |
| 01/06 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 US Ref: New England Motor Freight Trn: 0013900006Fe YOUR REF: 0013900006FE | 140,453.60 |
| 01/06 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045490780Xf | 2,652.63 |
| 01/06 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045450780Xf | 2,549.88 |
| 01/07 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001678007SB | 5,387.66 |
| 01/07 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0042950780Xf | 5,453.77 |
| 01/08 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042790780Xf | 75.40 |
| 01/10 | Fedwire Debit Via: Truist Bank/031309123 A/C: Pheonix Executive Services Inc Ref: Invoice 12660 Imad: 0110B1Qgc02C002008 Trn: 0070000008Fe YOUR REF: 0070000008FE | 937.50 |
| 01/10 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohnreznick Ref: New England Motor Freight Imad: 0110B1Qgc06C003781 Trn: 0098300010Fe YOUR REF: 0098300010FE | 17,926.40 |
| 01/10 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044710780Xf | 6,022.14 |
| 01/10 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044730780Xf | 1,225.80 |
| 01/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045550780Xf | 2,443.14 |
| 01/13 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045590780Xf | 1,756.23 |
| 01/14 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001950014SB | 5,223.55 |
| 01/14 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045390780Xf | 37,735.34 |
| 01/14 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045430780Xf | 497.81 |
| 01/15 | Book Transfer Debit A/C: Saia Motor Freight Line LLC Johns Creek GA 30097-1572 US Ref: New England Motor Freight Trn: 0088000015Fe YOUR REF: 0088000015FE | 27,342.89 |
| 01/15 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0049710780Xf | 3,383.00 |
| 01/15 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0049770780Xf | 744.82 |
| 01/15 | Account Analysis Settlement Charge | 2,802.61 |
| 01/16 | Fedwire Debit Via: Truist Bank/053101121 A/C: Crc Insurance Services Ref: Invoice No.3227504 Imad: 0116B1Qgc06C015400 Trn: 0103800016Fe YOUR REF: 0103800016FE | 69,414.00 |
| 01/16 | Fedwire Debit Via: Truist Bank/031309123 A/C: Phoenix Management Services Ref: New England Motor Freight Imad: 0116B1Qgc07C008711 Trn: 0105100016Fe YOUR REF: 0105100016FE | 48,920.00 |





December 28, 2019 through January 31, 2020
**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/16 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0046410780Xf | 1,786.46 |
| 01/16 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0046370780Xf | 1,448.14 |
| 01/17 | Fedwire Debit Via: Phoenix Bank/031309123 A/C: Phoenix Excecutive Services Ref: Invoice 12706 Imad: 0117B1Qgc01C001576 Trn: 0073800015Fe YOUR REF: 0073800015FE | 9,362.50 |
| 01/17 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045410780Xf | 758.78 |
| 01/21 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0047870780Xf | 69,703.73 |
| 01/21 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0047910780Xf | 1,200.21 |
| 01/22 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045910780Xf | 23,015.56 |
| 01/23 | Fedwire Debit Via: Truist Bank/031309123 A/C: Phoenix Executive Services Ref: Invoice 12745 Imad: 0123B1Qgc05C002632 Trn: 0067300022Fe YOUR REF: 0067300022FE | 8,844.80 |
| 01/23 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045310780Xf | 868.79 |
| 01/23 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045270780Xf | 477.93 |
| 01/24 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045030780Xf | 32,410.33 |
| 01/24 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045050780Xf | 559.19 |
| 01/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044810780Xf | 23,000.53 |
| 01/27 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044850780Xf | 3,046.28 |
| 01/28 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042790780Xf | 9,909.59 |
| 01/28 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0042830780Xf | 794.14 |
| 01/29 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044010780Xf | 444.65 |
| 01/29 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043970780Xf | 80.43 |
| 01/30 | Fedwire Debit Via: Truist Bank/031309123 A/C: Pheonix Management Services Ref: New England Motor Freight Imad: 0130B1Qgc08C002250 Trn: 0064900029Fe YOUR REF: 0064900029FE | 59,732.50 |
| 01/30 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0046370780Xf | 12,212.50 |
| 01/30 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0046410780Xf | 830.79 |
| 01/31 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045830780Xf | 2,474.40 |
| 01/31 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045850780Xf | 747.47 |
| **Total** | | **$1,846,429.34** |

## New England Motor Freight
## Bank Reconciliation
### Jan-20
### JP Morgan Chase Bank - Executive Payroll
### Acct# 610-5297600 / GL# 1011-0400

|  |  | Bank Statement Date: | 1/31/2020 |  |
|---|---|---|---|---|

Ending Balance from Bank Statement | | | | $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit** | | | | **$0.00**

Other Items

| | | | | - |

**Subtotal** | | | | **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Outstanding Checks** | | | | **$0.00**

**Other Items**

| | | | | **$0.00** |

**Computed G/L Balance** | | | | **$0.00**

General Ledger as of   01/31/20 | | | | $0.00

**Difference** | | | | **$0.00**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number: 000006105297600**

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00053636 WBS 802 211 03220 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*Jan-20*

*JP Morgan Chase Bank - Direct Deposit*

*Acct# 610-6677245 / GL# 1011-0453*

| | | Bank Statement Date: | 1/31/2020 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** **$0.00**

Other Items

-

**Subtotal** **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** **$0.00**

**Other Items**

$0.00

**Computed G/L Balance** **$0.00**

General Ledger as of  01/31/20 $0.00

**Difference** **$0.00**



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number: 000006106677245**



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00053649 WBS 802 211 03220 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

Our records indicate that this account has had no check activity in the last 24 months. The status for this account will be changed to Post No Checks effective March 31, 2020. The Post No Checks service is a fraud protection measure which prevents all check debits from posting to the account. There will be no charge for this service on this account. Pricing may be reviewed and adjusted as needed in the future.

You may opt out of this change by contacting your client service representative prior to March 16, 2020. If you contact your client service representative to opt out of this change, be prepared to provide the specific account number that should be excluded from the Post No Checks service in writing.

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

## New England Motor Freight
### Bank Reconciliation
#### Jan-20
### JP Morgan Chase Bank - Transfers
*Acct# 610-6677555 / GL# 1011-0591*

|  | | Bank Statement Date: | 1/31/2020 | |
|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |
| | | | | **$0.00** |
| **Subtotal** | | | | **$0.00** |

Subtract Outstanding Transfers:

| Transfer Date | Description | | Amount |
|---|---|---|---|

| **Total Outstanding Transfers** | | | | **$0.00** |
|---|---|---|---|---|
| **Other Items** | | | | |
| | | | | **$0.00** |
| **Computed G/L Balance** | | | | **$0.00** |
| General Ledger as of   01/31/20 | | | | $0.00 |
| **Difference** | | | | **$0.00** |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number: 000006106677555**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00064070 WBS 802 211 03220 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



Our records indicate that this account has had no check activity in the last 24 months. The status for this account will be changed to Post No Checks effective March 31, 2020. The Post No Checks service is a fraud protection measure which prevents all check debits from posting to the account. There will be no charge for this service on this account. Pricing may be reviewed and adjusted as needed in the future.

You may opt out of this change by contacting your client service representative prior to March 16, 2020. If you contact your client service representative to opt out of this change, be prepared to provide the specific account number that should be excluded from the Post No Checks service in writing.

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,305.13 | |
| Deposits and Credits | 2 | $10,611.21 | |
| Withdrawals and Debits | 16 | $11,916.34 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/07 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001678007SB | $5,387.66 |
| 01/14 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001950014SB | 5,223.55 |
| **Total** | | **$10,611.21** |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.


CHASE ⬡

December 28, 2019 through January 31, 2020
**Account Number:** 000006106677555

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/30 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:123019 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036010981396 Eed:191230 Ind ID:220976493469406          Ind Name:New England Motor Frei Trn: 3610981396Tc | $1,154.50 |
| 12/30 | Orig CO Name:Nys Dtf Promp Wt          Orig ID:6146013200 Desc Date:          CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000011963158 Eed:191230 Ind ID:000000051061160          Ind Name:New England Motor Frei Trn: 3641963158Tc | 69.45 |
| 12/30 | Orig CO Name:NJ Web Pmt 01170          Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100200981398 Eed:191230 Ind ID:091000010754515          Ind Name:New England Motor Frei   Txp*B221977697000*01170*191228*T*50 88*****Newe\ Trn: 3610981398Tc | 50.88 |
| 12/30 | Orig CO Name:Commwithofpa Int          Orig ID:1236003133 Desc Date:191227 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000090981393 Eed:191230 Ind ID:221977697          Ind Name:1319000006577845 Txp*11132602     *1051 *191227*T* 0000003030* *P*          *201912 30\ Business Tax Trn: 3610981393Tc | 30.30 |
| 01/08 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:010820 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036016309899 Eed:200108 Ind ID:220040854987697          Ind Name:New England Motor Frei Trn: 0076309899Tc | 2,686.50 |
| 01/09 | Orig CO Name:Commonwealth MA          Orig ID:0460022841 Desc Date: CO Entry Descr: MA Ui Taxsec:CCD   Trace#:051000018853487 Eed:200109 Ind ID:   111002433          Ind Name:New England Motor Frei Trn: 0088853487Tc | 371.98 |
| 01/09 | Orig CO Name:IL Dept Empl Sec          Orig ID:1363042127 Desc Date:010920 CO Entry Descr:Unempl Taxsec:CCD   Trace#:071109338853489 Eed:200109 Ind ID:1176483840          Ind Name:New England Motor Frei   Txp*1238667**191231**0000000000**00 00012717**221977697\ Trn: 0088853489Tc | 127.17 |
| 01/10 | Orig CO Name:Odjfs          Orig ID:1316402047 Desc Date:          CO Entry Descr:Odjfsuctx Sec:PPD   Trace#:041000121395327 Eed:200110 Ind ID:000000006174891          Ind Name:New England Motor Frei Trn: 0091395327Tc | 1,128.78 |
| 01/10 | Orig CO Name:Cumberland Count          Orig ID:1352377655 Desc Date:200108 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304301395324 Eed:200110   Ind ID:1632R128311          Ind Name:New England Motor Frei 1 Trn: 0091395324Tc | 1,035.03 |
| 01/10 | Orig CO Name:Cumberland Count          Orig ID:1352377655 Desc Date:200108 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304301395325 Eed:200110   Ind ID:1632R128292          Ind Name:New England Motor Frei 1 Trn: 0091395325Tc | 30.00 |
| 01/10 | Orig CO Name: Nhes          Orig ID:2026000618 Desc Date:200108 CO Entry Descr:Qtrly Repssec:CCD   Trace#:011500121395322 Eed:200110 Ind ID:29205          Ind Name:New England Motor Frei Trn: 0091395322Tc | 8.20 |
| 01/15 | Orig CO Name:Unemp Comp EFT          Orig ID:1236003133 Desc Date:010731 CO Entry Descr:Padliucconsec:CCD Trace#:04300009718525 Eed:200115  Ind ID:          0970056          Ind Name:Uceft1202020200108     Txp*221977697          *Uc000*200331*T* 0000274753\43186756          Unemp Comp EFT Trn: 0147418525Tc | 2,747.53 |



December 28, 2019 through January 31, 2020
**Account Number:** 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/15 | Orig CO Name:NJ Git / Lbr Pmt     Orig ID:7216000928 Desc Date:   CO Entry Descr:Njweb82 Sec:CCD     Trace#:031100207418534 Eed:200115 Ind ID:091000010850000     Ind Name:New England Motor Frei Txp*B221977697000*13002*191231*T*13 9407*****Newe\ Trn: 0147418534Tc | 1,394.07 |
| 01/15 | Orig CO Name:Combined Tax     Orig ID:3056000522 Desc Date:   CO Entry Descr:TX17 Pmt Sec:CCD     Trace#:051000017418532 Eed:200115 Ind ID:000000000751197     Ind Name:New England Motor Frei Trn: 0147418532Tc | 674.28 |
| 01/15 | Orig CO Name:Connecticut Dol     Orig ID:2066000798 Desc Date:   CO Entry Descr:CT Ui Tax Sec:CCD     Trace#:051000017418530 Eed:200115 Ind ID:9254342     Ind Name:New England Motor Frei Trn: 0147418530Tc | 375.79 |
| 01/15 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:011520 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036017418528 Eed:200115 Ind ID:220041573130259     Ind Name:New England Motor Frei Trn: 0147418528Tc | 31.88 |
| **Total** | | **$11,916.34** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/30 | $0.00 | 01/10 | $0.00 |
| 01/07 | $5,387.66 | 01/14 | $5,223.55 |
| 01/08 | $2,701.16 | 01/15 | $0.00 |
| 01/09 | $2,202.01 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**January 2020 Bank Reconciliation**

| Account # 610-7235661 | | | G.L. # 10110592 | |
|---|---|---|---|---|
| BANK BALANCE @ OF | 01/31/20 | | $142,985.00 | |
| | | | | |
| TRANSFER FROM #610-0226365 | | | | |
| ENDING BANK BALANCE | 01/31/20 | | $142,985.00 | |
| | | | | |
| GENERAL LEDGER @ OF | 01/31/20 | | $142,985.00 | |
| UTILITY DEPOSIT | | | $0.00 | |
| | | | | |
| ADJUSTED G/L. BALANCE | 01/31/20 | | $142,985.00 | |
| | | Proof | $0.00 | PROOF |


**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus. OH 43218-2051

December 28, 2019 through January 31, 2020
Account Number: **000006107235661**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00040613 DDA 802212 03220 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

Our records indicate that this account has had no check activity in the last 24 months. The status for this account will be changed to Post No Checks effective March 31, 2020. The Post No Checks service is a fraud protection measure which prevents all check debits from posting to the account. There will be no charge for this service on this account. Pricing may be reviewed and adjusted as needed in the future.

You may opt out of this change by contacting your client service representative prior to March 16, 2020. If you contact your client service representative to opt out of this change, be prepared to provide the specific account number that should be excluded from the Post No Checks service in writing.

| CHECKING SUMMARY | Commercial Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | $142,985.00 |
| **Ending Balance** | 0 | $142,985.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

· Your name and account number

· The dollar amount of the suspected error

· A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

New England Motor Freight    **Company# 1**
J.P. MORGAN CHASE BANK
January 2020 Bank Reconciliation
**Account # 610-7235726**                      **G.L. # 10110504**

| | | | |
|---|---|---|---|
| Bank Balance @ | **1/31/20** | $0.00 | |
| OUTSTANDING CHECKS  PER REPORT | | **($162,136.61)** | |
| ADJUSTED OUTSTANDING CHECKS | | | **($162,136.61)** |
| | | | |
| ADJUSTED BANK BALANCE @ | **1/31/20** | | **$ (162,136.61)** |
| | | | |
| GENERAL LEDGER BALANCE AS OF: | **1/31/20** | | **$ (162,136.61)** |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| ADJUSTED GENERAL LEDGER BALANCE @ | **1/31/20** | | **$ (162,136.61)** |
| | | | 0.00 |

```
JOB.: KROTULISA1                           A C C O U N T S   P A Y A B L E            USER: J_KROTULIS
PROG: OUTSTD                               New England Motor Freight                 DATE:    2/13/20
TYPE: Detail                               Outstanding Checks Report                 TIME:    14:01
REL#: C4.00 Mod 00                         For Period Ending Date:      1/31/20       PAGE:       1
```

```
***********************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.       *
***********************************************
```

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0346013 | 1/15/13 | 0061856 | INTRAVEX | 80.50 |
| 0404935 | 11/19/14 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 125.86 |
| 0409893 | 1/21/15 | 0059402 | MCV PHYSICIANS | 108.51 |
| 0411114 | 2/06/15 | 0060529 | DEFLECTO | 57.39 |
| 0428479 | 8/19/15 | 0065935 | FLEETWOOD - SIGNODE | 367.22 |
| 0447410 | 3/15/16 | 0066986 | CHASE CARRIERS INC. | 3,500.00 |
| 0453797 | 5/20/16 | 0000131 | BUY-WISE AUTO PARTS | 29.50 |
| 0454201 | 5/25/16 | 0065578 | SELECT NUTRITION | 201.73 |
| 0458027 | 7/06/16 | 0061281 | HENRICO CIRCUIT COURT | 16.25 |
| 0458584 | 7/13/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0458603 | 7/13/16 | 0061281 | HENRICO CIRCUIT COURT | 19.70 |
| 0459216 | 7/20/16 | 0067294 | INTERNAL REVENUE SERVICE | 119.13 |
| 0459970 | 7/29/16 | 0067575 | KEHE DISTRIBUTORS | 557.38 |
| 0462148 | 8/24/16 | 0063430 | PREFERRED PUMP & EQUIPMENT | 124.49 |
| 0462999 | 9/02/16 | 0067562 | CASCADE SCHOOL SUPPLIES | 550.00 |
| 0463358 | 9/07/16 | 0068155 | PACKAGING GRAPHICS | 110.34 |
| 0464010 | 9/14/16 | 0064995 | ICT | 475.00 |
| 0464485 | 9/19/16 | 0022283 | TRAFFIC CONSULTANTS | 300.56 |
| 0464506 | 9/19/16 | 0059835 | NHDOT E-PASS | 7.00 |
| 0464624 | 9/21/16 | 0068241 | RYDER SYSTEMS INC | 228.04 |
| 0468460 | 11/02/16 | 0068478 | MEDTRONIC | 9,918.00 |
| 0472359 | 12/14/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0473233 | 12/21/16 | 0029064 | STEPHEN PEROUTKA, #1114 | 70.20 |
| 0476596 | 2/06/17 | 0006848 | CITY OF PHILADELPHIA | 65.00 |
| 0484189 | 5/04/17 | 0008443 | RICHARD C. GENABITH, OFFICER | 51.58 |
| 0484913 | 5/12/17 | 0065827 | COMMONWEALTH OF MASSACHUSETTS | 45.45 |
| 0520499 | 6/26/18 | 0062783 | NEOFUNDS BY NEOPOST | 7,000.00 |
| 0533454 | 11/26/18 | 0044836 | COLUMBUS CITY TREASURER | 1,435.40 |
| 0535768 | 12/19/18 | 0051900 | BED BATH & BEYOND | 37.43 |
| 0535899 | 12/20/18 | 0073164 | GEICO A/S/O KATE SWICORD | 451.20 |
| 0535900 | 12/20/18 | 0073165 | GEICO A/S/O KAILEY SWICORD | 451.20 |
| 0536029 | 12/26/18 | 0050969 | MIKE'S TOWING & RECOVERY, INC | 250.00 |
| 0536113 | 12/27/18 | 0063348 | T. D. BANK | 10,250.00 |
| 0537715 | 1/18/19 | 0071631 | DUPONT NUTRITION USA INC | 556.00 |
| 0537728 | 1/18/19 | 0073285 | ASHCC MANAGEMENT | 50.00 |
| 0538945 | 2/04/19 | 0012756 | PETTY CASH | 121.30 |
| 0539279 | 2/11/19 | 0022134 | SAINT GEORGE'S WAREHOUSE | 45.00 |
| 0700061 | 2/14/19 | 0072340 | JAY B SPIRT PA | 63.67 |
| 0700141 | 2/20/19 | 0072340 | JAY B SPIRT PA | 48.07 |
| 0700169 | 2/25/19 | 0073392 | FRANCIS RODRIGUEZ | 81.80 |
| 0700174 | 2/26/19 | 0065616 | BELMONT & MINNESOTA TERMINAL | 3,250.00 |
| 0700189 | 2/26/19 | 0061705 | 16503 HUNTERS GREEN, LLC | 22,463.98 |
| 0700199 | 2/26/19 | 0067327 | PCG, INC | 3,300.00 |
| 0700204 | 2/26/19 | 0065865 | RLF I-A SPE, LLC | 8,409.90 |
| 0700207 | 2/26/19 | 0072340 | JAY B SPIRT PA | 112.47 |
| 0700384 | 3/08/19 | 0060029 | NESTLE WATERS NORTH AMERICA | 47.63 |
| 0700878 | 5/02/19 | 0018473 | NEW ENGLAND MOTOR FREIGHT | 25.00 |

```
A C C O U N T S   P A Y A B L E                          USER: J KROTULIS
New England Motor Freight                                 DATE: 2/10/20
PROG: OUTSTD        Outstanding Checks Report             TIME: 14:0:
TYPE: Detail        For Period Ending Date:    1/31/20    PAGE: 2
REL#: 04.00 Mod C0
JCB.: KROTULISA
```

```
*********************************
*                               *
* BANK-- 21 JPMORGAN CHASE BANK, N.A. *
*                               *
*********************************
```

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0701001 | 5/23/19 | 0073442 | KARYL CARTER | 100.00 |
| 0701902 | 10/09/19 | 0014181 | OHIO DEPT OF TAXATION | 217.88 |
| 0702194 | 7/03/20 | 0036608 | LIBERTY WATER COMPANY | 572.23 |
| 0702176 | 1/10/20 | 0073657 | EMCOMPASS INSURANCE COMPANY | 1,957.88 |
| 0702182 | 1/10/20 | 0073665 | PENNSYLVANIA INSURANCE COMPANY | 4,152.56 |
| 0702184 | 1/10/20 | 0073667 | PENNSYLVANIA DEPT OF TRANPORT | 6,152.56 |
| 0702184 | 1/15/20 | 0073667 | STATE FARM | 2,135.50 |
| 0701187 | 1/10/20 | 0073625 | ADAM KORNFELD | 585.00 |
| 0702223 | 1/23/20 | 0060074 | THE DAVINCI GROUP, LLC | 2,800.00 |
| 0702213 | 1/28/20 | 0073628 | DONNA SCERBO | 2,800.00 |
| 0702225 | 1/28/20 | 0073376 | DONLIN RECANO & COMPANY INC | 9,105.70 |
| 0702227 | 1/28/20 | 0073641 | NICK MANTE | 69.65 |
| 0702228 | 1/30/20 | 0060000 | SYNTER RESOURCE GROUP | 2,420.65 |
| 0702229 | 1/30/20 | 0073628 | ANDREW STUCK | 800.00 |
| 0702331 | 1/30/20 | 0073628 | DONNA SCERBO | 800.00 |
| 0702331 | 1/30/20 | 0073631 | MARK ORLOWSKI | 2,314.40 |
| 0702332 | 1/30/20 | 0073628 | DONNA SCERBO | 1,519.50 |
| 0702333 | 1/30/20 | 0073634 | DEBRA BANLIEWICZ | 2,050.00 |
| 0702334 | 1/30/20 | 0073636 | TERRY SESSA | 1,150.00 |
| 0702336 | 1/30/20 | 0073699 | FRANK ECKER | 2,042.50 |
| 0702336 | 1/30/20 | 0073691 | LINCOLN WASTE SOLUTIONS, LLC | 6,116.02 |
| 0702337 | 1/30/20 | 0073641 | NICK MANTE | 277.00 |
| 0702235 | 1/30/20 | 0030529 | SECURITAS SECURITY SERVICES | 789.63 |
| 0702238 | 1/30/20 | 0073638 | RONALD SEDLAK | 162.23 |
| 0702240 | 1/30/20 | 0004841 | AT & T MOBILITY | 48.14 |
| 0702241 | 1/31/20 | 0073477 | ANDREW STUCK | 221.67 |
| 0702242 | 1/31/20 | 0073654 | AMZ MANAGEMENT, LLC | 3,562.50 |
| 0702243 | 1/31/20 | 0073870 | XPO LOGISTICS FREIGHT INC | 1,496.44 |
| 0702243 | 1/31/20 | 0053631 | DESCARTES SYSTEMS (USA) LLC | 1,750.00 |
| 0702244 | 1/31/20 | 0029112 | EFAX CORPORATE C/O | 160.00 |
| 0702245 | 1/31/20 | 0073655 | KJD IT CONSULTING SERVICES | 11,249.30 |
| 0702246 | 1/31/20 | 0066882 | KMS CONSULTING SERVICES, INC | 4,446.29 |
| 0702247 | 1/31/20 | 0073127 | MASERGY COMMUNICATIONS INC | 88.41 |
| 0702248 | 1/31/20 | 0058737 | SPECTROTEL | 88.42 |
| 0702249 | 1/31/20 | 0073471 | ANDREW STUCK | 298.06 |
| 0702250 | 1/31/20 | 0064274 | WINDSTREAM | 5,298.06 |
| 0702251 | 1/31/20 | 0059261 | FIFTH THIRD BANK | 9,167.57 |

```
                                                    # OF CHECKS
BANK TOTAL FOR MONTH OF 1/20                            82        162,136.61
BANK TOTAL FOR CHECKS NOT LISTED                         0              .00
```

```
* * * END OF JOB * * *
```



**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number: 000006107235726**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00064073 WBS 802 211 03220 NNNNNNNNNN 2 000000000 86 00C0
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 19 | $304,256.59 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 81 | $303,900.76 |  |
| Checks Paid | 3 | $355.83 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045760780Xf | $70,874.09 |
| 12/31 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043740780Xf | 200.00 |
| 01/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0047340780Xf | 6,240.46 |
| 01/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045460780Xf | 2,549.88 |
| 01/08 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042800780Xf | 75.40 |
| 01/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044720780Xf | 6,022.14 |
| 01/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045560780Xf | 2,443.14 |
| 01/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045400780Xf | 37,735.34 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

 CHASE

December 28, 2019 through January 31, 2020
**Account Number:** 000006107235726

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0049720780Xf | 3,383.00 |
| 01/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046380780Xf | 1,448.14 |
| 01/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0047880780Xf | 69,703.73 |
| 01/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045920780Xf | 23,015.56 |
| 01/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045280780Xf | 477.93 |
| 01/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045040780Xf | 32,410.33 |
| 01/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044820780Xf | 23,000.53 |
| 01/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042800780Xf | 9,909.59 |
| 01/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043980780Xf | 80.43 |
| 01/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046380780Xf | 12,212.50 |
| 01/31 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045840780Xf | 2,474.40 |
| **Total** | | **$304,256.59** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 12/30 | List Posted Items Quantity | 6 | $70,874.09 |
| 01/02 | List Posted Items Quantity | 3 | 6,240.46 |
| 01/06 | List Posted Items Quantity | 3 | 2,549.88 |
| 01/10 | List Posted Items Quantity | 4 | 6,022.14 |
| 01/13 | List Posted Items Quantity | 4 | 2,443.14 |
| 01/14 | List Posted Items Quantity | 10 | 37,735.34 |
| 01/15 | List Posted Items Quantity | 3 | 3,383.00 |
| 01/16 | List Posted Items Quantity | 3 | 1,448.14 |
| 01/21 | List Posted Items Quantity | 9 | 69,703.73 |
| 01/22 | List Posted Items Quantity | 4 | 23,015.56 |
| 01/23 | List Posted Items Quantity | 2 | 477.93 |
| 01/24 | List Posted Items Quantity | 9 | 32,410.33 |
| 01/27 | List Posted Items Quantity | 10 | 23,000.53 |
| 01/28 | List Posted Items Quantity | 6 | 9,909.59 |
| 01/30 | List Posted Items Quantity | 3 | 12,212.50 |
| 01/31 | List Posted Items Quantity | 2 | 2,474.40 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 702070 | 12/31 | $200.00 | 702137* | 01/08 | $75.40 | 702206* | 01/29 | $80.43 |

**Total**   3 check(s)   **$355.83**

* indicates gap in sequence



December 28, 2019 through January 31, 2020
**Account Number:** 000006107235726

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 12/30 | $0.00 | 01/21 | $0.00 |
| 12/31 | $0.00 | 01/22 | $0.00 |
| 01/02 | $0.00 | 01/23 | $0.00 |
| 01/06 | $0.00 | 01/24 | $0.00 |
| 01/08 | $0.00 | 01/27 | $0.00 |
| 01/10 | $0.00 | 01/28 | $0.00 |
| 01/13 | $0.00 | 01/29 | $0.00 |
| 01/14 | $0.00 | 01/30 | $0.00 |
| 01/15 | $0.00 | 01/31 | $0.00 |
| 01/16 | $0.00 | | |



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

## New England Motor Freight
### Bank Reconciliation
### Jan-20
### JP Morgan Chase Bank - Payroll
### Acct# 610-801 0671 / GL# 1011-0454

| | | Bank Statement Date: | 1/31/2020 | |
|---|---|---|---|---|

Ending Balance from Bank Statement | | | | $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** | | | | **$0.00**

Other Items

| | | | | - |
|---|---|---|---|---|

**Subtotal** | | | | **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** | | | | **$82,048.34**

**Other Items**

| | | | | **$0.00** |
|---|---|---|---|---|

**Computed G/L Balance** | | | | ($82,048.34)

General Ledger as of   01/31/20 | | | | ($82,048.34)

**Difference** | | | | **$0.00**

| EMPLOYER | ACCOUNT | CHECK NUMBEI | EMPLOYE | CHECK DATE | AMOUNT OF CHE |
|---|---|---|---|---|---|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 |
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 |
| 01 | MAIN | 3002887 | 28883 | 8-Aug-19 | 114.97 |
| 01 | MAIN | 3002893 | 30479 | 8-Aug-19 | 949.36 |
| 01 | MAIN | 3002894 | 32526 | 8-Aug-19 | 967.44 |
| 01 | MAIN | 3002906 | 32337 | 8-Aug-19 | 1,233.00 |
| 01 | MAIN | 3002915 | 10717 | 8-Aug-19 | 1,233.41 |
| 01 | MAIN | 3002934 | 27947 | 8-Aug-19 | 1,503.62 |
| 01 | MAIN | 3002952 | 32236 | 8-Aug-19 | 1,252.94 |
| 01 | MAIN | 3003030 | 31350 | 15-Aug-19 | 535.24 |
| 01 | MAIN | 3003037 | 33650 | 15-Aug-19 | 443.16 |
| 01 | MAIN | 3003079 | 33822 | 15-Aug-19 | 453.22 |
| 01 | MAIN | 3003102 | 32928 | 15-Aug-19 | 706.76 |
| 01 | MAIN | 3003129 | 14474 | 15-Aug-19 | 615.44 |
| 01 | MAIN | 3003171 | 19017 | 15-Aug-19 | 767.23 |
| 01 | MAIN | 3003192 | 33073 | 15-Aug-19 | 664.14 |
| 01 | MAIN | 3003209 | 33189 | 15-Aug-19 | 689.78 |
| 01 | MAIN | 3003316 | 25319 | 15-Aug-19 | 755.72 |
| 01 | MAIN | 3003340 | 32337 | 15-Aug-19 | 607.54 |
| 01 | MAIN | 3003414 | 32441 | 15-Aug-19 | 652.84 |
| 01 | MAIN | 3003469 | 33633 | 15-Aug-19 | 710.66 |
| 01 | MAIN | 3003557 | 29606 | 15-Aug-19 | 525.28 |
| 01 | MAIN | 3003572 | 33310 | 15-Aug-19 | 481.30 |
| 01 | MAIN | 3003601 | 7216 | 15-Aug-19 | 730.47 |
| 01 | MAIN | 3003666 | 10717 | 15-Aug-19 | 607.95 |
| 01 | MAIN | 3003735 | 29804 | 15-Aug-19 | 441.76 |
| 01 | MAIN | 3003792 | 32895 | 15-Aug-19 | 629.53 |
| 01 | MAIN | 3003799 | 15274 | 15-Aug-19 | 441.38 |
| 01 | MAIN | 3003828 | 29879 | 15-Aug-19 | 539.09 |
| 01 | MAIN | 3003970 | 32633 | 15-Aug-19 | 605.72 |
| 01 | MAIN | 3004016 | 33098 | 15-Aug-19 | 654.16 |
| 01 | MAIN | 3004080 | 24870 | 15-Aug-19 | 593.24 |
| 01 | MAIN | 3004155 | 27947 | 15-Aug-19 | 742.11 |
| 01 | MAIN | 3004237 | 32833 | 15-Aug-19 | 609.16 |
| 01 | MAIN | 3004244 | 22065 | 15-Aug-19 | 974.27 |
| 01 | MAIN | 3004310 | 30072 | 15-Aug-19 | 684.17 |
| 01 | MAIN | 3004348 | 33514 | 15-Aug-19 | 416.39 |
| 01 | MAIN | 3004354 | 21451 | 15-Aug-19 | 437.41 |
| 01 | MAIN | 3004365 | 28097 | 15-Aug-19 | 637.39 |
| 01 | MAIN | 3004462 | 33472 | 15-Aug-19 | 786.42 |
| 01 | MAIN | 3004554 | 33664 | 15-Aug-19 | 470.72 |
| 01 | MAIN | 3004595 | 33405 | 15-Aug-19 | 690.58 |
| 01 | MAIN | 3004801 | 6334 | 15-Aug-19 | 692.06 |
| 01 | MAIN | 3004832 | 31972 | 15-Aug-19 | 541.01 |
| 01 | MAIN | 3004898 | 20054 | 15-Aug-19 | 1,230.28 |
| 01 | MAIN | 3004968 | 31517 | 15-Aug-19 | 412.52 |
| 01 | MAIN | 3004979 | 30492 | 15-Aug-19 | 1,128.77 |
| 01 | MAIN | 3005068 | 33608 | 15-Aug-19 | 642.26 |
| 01 | MAIN | 3005317 | 24568 | 15-Aug-19 | 485.77 |

| 01 | MAIN | 3005320 | 33264 | 15-Aug-19 | 311.47 |
|----|------|---------|-------|-----------|--------|
| 01 | MAIN | 3005321 | 33847 | 15-Aug-19 | 459.40 |
| 01 | MAIN | 3005420 | 28544 | 15-Aug-19 | 483.86 |
| 01 | MAIN | 3005436 | 33924 | 15-Aug-19 | 502.44 |
| 01 | MAIN | 3005456 | 29136 | 15-Aug-19 | 810.04 |
| 01 | MAIN | 3005552 | 13727 | 15-Aug-19 | 624.26 |
| 01 | MAIN | 3005581 | 33664 | 22-Aug-19 | 954.18 |
| 01 | MAIN | 3005584 | 32441 | 29-Aug-19 | - |
| 01 | MAIN | 3005594 | 33534 | 12-Sep-19 | 2.07 |
| 01 | MAIN | 3005599 | 6673 | 7-Nov-19 | 65.82 |
| 01 | MAIN | 3005605 | 33756 | 12-Dec-19 | 633.17 |
| 01 | MAIN | 3005644 | 33914 | 12-Dec-19 | 649.54 |
| 01 | MAIN | 3005645 | 31759 | 12-Dec-19 | 764.08 |
| 01 | MAIN | 3005649 | 25358 | 12-Dec-19 | 699.58 |
| 01 | MAIN | 3005666 | 33950 | 12-Dec-19 | 595.11 |
| 01 | MAIN | 3005669 | 27516 | 12-Dec-19 | 534.92 |
| 01 | MAIN | 3005687 | 31338 | 12-Dec-19 | 763.31 |
| 01 | MAIN | 3005699 | 25871 | 12-Dec-19 | 326.25 |
| 01 | MAIN | 3005701 | 33908 | 12-Dec-19 | 737.30 |
| 01 | MAIN | 3005715 | 33442 | 12-Dec-19 | 797.54 |
| 01 | MAIN | 3005719 | 33907 | 12-Dec-19 | 645.53 |
| 01 | MAIN | 3005721 | 33060 | 12-Dec-19 | 67.89 |
| 01 | MAIN | 3005738 | 28534 | 12-Dec-19 | 847.75 |
| 01 | MAIN | 3005740 | 29727 | 12-Dec-19 | 565.81 |
| 01 | MAIN | 3005745 | 29065 | 12-Dec-19 | 622.66 |
| 01 | MAIN | 3005758 | 33704 | 12-Dec-19 | 424.12 |
| 01 | MAIN | 3005759 | 31331 | 12-Dec-19 | 211.61 |
| 01 | MAIN | 3005765 | 32559 | 12-Dec-19 | 682.57 |
| 01 | MAIN | 3005777 | 26259 | 12-Dec-19 | 716.63 |
| 01 | MAIN | 3005778 | 22719 | 12-Dec-19 | 539.39 |
| 01 | MAIN | 3005779 | 32562 | 12-Dec-19 | 849.03 |
| 01 | MAIN | 3005790 | 31641 | 12-Dec-19 | 866.75 |
| 01 | MAIN | 3005812 | 26645 | 12-Dec-19 | 826.56 |
| 01 | MAIN | 3005828 | 32304 | 12-Dec-19 | 966.80 |
| 01 | MAIN | 3005845 | 33933 | 12-Dec-19 | 888.12 |
| 01 | MAIN | 3005852 | 33918 | 12-Dec-19 | 586.53 |
| 01 | MAIN | 3005854 | 26303 | 12-Dec-19 | 416.15 |
| 01 | MAIN | 3005860 | 30970 | 12-Dec-19 | 732.56 |
| 01 | MAIN | 3005865 | 30918 | 12-Dec-19 | 748.88 |
| 01 | MAIN | 3005871 | 33866 | 12-Dec-19 | 767.23 |
| 01 | MAIN | 3005873 | 32403 | 12-Dec-19 | 787.97 |
| 01 | MAIN | 3005881 | 28404 | 12-Dec-19 | 423.72 |
| 01 | MAIN | 3005887 | 33935 | 12-Dec-19 | 492.37 |
| 01 | MAIN | 3005903 | 32683 | 12-Dec-19 | 791.17 |
| 01 | MAIN | 3005908 | 28276 | 12-Dec-19 | 721.39 |
| 01 | MAIN | 3005919 | 32303 | 12-Dec-19 | 860.28 |
| 01 | MAIN | 3005922 | 31363 | 12-Dec-19 | 832.15 |
| 01 | MAIN | 3005942 | 32909 | 12-Dec-19 | 365.16 |
| 01 | MAIN | 3005958 | 33505 | 12-Dec-19 | 675.94 |
| 01 | MAIN | 3005968 | 30541 | 12-Dec-19 | 697.12 |
| 01 | MAIN | 3005969 | 28986 | 12-Dec-19 | 630.19 |
| 01 | MAIN | 3005970 | 32938 | 12-Dec-19 | 781.86 |
| 01 | MAIN | 3005987 | 31064 | 12-Dec-19 | 721.53 |
| 01 | MAIN | 3005988 | 33813 | 12-Dec-19 | 721.84 |
| 01 | MAIN | 3005989 | 33853 | 12-Dec-19 | 857.83 |
| 01 | MAIN | 3005991 | 33426 | 12-Dec-19 | 629.51 |
| 01 | MAIN | 3006013 | 32743 | 12-Dec-19 | 810.30 |
| 01 | MAIN | 3006016 | 33567 | 12-Dec-19 | 533.47 |
| 01 | MAIN | 3006023 | 33372 | 12-Dec-19 | 311.98 |
| 01 | MAIN | 3006033 | 28121 | 12-Dec-19 | 621.72 |
| 01 | MAIN | 3006035 | 33494 | 27-Dec-19 | 758.23 |
| 01 | MAIN | 3006036 | 28885 | 27-Dec-19 | 727.00 |
| 01 | MAIN | 3006037 | 33944 | 27-Dec-19 | 571.12 |
| 01 | MAIN | 3006072 | 28143 | 31-Jan-20 | 501.83 |
| 01 | MAIN | 3006073 | 28143 | 31-Jan-20 | 79.36 |
| | | | | | 82,048.34 |



**CHASE** 🏦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number: 000006108010671**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00073685 WBS 802 211 03220 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 20 | $38,580.98 | |
| Withdrawals and Debits | 0 | $0.00 | |
| List Posted Items | 45 | $32,334.54 | |
| Checks Paid | 9 | $6,246.44 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045800780Xf | $4,792.05 |
| 12/31 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043780780Xf | 4,243.08 |
| 01/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0047380780Xf | 3,015.27 |
| 01/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045100780Xf | 3,162.76 |
| 01/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045500780Xf | 2,652.63 |
| 01/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042960780Xf | 5,453.77 |
| 01/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044740780Xf | 1,225.80 |
| 01/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045600780Xf | 1,756.23 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



CHASE ⬡

December 28, 2019 through January 31, 2020
**Account Number:** 000006108010671

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045440780Xf | 497.81 |
| 01/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0049780780Xf | 744.82 |
| 01/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046420780Xf | 1,786.46 |
| 01/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045420780Xf | 758.78 |
| 01/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0047920780Xf | 1,200.21 |
| 01/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045320780Xf | 868.79 |
| 01/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045060780Xf | 559.19 |
| 01/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044860780Xf | 3,046.28 |
| 01/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042840780Xf | 794.14 |
| 01/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044020780Xf | 444.65 |
| 01/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046420780Xf | 830.79 |
| 01/31 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045860780Xf | 747.47 |
| **Total** | | **$38,580.98** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 12/30 | List Posted Items Quantity | 8 | $4,792.05 |
| 12/31 | List Posted Items Quantity | 6 | 4,243.08 |
| 01/02 | List Posted Items Quantity | 4 | 3,015.27 |
| 01/03 | List Posted Items Quantity | 5 | 3,162.76 |
| 01/06 | List Posted Items Quantity | 3 | 2,652.63 |
| 01/07 | List Posted Items Quantity | 7 | 5,453.77 |
| 01/10 | List Posted Items Quantity | 2 | 1,225.80 |
| 01/13 | List Posted Items Quantity | 2 | 1,756.23 |
| 01/16 | List Posted Items Quantity | 2 | 1,786.46 |
| 01/21 | List Posted Items Quantity | 2 | 1,200.21 |
| 01/27 | List Posted Items Quantity | 4 | 3,046.28 |
| **Total\*** | | | **$0.00** |

\*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3002868 | 01/24 | $559.19 | 3005729* | 01/15 | $744.82 | 3005906* | 01/28 | $794.14 |
| 3005684* | 01/17 | $758.78 | 3005734* | 01/31 | $747.47 | 3005998* | 01/14 | $497.81 |
| 3005714* | 01/23 | $868.79 | 3005800* | 01/29 | $444.65 | 3006071* | 01/30 | $830.79 |

**Total     9 check(s)**                                                **$6,246.44**
\* indicates gap in sequence



December 28, 2019 through January 31, 2020
**Account Number:** 000006108010671

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|----------------|
| 12/30 | $0.00 | 01/16 | $0.00 |
| 12/31 | $0.00 | 01/17 | $0.00 |
| 01/02 | $0.00 | 01/21 | $0.00 |
| 01/03 | $0.00 | 01/23 | $0.00 |
| 01/06 | $0.00 | 01/24 | $0.00 |
| 01/07 | $0.00 | 01/27 | $0.00 |
| 01/10 | $0.00 | 01/28 | $0.00 |
| 01/13 | $0.00 | 01/29 | $0.00 |
| 01/14 | $0.00 | 01/30 | $0.00 |
| 01/15 | $0.00 | 01/31 | $0.00 |



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



December 28, 2019 through January 31, 2020
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Expired Stop Payments

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 04/01/2013 | 04/01/2020 | 1849941 | $302.38 |
| 04/01/2013 | 04/01/2020 | 4034793 | $473.00 |
| 04/09/2013 | 04/09/2020 | 1851738 | $652.91 |
| 04/30/2013 | 04/30/2020 | 1852566 | $635.48 |

This Page Intentionally Left Blank

 **CHASE ◖**

December 28, 2019 through January 31, 2020
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Stop Payment Renewal Notice

Account Number  000006108010671

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000344 | 04/07/2015 | 04/07/2020 | 1913749 | $546.26 |
| ——— | 0000345 | 04/21/2015 | 04/21/2020 | 1913132 | $56.76 |
| ——— | 0000346 | 04/28/2015 | 04/28/2020 | 1916222 | $283.78 |
| ——— | 0000400 | 04/05/2016 | 04/05/2020 | 1941803 | $210.18 |
| ——— | 0000401 | 04/05/2016 | 04/05/2020 | 1942374 | $210.34 |
| ——— | 0000402 | 04/08/2016 | 04/08/2020 | 1946111 | $579.60 |
| ——— | 0000403 | 04/08/2016 | 04/08/2020 | 4036414 | $791.44 |
| ——— | 0000451 | 03/28/2017 | 03/28/2020 | 1975098 | $166.52 |
| ——— | 0000452 | 03/28/2017 | 03/28/2020 | 1973607 | $435.68 |
| ——— | 0000453 | 04/19/2017 | 04/19/2020 | 1977506 | $356.46 |
| ——— | 0000454 | 05/01/2017 | 05/01/2020 | 1976837 | $502.78 |
| ——— | 0000534 | 04/02/2018 | 04/02/2020 | 2004664 | $411.12 |
| ——— | 0000535 | 04/10/2018 | 04/10/2020 | 2007319 | $209.05 |
| ——— | 0000536 | 04/10/2018 | 04/10/2020 | 2007294 | $163.25 |
| ——— | 0000537 | 04/18/2018 | 04/18/2020 | 4037632 | $78.85 |
| ——— | 0000538 | 04/24/2018 | 04/24/2020 | 2008178 | $650.81 |
| ——— | 0000539 | 04/24/2018 | 04/24/2020 | 2008177 | $743.28 |
| ——— | 0000540 | 04/24/2018 | 04/24/2020 | 2007867 | $1,110.00 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



December 28, 2019 through January 31, 2020
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice   *(continued)*

Account Number  000006108010671

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000541 | 04/24/2018 | 04/24/2020 | 2007868 | $540.20 |
| ___ | 0000542 | 04/24/2018 | 04/24/2020 | 2008176 | $191.60 |
| ___ | 0000543 | 04/24/2018 | 04/24/2020 | 2008175 | $179.59 |
| ___ | 0000630 | 04/09/2019 | 04/09/2020 | 2016059 | $258.36 |
| ___ | 0000631 | 04/09/2019 | 04/09/2020 | 3001928 | $1,586.24 |
| ___ | 0000632 | 04/09/2019 | 04/09/2020 | 2017669 | $187.37 |
| ___ | 0000633 | 04/09/2019 | 04/09/2020 | 3000415 | $467.55 |
| ___ | 0000634 | 04/15/2019 | 04/15/2020 | 3000426 | $291.61 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

## New England Motor Freight

### Bank Reconciliation

### Jan-20

### JP Morgan Chase Bank - General Counsel
#### Acct# 000000680965162 / GL# 1011-0595

|  |  | Bank Statement Date: | 1/31/2020 |  |
|---|---|---|---|---|

Ending Balance from Bank Statement | | | | $911.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |  |
|---|---|---|---|---|
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |

**Total Deposits in Transit** | | | | **$0.00**

Other Items

|  |  |  |  | **$0.00** |
|---|---|---|---|---|

**Subtotal** | | | | **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |  |
|---|---|---|---|---|

**Total Outstanding Checks** | | | | **$0.00**

**Other Items**

|  |  |  |  | **$0.00** |
|---|---|---|---|---|

**Computed G/L Balance** | | | | **$911.95**

General Ledger as of 0 01/31/20 | | | | $911.95

**Difference** | | | | **$0.00**



**CHASE** ◇

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
**Account Number:** 000000680965162

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00040547 WBS 802 211 03220 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $911.95 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$911.95** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

## New England Motor Freight
## Bank Reconciliation
## January 2020
## JP Morgan Chase - United Healthcare
### Acct# 000000753987312 / GL# 1011-0580

| | | Bank Statement Date: | 1/31/2020 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** $0.00

Other Items

$0.00

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** $0.00

**Other Items**

04/25/19
04/26/19
04/29/19
04/30/19

$0.00

**Computed G/L Balance** $0.00

General Ledger as of 0 01/31/20 $0.00

**Difference** $0.00

# CHASE 🜚

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020
Account Number: **000000753987312**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**

00039105 DDA 802 212 03220 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



Our records indicate that this account has had no check activity in the last 24 months. The status for this account will be changed to Post No Checks effective March 31, 2020. The Post No Checks service is a fraud protection measure which prevents all check debits from posting to the account. There will be no charge for this service on this account. Pricing may be reviewed and adjusted as needed in the future.

You may opt out of this change by contacting your client service representative prior to March 16, 2020. If you contact your client service representative to opt out of this change, be prepared to provide the specific account number that should be excluded from the Post No Checks service in writing.

| CHECKING SUMMARY | Commercial Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | $0.00 |
| **Ending Balance** | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



December 28, 2019 through January 31, 2020
Account Number: **000000753987312**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.**

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

· Your name and account number

· The dollar amount of the suspected error

· A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Jan 2020

| | NEMF | EFW | CO - 06 | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 9,538,639.70 | 78,414.96 | - | (3,120.00) | 458,424.19 | 205,929.90 | 8,756.87 | - | 10,287,045.62 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -    9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex    -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -   73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | - | | | | | | | | - |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,090,763.34 | 75,870.39 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 9,511,631.55 |
| General Ledger | 9,090,763.34 | 75,870.39 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 9,511,631.55 |
| Variance | - | - | - | - | - | - | - | - | - |

Post Petition AP Aging

|  | $5,346,042 | $0 | $61,407 | $151,207 | $51,277 | $5,082,150 |
|---|---|---|---|---|---|---|
| **Company** | **Total** | **Current** | **31-60** | **61-90** | **91-120** | **121+** |
| 01 | $4,861,113 | $0 | $61,407 | $151,207 | $51,277 | $4,597,221 |
| 04 | $53,584 | $0 | $0 | $0 | $0 | $53,584 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $224,164 | $0 | $0 | $0 | $0 | $224,164 |
| 15 | $198,424 | $0 | $0 | $0 | $0 | $198,424 |
| 30 | $8,757 | $0 | $0 | $0 | $0 | $8,757 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Tota** | **$5,346,042** | **$0** | **$61,407** | **$151,207** | **$51,277** | **$5,082,150** |

AP & AP Aging January 2020

Post Petition AP Aging - Professional Fees

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| | $163,814 | $0 | $50,059 | $40,124 | $32,516 | $41,115 |
| 01 | $163,814 | $0 | $50,059 | $40,124 | $32,516 | $41,115 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Tota | $163,814 | $0 | $50,059 | $40,124 | $32,516 | $41,115 |

Post Petition AP Aging - Insiders

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| | $1,134,293 | $0 | $0 | $934 | $0 | $1,133,359 |
| 01 | $871,042 | $0 | $0 | $934 | $0 | $870,109 |
| 04 | $2,545 | $0 | $0 | $0 | $0 | $2,545 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $64,562 | $0 | $0 | $0 | $0 | $64,562 |
| 15 | $196,144 | $0 | $0 | $0 | $0 | $196,144 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Tota | $1,134,293 | $0 | $0 | $934 | $0 | $1,133,359 |

Accounts at JPMorgan Chase
Cash balance as of 01/31/20

| Company | Acc no | Description | Opening Balance 12/28 | Inter-Company Funding | Debits | Credits | Closing Balance 1/31 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $ - | | | | $ - |
| Carrier Industries | 5861 | Operating | 316,055.83 | | | | 316,055.83 |
| Eastern Freightways | 3262 | Operating | 3,904,340.18 | | (49.46) | 8,145.44 | 3,912,436.16 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | - |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,305.53 | | (29.95) | | 74,275.58 |
| NEMF | 5162 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 1,910,500.51 | (353,448.78) | (1,492,980.56) | 375,498.04 | 439,569.21 |
| NEMF | 7555 | ACH debit transfers | 1,305.13 | 10,611.21 | (11,916.34) | | 0.00 |
| NEMF | 5726 | Accounts Payable ZBA | - | 304,256.59 | (304,256.59) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 38,580.98 | (38,580.98) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | | | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | | | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 218,115.17 | | (46.52) | | 218,068.65 |
| Equipment sale proceeds | 3062 | Auction escrow | 116,385.00 | | | | 116,385.00 |
| WARN Act cash payout | 1659 | Auction escrow | - | | | | - |
| Myar | 7261 | Operating | - | | | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $ 12,675,785.65 | $ - | $ (1,847,860.40) | $ 383,643.48 | $ 11,211,568.73 |

Cash Disbursements - January 2020 #5726

| Row Labels | Sum of Gross Amount |
| --- | --- |
| **1** | **$304,256.59** |
| Company Cars | $3,453.99 |
| Income Tax Withheld | $136.70 |
| Insurance - PLPD | $60,385.74 |
| Labor - Security | $962.29 |
| Misc Professional Fees | $131,820.57 |
| Miscellaneous | $2,936.87 |
| Norwin School Tax | $42.00 |
| Office Supplies | $4,369.00 |
| State Unemployment Tax | $1,154.84 |
| Telecommunications | $5,498.98 |
| Terminal Expense | $66,428.52 |
| Terminal Repairs | $1,504.00 |
| Utilities | $25,487.69 |
| Vehicle Maintenance | $75.40 |
| **(blank)** | |
| **Grand Total** | **$304,256.59** |

NEMF Main Operating Account #6365

| Row Labels | Sum of Gross Amount |
|---|---|
| **1** | **$1,492,981.06** |
| Misc Professional Fees | $1,393,296.56 |
| Miscellaneous | $69,539.00 |
| Office Supplies | $30,145.50 |
| **(blank)** | |
| **Grand Total** | **$1,492,981.06** |

NEMF Disbursements - Account #7555

| Row Labels | Sum of Gross Amount |
|---|---|
| **1** | **$11,916.34** |
| FICA | $344.04 |
| FICA Employer | $344.03 |
| FUTA | $2,718.38 |
| Income Tax Withheld | $617.06 |
| State Unemployment Tax | $6,228.13 |
| Taxes | $1,065.03 |
| Miscellaneous | $599.67 |
| **(blank)** | |
| **Grand Total** | **$11,916.34** |

Eastern Disbursements

| Row Labels | Sum of Gross Amount |
|---|---|
| **4** | **49.46** |
| PRO FEES OTHER | 49.46 |
| (blank) | |
| **Grand Total** | **49.46** |

NEWT Disbursements

| Row Labels | Sum of Gross Amount |
|---|---|
| **12** | **$46.52** |
| A/P SDI W/H-PUERTO RICO | $4.15 |
| ACCRUED SDI/UC-PUERTO RICO | $42.37 |
| **Grand Total** | **$46.52** |

```
          R E P O R T   O P T I O N S                      REPORT REQUESTED BY:
                                                          OR  ROUTE REPORT TO:


REQUESTED BY CRT: KROTULISA1
          JOB#: 634914
             AT:  3/02/20 13:16:55


REPORT NAME:       PANDL      REPORT #:       1


RUN REPORT FOR YEAR: 2020  PERIOD:   1


SPECIAL REPORT TEXT:


REPORT DATE:          01/31/20


FROM Company :  01   TO Company :  50


FROM Location:  01   TO Location:  99    CONSOLIDATED


RUN REQUEST:   CONSOLIDATE Location


COMPUTE PERIOD END DATE FROM: REPORT RUN DATE


INCLUDE ACCRUALS:              YES
INCLUDE ALLOCATION ENTRIES:    NO
INCLUDE INCREMENTAL ENTRIES:   NO
INCLUDE REPORT ENTRIES:        NO
INCLUDE ELIMINATION ENTRIES:   NO


PRINT NO DATA ITERATIVE LINES: NO


PRINT NO DATA REPORTS:         NO


RESET PAGE NUMBER:             AT THE BEGINNING OF THIS REPORT


HEADING OPTIONS:               PRINT REPORT NAME;        PRINT THE PAGE NUMBER;        PRINT THE RUN DATE
                               PRINT THE RUN TIME


          S P O O L   O P T I O N S


NUMBER OF COPIES TO PRINT:           1
PLACE THIS REPORT IN ONE OUTPUT FILE:  NO
PRINT ON FORM #:                     FINANCE1    ALIGN FORM: NO
WIDTH OF REPORT IN COLUMNS:          198
HOLD REPORT FROM PRINTING:           YES
SAVE REPORT AFTER PRINTING:          NO
OUTPUT QUEUE/LIBRARY:                QGPL/GLPRINT
CHARACTERS PER INCH ACROSS:          15
LINES PER INCH DOWN:                  6
MAXIMUM NUMBER OF LINES PER PAGE:    66
OVERFLOW LINE ON A PAGE:             60
PRINT FONT:                          280
PRINT QUALITY:                       *STD
PAGE ROTATION:                       *DEVD


REPORT FORMAT:               A
```

INCOME STATEMENT

NEW ENGLAND MOTOR FREIGHT, INC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | 34,513,759.48 | 96.20- | 34,513,759.48 | 96.20- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 1,363,019.22 | 3.80- | 1,363,019.22 | 3.80- |
| TOTAL REVENUES | | | | | 35,876,778.70 | 100.00 | 35,876,778.70 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 3,727,561.90 | 10.39 | 3,727,561.90 | 10.39 |
| SALARIES & WAGES | | | | | 12,869,590.95 | 35.87 | 12,869,590.95 | 35.87 |
| MISCELLANEOUS PAID TIME OFF | | | | | 1,015,289.27 | 2.83 | 1,015,289.27 | 2.83 |
| OTHER FRINGES | 6,336.34- | | 6,336.34- | | 7,702,587.44 | 21.47 | 7,702,587.44 | 21.47 |
| OPERATING SUPPLIES-EXPENSES | 12,807.06 | | 12,807.06 | | 6,270,404.24 | 17.48 | 6,270,404.24 | 17.48 |
| GENERAL SUPPLIES & EXPENSES | 47,847.89 | | 47,847.89 | | 303,476.31 | .85 | 303,476.31 | .85 |
| OPERATING TAXES & LICENCES | 80,646.00- | | 80,646.00- | | 1,085,814.14 | 3.03 | 1,085,814.14 | 3.03 |
| INSURANCE | 66,485.91 | | 66,485.91 | | 340,741.94 | .95 | 340,741.94 | .95 |
| COMMUNICATIONS & UTILITIES | 7,155.50 | | 7,155.50 | | 412,052.88 | 1.15 | 412,052.88 | 1.15 |
| DEPRECIATION & AMORTIZATION | | | | | 1,527,376.66 | 4.26 | 1,527,376.66 | 4.26 |
| REVENUE EQUIPMENT RENTALS | | | | | 587,360.80 | 1.64 | 587,360.80 | 1.64 |
| BUILDING RENTALS | | | | | 764,416.84 | 2.13 | 764,416.84 | 2.13 |
| PROFESSIONAL FEES | 1,009,907.80 | | 1,009,907.80 | | 602,856.48 | 1.68 | 602,856.48 | 1.68 |
| BAD DEBT EXPENSE | 19,859.91- | | 19,859.91- | | 281,932.91- | .79- | 281,932.91- | .79- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 1,037,361.91 | | 1,037,361.91 | | 36,927,596.94 | 102.93 | 36,927,596.94 | 102.93 |
| OPERATING INCOME | 1,037,361.91- | | 1,037,361.91- | | 1,050,818.24- | 2.93- | 1,050,818.24- | 2.93- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | 60,695.22 | .17 | 60,695.22 | .17 |
| INTEREST EXPENSE | | | | | 248,094.02- | .69- | 248,094.02- | .69- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | 29,511.59- | .08- | 29,511.59- | .08- |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 216,910.39- | .60- | 216,910.39- | .60- |
| INCOME BEFORE TAXES | 1,037,361.91- | | 1,037,361.91- | | 1,267,728.63- | 3.53- | 1,267,728.63- | 3.53- |
| PROVISION FOR INCOME TAXES | 23.93- | | 23.93- | | 21,881.03 | .06- | 21,881.03 | .06- |
| NET INCOME | 1,037,337.98- | | 1,037,337.98- | | 1,289,609.66- | 3.59- | 1,289,609.66- | 3.59- |
| CONTROL TOTAL | 1,037,361.91 | | 1,037,361.91 | | 1,267,728.63 | 3.53- | 1,267,728.63 | 3.53- |

PANDL
RUN DATE-03/02/20

LEASE SERVICE, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| **TOTAL EXPENSES** | | | | | | | | |
| **OPERATING INCOME** | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | | | | |
| **INCOME BEFORE TAXES** | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| **NET INCOME** | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-03/02/20

PAGE    1
RUN TIME 13:17:35

INCOME STATEMENT

MYAR

Location    S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
|   FREIGHT REVENUE | | | | | | | | |
|   EFW-HESS | | | | | | | | |
|   OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
|   SALARIES-SUPERVISORS | | | | | | | | |
|   SALARIES & WAGES | | | | | | | | |
|   MISCELLANEOUS PAID TIME OFF | | | | | | | | |
|   OTHER FRINGES | | | | | | | | |
|   OPERATING SUPPLIES-EXPENSES | | | | | | | | |
|   GENERAL SUPPLIES & EXPENSES | | | | | | | | |
|   OPERATING TAXES & LICENCES | | | | | | | | |
|   INSURANCE | | | | | | | | |
|   COMMUNICATIONS & UTILITIES | | | | | | | | |
|   DEPRECIATION & AMORTIZATION | | | | | | | | |
|   REVENUE EQUIPMENT RENTALS | | | | | | | | |
|   BUILDING RENTALS | | | | | | | | |
|   PROFESSIONAL FEES | | | | | 747.50 | | 747.50 | |
|   BAD DEBT EXPENSE | | | | | | | | |
|   MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | 747.50 | | 747.50 | |
| | | | | | | | | |
| OPERATING INCOME | | | | | 747.50- | | 747.50- | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
|   INTEREST INCOME | | | | | | | | |
|   INTEREST EXPENSE | | | | | 10.00- | | 10.00- | |
|   SUNDRY DEDUCTIONS | | | | | | | | |
|   GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 10.00- | | 10.00- | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | 757.50- | | 757.50- | |
|   PROVISION FOR INCOME TAXES | | | | | 300.00 | | 300.00 | |
| | | | | | | | | |
| NET INCOME | | | | | 1,057.50- | | 1,057.50- | |

CONTROL TOTAL                                          757.50                    757.50

INCOME STATEMENT

EASTERN FREIGHTWAYS, INC.

Location  S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | 2,796,869.74 | 99.33- | 2,796,869.74 | 99.33- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 18,888.15 | .67- | 18,888.15 | .67- |
| TOTAL REVENUES | | | | | 2,815,757.89 | 100.00 | 2,815,757.89 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 98,860.89 | 3.51 | 98,860.89 | 3.51 |
| SALARIES & WAGES | | | | | 684,886.56 | 24.32 | 684,886.56 | 24.32 |
| MISCELLANEOUS PAID TIME OFF | | | | | 40,990.33 | 1.46 | 40,990.33 | 1.46 |
| OTHER FRINGES | | | | | 122,249.53 | 4.34 | 122,249.53 | 4.34 |
| OPERATING SUPPLIES-EXPENSES | 481.82- | | 481.82- | | 530,657.87 | 18.85 | 530,657.87 | 18.85 |
| GENERAL SUPPLIES & EXPENSES | | | | | 26,341.18 | .94 | 26,341.18 | .94 |
| OPERATING TAXES & LICENCES | | | | | 78,977.50 | 2.80 | 78,977.50 | 2.80 |
| INSURANCE | | | | | 390,490.67- | 13.87- | 390,490.67- | 13.87- |
| COMMUNICATIONS & UTILITIES | | | | | 13,018.60 | .46 | 13,018.60 | .46 |
| DEPRECIATION & AMORTIZATION | | | | | 201,243.43 | 7.15 | 201,243.43 | 7.15 |
| REVENUE EQUIPMENT RENTALS | | | | | 234,820.86 | 8.34 | 234,820.86 | 8.34 |
| BUILDING RENTALS | | | | | 12,000.24 | .43 | 12,000.24 | .43 |
| PROFESSIONAL FEES | 49.46 | | 49.46 | | 35,865.06 | 1.27 | 35,865.06 | 1.27 |
| BAD DEBT EXPENSE | 4,676.79- | | 4,676.79- | | 22,532.49- | .80- | 22,532.49- | .80- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,109.15- | | 5,109.15- | | 1,666,888.89 | 59.20 | 1,666,888.89 | 59.20 |
| OPERATING INCOME | 5,109.15 | | 5,109.15 | | 1,148,869.00 | 40.80 | 1,148,869.00 | 40.80 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 22,816.84 | .81 | 22,816.84 | .81 |
| INTEREST EXPENSE | | | | | 46,259.01- | 1.64- | 46,259.01- | 1.64- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | 1,942.84 | .07 | 1,942.84 | .07 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 21,499.33- | .76- | 21,499.33- | .76- |
| INCOME BEFORE TAXES | 5,109.15 | | 5,109.15 | | 1,127,369.67 | 40.04 | 1,127,369.67 | 40.04 |
| PROVISION FOR INCOME TAXES | 4,336.83- | | 4,336.83- | | 11,941.59 | .42- | 11,941.59 | .42- |
| NET INCOME | 9,445.98 | | 9,445.98 | | 1,115,428.08 | 39.61 | 1,115,428.08 | 39.61 |
| CONTROL TOTAL | 5,109.15- | | 5,109.15- | | 1,127,369.67- | 40.04 | 1,127,369.67- | 40.04 |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

CARRIER IND(OLD)

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| TOTAL EXPENSES | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| OPERATING INCOME | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| NET INCOME | | | | | | | | |
| | =========== | =========== | =========== | =========== | =========== | =========== | =========== | =========== |

CONTROL TOTAL

PANDL                                                                                                                          PAGE    1
RUN DATE-03/02/20                                                                                                             RUN TIME 13:17:35

INCOME STATEMENT

NEMF CANADIAN DIVISION CDN$

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

NEMF CANADIAN DIVISION US$

Location    S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-03/02/20

?* ?* ?* ?* ?* ?* ?* ?* ?*

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL                                                                                                                                              PAGE     1
RUN DATE-03/02/20                                                                                                                                   RUN TIME 13:17:35

INCOME STATEMENT

PHOENIX MOTOR EXPRESS, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-03/02/20

APEX LOGISTICS, INC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 50.00 | | 50.00 | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | 147.06 | | 147.06 | |
| INSURANCE | | | | | 648.90 | | 648.90 | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,103.00 | | 1,103.00 | |
| BAD DEBT EXPENSE | | | | | 23.00- | | 23.00- | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL EXPENSES** | | | | | 1,925.96 | | 1,925.96 | |
| | | | | | | | | |
| **OPERATING INCOME** | | | | | 1,925.96- | | 1,925.96- | |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 3,165.99 | | 3,165.99 | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | 3,165.99 | | 3,165.99 | |
| | | | | | | | | |
| **INCOME BEFORE TAXES** | | | | | 1,240.03 | | 1,240.03 | |
| PROVISION FOR INCOME TAXES | | | | | 2,000.00 | | 2,000.00 | |
| | | | | | | | | |
| **NET INCOME** | | | | | 759.97- | | 759.97- | |

===================  ===================      ===================  ===================      ===================  ===================  ===================  ===================

| CONTROL TOTAL | | | | | 1,240.03- | | 1,240.03- | |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

NEMF WORLD TRANSPORT, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | 30,142.47 | 32.70- | 30,142.47 | 32.70- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 62,040.13 | 67.30- | 62,040.13 | 67.30- |
| TOTAL REVENUES | | | | | 92,182.60 | 100.00 | 92,182.60 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 25,875.00 | 28.07 | 25,875.00 | 28.07 |
| SALARIES & WAGES | | | | | 4,538.39 | 4.92 | 4,538.39 | 4.92 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 5,206.31 | 5.65 | 5,206.31 | 5.65 |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | 3,821.77 | 4.15 | 3,821.77 | 4.15 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | 11.50 | .01 | 11.50 | .01 |
| PROFESSIONAL FEES | | | | | 32,584.29- | 35.35- | 32,584.29- | 35.35- |
| BAD DEBT EXPENSE | | | | | 3,745.66- | 4.06- | 3,745.66- | 4.06- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | 3,123.02 | 3.39 | 3,123.02 | 3.39 |
| OPERATING INCOME | | | | | 89,059.58 | 96.61 | 89,059.58 | 96.61 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 1,738.38 | 1.89 | 1,738.38 | 1.89 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 1,738.38 | 1.89 | 1,738.38 | 1.89 |
| INCOME BEFORE TAXES | | | | | 90,797.96 | 98.50 | 90,797.96 | 98.50 |
| PROVISION FOR INCOME TAXES | | | | | 42,771.82 | 46.40- | 42,771.82 | 46.40- |
| NET INCOME | | | | | 48,026.14 | 52.10 | 48,026.14 | 52.10 |
| CONTROL TOTAL | | | | | 90,797.96- | 98.50 | 90,797.96- | 98.50 |

PANDL
RUN DATE-03/02/20

CARRIER INDUSTRIES, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | 134,139.93 | 87.85- | 134,139.93 | 87.85- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 18,547.19 | 12.15- | 18,547.19 | 12.15- |
| TOTAL REVENUES | | | | | 152,687.12 | 100.00 | 152,687.12 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 2,555.85 | 1.67 | 2,555.85 | 1.67 |
| SALARIES & WAGES | | | | | 50,691.59 | 33.20 | 50,691.59 | 33.20 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 169,734.48 | 111.16 | 169,734.48 | 111.16 |
| OPERATING SUPPLIES-EXPENSES | | | | | 22,484.63 | 14.73 | 22,484.63 | 14.73 |
| GENERAL SUPPLIES & EXPENSES | 46.59 | | 46.59 | | 150.93- | .10- | 150.93- | .10- |
| OPERATING TAXES & LICENCES | | | | | 1,882.26 | 1.23 | 1,882.26 | 1.23 |
| INSURANCE | | | | | 321.63 | .21 | 321.63 | .21 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | 7,430.00 | 4.87 | 7,430.00 | 4.87 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,974.00 | 1.29 | 1,974.00 | 1.29 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 46.59 | | 46.59 | | 256,923.51 | 168.27 | 256,923.51 | 168.27 |
| OPERATING INCOME | 46.59- | | 46.59- | | 104,236.39- | 68.27- | 104,236.39- | 68.27- |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 5,935.17 | 3.89 | 5,935.17 | 3.89 |
| INTEREST EXPENSE | | | | | 3,137.60- | 2.05- | 3,137.60- | 2.05- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 2,797.57 | 1.83 | 2,797.57 | 1.83 |
| INCOME BEFORE TAXES | 46.59- | | 46.59- | | 101,438.82- | 66.44- | 101,438.82- | 66.44- |
| PROVISION FOR INCOME TAXES | | | | | 8,440.00 | 5.53- | 8,440.00 | 5.53- |
| NET INCOME | 46.59- | | 46.59- | | 109,878.82- | 71.96- | 109,878.82- | 71.96- |
| CONTROL TOTAL | 46.59 | | 46.59 | | 101,438.82 | 66.44- | 101,438.82 | 66.44- |

INCOME STATEMENT

HOLLYWOOD AVENUE SOLAR, LLC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
|   FREIGHT REVENUE | | | | | | | | |
|   EFW-HESS | | | | | | | | |
|   OTHER OPERATING REVENUE | | | | | 6,040.00 | 100.00- | 6,040.00 | 100.00- |
| TOTAL REVENUES | | | | | 6,040.00 | 100.00 | 6,040.00 | 100.00 |
| EXPENSES | | | | | | | | |
|   SALARIES-SUPERVISORS | | | | | | | | |
|   SALARIES & WAGES | | | | | | | | |
|   MISCELLANEOUS PAID TIME OFF | | | | | | | | |
|   OTHER FRINGES | | | | | | | | |
|   OPERATING SUPPLIES-EXPENSES | | | | | | | | |
|   GENERAL SUPPLIES & EXPENSES | | | | | | | | |
|   OPERATING TAXES & LICENCES | | | | | | | | |
|   INSURANCE | | | | | | | | |
|   COMMUNICATIONS & UTILITIES | | | | | | | | |
|   DEPRECIATION & AMORTIZATION | | | | | 5,908.30 | 97.82 | 5,908.30 | 97.82 |
|   REVENUE EQUIPMENT RENTALS | | | | | | | | |
|   BUILDING RENTALS | | | | | 200.00 | 3.31 | 200.00 | 3.31 |
|   PROFESSIONAL FEES | | | | | | | | |
|   BAD DEBT EXPENSE | | | | | | | | |
|   MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | 6,108.30 | 101.13 | 6,108.30 | 101.13 |
| OPERATING INCOME | | | | | 68.30- | 1.13- | 68.30- | 1.13- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
|   INTEREST INCOME | | | | | | | | |
|   INTEREST EXPENSE | | | | | 4,626.88- | 76.60- | 4,626.88- | 76.60- |
|   SUNDRY DEDUCTIONS | | | | | | | | |
|   GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 4,626.88- | 76.60- | 4,626.88- | 76.60- |
| INCOME BEFORE TAXES | | | | | 4,695.18- | 77.73- | 4,695.18- | 77.73- |
|   PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | 4,695.18- | 77.73- | 4,695.18- | 77.73- |
| CONTROL TOTAL | | | | | 4,695.18 | 77.73- | 4,695.18 | 77.73- |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

UNITED EXPRESS SOLAR, LLC

Location    S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 4,610.00 | 100.00- | 4,610.00 | 100.00- |
| | | | | | | | | |
| TOTAL REVENUES | | | | | 4,610.00 | 100.00 | 4,610.00 | 100.00 |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | 4,818.94 | 104.53 | 4,818.94 | 104.53 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | 200.00 | 4.34 | 200.00 | 4.34 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | 5,018.94 | 108.87 | 5,018.94 | 108.87 |
| | | | | | | | | |
| OPERATING INCOME | | | | | 408.94- | 8.87- | 408.94- | 8.87- |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | 4,151.64- | 90.06- | 4,151.64- | 90.06- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 4,151.64- | 90.06- | 4,151.64- | 90.06- |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | 4,560.58- | 98.93- | 4,560.58- | 98.93- |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | 4,560.58- | 98.93- | 4,560.58- | 98.93- |
| | | | | | | | | |
| CONTROL TOTAL | | | | | 4,560.58 | 98.93- | 4,560.58 | 98.93- |

INCOME STATEMENT

NEMF LOGISTICS LLC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | 3,549.16 | 100.00- | 3,549.16 | 100.00- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| **TOTAL REVENUES** | | | | | 3,549.16 | 100.00 | 3,549.16 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 79.16- | 2.23- | 79.16- | 2.23- |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | 1,223.10 | 34.46 | 1,223.10 | 34.46 |
| OPERATING TAXES & LICENCES | | | | | 227.00 | 6.40 | 227.00 | 6.40 |
| INSURANCE | | | | | 1,407.63 | 39.66 | 1,407.63 | 39.66 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,103.00 | 31.08 | 1,103.00 | 31.08 |
| BAD DEBT EXPENSE | | | | | 4,182.81- | 117.85- | 4,182.81- | 117.85- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| **TOTAL EXPENSES** | | | | | 301.24- | 8.49- | 301.24- | 8.49- |
| **OPERATING INCOME** | | | | | 3,850.40 | 108.49 | 3,850.40 | 108.49 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 472.55 | 13.31 | 472.55 | 13.31 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | 472.55 | 13.31 | 472.55 | 13.31 |
| **INCOME BEFORE TAXES** | | | | | 4,322.95 | 121.80 | 4,322.95 | 121.80 |
| PROVISION FOR INCOME TAXES | | | | | 257.00 | 7.24- | 257.00 | 7.24- |
| **NET INCOME** | | | | | 4,065.95 | 114.56 | 4,065.95 | 114.56 |
| **CONTROL TOTAL** | | | | | 4,322.95- | 121.80 | 4,322.95- | 121.80 |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

MYJON

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL EXPENSES** | | | | | | | | |
| | | | | | | | | |
| **OPERATING INCOME** | | | | | | | | |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | | | | |
| | | | | | | | | |
| **INCOME BEFORE TAXES** | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| **NET INCOME** | | | | | | | | |

CONTROL TOTAL

JANS LEASING CORP.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 10,000.00 | 100.00- | 10,000.00 | 100.00- |
| | | | | | | | | |
| TOTAL REVENUES | | | | | 10,000.00 | 100.00 | 10,000.00 | 100.00 |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,103.00 | 11.03 | 1,103.00 | 11.03 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | 1,103.00 | 11.03 | 1,103.00 | 11.03 |
| | | | | | | | | |
| OPERATING INCOME | | | | | 8,897.00 | 88.97 | 8,897.00 | 88.97 |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 3,406.46 | 34.06 | 3,406.46 | 34.06 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | 1,321.42 | 13.21 | 1,321.42 | 13.21 |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 4,727.88 | 47.28 | 4,727.88 | 47.28 |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | 13,624.88 | 136.25 | 13,624.88 | 136.25 |
| PROVISION FOR INCOME TAXES | | | | | 562.00 | 5.62- | 562.00 | 5.62- |
| | | | | | | | | |
| NET INCOME | | | | | 13,062.88 | 130.63 | 13,062.88 | 130.63 |
| | | | | | | | | |
| CONTROL TOTAL | | | | | 13,624.88- | 136.25 | 13,624.88- | 136.25 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS                **THE FOLLOWING FINANCIAL INFORMATION IS UNAUDITED AND DOES NOT REFLECT A FINAL ACCOUNTING OF ASSETS, LIABILITIES AND EQUITY.**

<u>ASSETS</u>

| | February 1, 2020 | TOTAL 2/1/2020 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $  10,974,063 | 10,974,063 | | 529,933 | 315,961 | 9,866,351 | | | | 211,941 | | | 32,767 | 17,110 | |
| Accounts receivable, customers and interline, net | | | | | | | | | | | | | | | |
| Receivables, taxes and others | 479,117 | 479,117 | | 466,967 | | | | | | | 6,630 | 5,520 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,373,773 | 4,373,773 | | 3,984,835 | 137,631 | 50,600 | | | | | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,437,447 | 9,437,447 | | 13,364,035 | (105,880) | (3,820,708) | | | | | | | | | |
| Prepayments and other deferred charges | 199,932 | 199,932 | | 100,056 | | | | | | | 51,069 | 48,807 | | | |
| Refundable income taxes | 287,467 | 287,467 | | 33,528 | 9,560 | 133,020 | | 2,000 | 2,000 | 106,473 | | | 886 | | |
| Total current assets | 25,751,799 | 25,751,799 | | 18,479,354 | 357,272 | 6,229,263 | | 2,000 | 2,000 | 318,414 | 57,699 | 54,327 | 39,360 | 212,110 | |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | | | | | | | | | | | | | | | |
| Miscellaneous equipment | | | | | | | | | | | | | | | |
| Computer and office equipment | | | | | | | | | | | | | | | |
| Service cars and equipment | | | | | | | | | | | | | | | |
| Leasehold improvements | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
| | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 745,831 | 745,831 | | | | | | | | | 429,720 | 316,111 | | | |
| | 1,230,918 | 1,230,918 | | | | | | | | | 665,646 | 565,272 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 205,370 | 205,370 | 205,370 | | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | 5,208,569 | | | | | | | | | | | | |
| | 5,413,939 | 5,413,939 | 5,413,939 | | | | | | | | | | | | |
| Total assets | $  32,396,656 | 32,396,656 | | 23,893,293 | 357,272 | 6,229,263 | | 2,000 | 2,000 | 318,414 | 723,345 | 619,599 | 39,360 | 212,110 | |

**THE FOLLOWING FINANCIAL INFORMATION IS UNAUDITED AND DOES NOT REFLECT A FINAL ACCOUNTING OF ASSETS, LIABILITIES AND EQUITY.**

LIABILITIES AND STOCKHOLDERS' EQUITY

| | February 1, 2020 | TOTAL 2/1/2020 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,311,108 | 10,311,108 | | 9,877,481 | 9,786 | 74,372 | | (3,120) | | 343,833 | | | 8,756 | | |
| Loans payable, letters of credit drawn, net | 21,982,027 | 21,982,027 | | 21,982,027 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 115,896 | 115,896 | | | | | | | | | 63,982 | 51,914 | | | |
| Accounts payable, affiliates | | | | 11,537,630 | (3,048,084) | (3,906,302) | | (1,434,826) | (2,202,647) | (1,225,021) | 145,727 | 42,384 | (264,782) | 195,325 | 160,596 |
| Wages, pension and payroll taxes payable | | | | | | | | | | | | | | | |
| Other current liabilities | 396,063 | 396,063 | | 396,063 | | | | | | | | | | | |
| **Total current liabilities** | 37,052,833 | 37,052,833 | | 43,891,525 | (1,963,192) | (789,421) | | (1,437,946) | (2,202,647) | (881,188) | 226,309 | 109,498 | (256,026) | 195,325 | 160,596 |
| **Long-term liabilities:** | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,826,447 | 11,826,447 | | 10,810,464 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,380,076 | 13,380,076 | | 12,364,093 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| **Commitment and contingencies** | | | | | | | | | | | | | | | |
| **Stockholders' equity:** | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (35,912,175) | (35,912,175) | | (50,192,647) | 2,319,464 | 6,897,972 | | 1,439,946 | 2,171,047 | 1,198,602 | 37,575 | 64,291 | 295,386 | 16,785 | (160,596) |
| | (18,036,253) | (18,036,253) | | (32,362,325) | 2,320,464 | 6,907,972 | | 1,439,946 | 2,204,647 | 1,199,602 | 37,575 | 64,291 | 295,386 | 16,785 | (160,596) |
| **Total liabilities and stockholders' equity** | $ 32,396,656 | 32,396,656 | | 23,893,293 | 357,272 | 6,229,263 | | 2,000 | 2,000 | 318,414 | 723,345 | 619,599 | 39,360 | 212,110 | |