UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: **New England Motor Freight, Inc., et al.**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [DISB. 1], [DISB. 2], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Authorized Individual*

Date 3/16/2020

_____
Printed Name of Authorized Individual
Vincent J. Colistra

Title of Authorized Individual
CRO

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: **NEMF Logistics (30)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| Bank<br>Account # (Last 4 Digits) | Chase<br>9217 | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | | | | | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | $32,764.00 | | | | $32,764.00 | | $60,363.36 | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | $0.00 | | $56,649.00 | |
| Miscellaneous Collections | | | | | $0.00 | | $0.00 | |
| LOANS AND ADVANCES | | | | | $0.00 | | $0.00 | |
| SALE OF ASSETS | | | | | $0.00 | | $0.00 | |
| OTHER  (ATTACH LIST) | | | | | $0.00 | | $0.00 | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| **TOTAL  RECEIPTS** | $0.00 | | | | $0.00 | | $56,649.00 | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| Agent Commission | | | | | $0.00 | | $23,955.00 | |
| Office Supplies | | | | | $0.00 | | $325.00 | |
| Administrative | | | | | $0.00 | | $650.00 | |
| Account Withdrawl | | | | | $0.00 | | $59,318.36 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| | | | | | $0.00 | | $0.00 | |
| **TOTAL DISBURSEMENTS** | $0.00 | | | | $0.00 | | $84,248.36 | |
| | | | | | | | | |
| NET CASH FLOW | $0.00 | | | | $0.00 | | -$27,599.36 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | $32,764.00 | | | | $32,764.00 | | $32,764.00 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $0.00 |

In re: **NEMF Logistics (30)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| Bank | Chase | | | | |
|---|---|---|---|---|---|
| Account # (Last 4 Digits) | 9217 | | | | |
| **BALANCE PER BOOKS** | $32,764 | | | | |
| | | | | | |
| BANK BALANCE | $32,764 | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | |
| ADJUSTED BANK BALANCE * | $32,764 | | | | |
| * Adjusted bank balance must equal | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | Amount | Date | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Ck. # | Amount | Ck. # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

FORM MOR-1a
(04/07)

In re: **NEMF Logistics (30)**　　　　　　　Case No. **19-12809 (JKS) (Jointly Administered)**
　　　　　　　　　　　　　　　　　　　　Reporting Period: **12/30/2019-2/2/2020**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

In re: **NEMF Logistics (30)**                Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Freight Revenue | | $7,559 |
| EFW-HESS | | $0 |
| Other Operating Revenue | | $0 |
| **Net Revenue** | **$0** | **$7,559** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors | | $0 |
| Salaries & Wages | | $0 |
| Miscellaneous Paid Time Off | | $0 |
| Other Fringes | | $0 |
| Operating Supplies | | $0 |
| General Supplies & Expenses | | $1,950 |
| Operating Taxes & Licenses | | $0 |
| Insurance | | $0 |
| Communication & Utilities | | $0 |
| Depreciation & Amortization | | $0 |
| Revenue Equipment Rentals | | $0 |
| Building Rentals | | $0 |
| Professional Fees | | $0 |
| Bad Debt Expense | | $0 |
| Miscellaneous Expense | | $0 |
| **Total Expenses** | **$0** | **$1,950** |
| Net Profit (Loss) Before Other Income & Expenses | $0 | $5,609 |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | | $0 |
| Interest Expense | | $0 |
| Sundry Deductions | | $0 |
| Gain (Loss) from Sale of Assets | | $0 |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | | |
| | | |
| **Net Profit (Loss)** | **$0** | **$5,609** |

In re: **NEMF Logistics (30)**                              Case No. **19-12809 (JKS) (Jointly Administered)**
                                                           Reporting Period: **12/30/2019-2/2/2020**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $32,767.00 | $29,584.00 |
| Accounts receivable, customers and interline, net | | $62,540.00 |
| Receivables, taxes and others | | |
| Notes and loans receivable, stockholders and affiliates, net | $5,707.00 | $4,707.00 |
| Materials and supplies inventories | | |
| Prepayments and other deferred charges | | |
| Refundable income taxes | $886.00 | $211.00 |
| *TOTAL CURRENT ASSETS* | **$39,360.00** | **$97,042.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | | |
| Miscellaneous equipment | | |
| Computer and office equipment | | |
| Service cars and equipment | | |
| Leasehold improvements | | |
| Land and Building | | |
| *TOTAL PROPERTY & EQUIPMENT* | **$0.00** | **$0.00** |
| | | |
| Less accumulated depreciation and amortization | | |
| **OTHER ASSETS** | | |
| Security and other deposits | | |
| Notes receivable, stockholders' insurance premiums | | |
| | **$0.00** | **$0.00** |
| | | |
| **TOTAL ASSETS** | **$39,360.00** | **$97,042.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $8,756.00 | $5,252.00 |
| Current portion of long-term debt | | |
| Accounts payable, affiliates | -$264,782.00 | -$197,987.00 |
| Current portion of liabilities for claims and insurance | | |
| State income taxes payable | | |
| Wages, pension and payroll taxes payable | | |
| Other current liabilities | | |
| *TOTAL POSTPETITION LIABILITIES* | **-$256,026.00** | **-$192,735.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | | |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | | |
| *TOTAL PRE-PETITION LIABILITIES* | **$0.00** | **$0.00** |
| | | |
| *TOTAL LIABILITIES* | **-$256,026.00** | **-$192,735.00** |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Retained earnings | $295,386.00 | $289,777.00 |
| *NET OWNER EQUITY* | **$295,386.00** | **$289,777.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$39,360.00** | **$97,042.00** |
| Check | $0.00 | $0.00 |

In re: **NEMF Logistics (30)**                    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | | Current | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | $8,756.87 | $8,756.87 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | $0.00 | $0.00 | $0.00 | $8,756.87 | $8,756.87 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **NEMF Logistics (30)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/30/2019-2/2/2020**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | -$103 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | $0 |
| Total Accounts Receivable at the end of the reporting period | -$103 |
| | |
| Accounts Receivable Aging | Amount |
| 0 - 30 days old | $0 |
| 31 - 60 days old | $0 |
| 61 - 90 days old | $0 |
| 91+ days old | $0 |
| Total Accounts Receivable | **$0** |
| Amount considered uncollectible (credits) | ($103) |
| Accounts Receivable - Open AR | **-$103** |
| Intercompany & February Deposits Recorded in March | $0 |
| Accounts Receivable (Net) | **-$103** |
| Accounts Receivable - Written Off | **-$103** |
| Accounts Receivable Balance | **$0** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

NEMF Logistics
J.P. Morgan Chase Bank-NEMF Logistics
January 2020 Bank Reconciliation
**Account # 000000266289217**          **G.L. # 10117020**

Bank Balance @                    **1/31/2020**          **$32,764.00**

Deposit in Transit-


Adj Bank Balance                  **1/31/2020**          **$32,764.00**


General Ledger Balance@           **01/31/20**           **$32,764.00**

Unbooked-Deposit
Unbooked-Deposit
Unbooked NSF Charge

Adj General Ledger Balance        **01/31/20**           **$32,764.00**
                                                          $0.00



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 28, 2019 through January 31, 2020

**Account Number:** 000000266289217

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00023293 WBS 802 211 03220 NNNNNNNNNNN  2 000000000 86 0000
NEMF LOGISTICS LLC
DEBTOR IN POSSESSION
--
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $32,764.00 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$32,764.00** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Jan 2020

| | NEMF | EFW | CO - 06 | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 9,538,639.70 | 78,414.96 | - | (3,120.00) | 458,424.19 | 205,929.90 | 8,756.87 | - | 10,287,045.62 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -   9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex    -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -   73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | - | | | | | | | | - |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,090,763.34 | 75,870.39 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 9,511,631.55 |
| General Ledger | 9,090,763.34 | 75,870.39 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 9,511,631.55 |
| Variance | - | - | - | - | - | - | - | - | - |

Post Petition AP Aging

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| | $5,346,042 | $0 | $61,407 | $151,207 | $51,277 | $5,082,150 |
| 01 | $4,861,113 | $0 | $61,407 | $151,207 | $51,277 | $4,597,221 |
| 04 | $53,584 | $0 | $0 | $0 | $0 | $53,584 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $224,164 | $0 | $0 | $0 | $0 | $224,164 |
| 15 | $198,424 | $0 | $0 | $0 | $0 | $198,424 |
| 30 | $8,757 | $0 | $0 | $0 | $0 | $8,757 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Tota | $5,346,042 | $0 | $61,407 | $151,207 | $51,277 | $5,082,150 |

Post Petition AP Aging - Professional Fees

| | $163,814 | $0 | $50,059 | $40,124 | $32,516 | $41,115 |
| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $163,814 | $0 | $50,059 | $40,124 | $32,516 | $41,115 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Tota | $163,814 | $0 | $50,059 | $40,124 | $32,516 | $41,115 |

Post Petition AP Aging - Insiders

| | $1,134,293 | $0 | $0 | $934 | $0 | $1,133,359 |
|---|---|---|---|---|---|---|
| **Company** | **Total** | **Current** | **31-60** | **61-90** | **91-120** | **121+** |
| 01 | $871,042 | $0 | $0 | $934 | $0 | $870,109 |
| 04 | $2,545 | $0 | $0 | $0 | $0 | $2,545 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $64,562 | $0 | $0 | $0 | $0 | $64,562 |
| 15 | $196,144 | $0 | $0 | $0 | $0 | $196,144 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Tota** | **$1,134,293** | **$0** | **$0** | **$934** | **$0** | **$1,133,359** |

Accounts at JPMorgan Chase
Cash balance as of 01/31/20

| Company | Acc no | Description | Opening Balance 12/28 | Inter-Company Funding | Debits | Credits | Closing Balance 1/31 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $        - | | | | $        - |
| Carrier Industries | 5861 | Operating | 316,055.83 | | | | 316,055.83 |
| Eastern Freightways | 3262 | Operating | 3,904,340.18 | | (49.46) | 8,145.44 | 3,912,436.16 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | - |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,305.53 | | (29.95) | | 74,275.58 |
| NEMF | 5162 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 1,910,500.51 | (353,448.78) | (1,492,980.56) | 375,498.04 | 439,569.21 |
| NEMF | 7555 | ACH debit transfers | 1,305.13 | 10,611.21 | (11,916.34) | | 0.00 |
| NEMF | 5726 | Accounts Payable ZBA | - | 304,256.59 | (304,256.59) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 38,580.98 | (38,580.98) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | | | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | | | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 218,115.17 | | (46.52) | | 218,068.65 |
| Equipment sale proceeds | 3062 | Auction escrow | 116,385.00 | | | | 116,385.00 |
| WARN Act cash payout | 1659 | Auction escrow | - | | | | - |
| Myar | 7261 | Operating | - | | | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $   12,675,785.65 | $        - | $   (1,847,860.40) | $   383,643.48 | $   11,211,568.73 |

Cash Disbursements - January 2020 #5726

| Row Labels | Sum of Gross Amount |
| --- | --- |
| **1** | **$304,256.59** |
| Company Cars | $3,453.99 |
| Income Tax Withheld | $136.70 |
| Insurance - PLPD | $60,385.74 |
| Labor - Security | $962.29 |
| Misc Professional Fees | $131,820.57 |
| Miscellaneous | $2,936.87 |
| Norwin School Tax | $42.00 |
| Office Supplies | $4,369.00 |
| State Unemployment Tax | $1,154.84 |
| Telecommunications | $5,498.98 |
| Terminal Expense | $66,428.52 |
| Terminal Repairs | $1,504.00 |
| Utilities | $25,487.69 |
| Vehicle Maintenance | $75.40 |
| **(blank)** | |
| **Grand Total** | **$304,256.59** |

NEMF Main Operating Account #6365

| Row Labels | Sum of Gross Amount |
|---|---|
| **1** | **$1,492,981.06** |
| Misc Professional Fees | $1,393,296.56 |
| Miscellaneous | $69,539.00 |
| Office Supplies | $30,145.50 |
| **(blank)** | |
| **Grand Total** | **$1,492,981.06** |

NEMF Disbursements - Account #7555

| Row Labels | Sum of Gross Amount |
|---|---|
| **1** | **$11,916.34** |
| FICA | $344.04 |
| FICA Employer | $344.03 |
| FUTA | $2,718.38 |
| Income Tax Withheld | $617.06 |
| State Unemployment Tax | $6,228.13 |
| Taxes | $1,065.03 |
| Miscellaneous | $599.67 |
| **(blank)** | |
| **Grand Total** | **$11,916.34** |

Eastern Disbursements

| Row Labels | Sum of Gross Amount |
|---|---|
| **4** | **49.46** |
| PRO FEES OTHER | 49.46 |
| **(blank)** | |
| **Grand Total** | **49.46** |

NEWT Disbursements

| Row Labels | Sum of Gross Amount |
|---|---|
| **12** | **$46.52** |
| A/P SDI W/H-PUERTO RICO | $4.15 |
| ACCRUED SDI/UC-PUERTO RICO | $42.37 |
| **Grand Total** | **$46.52** |

          R E P O R T   O P T I O N S                    REPORT REQUESTED BY:
                                                         OR  ROUTE REPORT TO:

REQUESTED BY CRT: KROTULISA1
        JOB#: 634914
           AT:  3/02/20 13:16:55

REPORT NAME:      PANDL      REPORT #:      1

RUN REPORT FOR YEAR: 2020  PERIOD:   1

SPECIAL REPORT TEXT:

REPORT DATE:          01/31/20

FROM Company :  01   TO Company :  50

FROM Location:  01   TO Location:  99    CONSOLIDATED

RUN REQUEST:   CONSOLIDATE Location

COMPUTE PERIOD END DATE FROM: REPORT RUN DATE

INCLUDE ACCRUALS:              YES
INCLUDE ALLOCATION ENTRIES:    NO
INCLUDE INCREMENTAL ENTRIES:   NO
INCLUDE REPORT ENTRIES:        NO
INCLUDE ELIMINATION ENTRIES:   NO

PRINT NO DATA ITERATIVE LINES: NO

PRINT NO DATA REPORTS:         NO

RESET PAGE NUMBER:             AT THE BEGINNING OF THIS REPORT

HEADING OPTIONS:               PRINT REPORT NAME;      PRINT THE PAGE NUMBER;      PRINT THE RUN DATE
                               PRINT THE RUN TIME

        S P O O L   O P T I O N S

NUMBER OF COPIES TO PRINT:            1
PLACE THIS REPORT IN ONE OUTPUT FILE:  NO
PRINT ON FORM #:                 FINANCE1     ALIGN FORM: NO
WIDTH OF REPORT IN COLUMNS:      198
HOLD REPORT FROM PRINTING:       YES
SAVE REPORT AFTER PRINTING:      NO
OUTPUT QUEUE/LIBRARY:            QGPL/GLPRINT
CHARACTERS PER INCH ACROSS:      15
LINES PER INCH DOWN:              6
MAXIMUM NUMBER OF LINES PER PAGE: 66
OVERFLOW LINE ON A PAGE:         60
PRINT FONT:                      280
PRINT QUALITY:                   *STD
PAGE ROTATION:                   *DEVD

REPORT FORMAT:                   A

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

PAGE   1
RUN TIME 13:17:35

NEW ENGLAND MOTOR FREIGHT, INC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | 34,513,759.48 | 96.20- | 34,513,759.48 | 96.20- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 1,363,019.22 | 3.80- | 1,363,019.22 | 3.80- |
| TOTAL REVENUES | | | | | 35,876,778.70 | 100.00 | 35,876,778.70 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 3,727,561.90 | 10.39 | 3,727,561.90 | 10.39 |
| SALARIES & WAGES | | | | | 12,869,590.95 | 35.87 | 12,869,590.95 | 35.87 |
| MISCELLANEOUS PAID TIME OFF | | | | | 1,015,289.27 | 2.83 | 1,015,289.27 | 2.83 |
| OTHER FRINGES | 6,336.34- | | 6,336.34- | | 7,702,587.44 | 21.47 | 7,702,587.44 | 21.47 |
| OPERATING SUPPLIES-EXPENSES | 12,807.06 | | 12,807.06 | | 6,270,404.24 | 17.48 | 6,270,404.24 | 17.48 |
| GENERAL SUPPLIES & EXPENSES | 47,847.89 | | 47,847.89 | | 303,476.31 | .85 | 303,476.31 | .85 |
| OPERATING TAXES & LICENCES | 80,646.00- | | 80,646.00- | | 1,085,814.14 | 3.03 | 1,085,814.14 | 3.03 |
| INSURANCE | 66,485.91 | | 66,485.91 | | 340,741.94 | .95 | 340,741.94 | .95 |
| COMMUNICATIONS & UTILITIES | 7,155.50 | | 7,155.50 | | 412,052.88 | 1.15 | 412,052.88 | 1.15 |
| DEPRECIATION & AMORTIZATION | | | | | 1,527,376.66 | 4.26 | 1,527,376.66 | 4.26 |
| REVENUE EQUIPMENT RENTALS | | | | | 587,360.80 | 1.64 | 587,360.80 | 1.64 |
| BUILDING RENTALS | | | | | 764,416.84 | 2.13 | 764,416.84 | 2.13 |
| PROFESSIONAL FEES | 1,009,907.80 | | 1,009,907.80 | | 602,856.48 | 1.68 | 602,856.48 | 1.68 |
| BAD DEBT EXPENSE | 19,859.91- | | 19,859.91- | | 281,932.91- | .79- | 281,932.91- | .79- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 1,037,361.91 | | 1,037,361.91 | | 36,927,596.94 | 102.93 | 36,927,596.94 | 102.93 |
| OPERATING INCOME | 1,037,361.91- | | 1,037,361.91- | | 1,050,818.24- | 2.93- | 1,050,818.24- | 2.93- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | 60,695.22 | .17 | 60,695.22 | .17 |
| INTEREST EXPENSE | | | | | 248,094.02- | .69- | 248,094.02- | .69- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | 29,511.59- | .08- | 29,511.59- | .08- |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 216,910.39- | .60- | 216,910.39- | .60- |
| INCOME BEFORE TAXES | 1,037,361.91- | | 1,037,361.91- | | 1,267,728.63- | 3.53- | 1,267,728.63- | 3.53- |
| PROVISION FOR INCOME TAXES | 23.93- | | 23.93- | | 21,881.03 | .06- | 21,881.03 | .06- |
| NET INCOME | 1,037,337.98- | | 1,037,337.98- | | 1,289,609.66- | 3.59- | 1,289,609.66- | 3.59- |
| CONTROL TOTAL | 1,037,361.91 | | 1,037,361.91 | | 1,267,728.63 | 3.53- | 1,267,728.63 | 3.53- |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

LEASE SERVICE, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL    INCOME STATEMENT    PAGE   1
RUN DATE-03/02/20    RUN TIME 13:17:35

MYAR

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 747.50 | | 747.50 | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | 747.50 | | 747.50 | |
| OPERATING INCOME | | | | | 747.50- | | 747.50- | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | 10.00- | | 10.00- | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 10.00- | | 10.00- | |
| INCOME BEFORE TAXES | | | | | 757.50- | | 757.50- | |
| PROVISION FOR INCOME TAXES | | | | | 300.00 | | 300.00 | |
| NET INCOME | | | | | 1,057.50- | | 1,057.50- | |

CONTROL TOTAL      757.50      757.50

INCOME STATEMENT

EASTERN FREIGHTWAYS, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | 2,796,869.74 | 99.33- | 2,796,869.74 | 99.33- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 18,888.15 | .67- | 18,888.15 | .67- |
| TOTAL REVENUES | | | | | 2,815,757.89 | 100.00 | 2,815,757.89 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 98,860.89 | 3.51 | 98,860.89 | 3.51 |
| SALARIES & WAGES | | | | | 684,886.56 | 24.32 | 684,886.56 | 24.32 |
| MISCELLANEOUS PAID TIME OFF | | | | | 40,990.33 | 1.46 | 40,990.33 | 1.46 |
| OTHER FRINGES | | | | | 122,249.53 | 4.34 | 122,249.53 | 4.34 |
| OPERATING SUPPLIES-EXPENSES | 481.82- | | 481.82- | | 530,657.87 | 18.85 | 530,657.87 | 18.85 |
| GENERAL SUPPLIES & EXPENSES | | | | | 26,341.18 | .94 | 26,341.18 | .94 |
| OPERATING TAXES & LICENCES | | | | | 78,977.50 | 2.80 | 78,977.50 | 2.80 |
| INSURANCE | | | | | 390,490.67- | 13.87- | 390,490.67- | 13.87- |
| COMMUNICATIONS & UTILITIES | | | | | 13,018.60 | .46 | 13,018.60 | .46 |
| DEPRECIATION & AMORTIZATION | | | | | 201,243.43 | 7.15 | 201,243.43 | 7.15 |
| REVENUE EQUIPMENT RENTALS | | | | | 234,820.86 | 8.34 | 234,820.86 | 8.34 |
| BUILDING RENTALS | | | | | 12,000.24 | .43 | 12,000.24 | .43 |
| PROFESSIONAL FEES | 49.46 | | 49.46 | | 35,865.06 | 1.27 | 35,865.06 | 1.27 |
| BAD DEBT EXPENSE | 4,676.79- | | 4,676.79- | | 22,532.49- | .80- | 22,532.49- | .80- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,109.15- | | 5,109.15- | | 1,666,888.89 | 59.20 | 1,666,888.89 | 59.20 |
| OPERATING INCOME | 5,109.15 | | 5,109.15 | | 1,148,869.00 | 40.80 | 1,148,869.00 | 40.80 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 22,816.84 | .81 | 22,816.84 | .81 |
| INTEREST EXPENSE | | | | | 46,259.01- | 1.64- | 46,259.01- | 1.64- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | 1,942.84 | .07 | 1,942.84 | .07 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 21,499.33- | .76- | 21,499.33- | .76- |
| INCOME BEFORE TAXES | 5,109.15 | | 5,109.15 | | 1,127,369.67 | 40.04 | 1,127,369.67 | 40.04 |
| PROVISION FOR INCOME TAXES | 4,336.83- | | 4,336.83- | | 11,941.59 | .42- | 11,941.59 | .42- |
| NET INCOME | 9,445.98 | | 9,445.98 | | 1,115,428.08 | 39.61 | 1,115,428.08 | 39.61 |
| CONTROL TOTAL | 5,109.15- | | 5,109.15- | | 1,127,369.67- | 40.04 | 1,127,369.67- | 40.04 |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

CARRIER IND(OLD)

Location    S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL EXPENSES** | | | | | | | | |
| | | | | | | | | |
| **OPERATING INCOME** | | | | | | | | |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | | | | |
| | | | | | | | | |
| **INCOME BEFORE TAXES** | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| **NET INCOME** | | | | | | | | |

CONTROL TOTAL

PANDL                                                                                                                    PAGE    1
RUN DATE-03/02/20                                                                                                        RUN TIME 13:17:35

INCOME STATEMENT

NEMF CANADIAN DIVISION CDN$

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-03/02/20

NEMF CANADIAN DIVISION US$

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL EXPENSES** | | | | | | | | |
| | | | | | | | | |
| **OPERATING INCOME** | | | | | | | | |
| | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | | | | |
| | | | | | | | | |
| **INCOME BEFORE TAXES** | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| **NET INCOME** | | | | | | | | |

CONTROL TOTAL

PANDL                                                                                                                    PAGE    1
RUN DATE-03/02/20                                                                                                        RUN TIME 13:17:35

INCOME STATEMENT

?* ?* ?* ?* ?* ?* ?* ?* ?* ?*

Location    S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL                                                                                                                                                    PAGE    1
RUN DATE-03/02/20                                                                                                                                        RUN TIME 13:17:35

INCOME STATEMENT

PHOENIX MOTOR EXPRESS, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

APEX LOGISTICS, INC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 50.00 | | 50.00 | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | 147.06 | | 147.06 | |
| INSURANCE | | | | | 648.90 | | 648.90 | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,103.00 | | 1,103.00 | |
| BAD DEBT EXPENSE | | | | | 23.00- | | 23.00- | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| **TOTAL EXPENSES** | | | | | 1,925.96 | | 1,925.96 | |
| **OPERATING INCOME** | | | | | 1,925.96- | | 1,925.96- | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 3,165.99 | | 3,165.99 | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | 3,165.99 | | 3,165.99 | |
| **INCOME BEFORE TAXES** | | | | | 1,240.03 | | 1,240.03 | |
| PROVISION FOR INCOME TAXES | | | | | 2,000.00 | | 2,000.00 | |
| **NET INCOME** | | | | | 759.97- | | 759.97- | |
| **CONTROL TOTAL** | | | | | 1,240.03- | | 1,240.03- | |

PANDL
RUN DATE-03/02/20

NEMF WORLD TRANSPORT, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | 30,142.47 | 32.70- | 30,142.47 | 32.70- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 62,040.13 | 67.30- | 62,040.13 | 67.30- |
| TOTAL REVENUES | | | | | 92,182.60 | 100.00 | 92,182.60 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 25,875.00 | 28.07 | 25,875.00 | 28.07 |
| SALARIES & WAGES | | | | | 4,538.39 | 4.92 | 4,538.39 | 4.92 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 5,206.31 | 5.65 | 5,206.31 | 5.65 |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | 3,821.77 | 4.15 | 3,821.77 | 4.15 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | 11.50 | .01 | 11.50 | .01 |
| PROFESSIONAL FEES | | | | | 32,584.29- | 35.35- | 32,584.29- | 35.35- |
| BAD DEBT EXPENSE | | | | | 3,745.66- | 4.06- | 3,745.66- | 4.06- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | 3,123.02 | 3.39 | 3,123.02 | 3.39 |
| OPERATING INCOME | | | | | 89,059.58 | 96.61 | 89,059.58 | 96.61 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | 1,738.38 | 1.89 | 1,738.38 | 1.89 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 1,738.38 | 1.89 | 1,738.38 | 1.89 |
| INCOME BEFORE TAXES | | | | | 90,797.96 | 98.50 | 90,797.96 | 98.50 |
| PROVISION FOR INCOME TAXES | | | | | 42,771.82 | 46.40- | 42,771.82 | 46.40- |
| NET INCOME | | | | | 48,026.14 | 52.10 | 48,026.14 | 52.10 |
| CONTROL TOTAL | | | | | 90,797.96- | 98.50 | 90,797.96- | 98.50 |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

CARRIER INDUSTRIES, INC.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | 134,139.93 | 87.85- | 134,139.93 | 87.85- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 18,547.19 | 12.15- | 18,547.19 | 12.15- |
| TOTAL REVENUES | | | | | 152,687.12 | 100.00 | 152,687.12 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | 2,555.85 | 1.67 | 2,555.85 | 1.67 |
| SALARIES & WAGES | | | | | 50,691.59 | 33.20 | 50,691.59 | 33.20 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 169,734.48 | 111.16 | 169,734.48 | 111.16 |
| OPERATING SUPPLIES-EXPENSES | | | | | 22,484.63 | 14.73 | 22,484.63 | 14.73 |
| GENERAL SUPPLIES & EXPENSES | 46.59 | | 46.59 | | 150.93- | .10- | 150.93- | .10- |
| OPERATING TAXES & LICENCES | | | | | 1,882.26 | 1.23 | 1,882.26 | 1.23 |
| INSURANCE | | | | | 321.63 | .21 | 321.63 | .21 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | 7,430.00 | 4.87 | 7,430.00 | 4.87 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,974.00 | 1.29 | 1,974.00 | 1.29 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 46.59 | | 46.59 | | 256,923.51 | 168.27 | 256,923.51 | 168.27 |
| OPERATING INCOME | 46.59- | | 46.59- | | 104,236.39- | 68.27- | 104,236.39- | 68.27- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | 5,935.17 | 3.89 | 5,935.17 | 3.89 |
| INTEREST EXPENSE | | | | | 3,137.60- | 2.05- | 3,137.60- | 2.05- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 2,797.57 | 1.83 | 2,797.57 | 1.83 |
| INCOME BEFORE TAXES | 46.59- | | 46.59- | | 101,438.82- | 66.44- | 101,438.82- | 66.44- |
| PROVISION FOR INCOME TAXES | | | | | 8,440.00 | 5.53- | 8,440.00 | 5.53- |
| NET INCOME | 46.59- | | 46.59- | | 109,878.82- | 71.96- | 109,878.82- | 71.96- |
| CONTROL TOTAL | 46.59 | | 46.59 | | 101,438.82 | 66.44- | 101,438.82 | 66.44- |

INCOME STATEMENT

HOLLYWOOD AVENUE SOLAR, LLC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 6,040.00 | 100.00- | 6,040.00 | 100.00- |
| | | | | | | | | |
| TOTAL REVENUES | | | | | 6,040.00 | 100.00 | 6,040.00 | 100.00 |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | 5,908.30 | 97.82 | 5,908.30 | 97.82 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | 200.00 | 3.31 | 200.00 | 3.31 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | 6,108.30 | 101.13 | 6,108.30 | 101.13 |
| | | | | | | | | |
| OPERATING INCOME | | | | | 68.30- | 1.13- | 68.30- | 1.13- |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | 4,626.88- | 76.60- | 4,626.88- | 76.60- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 4,626.88- | 76.60- | 4,626.88- | 76.60- |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | 4,695.18- | 77.73- | 4,695.18- | 77.73- |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | 4,695.18- | 77.73- | 4,695.18- | 77.73- |
| | | | | | | | | |
| CONTROL TOTAL | | | | | 4,695.18 | 77.73- | 4,695.18 | 77.73- |

PANDL
RUN DATE-03/02/20

UNITED EXPRESS SOLAR, LLC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 4,610.00 | 100.00- | 4,610.00 | 100.00- |
| | | | | | | | | |
| TOTAL REVENUES | | | | | 4,610.00 | 100.00 | 4,610.00 | 100.00 |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | 4,818.94 | 104.53 | 4,818.94 | 104.53 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | 200.00 | 4.34 | 200.00 | 4.34 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | 5,018.94 | 108.87 | 5,018.94 | 108.87 |
| | | | | | | | | |
| OPERATING INCOME | | | | | 408.94- | 8.87- | 408.94- | 8.87- |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | 4,151.64- | 90.06- | 4,151.64- | 90.06- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 4,151.64- | 90.06- | 4,151.64- | 90.06- |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | 4,560.58- | 98.93- | 4,560.58- | 98.93- |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | 4,560.58- | 98.93- | 4,560.58- | 98.93- |
| | | | | | | | | |
| CONTROL TOTAL | | | | | 4,560.58 | 98.93- | 4,560.58 | 98.93- |

INCOME STATEMENT

NEMF LOGISTICS LLC

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | 3,549.16 | 100.00- | 3,549.16 | 100.00- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| **TOTAL REVENUES** | | | | | 3,549.16 | 100.00 | 3,549.16 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | 79.16- | 2.23- | 79.16- | 2.23- |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | 1,223.10 | 34.46 | 1,223.10 | 34.46 |
| OPERATING TAXES & LICENCES | | | | | 227.00 | 6.40 | 227.00 | 6.40 |
| INSURANCE | | | | | 1,407.63 | 39.66 | 1,407.63 | 39.66 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,103.00 | 31.08 | 1,103.00 | 31.08 |
| BAD DEBT EXPENSE | | | | | 4,182.81- | 117.85- | 4,182.81- | 117.85- |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| **TOTAL EXPENSES** | | | | | 301.24- | 8.49- | 301.24- | 8.49- |
| **OPERATING INCOME** | | | | | 3,850.40 | 108.49 | 3,850.40 | 108.49 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | 472.55 | 13.31 | 472.55 | 13.31 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | 472.55 | 13.31 | 472.55 | 13.31 |
| **INCOME BEFORE TAXES** | | | | | 4,322.95 | 121.80 | 4,322.95 | 121.80 |
| PROVISION FOR INCOME TAXES | | | | | 257.00 | 7.24- | 257.00 | 7.24- |
| **NET INCOME** | | | | | 4,065.95 | 114.56 | 4,065.95 | 114.56 |
| **CONTROL TOTAL** | | | | | 4,322.95- | 121.80 | 4,322.95- | 121.80 |

PANDL
RUN DATE-03/02/20

INCOME STATEMENT

MYJON

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| TOTAL EXPENSES | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| OPERATING INCOME | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | _____ | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | | | | | | | |
| NET INCOME | ================= | ================= | ================= | ================= | ================= | ================= | ================= | ================= |

CONTROL TOTAL

PANDL                                                                                                                        PAGE    1
RUN DATE-03/02/20                                                                                                            RUN TIME 13:17:35

INCOME STATEMENT

JANS LEASING CORP.

Location   S U M M A R I Z E D
FOR MONTH 01 ENDING JANUARY 31, 2020

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 10,000.00 | 100.00- | 10,000.00 | 100.00- |
| TOTAL REVENUES | | | | | 10,000.00 | 100.00 | 10,000.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | 1,103.00 | 11.03 | 1,103.00 | 11.03 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | 1,103.00 | 11.03 | 1,103.00 | 11.03 |
| OPERATING INCOME | | | | | 8,897.00 | 88.97 | 8,897.00 | 88.97 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | 3,406.46 | 34.06 | 3,406.46 | 34.06 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | 1,321.42 | 13.21 | 1,321.42 | 13.21 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | 4,727.88 | 47.28 | 4,727.88 | 47.28 |
| INCOME BEFORE TAXES | | | | | 13,624.88 | 136.25 | 13,624.88 | 136.25 |
| PROVISION FOR INCOME TAXES | | | | | 562.00 | 5.62- | 562.00 | 5.62- |
| NET INCOME | | | | | 13,062.88 | 130.63 | 13,062.88 | 130.63 |
| CONTROL TOTAL | | | | | 13,624.88- | 136.25 | 13,624.88- | 136.25 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS    **THE FOLLOWING FINANCIAL INFORMATION IS UNAUDITED AND DOES NOT REFLECT A FINAL ACCOUNTING OF ASSETS, LIABILITIES AND EQUITY.**

ASSETS

| | February 1, 2020 | TOTAL 2/1/2020 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 10,974,063 | 10,974,063 | | 529,933 | 315,961 | 9,866,351 | | | | 211,941 | | | 32,767 | 17,110 | |
| Accounts receivable, customers and interline, net | | | | | | | | | | | | | | | |
| Receivables, taxes and others | 479,117 | 479,117 | | 466,967 | | | | | | | 6,630 | 5,520 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,373,773 | 4,373,773 | | 3,984,835 | 137,631 | 50,600 | | | | | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,437,447 | 9,437,447 | | 13,364,035 | (105,880) | (3,820,708) | | | | | | | | | |
| Prepayments and other deferred charges | 199,932 | 199,932 | | 100,056 | | | | | | | 51,069 | 48,807 | | | |
| Refundable income taxes | 287,467 | 287,467 | | 33,528 | 9,560 | 133,020 | | 2,000 | 2,000 | 106,473 | | | 886 | | |
| Total current assets | 25,751,799 | 25,751,799 | | 18,479,354 | 357,272 | 6,229,263 | | 2,000 | 2,000 | 318,414 | 57,699 | 54,327 | 39,360 | 212,110 | |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | | | | | | | | | | | | | | | |
| Miscellaneous equipment | | | | | | | | | | | | | | | |
| Computer and office equipment | | | | | | | | | | | | | | | |
| Service cars and equipment | | | | | | | | | | | | | | | |
| Leasehold improvements | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
| | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 745,831 | 745,831 | | | | | | | | | 429,720 | 316,111 | | | |
| | 1,230,918 | 1,230,918 | | | | | | | | | 665,646 | 565,272 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 205,370 | 205,370 | 205,370 | | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | 5,208,569 | | | | | | | | | | | | |
| | 5,413,939 | 5,413,939 | 5,413,939 | | | | | | | | | | | | |
| Total assets | $ 32,396,656 | 32,396,656 | | 23,893,293 | 357,272 | 6,229,263 | | 2,000 | 2,000 | 318,414 | 723,345 | 619,599 | 39,360 | 212,110 | |

**THE FOLLOWING FINANCIAL INFORMATION IS UNAUDITED AND DOES NOT REFLECT A FINAL ACCOUNTING OF ASSETS, LIABILITIES AND EQUITY.**

LIABILITIES AND STOCKHOLDERS' EQUITY

| | February 1, 2020 | TOTAL 2/1/2020 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,311,108 | 10,311,108 | | 9,877,481 | 9,786 | 74,372 | | (3,120) | | 343,833 | | | 8,756 | | |
| Loans payable, letters of credit drawn, net | 21,982,027 | 21,982,027 | | 21,982,027 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 115,896 | 115,896 | | | | | | | | | 63,982 | 51,914 | | | |
| Accounts payable, affiliates | | | | 11,537,630 | (3,048,084) | (3,906,302) | | (1,434,826) | (2,202,647) | (1,225,021) | 145,727 | 42,384 | (264,782) | 195,325 | 160,596 |
| Wages, pension and payroll taxes payable | | | | | | | | | | | | | | | |
| Other current liabilities | 396,063 | 396,063 | | 396,063 | | | | | | | | | | | |
| Total current liabilities | 37,052,833 | 37,052,833 | | 43,891,525 | (1,963,192) | (789,421) | | (1,437,946) | (2,202,647) | (881,188) | 226,309 | 109,498 | (256,026) | 195,325 | 160,596 |
| **Long-term liabilities:** | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,826,447 | 11,826,447 | | 10,810,464 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,380,076 | 13,380,076 | | 12,364,093 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| **Commitment and contingencies** | | | | | | | | | | | | | | | |
| **Stockholders' equity:** | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (35,912,175) | (35,912,175) | | (50,192,647) | 2,319,464 | 6,897,972 | | 1,439,946 | 2,171,047 | 1,198,602 | 37,575 | 64,291 | 295,386 | 16,785 | (160,596) |
| | (18,036,253) | (18,036,253) | | (32,362,325) | 2,320,464 | 6,907,972 | | 1,439,946 | 2,204,647 | 1,199,602 | 37,575 | 64,291 | 295,386 | 16,785 | (160,596) |
| Total liabilities and stockholders' equity | $ 32,396,656 | 32,396,656 | | 23,893,293 | 357,272 | 6,229,263 | | 2,000 | 2,000 | 318,414 | 723,345 | 619,599 | 39,360 | 212,110 | |