## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND MOTOR FREIGHT, INC., *et al.*, | Case No. 19-12809 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     )  ss:
COUNTY OF KINGS      )

I, Winnie Yeung, declare:

1.  I am over the age of 18 years and not a party to these chapter 11 cases.

2.  I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 19th day of November, 2020, DRC, at my direction and under my supervision, caused to serve the following documents:

    a.  W-9 Request Cover Letter, attached hereto as Exhibit 1;

    b.  Form W-9, attached hereto as Exhibit 2; and

    c.  A postage pre-paid return envelope addressed to DRC

    via First Class US Mail upon the parties as set forth in Exhibit 3, attached hereto.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

NEMF00236

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 19th day of November, 2020, Brooklyn, New York.

By _____
Winnie Yeung

Sworn before me this
19th day of November, 2020

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

NEMF00234+235

.

# EXHIBIT 1

**Kevin Clancy**
**Liquidating Trustee for the jointly administered bankruptcy cases of**
**New England Motor Freight, Inc. ("NEMF") and certain of its affiliates**
**(collectively, the "Debtors")**
**Bankruptcy Case No. 19-12809 (JKS)**
**C/O CohnReznick LLP**
**14 Sylvan Way 3rd Floor**
**Parsippany, NJ 07054**

## REQUEST FOR COMPLETED I.R.S. FORM W-9

November 15, 2020

Re:  *for the jointly administered bankruptcy cases of New England Motor Freight, Inc.
("NEMF") and certain of its affiliates (collectively, the "Debtors") Bankruptcy Case No.
19-12809 (JKS)*

Dear Potential Claimholder:

On February 11, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief
under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code").  On
November 19, 2019, the Debtors and the Official Committee of Unsecured Creditors
filed the Third Amended Joint Combined Plan of Liquidation and Disclosure Statement
(the "Plan").  [Docket No. 1023].  The Bankruptcy Court entered an Order confirming the
Plan (the "Confirmation Order") [Docket No. 1123], and the Effective Date of the Plan
subsequently occurred on February 3, 2020.  [Docket Nos. 1123 & 1153].  Copies of the
Confirmation Order  and Notice of Effective Date are available at:

Confirmation Order:
https://www.donlinrecano.com/Clients/ViewDocument?dataDir=nemf&casen=19-
12809&docketn=1123

Notice of Effective Date:
https://www.donlinrecano.com/Clients/ViewDocument?dataDir=nemf&casen=19-
12809&docketn=1153

I was appointed Liquidating Trustee pursuant to Section 12 of the Confirmation Order
(also see Section B of the Plan for the definition of Liquidating Trustee identifying me as
the Liquidating Trustee) to manage, among other things, the settlement and resolution
of all claims and to make distributions on allowed claims, for the benefit of the holders of

Administrative Expense Claims, Allowed Priority Claims and Allowed General Unsecured Claims, under the terms of the Plan.

The Estate's records indicate that a properly completed I.R.S. Form W-9 has not been received from you.  This notification is to advise you that you are required to submit a completed I.R.S. Form W-9 to the Liquidating Trustee in order to (a) receive a distribution from the Estate if you are deemed to have an allowed claim (an "Allowed Claim"), (b) ensure a timely distribution on such Allowed Claim, and (c) avoid any penalty that you may incur on account of any tax liability.  **Please note that although you may have previously provided an I.R.S. Form W-9 to the Estate, you are receiving this notice because the Liquidating Trustee has determined that the I.R.S. Form W-9 received from you is incomplete, is submitted in a name that does not match with the name of a claimant or is otherwise invalid.**

Federal income tax law requires that each claimholder receiving a distribution under the Plan must provide the Liquidating Trustee (as payor) with its correct taxpayer identification number ("TIN"), which, in the case of an individual, is his or her social security number.  If the Liquidating Trustee is not provided with the correct TIN, the claimholder may be subject to backup withholding and a $50 penalty imposed by the Internal Revenue Service.  (If withholding results in an over-payment of taxes, a refund may be obtained).

Each holder of an Allowed Claim that is to receive a distribution under the Plan shall have the sole and exclusive responsibility for the satisfaction and payment of any tax obligation imposed by any government unit, including income, withholding and other tax obligations, on account of such distribution.  The Liquidating Trustee has the right, but not the obligation, to withhold making a distribution until such claimholder has made arrangements satisfactory to the Liquidating Trustee for payment of any such tax obligations.  Furthermore, each claimholder is required to provide the Liquidating Trustee with its correct TIN so the Estate can fully and properly prepare and file tax returns and otherwise satisfy its tax reporting obligations.

Thus, in order to receive a distribution under the Plan in the event that your claim is allowed and ensure that you receive any such distribution in a timely manner, you must submit a completed I.R.S. Form W-9, a copy of which is attached hereto as **Exhibit "A"**, to the Liquidating Trustee at the following address:

Donlin, Recano & Company, Inc.
Re: New England Motor Freight, Inc., et al.
P.O. Box 199043
Blythebourne Station
Brooklyn, NY 11219

**Please be advised that no distribution will be made to any claimholder who has failed to submit a properly completed I.R.S. Form W-9.  In addition, the Liquidating Trustee may move to disallow the claim(s) of any claimant who fails to provide the Liquidating Trustee with a properly completed I.R.S. Form W-9.**

The Liquidating Trustee reserves the right in his sole and absolute discretion to take whatever steps are necessary to comply with the Estate's obligation regarding backup withholding and tax reporting.  In addition, the Liquidating Trustee reserves any and all of the Estate's rights with respect to all claims and nothing herein shall constitute an admission or acknowledgement regarding the existence or validity of any claim.

Please complete the enclosed I.R.S. Form W-9 and return it to the Liquidating Trustee on or before **December 1, 2020** at the address indicated above.  A pre-addressed envelope is enclosed for your convenience.

If you have any questions regarding this matter, please contact Maria Valle at (732) 635-3122 or by email at MariaElena.Valle@CohnReznick.com

Regards,

Kevin Clancy
Liquidating Trustee for the jointly administered bankruptcy cases of
New England Motor Freight, Inc. ("NEMF")
and certain of its affiliates (collectively, the "Debtors")
Bankruptcy Case No. 19-12809 (JKS)

Enclosures

.

# EXHIBIT A

# EXHIBIT 2

**Form W-9**

(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer
## Identification Number and Certification

▶ Go to *www.irs.gov/FormW9* for instructions and the latest information.

**Give Form to the requester. Do not send to the IRS.**

*Print or type.*
*See **Specific Instructions** on page 3.*

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC    ☐ C Corporation    ☐ S Corporation    ☐ Partnership    ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner.  Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

**6** City, state, and ZIP code

Requester's name and address (optional)

**7** List account number(s) here (optional)

## Part I    Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN,* later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

**Social security number**

☐☐☐ – ☐☐ – ☐☐☐☐

**or**

**Employer identification number**

☐☐ – ☐☐☐☐☐☐☐

## Part II    Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and

3. I am a U.S. citizen or other U.S. person (defined below); and

4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here**    Signature of U.S. person ▶                    Date ▶

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

Cat. No. 10231X

Form **W-9** (Rev. 10-2018)

Form W-9 (Rev. 10-2018)                                                                                                                  Page **2**

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and

4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting,* later, for further information.

**Note:** If you are a U.S. person and a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien;

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States;

• An estate (other than a foreign estate); or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax under section 1446 on any foreign partners' share of effectively connected taxable income from such business. Further, in certain cases where a Form W-9 has not been received, the rules under section 1446 require a partnership to presume that a partner is a foreign person, and pay the section 1446 withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid section 1446 withholding on your share of partnership income.

In the cases below, the following person must give Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States.

• In the case of a disregarded entity with a U.S. owner, the U.S. owner of the disregarded entity and not the entity;

• In the case of a grantor trust with a U.S. grantor or other U.S. owner, generally, the U.S. grantor or other U.S. owner of the grantor trust and not the trust; and

• In the case of a U.S. trust (other than a grantor trust), the U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person or the U.S. branch of a foreign bank that has elected to be treated as a U.S. person, do not use Form W-9. Instead, use the appropriate Form W-8 or Form 8233 (see Pub. 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items.

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

*Example.* Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity, give the requester the appropriate completed Form W-8 or Form 8233.

## Backup Withholding

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 24% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, payments made in settlement of payment card and third party network transactions, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the instructions for Part II for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See *Exempt payee code,* later, and the separate Instructions for the Requester of Form W-9 for more information.

Also see *Special rules for partnerships,* earlier.

## What is FATCA Reporting?

The Foreign Account Tax Compliance Act (FATCA) requires a participating foreign financial institution to report all United States account holders that are specified United States persons. Certain payees are exempt from FATCA reporting. See *Exemption from FATCA reporting code,* later, and the Instructions for the Requester of Form W-9 for more information.

## Updating Your Information

You must provide updated information to any person to whom you claimed to be an exempt payee if you are no longer an exempt payee and anticipate receiving reportable payments in the future from this person. For example, you may need to provide updated information if you are a C corporation that elects to be an S corporation, or if you no longer are tax exempt. In addition, you must furnish a new Form W-9 if the name or TIN changes for the account; for example, if the grantor of a grantor trust dies.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

Form W-9 (Rev. 10-2018)                                                                                                                                    Page **3**

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Line 1

You must enter one of the following on this line; **do not** leave this line blank. The name should match the name on your tax return.

If this Form W-9 is for a joint account (other than an account maintained by a foreign financial institution (FFI)), list first, and then circle, the name of the person or entity whose number you entered in Part I of Form W-9. If you are providing Form W-9 to an FFI to document a joint account, each holder of the account that is a U.S. person must provide a Form W-9.

   a. **Individual.** Generally, enter the name shown on your tax return. If you have changed your last name without informing the Social Security Administration (SSA) of the name change, enter your first name, the last name as shown on your social security card, and your new last name.

**Note: ITIN applicant:** Enter your individual name as it was entered on your Form W-7 application, line 1a. This should also be the same as the name you entered on the Form 1040/1040A/1040EZ you filed with your application.

   b. **Sole proprietor or single-member LLC.** Enter your individual name as shown on your 1040/1040A/1040EZ on line 1. You may enter your business, trade, or "doing business as" (DBA) name on line 2.

   c. **Partnership, LLC that is not a single-member LLC, C corporation, or S corporation.** Enter the entity's name as shown on the entity's tax return on line 1 and any business, trade, or DBA name on line 2.

   d. **Other entities.** Enter your name as shown on required U.S. federal tax documents on line 1. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on line 2.

   e. **Disregarded entity.** For U.S. federal tax purposes, an entity that is disregarded as an entity separate from its owner is treated as a "disregarded entity." See Regulations section 301.7701-2(c)(2)(iii). Enter the owner's name on line 1. The name of the entity entered on line 1 should never be a disregarded entity. The name on line 1 should be the name shown on the income tax return on which the income should be reported. For example, if a foreign LLC that is treated as a disregarded entity for U.S. federal tax purposes has a single owner that is a U.S. person, the U.S. owner's name is required to be provided on line 1. If the direct owner of the entity is also a disregarded entity, enter the first owner that is not disregarded for federal tax purposes. Enter the disregarded entity's name on line 2, "Business name/disregarded entity name." If the owner of the disregarded entity is a foreign person, the owner must complete an appropriate Form W-8 instead of a Form W-9. This is the case even if the foreign person has a U.S. TIN.

## Line 2

If you have a business name, trade name, DBA name, or disregarded entity name, you may enter it on line 2.

## Line 3

Check the appropriate box on line 3 for the U.S. federal tax classification of the person whose name is entered on line 1. Check only one box on line 3.

| IF the entity/person on line 1 is a(n) . . . | THEN check the box for . . . |
| --- | --- |
| • Corporation | Corporation |
| • Individual<br>• Sole proprietorship, or<br>• Single-member limited liability company (LLC) owned by an individual and disregarded for U.S. federal tax purposes. | Individual/sole proprietor or single-member LLC |
| • LLC treated as a partnership for U.S. federal tax purposes,<br>• LLC that has filed Form 8832 or 2553 to be taxed as a corporation, or<br>• LLC that is disregarded as an entity separate from its owner but the owner is another LLC that is not disregarded for U.S. federal tax purposes. | Limited liability company and enter the appropriate tax classification. (P= Partnership; C= C corporation; or S= S corporation) |
| • Partnership | Partnership |
| • Trust/estate | Trust/estate |

## Line 4, Exemptions

If you are exempt from backup withholding and/or FATCA reporting, enter in the appropriate space on line 4 any code(s) that may apply to you.

**Exempt payee code.**

• Generally, individuals (including sole proprietors) are not exempt from backup withholding.

• Except as provided below, corporations are exempt from backup withholding for certain payments, including interest and dividends.

• Corporations are not exempt from backup withholding for payments made in settlement of payment card or third party network transactions.

• Corporations are not exempt from backup withholding with respect to attorneys' fees or gross proceeds paid to attorneys, and corporations that provide medical or health care services are not exempt with respect to payments reportable on Form 1099-MISC.

   The following codes identify payees that are exempt from backup withholding. Enter the appropriate code in the space in line 4.

   1—An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2)

   2—The United States or any of its agencies or instrumentalities

   3—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

   4—A foreign government or any of its political subdivisions, agencies, or instrumentalities

   5—A corporation

   6—A dealer in securities or commodities required to register in the United States, the District of Columbia, or a U.S. commonwealth or possession

   7—A futures commission merchant registered with the Commodity Futures Trading Commission

   8—A real estate investment trust

   9—An entity registered at all times during the tax year under the Investment Company Act of 1940

   10—A common trust fund operated by a bank under section 584(a)

   11—A financial institution

   12—A middleman known in the investment community as a nominee or custodian

   13—A trust exempt from tax under section 664 or described in section 4947

The following chart shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 13.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
|---|---|
| Interest and dividend payments | All exempt payees except for 7 |
| Broker transactions | Exempt payees 1 through 4 and 6 through 11 and all C corporations. S corporations must not enter an exempt payee code because they are exempt only for sales of noncovered securities acquired prior to 2012. |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 4 |
| Payments over $600 required to be reported and direct sales over $5,000[1] | Generally, exempt payees 1 through 5[2] |
| Payments made in settlement of payment card or third party network transactions | Exempt payees 1 through 4 |

[1] See Form 1099-MISC, Miscellaneous Income, and its instructions.

[2] However, the following payments made to a corporation and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, gross proceeds paid to an attorney reportable under section 6045(f), and payments for services paid by a federal executive agency.

**Exemption from FATCA reporting code.** The following codes identify payees that are exempt from reporting under FATCA. These codes apply to persons submitting this form for accounts maintained outside of the United States by certain foreign financial institutions. Therefore, if you are only submitting this form for an account you hold in the United States, you may leave this field blank. Consult with the person requesting this form if you are uncertain if the financial institution is subject to these requirements. A requester may indicate that a code is not required by providing you with a Form W-9 with "Not Applicable" (or any similar indication) written or printed on the line for a FATCA exemption code.

A—An organization exempt from tax under section 501(a) or any individual retirement plan as defined in section 7701(a)(37)

B—The United States or any of its agencies or instrumentalities

C—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

D—A corporation the stock of which is regularly traded on one or more established securities markets, as described in Regulations section 1.1472-1(c)(1)(i)

E—A corporation that is a member of the same expanded affiliated group as a corporation described in Regulations section 1.1472-1(c)(1)(i)

F—A dealer in securities, commodities, or derivative financial instruments (including notional principal contracts, futures, forwards, and options) that is registered as such under the laws of the United States or any state

G—A real estate investment trust

H—A regulated investment company as defined in section 851 or an entity registered at all times during the tax year under the Investment Company Act of 1940

I—A common trust fund as defined in section 584(a)

J—A bank as defined in section 581

K—A broker

L—A trust exempt from tax under section 664 or described in section 4947(a)(1)

M—A tax exempt trust under a section 403(b) plan or section 457(g) plan

**Note:** You may wish to consult with the financial institution requesting this form to determine whether the FATCA code and/or exempt payee code should be completed.

## Line 5

Enter your address (number, street, and apartment or suite number). This is where the requester of this Form W-9 will mail your information returns. If this address differs from the one the requester already has on file, write NEW at the top. If a new address is provided, there is still a chance the old address will be used until the payor changes your address in their records.

## Line 6

Enter your city, state, and ZIP code.

# Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN.

If you are a single-member LLC that is disregarded as an entity separate from its owner, enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note:** See *What Name and Number To Give the Requester,* later, for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local SSA office or get this form online at *www.SSA.gov*. You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/Businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. Go to *www.irs.gov/Forms* to view, download, or print Form W-7 and/or SS-4. Or, you can go to *www.irs.gov/OrderForms* to place an order and have Form W-7 and/or SS-4 mailed to you within 10 business days.

If you are asked to complete Form W-9 but do not have a TIN, apply for a TIN and write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note:** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** A disregarded U.S. entity that has a foreign owner must use the appropriate Form W-8.

# Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if item 1, 4, or 5 below indicates otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). In the case of a disregarded entity, the person identified on line 1 must sign. Exempt payees, see *Exempt payee code,* earlier.

**Signature requirements.** Complete the certification as indicated in items 1 through 5 below.

Form W-9 (Rev. 10-2018)

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments made in settlement of payment card and third party network transactions, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), ABLE accounts (under section 529A), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) other than an account maintained by an FFI | The actual owner of the account or, if combined funds, the first individual on the account[1] |
| 3. Two or more U.S. persons (joint account maintained by an FFI) | Each holder of the account |
| 4. Custodial account of a minor (Uniform Gift to Minors Act) | The minor[2] |
| 5. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee[1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner[1] |
| 6. Sole proprietorship or disregarded entity owned by an individual | The owner[3] |
| 7. Grantor trust filing under Optional Form 1099 Filing Method 1 (see Regulations section 1.671-4(b)(2)(i)(A)) | The grantor* |

| For this type of account: | Give name and EIN of: |
|---|---|
| 8. Disregarded entity not owned by an individual | The owner |
| 9. A valid trust, estate, or pension trust | Legal entity[4] |
| 10. Corporation or LLC electing corporate status on Form 8832 or Form 2553 | The corporation |
| 11. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 12. Partnership or multi-member LLC | The partnership |
| 13. A broker or registered nominee | The broker or nominee |

| For this type of account: | Give name and EIN of: |
|---|---|
| 14. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |
| 15. Grantor trust filing under the Form 1041 Filing Method or the Optional Form 1099 Filing Method 2 (see Regulations section 1.671-4(b)(2)(i)(B)) | The trust |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or DBA name on the "Business name/disregarded entity" name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships,* earlier.

**\*Note:** The grantor also must provide a Form W-9 to trustee of trust.

**Note:** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records From Identity Theft

Identity theft occurs when someone uses your personal information such as your name, SSN, or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:

• Protect your SSN,

• Ensure your employer is protecting your SSN, and

• Be careful when choosing a tax preparer.

If your tax records are affected by identity theft and you receive a notice from the IRS, respond right away to the name and phone number printed on the IRS notice or letter.

If your tax records are not currently affected by identity theft but you think you are at risk due to a lost or stolen purse or wallet, questionable credit card activity or credit report, contact the IRS Identity Theft Hotline at 1-800-908-4490 or submit Form 14039.

For more information, see Pub. 5027, Identity Theft Information for Taxpayers.

Victims of identity theft who are experiencing economic harm or a systemic problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov.* You may also report misuse of the IRS name, logo, or other IRS property to the Treasury Inspector General for Tax Administration (TIGTA) at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at *spam@uce.gov* or report them at *www.ftc.gov/complaint.* You can contact the FTC at *www.ftc.gov/idtheft* or 877-IDTHEFT (877-438-4338). If you have been the victim of identity theft, see *www.IdentityTheft.gov* and Pub. 5027.

Visit *www.irs.gov/IdentityTheft* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons (including federal agencies) who are required to file information returns with the IRS to report interest, dividends, or certain other income paid to you; mortgage interest you paid; the acquisition or abandonment of secured property; the cancellation of debt; or contributions you made to an IRA, Archer MSA, or HSA. The person collecting this form uses the information on the form to file information returns with the IRS, reporting the above information. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation and to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their laws. The information also may be disclosed to other countries under a treaty, to federal and state agencies to enforce civil and criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism. You must provide your TIN whether or not you are required to file a tax return. Under section 3406, payers must generally withhold a percentage of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to the payer. Certain penalties may also apply for providing false or fraudulent information.

# EXHIBIT 3

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 020000P002-1413A-236<br>12731 RT 30 CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020000S001-1413A-236<br>12731 RT 30 CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020000S002-1413A-236<br>12731 RT 30 CORP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 020126P003-1413A-236<br>15 MIDDLETOWN AVENUE CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 020126S001-1413A-236<br>15 MIDDLETOWN AVENUE CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 018763P001-1413A-236<br>19 PETROLEUM DISTRIBUTION INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 044511P001-1413A-236<br>2 KS LTD<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON OH 44308 | 044511S001-1413A-236<br>2 KS LTD<br>PO BOX 535<br>RICHFIELD OH 44286 |
| 008991P002-1413A-236<br>2PL ADVISORS LLC<br>RYAN HOLLAND<br>999 CORPORATE DR STE 100<br>LADERA RANCH CA 92694 | 008992P003-1413A-236<br>345 WALCOTT STREET LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 008992S001-1413A-236<br>345 WALCOTT STREET LLC<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 019993P004-1413A-236<br>3600 GEORGETOWN CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 019993S001-1413A-236<br>3600 GEORGETOWN CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019993S002-1413A-236<br>3600 GEORGETOWN CORP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 008996P001-1413A-236<br>42GEARS MOBILITY SYSTEMS INC<br>48521 WARM SPRING BVD<br>STE 303<br>FREMONT CA 94539 | 020002P002-1413A-236<br>55 DELTA DRIVE LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 020002S001-1413A-236<br>55 DELTA DRIVE LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020002S002-1413A-236<br>55 DELTA DRIVE LLC<br>NEW ENGLAND MOTOR FREIGHT INC<br>ZACHARY COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020002S003-1413A-236<br>55 DELTA DRIVE LLC<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 018245P003-1413A-236<br>55 DELTA LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 018245S001-1413A-236<br>55 DELTA LLC<br>Whiteford Taylor & Preston LLP<br>Brent C. Strickland,<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 020017S001-1413A-236<br>68-67 SCHUYLER ROAD LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020017S002-1413A-236<br>68-67 SCHUYLER ROAD LLC<br>Whiteford, Taylor & Preston LLP<br>Brent C. Strickland,<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 020017P002-1413A-236<br>6867 SCHUYLER ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEM<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 018767P002-1413A-236<br>A AND D MAINTENANCE LEASING AND<br>REPAIRS INC<br>MICHAEL FLIEGER<br>118 WYANDANCH AVE<br>WYANDANCH NY 11798 | 018770P001-1413A-236<br>A1 VENDING INC<br>PO BOX 338<br>BOILING SPRINGS PA 17007 | 020119P002-1413A-236<br>AAA COOPER TRANSPORTATION<br>MICHELLE LEWIS<br>1751 KINSEY RD<br>DOTHAN AL 36303 | 009049P001-1413A-236<br>AAA KAM SVC INC<br>125 20 150TH AVE<br>SOUTH OZONE PARK NY 11420 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009047P001-1413A-236<br>AAF FLANDERS<br>ARGUS<br>P O BOX 4750<br>TROY MI 48099 | 044379P002-1413A-236<br>AARON DIPASQUA<br>202 TOURNAMENT CIR<br>NORTH EAST MD 21901 | 009067P001-1413A-236<br>AB-CON TERMITE SPECIALISTS<br>2927 HADDONFIELD RD<br>PENNSAUKEN NJ 08110 | 009061P001-1413A-236<br>ABBOTT NUTRITION<br>MARTY FEBUS<br>2900 EASTON SQUARE PL<br>COLUMBUS OH 43229-9413 |
| 044724P002-1413A-236<br>ABEL TROCHEZ<br>CRAIG ROSENSTEIN ESQ<br>6200 BALTIMORE AVE# 400<br>RIVERDALE MD 20737 | 044724S001-1413A-236<br>ABEL TROCHEZ<br>CIMINO LAW LLC<br>ALYSSA A CIMINO<br>376 HOLLYWOOD AVE<br>FAIRFIELD NJ 07004 | 009071P002-1413A-236<br>ABERDEEN EXPRESS INC<br>MELISSA SCALIA<br>2490B COMMERCE BLVD<br>SHARONVILLE OH 45241 | 044437P001-1413A-236<br>ABH AND SM RELIABLE TRANSPORTATION LLC<br>WILLIE MARKS<br>251 W DEKALB PIKE E622<br>KING OF PRUSSIA PA 19406 |
| 044437S001-1413A-236<br>ABH AND SM RELIABLE TRANSPORTATION LLC<br>LAW OFFICE OF ROBERT BRAVERMAN LLC<br>1060 N KING HIGHWAY STE 333<br>CHERRY HILL NJ 08034 | 018780P001-1413A-236<br>ABINGTON COLLISION AND TOWING<br>17225 JEB STUART HWY<br>ABINGTON VA 24211 | 009079P002-1413A-236<br>AC AND T CO INC<br>AKA 16503 HUNTER GREEN LLC<br>ELIZABETH BROWN<br>11535 HOPEWELL RD<br>HAGERSTOWN MD 21741 | 018782P001-1413A-236<br>ACCO BRANDS INC<br>FOUR CORPORATE DR<br>LAKE ZURICH IL 60047-8929 |
| 009111P001-1413A-236<br>ACSI<br>P O BOX 17423<br>NASHVILLE TN 37217 | 044512P002-1413A-236<br>ADAM DAIGLE<br>JONATHAN PERKINS INJURY LAWYERS<br>45 WYLLYS ST<br>HARTFORD CT 06106 | 018788P001-1413A-236<br>ADHESIVE APPLICATIONS<br>PASQUALE RETTURA<br>45 FERRY ST<br>EASTHAMPTON MA 01027-1203 | 009142P001-1413A-236<br>ADMINISTRACION PARA EL SUSTENO<br>DE MENORES<br>PO BOX 71442<br>SAN JUAN PR 00936 |
| 009143P001-1413A-236<br>ADMIRAL FIRE AND SAFETY INC<br>9 HAIGIS PKWY<br>SCARBOROUGH ME 04074 | 009145P001-1413A-236<br>ADP INC<br>PO BOX 842875<br>BOSTON MA 02284-2854 | 009164P001-1413A-236<br>ADVANCED WHEEL SALES<br>NICOLE CHASE<br>400 W WILSON BRIDGE RD STE 300<br>WORTHINGTON OH 43085-2259 | 018789P001-1413A-236<br>ADVANTAGE RESTORATION<br>MARK VILLANO<br>17 CENTRAL AVE<br>MILFORD CT 06460 |
| 009170P001-1413A-236<br>AEE SOLAR<br>CHRIS SMITH<br>775 FIERO LN STE 200<br>SAN LUIS OBISPO CA 93401-7904 | 009171P001-1413A-236<br>AEP<br>PAYMENT PROCESSING<br>PO  BOX 371496<br>PITTSBURGH PA 15250-7496 | 009174P002-1413A-236<br>AERCO HEATING AND COOLING LLC<br>GARY Z MILAK<br>65 WASHINGTON AVE<br>CARTERET NJ 07008 | 018790P001-1413A-236<br>AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 |
| 009183P001-1413A-236<br>AFFILIATED TECHNOLOGY<br>SOLUTIONSLLC<br>PO BOX 3300<br>EDISON NJ 08817 | 009187P002-1413A-236<br>AFFORDABLE TRAILER SOLUTIONS LLC<br>AKA AFFORDABLE TRUCK AND TRAILER<br>DWAYNE C HOLCOMBE<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 018793P001-1413A-236<br>AG PRO COMPANIES<br>JOHN DEERE DEALER<br>1200 DELMONT RD<br>LANCASTER OH 43130-9550 | 009219P003-1413A-236<br>AIR GROUND XPRESS INC<br>KYLE J SAWCHAK<br>55 MATCHETTE RD<br>CLINTON PA 15026 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

009236P001-1413A-236
AIRSTREAM INC
CHRISTINA RICHARD
420 W PIKE ST
JACKSON CENTER OH 45334-9727

009238P001-1413A-236
AIT WORLDWIDE
ACCOUNT PAY
701 N ROHLWING RD
ITASCA IL 60107

009240P001-1413A-236
AJ LOGISTICS
ROSE CROCILLA
2744 HYLAN BLVD PMB #524
STATEN ISLAND NY 10306

009016P002-1413A-236
AJ OSTER CO
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057

009247P001-1413A-236
AKERMAN LLP
POST OFFICE BOX 4906
ORLANDO FL 32802

009248P001-1413A-236
AKERS INDUSTRIES
EDNA PERLMUSTER
115 SHAWMUT RD
CANTON MA 02021-1438

044476P001-1413A-236
AKILAH BALDWIN
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

009253P002-1413A-236
AL WARREN OIL CO INC
JEROME A PISZCZOR
P O BOX 2279
HAMMOND IN 46323

009386P001-1413A-236
AL'S GARAGE
52 E CATHRINE ST
BINGHAMPTON NY 13904

009255P001-1413A-236
ALADDIN BAKERS INC
EMILIA SCIECHOWSKA
240 25TH ST
BROOKLYN NY 11232-1338

009267P001-1413A-236
ALBERT RUSSO TRUSTEE
PO BOX 933
MEMPHIS TN 38101-0933

044438P001-1413A-236
ALBERTSONS COMPANIES
ASHLEY OLSON
20427 N 27TH AVE
MS 6018
PHOENIX AZ 85027

044513P002-1413A-236
ALKALOL C/O REDWOOD MULTIMODAL
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642

009296P002-1413A-236
ALL BRIGHT JANITORIAL SVC
AMANDA J MILLER
290 W RIVER RD STE 5
HOOKSETT NH 03106-2655

009300P001-1413A-236
ALL PHASE ELECTRICAL SUPP
ROGER ALBERT
1559 KING ST
ENFIELD CT 06082-5844

018803P001-1413A-236
ALL SYSTEMS BRAKE SVC INC
110 WYANDANCH AVE
WYANDANCH NY 11798

001141P001-1413A-236
ALLAN SCHWAIKERT
ADDRESS INTENTIONALLY OMITTED

009317P001-1413A-236
ALLIANCE DESIGN INC
434 UNION BLVD
TOTOWA NJ 07512

009326P002-1413A-236
ALLIED EQUIPMENT SVC CORP
JOSEPH A RABER
4420 SAM JONES EXPWY
INDIANAPOLIS IN 46241

009327P001-1413A-236
ALLIED INTL CORP
HEATHER ADKINS
101 DOVER RD NE
GLEN BURNIE MD 21060-6560

009328P001-1413A-236
ALLIED OLD ENGLISH
DIPTI PATEL
100 MARKLEY ST
PORT READING NJ 07064-1821

044568P001-1413A-236
ALLIED WORLD ASSURANCE CO
NETWORK ADJUSTERS INC
PO BOX 9035
FARMINGDALE NY 11735

044568S001-1413A-236
ALLIED WORLD ASSURANCE CO
SCOTT WHITMORE
850 FULTON ST
FARMINGDALE NY 11735

044514P003-1413A-236
ALLPOINTS TOWING RECOVERY AND SVC CENTER INC
JARED HOFFMAN
136 SMITH ROAD
JIM THORPE PA 18229-2756

009354P002-1413A-236
ALLSTATE INSURANCE
SECOND LOOK
KIMBERLEY KACER
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

018100P001-1413A-236
ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI
LAW OFFICE OF JOHN TROP
BRITTANY R USLANER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710

009378P002-1413A-236
ALPHA SURE TECHNOLOGIES LLC
DE SEC 05187 FIRE FAL0146
MARK W GARFINKEL
101 W 40TH ST
WILMINGTON DE 19802

021265P001-1413A-236
ALPHACARD
ACCOUNTS PAYABLE
PO BOX 231179
PORTLAND OR 97281

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

018293P002-1413A-236
ALPHONSO GILLIAM
MARRONE LAW FIRM
BRIAN MARCHESE
200 S BROAD ST STE 400
PHILADELPHIA PA 19102

009383P002-1413A-236
ALPINE SPRINKLER INC
ALBERT V GENTES
77 ETHAN ALLEN DR
SO BIRLINGTON VT 05403

018805P001-1413A-236
AMARK LOGISTICS
28915 CLEMENS RD
#200
WESTLAKE OH 44145-1177

009417P001-1413A-236
AMER AIR FILTER CO
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

018810P001-1413A-236
AMERICAN ASPHALT PAVING CO
139 JOHNSON RD
GREENSBURG PA 15601

009439P001-1413A-236
AMERICAN BEVERAGE CORP
TRAFFIC CONTROL
PO BOX 18
DILLSBURG PA 17019-0018

044553P001-1413A-236
AMERICAN EUROPEAN INSURANCE GROUP
DEBORAH KING
2250 CHAPEL AVE WEST STE 200
CHERRY HILL NJ 08002

018604P001-1413A-236
AMERICAN EXPRESS NATIONAL BANK
BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701

009453P001-1413A-236
AMERICAN HOSE AND HYDRAULIC
700 21TH AVE
PATERSON NJ 07513

009455P002-1413A-236
AMERICAN HOTEL REGISTRY
JASON M EDGAR
100 S MILWAUKEE AVE
VERNON HILLS IL 60061

009469P002-1413A-236
AMERICAN SPECIALTIES INC
GARY DROSSMAN
441 SAW MILL RIVER RD
YONKERS NY 10701-4913

009474P001-1413A-236
AMERICAN STANDARD INC
LOGISTICS FINANCE
1 CENTENNIAL AVE
PISCATAWAY NJ 08854

009475P001-1413A-236
AMERICAN STANDARD+
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

043918P002-1413A-236
AMERICAN TRANSIT INSURANCE CO
AYESHA LEACH
ONE METROTECH CTR 7TH FL
BROOKLYN NY 11201

009480P001-1413A-236
AMERICAN TRUCK
PO BOX 183
SCARSDALE NY 10583-0183

018280P002-1413A-236
AMERICAN YEAST SALES CORP
MICHAEL P GAGNON
331 COMMERCE WAY STE 1
PEMBROKE NH 03275

009487P001-1413A-236
AMERILIFT LLC
700 CEDAR AVE
MIDDLESEX NJ 08846

009488P001-1413A-236
AMERIMAX HOME PRODUCTS
OMNIMAX INTL
4455 RIVER GREEN PKWY
DULUTH GA 30096

044439P001-1413A-236
AMTRAK
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BRAODWAY 13TH FL
NEW YORK NY 10271

018823P001-1413A-236
ANCHOR AUTO GLASS AND MIRROR
89 F HANCOCK ST
STONEHAM MO 02180

009520P002-1413A-236
ANCHOR CARTING INC
FRANK TAYLOR
338 N KAISER TOWN RD
MONTGOMERY NY 12549

018144P003-1413A-236
ANDRES L MOSQUEIRA
LAW OFFICES OF RICHARD A GREIFINGER
ALFRED GIANNELLA JR
17 ACADEMY ST STE 900
NEWARK NJ 07102

044440P001-1413A-236
ANGELA EVANS INDIVIDUALLY AND AS PARENT AND
NATURAL GUARDIAN OF EMILY EVANS AN INFANT
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

018827P001-1413A-236
ANN AND HOPE INC
MARIA CORREIA
1 ANN & HOPE WAY
CUMBERLAND RI 02864-6918

009552P001-1413A-236
ANNA M CABRERA ESQ
12 WESTCHESTER AVE 1G
WHITE PLAINS NY 10601

018096P003-1413A-236
ANTHONY MCNEIL
BUTTAFUOCO AND ASSOCIATES PLLC
DANIEL P BUTTAFUOCO
144 WOODBURY RD
WOODBURY NY 11797

044380P003-1413A-236
ANTHONY W NEWELL JR
32 TRASK AVE
BAYONNE NJ 07002

044681P004-1413A-236
ANTONIO TEVES
LAW OFFICE OF COLONNA AND DOYLE
WILLIAM P DOYLE III
26 MAIN ST 3RD FL
LYNNFIELD MA 01940

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009560P001-1413A-236<br>APEX MATERIAL HANDLING CORP<br>391 CHARLES CT<br>WEST CHICAGO IL 60185 | 008884P001-1413A-236<br>APPALACHIAN POWER AEP<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 008884S001-1413A-236<br>APPALACHIAN POWER AEP<br>1068 US-60<br>MILTON WV 25541 | 009573P001-1413A-236<br>APPLIED POLYMER SVC<br>MICHAEL BARR<br>150 SCHMITT BLVD<br>FARMINGDALE NY 11735-1424 |
| 034599P002-1413A-236<br>APPLIED PRODUCTS INC<br>JOANN DIMINO<br>6035 BAKER RD<br>MINNETONKA MN 55345-5908 | 042511P002-1413A-236<br>AQUAMARK INC<br>MICHELLE DEPETRIS<br>PO BOX 773<br>CHESTERLAND OH 44026-0773 | 021073P002-1413A-236<br>ARAMARK UNIFORM AND CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM AND CAREER<br>APPAREL INC<br>HAWLEY TROXELL ENNIS AND HAWLEY LLP<br>PO BOX 1617<br>BOISE ID 83701 | 044506P001-1413A-236<br>ARCH INDEMNITY INSURANCE CO<br>FRANCINE PETROSINO<br>HARBORSIDE 3<br>210 HUDSON ST STE 300<br>JERSEY CITY NJ 07311 |
| 018834P003-1413A-236<br>ARCH SPECIALTY INSURANCE CO<br>FRANCINE PETROSINO<br>ADDRESS INTENTIONALLY OMITTED | 018835P002-1413A-236<br>ARCO STEEL CO<br>PAULA J RIBEIRO<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 009598P001-1413A-236<br>ARCTIC COOLERS<br>520 FELLOWSHIP RD<br>STE E-501<br>MOUNT LAUREL NJ 08054 | 009602P001-1413A-236<br>ARETT SALES<br>REBECCA MORGAN<br>9285 COMMERCE HWY<br>PENNSAUKEN NJ 08110-1201 |
| 044709P000-1413A-236<br>ARGO PARTNERS/ ACTION STAFFING GROUP<br>TRANSFEROR: ACTION STAFFING GROUP<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | 044720P000-1413A-236<br>ARGO PARTNERS/ ERTS EMERGENCY RESPONSE (HEPACO)<br>TRANSFEROR: ERTS EMERGENCY RESPONSE (HEPACO)<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | 044715P000-1413A-236<br>ARGO PARTNERS/ GOJO INDUSTRIES<br>TRANSFEROR: GOJO INDUSTRIES<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | 044710P000-1413A-236<br>ARGO PARTNERS/ LOWE AND MOYER GARAGE INC<br>TRANSFEROR: LOWE AND MOYER GARAGE INC<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 |
| 044730P001-1413A-236<br>ARGO PARTNERS/ MANITOULIN TRANSPORT INC<br>TRANSFEROR: MANITOULIN TRANSPORT INC<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | 044718P000-1413A-236<br>ARGO PARTNERS/ NORTHEAST BATTERY AND ALTERNATOR<br>TRANSFEROR: NORTHEAST BATTERY AND ALTERNATOR<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | 018837P001-1413A-236<br>ARIEL CONDE PLERQUI<br>CLAIMS DEPT<br>VILLA BLANCA ACERINA 2<br>CAGUAS PR 00725 | 044515P001-1413A-236<br>ARIENS  REDWOOD SCS<br>WAYNE CREEL<br>1765 N ELSTON AVE SUITE 301<br>CHICAGO IL 60642 |
| 009620P001-1413A-236<br>ARMALY BRANDS<br>SUSAN TELEP<br>PO BOX 611<br>WALLED LAKE MI 48390-0611 | 009621P002-1413A-236<br>ARMERACH LP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 009621S001-1413A-236<br>ARMERACH LP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 009623P001-1413A-236<br>ARMSTRONG FLOORING<br>DM TRANSPORTATION<br>PO BOX 621<br>BOYERTOWN PA 19512-0621 |
| 043901P001-1413A-236<br>ARNOLD HART<br>SWARTZ SWIDLER LLC<br>MATTHEW D MILLER<br>1101 KINGS HWY N STE 402<br>CHERRY HILL NJ 08034 | 009625P002-1413A-236<br>ARNOLD INDUSTRIAL EQUIPMENT<br>AND SVC INC<br>JESSICA L ANDREWS<br>1025 MT READ BLVD<br>ROCHESTER NY 14606 | 009632P002-1413A-236<br>ARROW SECURITY CO INC<br>JOHN D DEBARGE JR<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 009637P002-1413A-236<br>ARTHUR W BROWN MFG<br>PHILIP SABATINO<br>PO BOX 755<br>SAINT JAMES NY 11780-0755 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

009642P001-1413A-236
ARUNDEL INSPECTION SVC
7666 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE MD 21060

009644P002-1413A-236
ASAD ABIDI
919 BROMTON DR
WESTBURY NY 11590

018843P001-1413A-236
ASHLAND
TATIANA SWAIN
5200 BLAZER PKWY
DUBLIN OH 43017-3309

009665P003-1413A-236
ASSETWORKS LLC
LEGAL DEPARTMENT
998 OLD EAGLE SCHOOL RD
STE 1215
WAYNE PA 19087

009670P003-1413A-236
ASSOCIATED BUYERS INC
SHAWN ST PIERRE
50 COMMERCE WAY
PO BOX 399
BARRINGTON NH 03825

009673P002-1413A-236
ASSOCIATED TRUCK PARTS
KAREN L ROHRBACH
1075 E PHILADELPHIA AVE
GILBERTSVILLE PA 19525

021109P002-1413A-236
ATLANTIC FOREST PRODUCTS LLC
DAWN CONNOLLY
1600 SPARROWS POINT BLVD STE D
SPARROWS POINT MD 21219

009694P002-1413A-236
ATLANTIC GREAT DANE INC
TODD VACHON
1 HEMCO RD
SOUTH PORTLAND ME 04106

009705P001-1413A-236
ATLANTIC TIRE INC
48 ARMENTO ST
JOHNSTON RI 02919

044315P002-1413A-236
ATLAS COPCO COMPTEC LLC
PAUL BURDICK
46 SCHOOL RD
VOORHEESVILLE NY 12186

009721P001-1413A-236
ATLASTAR
PO BOX 436
FISHKILL NY 12524

044345P001-1413A-236
AUTOPARTS COMPONENTS INC
PATRICI KIMRAY
1400 CAVALIER BLVD SUITE E
CHESAPEAKE VA 23323

021171P001-1413A-236
B AND K ELECTRIC
MICHAEL ONEILL
55 FISHS LN
WARWICK RI 02886

044441P002-1413A-236
B AND L TOWING
SEAN CODY
100 MINUE ST
CARTERET NJ 07008

018853P001-1413A-236
B E ACTIVE CORP
41 WEST 33RD ST
NEW YORK NY 10001

009775P001-1413A-236
B E UNIQUE DESIGNWEAR
DIANE J BRUSTOWICZ
278 CRANBURY HALF ACRE RD
MONROE TWP NJ 08831-3746

009777P003-1413A-236
BABCO LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

009777S001-1413A-236
BABCO LLC
Whiteford Taylor & Preston LLC
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018856P002-1413A-236
BACTOLAC PHARMACEUTICAL
RENEE REYNOLDS
7 OSER AVE
HAUPPAUGE NY 11788-3811

009785P002-1413A-236
BAILEYS AUTOBODY LLC
AKA BAILEYS AUTOBODY AND TOWING
ROYCE BAILEY
16818 US RT 15
ALLENWOOD PA 17810

009801P003-1413A-236
BALLARD MACK SALES AND SVC INC
DBA BALLARD TRUCK CENTER
ALISON MACLAREN
442 SW CUTOFF
WORCESTER MA 01604

009802P001-1413A-236
BALLATO LAW FIRM
3721 WESTERRE PKWY #A
HENRICO VA 23233

018592P002-1413A-236
BALTIMORE GAS AND ELECTRIC CO
GAIL BUSH
PO BOX 1475
BALTIMORE MD 21201

008922P001-1413A-236
BANGOR WATER DISTRICT
PO BOX 1129
BANGOR ME 04402-1129

018230P002-1413A-236
BANK DIRECT CAPITAL FINANCE
RICHARD TWARDOWSKI
150 N FIELD DR STE 190
LAKE FOREST IL 60025

018859P002-1413A-236
BANNER DOORS CORP
KRISTY LAMBERT
550 POND ST
PO BOX 3124
WOONSOCKET RI 02895

009807P001-1413A-236
BANYAN INTERNATIONAL
CHERYL LZU
24 CENTRAL DR
FARMINGDALE NY 11735

009812P001-1413A-236
BARCLAY BRAND FERDON
PO BOX 341
SOUTH PLAINFIELD NJ 07080

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009812S001-1413A-236<br>BARCLAY BRAND FERDON<br>WANSLEY RACINE<br>2401 S CLINTON AVE<br>S PLAINFIELD NJ 07080 | 018860P001-1413A-236<br>BARCODING INC<br>A/R DEPT<br>2220 BOSTON ST 2ND FL<br>BALTIMORE MD 21231 | 009813P001-1413A-236<br>BARGAIN OUTLET<br>20 PILLA DR<br>WARWICK RI 02886 | 009815P001-1413A-236<br>BARGAINHUNTER1000 LLC<br>SCOTT LANE<br>317 W BROAD ST  STE 1<br>BETHLEHEM PA 18018 |
| 018865P001-1413A-236<br>BASF CORP<br>RANS AUDIT INC<br>11 MARSHALL RD #2D<br>WAPPINGERS FALLS NY 12590-4132 | 009843P001-1413A-236<br>BAY STATE ELEVATOR COMPANYINC<br>PO BOX 5<br>DALTON MA 01227-0005 | 009845P001-1413A-236<br>BAY STATE POOL SUPPLY<br>RACHEL WILLEY<br>26 SMITH PL<br>CAMBRIDGE MA 02138-1008 | 026078P002-1413A-236<br>BAYHEAD PRODUCTS CORP<br>SUE NEWSKY<br>173 CROSBY RD<br>DOVER NH 03820-4340 |
| 018867P003-1413A-236<br>BAYOU METAL SUPPLY LLC<br>BRIDGETTE REIFFEL<br>60042 CABIRAN RD<br>SLIDELL LA 70460-4213 | 043973P002-1413A-236<br>BD CARRIERS LLC<br>PATSY ISAAC<br>24 SUNSET CIR<br>E WING KY 41039 | 018871P001-1413A-236<br>BEAM MACK<br>MINDY MORSE<br>22048 SALMON RUN RD<br>WATERTOWN NY 13601 | 009867P001-1413A-236<br>BED BATH AND BEYOND<br>CLAIMS DEPT<br>700 LIBERTY AVE<br>UNION NJ 07083-8107 |
| 009878P001-1413A-236<br>BELCAM INC<br>KRISTIN TAYLOR<br>27 MONTGOMERY ST<br>ROUSES POINT NY 12979-1041 | 009879P001-1413A-236<br>BELGRADE PARTS AND SVC INC<br>2748 E BUTLER ST<br>PHILADELPHIA PA 19137 | 018873P001-1413A-236<br>BELLVIEW PUMP SALES AND SVC<br>4654 LEHIGH DR<br>WALNUTPORT PA 18088 | 009887P001-1413A-236<br>BELMONT AND MINNESOTA TERMINAL<br>PARTNERSHIP<br>8463 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 |
| 009887S001-1413A-236<br>BELMONT AND MINNESOTA TERMINAL PARTNERSHIP<br>PROVIDENCE DEVELOPMENT LLC<br>LIZ YOHO<br>8463 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 | 018874P001-1413A-236<br>BELTWAY INTL TRUCKSINC<br>1800 SULPHUR SPRINGS RD<br>BALTIMORE MD 21227 | 044578P002-1413A-236<br>BENEDICTO SORTO<br>JUSTIN W GRAY<br>MAYNARD OCONNOR SMITH AND CATALINOTTO LLP<br>6 TOWER PL<br>ALBANY NY 12203 | 018878P001-1413A-236<br>BENJAMIN DI NAPOLI<br>ELIZABETH<br>6 KRULL DR<br>JACKSON NJ 08527 |
| 018879P001-1413A-236<br>BENNY GARCIA HERRERA<br>SO PLAINFIELD SAFETY<br>130 THIRD ST<br>APT 1<br>NEWBURGH NY 12550 | 018127P002-1413A-236<br>BENTLEY SAMUELS<br>WALLERSTEIN AND ASSOCIATES PC<br>HEDVA WELLERSTEIN ESQ<br>60 45 ELIOT AVE<br>MASPETH NY 11378 | 009902P001-1413A-236<br>BERK ENTERPRISES<br>SHIRLEY SHELLY<br>1554 THOMAS RD SE<br>WARREN OH 44484-5119 | 044505P001-1413A-236<br>BERKLEY INSURANCE CO AND<br>BERKLEY REGIONAL INSURANCE CO<br>NANCY MANNO<br>412 MT KEMBLE AVE STE 310<br>MORRISTOWN NJ 07960 |
| 009912P001-1413A-236<br>BERRY GLOBAL INC<br>FKA BERRY PLASTICS CORP<br>101 OAKLEY ST POB 959<br>EVANSVILLE IN 47706 | 018884P001-1413A-236<br>BEST LINE LEASING INC<br>2582 GATEWAY DR<br>STATE COLLEGE PA 16801 | 041662P002-1413A-236<br>BEST TILE CORP<br>DAWN LAVOICE<br>P O BOX 909<br>LUDLOW MA 01056-0909 | 041660P001-1413A-236<br>BEST TILE OF NEW ENGLAND<br>WALTER BROWN<br>P O BOX 909<br>LUDLOW MA 01056-0909 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018887P001-1413A-236<br>BESTPASS INC<br>555 PATROON CREEK BLVD<br>LOCKBOX 941<br>ALBANY NY 12206 | 043864P002-1413A-236<br>BETHANY HELLER<br>150 SOUTH SIXTY ST<br>LEHIGHTON PA 18235 | 043864S001-1413A-236<br>BETHANY HELLER<br>MUNLEY LAW PC<br>227 PENN AVE<br>SCRANTON PA 18503 | 044479P002-1413A-236<br>BETTY A GIBBONS<br>1 ALLEN CT<br>MOUNTAINTOP PA 18707-1263 |
| 025765P003-1413A-236<br>BEVERAGE SOLUTIONS AND LOGISTICS INC<br>FRANCK KAKOU<br>1633 EAST 40TH ST<br>CLEVELAND OH 44103-2304 | 008885P001-1413A-236<br>BGE<br>PO BOX 13070<br>PHILADELPHIA PA 19101-3070 | 008885S001-1413A-236<br>BGE<br>100 CONSTELLATION WAY<br>BALTIMORE MD 22120 | 009936P001-1413A-236<br>BIERMANN SVC<br>77 FULLER RD<br>CHICOPEE MA 01020-3705 |
| 009938P001-1413A-236<br>BIG JS TOWING AND RECOVERY LLC<br>737 BAYS DR<br>CHARLESTON WV 25306 | 044381P003-1413A-236<br>BISCOTTI BROTHERS BAKERY INC<br>BARBARA HOAK<br>5142 STATE RTE 30<br>SUITE 190<br>GREENSBURG PA 15601 | 009963P002-1413A-236<br>BJORKMAN INDUSTRIAL POWER CORP<br>PHILIP BJORKMAN<br>70 FINNELL DR<br>WEYMOUTH MA 02188 | 009964P002-1413A-236<br>BJS WHOLESALE CLUB DC800<br>RYAN GOVE<br>869 QUAKER HWY<br>UXBRIDGE MA 01569 |
| 044516P001-1413A-236<br>BJS WHOLESALE CLUB INC<br>LEGAL DEPT<br>25 RESEARCH DR<br>WESTBOROUGH MA 01581 | 009978P001-1413A-236<br>BLUE AIR ONE<br>AGATA ZMUDA<br>508 W ELIZABETH AVE<br>LINDEN NJ 07036 | 009987P004-1413A-236<br>BLUE-GRACE LOGISTICS LLC<br>ROBERT BECKMANN<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33578 | 009995P001-1413A-236<br>BNX SHIPPING<br>DANNY KIM<br>147-32 FARMERS BLVD<br>JAMAICA NY 11434-5218 |
| 009998P001-1413A-236<br>BOB SUMEREL TIRE CO INC<br>PO BOX 633096<br>CINCINNATI OH 45263-3096 | 010000P002-1413A-236<br>BOBRICK WASHROOM EQUIPMENT INC<br>PETER NADAN<br>6901 TUJUNGA AVE<br>NORTH HOLLYWOOD CA 91605-6213 | 010004P001-1413A-236<br>BOBS STORES<br>DATA2LOGISTICS<br>PO BOX 6105<br>FOR MYERS FL 33906-1050 | 010016P001-1413A-236<br>BOOTS AND HANKS TOWING AND REC<br>1500 N KEYSER AVE<br>SCRANTON PA 18504 |
| 010026P003-1413A-236<br>BORTEK INDUSTRIES INC<br>SUSAN A GAFFNEY<br>4713 GETTYSBURG RD<br>MECHANICSBURG PA 17055 | 010033P001-1413A-236<br>BOSHART IND INC<br>BRAD LICHTY<br>PO BOX 310<br>MILVERTON ON N0K1M06505<br>CANADA | 018900P001-1413A-236<br>BOSTON AMERICA CORP<br>CLAIMS DEPT<br>55 SIXTH RD STE 8<br>WOBURN MA 01801-1746 | 010045P002-1413A-236<br>BOUCHER CLEANING SVCS LLC<br>DERIK BREEN<br>57 CURTIS AVE<br>BURLINGTON VT 05408 |
| 018901P001-1413A-236<br>BOWMAN MURRAY FULK GROUP INC<br>NAPA AUTO PARTS<br>601 W JOHN ST<br>MARTINSBURG WV 25401 | 010056P001-1413A-236<br>BOX PARTNERS INC<br>CHRISSY CODUTO<br>2650 GALVIN DR<br>ELGIN IL 60124-7893 | 018903P001-1413A-236<br>BOYKO'S PETROLEUM SVC INC<br>4171 CHESTNUT ST<br>WHITEHALL PA 18052-2001 | 010063P001-1413A-236<br>BOYLES MOTOR SALES INC<br>2955 STRUNK RD<br>JAMESTOWN NY 14701 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010065P001-1413A-236<br>BRACH EICHLER LLC<br>101 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 018904P001-1413A-236<br>BREEZY POINT TRUCK REPAIRINC<br>PO BOX 1298<br>STRATFORD CT 06615 | 001949P001-1413A-236<br>BRETT BORGHI<br>ADDRESS INTENTIONALLY OMITTED | 044474P001-1413A-236<br>BRIANNA MAYES<br>WEBER AND RUBANO LLC<br>ROBERT J WEBER III<br>401 CENTER ST<br>WALLINGFORD CT 06492 |
| 018544P001-1413A-236<br>BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>WALLER LANSDEN DORTCH AND DAVIS LLP<br>BLAKE D ROTH<br>511 UNION ST STE 2700<br>NASHVILLE TN 37219 | 043985P001-1413A-236<br>BRIDGET LAVELLE<br>583 INDIAN RUN DR<br>HUMMELSTOWN PA 17036 | 018907P001-1413A-236<br>BRIDGET LAVELLE AND CIOCCA<br>COLLISION CENTER<br>8015 ALLENTOWN BLVD<br>HARRISBURG PA 17112 | 010104P002-1413A-236<br>BRISTOL TRANSPORT INC<br>MOIRA TUMINARO<br>1 W LAKE ST<br>NORTHLAKE IL 60164 |
| 018910P002-1413A-236<br>BRITTANY WARREN<br>PARKER WAICHMAN LLP<br>DENNY TANG<br>6 HARBOR PK DR<br>PORT WASHINGTON NY 11050 | 018911P001-1413A-236<br>BROTHERS INTERNATIONAL FOOD<br>MAUREEN BORELLI<br>1175 LEXINGTON AVE<br>ROCHESTER NY 14606-2903 | 010127P001-1413A-236<br>BRUNOS AUTOMOTIVE INC<br>DEE SOLDINGER<br>101 FIFTH AVE<br>BAY SHORE NY 11706 | 002264P001-1413A-236<br>BRYAN CAMILLETTI<br>ADDRESS INTENTIONALLY OMITTED |
| 002435P001-1413A-236<br>BRYAN PERRIN<br>ADDRESS INTENTIONALLY OMITTED | 010133P002-1413A-236<br>BSP TRANS INC<br>MICHELLE D LAROCHE<br>PO BOX 1387<br>LONDONDERRY NH 03053-1387 | 010133S001-1413A-236<br>BSP TRANS INC<br>MICHELLE D LAROCHE<br>2500 LIBERTY DR<br>PO BOX 1387<br>LONDONBERRY NH 03053 | 010150P001-1413A-236<br>BUNZL INDIANAPOLIS<br>JONI HEUGEL<br>7034 BROOKVILLE RD<br>INDIANAPOLIS IN 46239-1006 |
| 010154P001-1413A-236<br>BUNZL SCOTIA<br>COLLEEN MOON<br>702 POTENTIAL PKWY<br>SCOTIA NY 12302-1011 | 020010P002-1413A-236<br>BURMONT LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020010S001-1413A-236<br>BURMONT LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>BRENT STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 020010S002-1413A-236<br>BURMONT LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 |
| 043267P003-1413A-236<br>BUSSE HOSPITAL DISPOSABLES<br>EILEEN VETRANO<br>75 ARKAY DR<br>HAUPPAUGE NY 11788-3748 | 018597P001-1413A-236<br>BUTLER BROS<br>PO BOX 1375<br>LEWISTON ME 04240 | 018597S001-1413A-236<br>BUTLER BROS<br>JUSTINE M ROBERT<br>2001 USBON RD<br>LEWISTON ME 04240 | 010180P002-1413A-236<br>BUTTERNUT MOUNTAIN FARM<br>BRANDI DANNAT<br>37 INDUSTRIAL PK DR<br>MORRISVILLE VT 05661-8533 |
| 010183P001-1413A-236<br>BUY-WISE AUTO PARTS<br>2091 SPRINGFIELD AVE<br>VAUX HALL  (UNION) NJ 07088 | 018916P001-1413A-236<br>BWC STATE INSURANCE FUND<br>30 W SPRING ST<br>COLUMBUS OH 43271-0821 | 018917P001-1413A-236<br>BWC STATE INSURANCE FUND<br>OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 89492<br>CLEVELAND OH 44101-6492 | 044728P001-1413A-236<br>BYRON E NAJERA OSORIO<br>CRAIG A ROSENSTEIN<br>6200 BALTIMORE AVE # 400<br>RIVERDALE MD 20737 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

044728S001-1413A-236
BYRON E NAJERA OSORIO
CIMINO LAW LLC
ALYSSA A CIMINO
376 HOLLYWOOD AVE
FAIRFIELD NJ 07004

044384P003-1413A-236
BYRON GIDDINS
933 N ROSEDALE ST
BALTIMORE MD 21216

010202P002-1413A-236
C AND C LIFT TRUCK
RONALD CASALETTO
30 PARKWAY PL
EDISON NJ 08837

010205P001-1413A-236
C AND S WHOLESALE GROCERS INC
PO BOX 414270
BOSTON MA 02241-4270

018920P001-1413A-236
CABLEVISION LIGHTPATH INC
PO BOX 360111
PITTSBURGH PA 15251-6111

010214P001-1413A-236
CAC ASSOCIATES INC
RYAN PERRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

044690P001-1413A-236
CALEAST NAT LLC
CO KEVIN H MORSE CLARK HILL PLC
130 E RANDOLPH ST STE 3900
CHICAGO IL 60601

044690S001-1413A-236
CALEAST NAT LLC
RICK A MATHEWS
1808 SWIFT DRIVE
OAKBROOK IL 60523

010226P001-1413A-236
CALUMET CARTON CO
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

010234P001-1413A-236
CAMBRIA MACK TRUCKS INC
PO BOX 34038
NEWARK NJ 07189-0001

002587P001-1413A-236
CAMERON DIPERNA
ADDRESS INTENTIONALLY OMITTED

010238P002-1413A-236
CAMEROTA TRUCK PARTS
AKA S CAMEROTA AND SONS INC
LEO J FOURNIER
PO BOX 1134
ENFIELD CT 06083-1134

018924P001-1413A-236
CAMP AUTO AND TRUCK PARTS INC
9 WHITMORE AVE
WAYNE NJ 07470

020011P003-1413A-236
CAMP HILL TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020011S001-1413A-236
CAMPHIL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

010251P001-1413A-236
CANASTOTA VILLAGE COURT
205 S PETERBORO ST
CANASTOTA NY 13032

044385P002-1413A-236
CAPE COD EXPRESS INC
FREDERICK PAUL DAY
1 EXPRESS DR
WAREHAM MA 02571

010261P002-1413A-236
CAPITAL AUTO GLASS INC
BRIAN KLEMZ
4270 WERTZVILLE RD
ENOLA PA 17025

044442P002-1413A-236
CAPITAL ONE NA
CO JOSEPH LUBERTAZZI JR ESQ
MCCARTER AND ENGLISH LLP
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

044442S001-1413A-236
CAPITAL ONE NA
ROBERT P HARVEY
499 THORNALL STREET 11TH FLOOR
EDISON NJ 08837

010268P001-1413A-236
CAPITAL TRANS LOGISTICS
PO BOX 12497
NEWARK NJ 07101-3597

010270P001-1413A-236
CAPITAL TRANS SOLUTIONS LLC
1915 VAUGHN RD
KENNESAW GA 30144

010269P001-1413A-236
CAPITAL TRANS SVC INC
KIM GARNEAU
PO BOX 248
WINDHAM NH 03087

010274P004-1413A-236
CAPITALAND TIRE MART INC
CHARLES E MOORE JR
9 NORTHWAY LN NORTH
PO BOX 947
LATHAM NY 12110

018396P001-1413A-236
CAPSTONE LOGISTICS
ROBYN N HOLLAND
30 TECHNOLOGY PKWY S STE 200
PEACHTREE CORNERS GA 30092

018926P001-1413A-236
CARBON COUNTY AUTO PARTS
LEHIGHTON NAPA
90 BLAKESLEE BLVD E
LEHIGHTON PA 18235

018158P002-1413A-236
CARLOS AREVALO
TROLMAN GLASER CIRKETAND LICHTMAN
DENNIS BELOVIN ESQ
747 THIRD AVE
NEW YORK NY 10017

044346P002-1413A-236
CARLOS CRUZ
BRIAN J LEVY AND ASSOCIATES PC
KRISTEN MACCHIO
303 JACKSON AVE
SYOSSET NY 11791

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018126P001-1413A-236
CARLOS DIAZ
HARMON LINDER AND ROGOWSKY
MARK J LINDER ESQ
3 PARK AVE
STE 2300
NEW YORK NY 10016

010319P001-1413A-236
CARMILLE A STOKES
182 CALIFORNIA AVE
PROVIDENCE RI 02905

000510P001-1413A-236
CAROLYN FRISS
ADDRESS INTENTIONALLY OMITTED

018932P001-1413A-236
CARRIER LYNX LLC
ZACH TAYLOR
15954 S MUR-LEN RD STE
OLATHE KS 66062-8300

010346P001-1413A-236
CARRIER TRANSICOLD
8330 STATE RD
PHILADELPHIA PA 19136

010347P001-1413A-236
CARRIER TRANSICOLD NJ
8330 STATE RD
PHILADELPHIA PA 19136

018933P001-1413A-236
CARROLL INDEPENDENT FUEL LLC
P O BOX 64686
BALTIMORE MD 21264-4686

018934P001-1413A-236
CARY CO
OVAIS YOUSUF
1195 W FULLERTON AVE
ADDISON IL 60101-4303

010378P001-1413A-236
CATANIA OILS
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539

010393P001-1413A-236
CBA SVC INC
PO BOX 628
SCOTCH PLAINS NJ 07076

010419P002-1413A-236
CEI SMITH AND ASSOCIATES LLC
MICHAEL CEI
150 SO TURNPIKE RD  FL 2
WALLINGFORD CT 06492

018937P001-1413A-236
CELLUCAP MANUFACTURING
PATRICIA IANNESSA
4626 N 15TH ST
PHILADELPHIA PA 19140-1109

018938P001-1413A-236
CENTERLINE
CENTERLINE DRIVERSLLC
PO BOX 31001-1431
PASADENA CA 91110-1431

018941P001-1413A-236
CENTRAL BUSINESS SYSTEMS
1219 WALT WHITMAN RD
MELVILLE NY 11747

044517P002-1413A-236
CENTRAL GARDEN AND PET
A/K/A TFH PUCLICATIONS IMS TRADING ET AL
% ASSOCIATED TRAFFIC SVCS
1064 CALLE CARRILLO
SAN DIMAS CA 91773

008886P002-1413A-236
CENTRAL HUDSON GAS AND ELECTRIC
STACEY A RENNER
284 SOUTH AVE
POUGHKEEPSIE NY 12601-4839

008886S001-1413A-236
CENTRAL HUDSON GAS AND ELECTRIC
284 SOUTH AVE
POUGHKEEPSIE NY 12601

008887P002-1413A-236
CENTRAL MAINE POWER CO
BANKRUPTCY DEPT
COLLEEN HIBBERT
83 EDISON DR
AUGUSTA ME 04336

008887S001-1413A-236
CENTRAL MAINE POWER CO
PO BOX 847810
BOSTON MA 02284-7810

044386P002-1413A-236
CENTRAL MUTUAL INS CO ASO THE WARRENSBURG
MANAGEMENT CORP DBA
ROBERTS TOWING AND RECOVERY SERVICE
LAW OFFICE OF PAUL SCHOFIELD
850 WEST CHESTER PIKE SUITE 205
HAVERTOWN PA 19083

010445P001-1413A-236
CENTRAL PET DISTRIBU
ASSOCIATED TRAF SRV
861 VILLAGE OAKS DR
COVINA CA 91724-3673

027059P002-1413A-236
CENTRAL SALES CO
DAVID ADKINS
200 PRICE INDUSTRIAL LN
HUNTINGTON WV 25705-1773

010452P001-1413A-236
CENTRIC BUSINESS SYSTEMS INC
PO BOX 75222
BALTIMORE MD 21275-5222

010470P002-1413A-236
CERTIFIED FLOORCOVERING INSTALLATIONS
AND SERVICES
SCOTT TREGASKIS
730 PASADENA DR
ERIE PA 16505

010471P001-1413A-236
CERTIFIED PROTECTION
28 NORTHFIELD AVE
PO BOX 6374
EDISON NJ 08818

021275P001-1413A-236
CESAR URAGA
BRAD S RUSH ESQUIRE
KOVLER AND RUSH PC
216 HADDON AVE STE 506
WESTMONT NJ 08108

010473P002-1413A-236
CFE EQUIPMENT CORP
LETICIA ROBINSON
818 WIDGEON RD
NORFOLK VA 23513

010475P002-1413A-236
CH ROBINSON
AMANDA RAMCHARRAN
100 GARDEN PLZ STE 405
GARDEN CITY NY 11530-3207

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

11/18/2020 01:33:10 PM

010483P001-1413A-236
CH ROBINSON WORLDWIDE
DANNY SUSTARSIC
6530 W CAMPUS AVE
STE 170
NEW ALBANY OH 43054

010488P002-1413A-236
CH ROBINSON WORLDWIDE
WILLIAM A GLAD
14701 CHARLSON RD
EDEN PRAIRIE MN 55347

010492P001-1413A-236
CH ROBINSON WORLDWIDE
MICHELLE BLACHFEINER
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

018958P001-1413A-236
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

010513P001-1413A-236
CHARKIT CHEMICAL
PO BOX 90
NORWALK CT 06856-0090

010521P001-1413A-236
CHARLES J DEHART ESQUIRE
PO BOX 7005
LANCASTER PA 17604

044589P001-1413A-236
CHARLES TILLMAN PAVING INC
DIANE M KRACHER
19627 GRAYSTONE RD
WHITE HALL MD 21161

044282P001-1413A-236
CHARTER COMMUNICATIONS
AKA TIME WARNER CABLE
SMB CREDITSERVICES
1600 DUBLIN RD
COLUMBUS OH 43215

010563P002-1413A-236
CHESAPEAKE PUMP AND ELECTRIC LLC
FRED CRAIG
70 CANAL ESTATES DR
ELKTON MD 21921-7373

018963P001-1413A-236
CHESTER'S TOWING AND RECOVERY
606 PORT WASHINGTON BLVD
PORT WASHINGTON NY 11050

010569P003-1413A-236
CHICKS TOWING SVC INC
LESLEY A GABER
1135 CAPITAL HWY
PENNSAUKEN NJ 08110

010572P002-1413A-236
CHINCOTEAGUE SEAFOOD
LEN RUBIN
PO BOX 88
PARSONSBURG MD 21849-0088

010573P001-1413A-236
CHIPPENHAN AND JOHNSTON-WILLIS
HOSPITALSINCCITY OF RICHMOND
400 NORTH 9TH ST
RICHMOND VA 23219

018317P004-1413A-236
CHIRAG SUTHA
GRIFFITH LAW PLLC
CHRISTOPHER COYNE
256 SEABOARD LN
FRANKLIN TN 37067

010581P001-1413A-236
CHR LTL
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

018319P002-1413A-236
CHRIS ABRAMS
LAW OFFICE OF DONALD WERNER
744 BROAD ST STE 522
NEWARK NJ 07102

001137P001-1413A-236
CHRISTINE BASTEK
ADDRESS INTENTIONALLY OMITTED

010600P002-1413A-236
CHURCH OIL CO INC
JASON FINLAW
P O BOX 1272
PLATTSBURGH NY 12901

018965P001-1413A-236
CHURCHILL MEDICAL
JESSICA PARKER
87 VENTURE DR
DOVER NH 03820-5914

018967P002-1413A-236
CINCINNATI LAB AND PET
AKA CINCINNATI LAB SUPPLY
JEREMY MULLIN
11385 SEBRING DR
CINCINNATI OH 45240

010610P001-1413A-236
CINTAS CORP
PO BOX 630910
CINCINNATI OH 45263

010610S001-1413A-236
CINTAS CORP
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

010611P001-1413A-236
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

010614P001-1413A-236
CINTAS CORP #616
P O BOX 630803
CINCINNATI OH 45263-0803

010615P001-1413A-236
CINTAS CORP #782
P O BOX 630910
CINCINNATI OH 45263-0910

010616P001-1413A-236
CINTAS CORP 2
DBA CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI OH 45263-6525

043915P003-1413A-236
CIOCCA COLLISION CENTER
CIOCCA HONDA
TESSA SHORB
8001 ALLENTOWN BLVD
HARRISBURG PA 17112

044252P001-1413A-236
CIOX HEALTH
PO BOX 1812
ALPHARETTA GA 30023-1812

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010621P001-1413A-236<br>CITATION PROCESSING CENTER<br>PO BOX 55890<br>BOSTON, MA 02205-5890 | 010624P001-1413A-236<br>CITIZEN CIDER<br>CAITLIN JENNESS<br>316 PINE ST STE 114<br>BURLINGTON VT 05401 | 010629P001-1413A-236<br>CITY COURT OF NEW ROCHELLE<br>P O BOX 5090<br>WHITE PLAINS NY 10602-5090 | 010642P001-1413A-236<br>CITY OF BALTIMORE<br>REVENUE COLLECTIONS<br>PO BOX 17535<br>BALTIMORE MD 21297 |
| 043902P003-1413A-236<br>CITY OF COLUMBUS DPU<br>CITY OF COLUMBUS TREASURER<br>POWER SEWER AND WATER<br>910 DUBLIN RD 4TH FL<br>COLUMBUS OH 43215 | 010652P001-1413A-236<br>CITY OF CONCORD<br>GEN SVC<br>311 N STATE ST<br>CONCORD NH 03301 | 008923P001-1413A-236<br>CITY OF HAGERSTOWN<br>WATER AND WASTEWATER<br>PO BOX 1498<br>HAGERSTOWN MD 21741-1498 | 010669P001-1413A-236<br>CITY OF NEW HAVEN<br>815 LINCOLN HWY EAST<br>NEW HAVEN IN 46774 |
| 010678P001-1413A-236<br>CITY OF PHILADELPHIA<br>PARKING VIOLATIONS BRANCH<br>PO BOX 41818<br>PHILADELPHIA PA 19101 | 010680P002-1413A-236<br>CITY OF PORTSMOUTH<br>LEGAL DEPT<br>ROBERT P SULLIVAN<br>1 JUNKINS AVE<br>PORTSMOUTH NH 03801 | 010694P001-1413A-236<br>CITY UTILITIES<br>PO BOX 4632<br>CAROL STREAM IL 60197-4632 | 010694S001-1413A-236<br>CITY UTILITIES<br>DIANA WOTNOW<br>200 E BERRY ST STE 130<br>FORT WAYNE IN 46802 |
| 010698P002-1413A-236<br>CJS VIOLATIONS SVCS INC<br>GERALD VADAS<br>1421 HAMLIN HWY<br>LAKE ARIEL PA 18436 | 044285P001-1413A-236<br>CL ENTERPRISES<br>LACY KATZEN LLP<br>CRAIG R WELCH<br>PO BOX 22878<br>ROCHESTER NY 14692 | 044006P002-1413A-236<br>CLASSIC CARRIERS INC<br>TIM SUBLER<br>151 INDUSTRIAL PKWY<br>VERSAILLES OH 45380 | 010719P001-1413A-236<br>CLEANING SPECIALISTS OF WNY<br>167 YOUNG ST<br>TONAWANDA NY 14150 |
| 010720P001-1413A-236<br>CLEANNET OF ILLINOIS INC<br>9861 BROKEN LAND PKWY<br>STE 208<br>COLUMBIA MD 21046 | 010721P002-1413A-236<br>CLEANNET OF NEW JERSEY<br>MIKE TAHIRY<br>20 COMMERCE DR<br>STE 126<br>CRANFORD NJ 07016 | 018971P001-1413A-236<br>CLEARFREIGHT INC<br>JFK INTL AIRPORT 250 BLDG 75<br>JAMAICA NY 11430-1814 | 010726P001-1413A-236<br>CLERK OF CIRCUIT COURTS<br>14 W JEFFERSON ST<br>RM 212<br>JOLIET IL 60432 |
| 010732P001-1413A-236<br>CLERK OF THE CIVIL COURT<br>QUEENS COUNTY<br>89-17 SUTPHIN BLVD<br>JAMAICA NY 11435 | 044480P001-1413A-236<br>CLERMONT HOLDINGS LLC<br>CO LAW OFFICES OF KENNETH L BAUM LLC<br>167 MAIN ST<br>HACKENSACK NJ 07601 | 044480S001-1413A-236<br>CLERMONT HOLDINGS LLC<br>JEROME ZIEGELMEYER JR<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202 | 044265P001-1413A-236<br>CLIFFSIDE PARK IMAGING AND DIAGNOSTIC CENTER<br>MEDICAL RECORDS<br>596 ANDERSON AVE<br>STE 120<br>CLIFFSIDE PARK NJ 07010 |
| 010744P001-1413A-236<br>CLX LOGISTICS<br>MARY ELLEN MC KAY<br>960 HARVEST DR BLDG A<br>BLUE BELL PA 19422-1900 | 010850P001-1413A-236<br>CO C<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 | 018975P001-1413A-236<br>COAST TO COAST CARRIERS<br>SK<br>PO BOX 110994<br>BROOKLYN NY 11211-0994 | 010765P001-1413A-236<br>COATES TONERS<br>BILL GRIBBLE<br>555 COUNTRY CLUB RD<br>DALLAS PA 18612-9241 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

010770P002-1413A-236
COHEN STEEL SUPPLY INC
DAPHNE FKEURY
10 BASIN ST
CONCORD NH 03301

018977P001-1413A-236
COLUMBIA FLEET SVC INC
P O BOX 1038
JESSUP MD 20794

044510P001-1413A-236
COLUMBIA GAS OF OHIO
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216

044509P001-1413A-236
COLUMBIA GAS OF PENNSYLVANIA
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216

008925P001-1413A-236
COLUMBUS CITY TREASURER
WATER AND SEWER SVC
PO BOX 182882
COLUMBUS OH 43218-2882

010798P001-1413A-236
COLUMBUS JOINT CLUTCH
PO BOX 14805
COLUMBUS OH 43214-4805

020015P002-1413A-236
COLUMBUS TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020015S001-1413A-236
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 21202

020015S002-1413A-236
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

010779P002-1413A-236
COMCAST
PO BOX 70219
PHILADELPHIA PA 19176-0219

008890P001-1413A-236
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

008890S001-1413A-236
COMED
10 S DEARBORN ST
CHICAGO IL 60603

018467P002-1413A-236
COMMERCE INS ASO CHRISTOPHER J
ROSSI
KIMBERLY L HACHEY
11 GORE RD
WEBSTER MA 01570

021173P001-1413A-236
COMMERCIAL TRUCK CLAIMS MGMT
ASO BD CARRIERS LLC
ROBIN M BEARD
PO BOX 1000
GRAIN VALLEY MO 64029

043905P002-1413A-236
COMMONWEALTH EDISON CO
COMED BANKRUPTCY DEPT
1919 SWIFT DR
OAK BROOK IL 60523

010814P001-1413A-236
COMMONWEALTH OF MASS
DEPT OF FIRE SVC
PO BOX 1025 STATE RD
STOW MA 01775

010821P001-1413A-236
COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROC CNTR
P O BOX 847840
BOSTON MA 02284-7840

018979P003-1413A-236
COMMONWEALTH TRAILER PARTS INC
KIMBERLY WATSON
106 W CRONE RD
YORK PA 17406

010858P002-1413A-236
COMPLY FIRST LLC
HOPE BLOCK
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

044443P001-1413A-236
CONAIR CORP
150 MILFORD RD
EAST WINDSOR NJ 08520

019997P002-1413A-236
CONCORD TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019997S001-1413A-236
CONCORD TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019997S002-1413A-236
CONCORD TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018987P002-1413A-236
CONNECTICUT INSURANCE GUARANTY ASSOCIATION
ANDREW SHEPLEY
ONE BOWDOIN SQUARE
BOSTON MA 02114

018124P001-1413A-236
CONSOLIDATED EDISON CO OF NEW YORK INC
GOTTLIEB OSTRAGER LLP
WARREN S GOTTLIEB ESQ
333 WESTCHESTER AVE
STE S2205
WHITE PLAINS NY 10604

018124S001-1413A-236
CONSOLIDATED EDISON CO OF NEW YORK INC
LATISHA BROWN
4 IRVING PLACE RM 1875-S
NEW YORK NY 10003

018989P001-1413A-236
CONTINENTAL TIRE NORTH AMERICA
P O BOX 60049
CHARLOTTE NC 28260-0049

018990P001-1413A-236
COOPER BUSINESS MACHINES INC
3304 STATE ST
ERIE PA 16508

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

010919P001-1413A-236
COOPER ELECTRIC SUPPLY CO
RACHEL JACKSON
1 MATRIX DR
MONROE TOWNSHIP NJ 08831-3702

010930P002-1413A-236
COPIRITE INC
PO BOX 128
ALLENTOWN NJ 08501-0128

010933P001-1413A-236
COPY KING
1162 W 8TH ST
ERIE PA 16502

044546P001-1413A-236
CORCENTRIC LLC
DILWORTH PAXSON LLP
ATTN SCOTT J FREEDMAN
457 HADDONFIELD ROAD SUITE 700
CHERRY HILL NJ 08002

010947P002-1413A-236
CORPORATE LODGING CONSULTANTS
KEVIN C SIEBERT
8111 E 32ND ST NORTH STE 300
WICHITA KS 67226

021166P003-1413A-236
CORPORATION SVC COMPANY
CSC
251 LITTLE FALLS DR
WILMINGTON DE 19808

010955P001-1413A-236
COUNTRY JUNTION
6565 INTERCHANGE RD
LEHIGTON PA 18235-5420

044716P001-1413A-236
COUNTRYWIDE INSURANCE COMPANY
JAFFE & VELASQUEZ LLP
40 WALL STREET 12TH FLOOR
NEW YORK NY 10005

044273P001-1413A-236
COVENANT TRANSPORT INC
ALICIA BEAZER
400 BIRMINGHAM HWY
CHATTANOOGA TN 37419

010973P001-1413A-236
COVERT TRANSPORTATION
JEFF SALKIN
2517 HWY 35 BLDG K STE
MANASQUAN NJ 08736-1918

044347P001-1413A-236
COWORX STAFFING
COWORX STAFFING SVC
WENDY OSHEA
1375 PLAINFIELD AVE
WATCHUNG NJ 07069

019000P001-1413A-236
COX COMUNICATIONS
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

010991P002-1413A-236
CRAIN CUSTODIAL LLC
PAM CRAIN
36 COLLIAS RD
CHARLESTON WV 25320

016995P002-1413A-236
CRASH LAB INC
PO BOX 850
HAMPTON NH 03843-0850

044481P002-1413A-236
CREATIVE OFFICE PAVILION
DOUGLAS JOHNSON
ONE DESIGN CENTER SUITE 734
BOSTON MA 02210

010996P002-1413A-236
CREATIVE SOLUTIONS INVESTIGATIVE SVCS
DANIEL COLEMAN
520 SPEEDWELL AVE STE 107
MORRIS PLAINS NJ 07950

019004P001-1413A-236
CRITICAL HUB NETWORKS INC
PO BOX 11278
SAN JUAN PR 00910

019007P002-1413A-236
CROSS TOWN RADIATOR INC
DBA ASSOCIATED AUTO RADIATOR
PO BOX 684786
BAYSIDE NY 11360-4785

019008P001-1413A-236
CROSSFIRE LOGISTICS
2550 ELSSMERE AVE
NORFOLK VA 23513-2413

011010P001-1413A-236
CROSSROADS SVC GROUP LLC
4980 EAST BEVERLY RD
PHOENIX AZ 85044

011016P001-1413A-236
CROWN PRINCE INC
JEANMARYE STOBAUGH
18581 RAILROAD ST
CITY OF INDUSTRY CA 91748-0568

011018P001-1413A-236
CROWN TOWING SVC INC
1615 MCDONALD ST
BRONX NY 10461

019009P001-1413A-236
CRYSTAL INFOSYSTEMS LLC
980 MAGNOLIA AVE STE 5
LARKSPUR CA 94939

011036P001-1413A-236
CSF IMPORTS
CHERILYN PFINGST
3920 COOK BLVD
CHESAPEAKE VA 23323-1626

000121P003-1413A-236
CT- DEPT OF REVENUE SVCS
COLLECTION UNIT- BANKRUPTCY TEAM
450 COLUMBUS BLVD
STE 1
HARTFORD CT 06103

000067P002-1413A-236
CT- MERIDEN TAX COLLECTOR
MICHELLE KANE
142 E MAIN ST RM 117
MERIDEN CT 06450

019013P001-1413A-236
CURTIS INDUSTRIES
OUTSOURCE
72 SHARP ST C11
HINGHAM MA 02043-4328

019015P001-1413A-236
CUSTOM COMPANIES
THOMAS BUTKOVICH
317 WEST LAKE ST
NORTHLAKE IL 60164-2433

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011078P002-1413A-236
CUSTOM DOOR AND MIRROR
THERESA MUTONE
148 MILBAR BLVD
FARMINGDALE NY 11735

011079P001-1413A-236
CUYAHOGA COUNTY COURT
COMMON PLEAS CLEVELAND
1200 ONTARIO ST
CLEVELAND OH 44113

021155P001-1413A-236
CVS HEALTH
MICHAEL GRENON INBOUND TRANSPORTATION
1 CVS DR
MC 5035
WOONSOCKET RI 02921

019018P001-1413A-236
D AND J ASSOCIATES
14545 J MILITARY TR
#192
DELRAY BEACH FL 33484-3730

011097P001-1413A-236
D AND W DIESEL
DAVE SLATO
1503 CLARK ST
AUBURN NY 13021-9526

011089P001-1413A-236
D H L SUPPLY CHAIN
260 SALEM CHURCH RD
MECHANICSBURG PA 17050

011094P001-1413A-236
D M BOWMAN INC
P O BOX 37683
BALTIMORE MD 21297-3683

043521P002-1413A-236
D M EXPRESS
JAVIER A GONZALEZ
PMB 449
1353 ROAD 19
GUAYNABO PR 00966

021156P001-1413A-236
DAIMLER TRUST
CO BK SERVICING LLC
PO BOX 131265
ROSEVILLE MN 55113-0011

021156S001-1413A-236
DAIMLER TRUST
PO BOX 5209
CAROL STREAM IL 60197-5209

044387P001-1413A-236
DALE L DEAHN MD PC
401 MAIN ST
ARCADE NY 14009

011128P001-1413A-236
DANDREA WINE AND LIQUOR
JOHN DANDREA
670 RODI RD
PITTSBURGH PA 15235-4574

044388P003-1413A-236
DANIEL BENOIT
47 PROVIDENCE ST APT 3
WOONSOCKET RI 02895

001560P001-1413A-236
DANIEL DESANTIS
ADDRESS INTENTIONALLY OMITTED

044389P001-1413A-236
DANIEL LUI
THE LOGISTICS CONCIERGE LLC
1 MEADOWLANDS PLZ
SUITE 200
EAST RUTHERFORD NJ 07073

044518P002-1413A-236
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY
6 TOWER PL
ALBANY NY 12203

044483P002-1413A-236
DANIEL T MURTHA
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

021270P001-1413A-236
DARYL MARTIN AND KIM MARTIN
MCMANIMON SCOTLAND & BAUMANN LLC
75 LIVINGSTON AVE 2ND FLOOR
ROSELAND NJ 07068

019021P001-1413A-236
DAVE UDAS
MERIDEN
374 SO ELM ST
WINDSOR LOCKS CT 06096

011155P002-1413A-236
DAVES HEAVY TOWING
WALTER DANILOWSKI
87 OLD CAMPLAIN RD
HILLSBOROUGH NJ 08844

000759P001-1413A-236
DAVID HILLMAN
ADDRESS INTENTIONALLY OMITTED

016996P002-1413A-236
DAVINCI GROUP LLC
LOU NAJERA
40 EAST MAIN ST
STE 250
NEWARK DE 19711

019024P001-1413A-236
DB BECKER MAROON GROUP
JONATHAN FARAH
46 LEIGH ST
CLINTON NJ 08809-1349

019025P001-1413A-236
DC AUTO BODY LLC
835 W TRINDLE RD
MECHANICSBURG PA 17055

011188P001-1413A-236
DEAN ULSH
AUTHORIZED MATCO TOOLS DIST
232 FOREST STPO BOX 384
AUBURN PA 17922

018600P003-1413A-236
DEBBIES STAFFING SVCS INC
QUINTIN WILLIAMS
4431 CHERRY ST
WINSTON SALEM NC 27105

011194P001-1413A-236
DEBJO SALES LLC
103 NOTCH RD
OAK RIDGE NJ 07438

018328P001-1413A-236
DEBRA PASTRANA
ATTORNEY FOR PLAINTIFF
BRIAN J MONGELLUZZO
1336 WEST MAIN ST
SUITE 1B
WATERBURY CT 06708

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011197P002-1413A-236
DECAROLIS TRUCK RENTAL INC
DENISE ANN WRIGHT
333 COLFAX ST
ROCHESTER NY 14606

019027P001-1413A-236
DECORUM OF VIRGINIA
301 WEST 21ST
NORFOLK VA 23517

044348P002-1413A-236
DEE LOGISTICS
DAVID N GOLDMAN
2032 PLAINFIELD PIKE
CRANSTON RI 02921-2059

011210P002-1413A-236
DEERE AND CO
LANE AND WATERMAN LLP
BRETT R MARSHALL
220 N MAIN ST STE 600
DAVENPORT IA 52801

011206P001-1413A-236
DEFENDER INDUSTRIES
LORI GALLO
42 GREAT NECK RD
WATERFORD CT 06385-3336

012216P002-1413A-236
DEHAVEN TRANSPORTATION CO INC
KAREN DEHAVEN SHELTON
7033 WALROND DR
ROANOKE VA 24019

019030P001-1413A-236
DEL CORONA AND SCARDIGLI USA
STEFANO D'ANGELO
568 SUPREME DR
BENSENVILLE IL 60106-1122

011223P001-1413A-236
DELAWARE DEPT TRANSPORTATION
EZ PASS VIOLATIONS CENTER
P O BOX 697
DOVER DE 19903-0697

011226P001-1413A-236
DELAWARE E-ZPASS VIOLATIONS
PO BOX 697
DOVER DE 19903-0697

018573P002-1413A-236
DELMARVA POWER AND LIGHT COMPANY
BANKRUPTCY DIVISION MAIL STOP 84CP42
5 COLLINS DR STE 2133
CARNEYS POINT NJ 08069-3600

011233P001-1413A-236
DELTA DENTAL
DELTA DENTAL PLAN OF NJ INC
PO BOX 36483
NEWARK NJ 07188-6483

019032P001-1413A-236
DELUXE HOME AND OFFICE  CLEANING
428 SOUTH MAIN ST STE 101
NORTH SYRACUSE NY 13212

011244P001-1413A-236
DENNIS K BURKE INC
POBOX 3639
BOSTON MA 02241-3629

011260P002-1413A-236
DEPT OF MOTOR VEHICLES
GABRIEL L BOISVERT
PO BOX 27422
RICHMOND VA 23261

011268P001-1413A-236
DERBY OFFICE EQUIPMENT
JASON BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078

019040P003-1413A-236
DERRIGOS SVC CENTER INC
SAMANTHA DERRIGO
20439 NYS 180
WATERTOWN NY 13601

011273P002-1413A-236
DESANTIS DESPATCH CORP
ANTHONY DESANTIS
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

011274P001-1413A-236
DESCARTES SYSTEMS (USA) LLC
PO BOX 404037
ATLANTA GA 30384-4037

011282P001-1413A-236
DETAILS FLEETWASH
2 ALEWIVE PK RD
KENNEBUNK ME 04043

011283P003-1413A-236
DETAILS PRESSURE WASH SVC
ERICK CLARK INDUSTRIES INC
MARIA CLARK
19 RANGER DR
KITTERY ME 03904

011299P001-1413A-236
DHL GLOBAL FORWARDING
JAMES VOLK
940 APOLLO RD
EAGAN MN 55121

019042P001-1413A-236
DHL GLOBAL FORWARDING
BRANDON WILDS
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

019043P001-1413A-236
DHL GLOBAL SUPPLY CHAIN
JOANNA SPYCHALSKI
570 POLARIS PKWY DEPT 220
WESTERVILLE OH 43082-7900

044254P001-1413A-236
DIAMOND REPORTING AND LEGAL VIDEO
16 COURT ST
STE 907
BROOKLYN NY 11241

018434P002-1413A-236
DIANE HUBBARD
41 NELSON DR
EXETER RI 02822

044444P003-1413A-236
DICKINSON FLEET SVCS LLC
THEODORE W GRAY
4709 WEST 96TH ST
INDIANAPOLIS IN 46268

011309P001-1413A-236
DICKINSON TOWN COURT
531 OLD FRONT ST # 4
BINGHAMTON NY 13905

011317P002-1413A-236
DIODE IN LIGHTING LLC
JOSEPH OLIO
322A MALLETTS BAY AVE
PO BOX 31
WINOOSKI VT 05404

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011337P002-1413A-236<br>DISPLAYS2GO<br>JON A ROGERS<br>81 COMMERCE DR<br>FALL RIVER MA 02720-4743 | 044287P001-1413A-236<br>DLL<br>LITIGATION AND BANKRUPTCY DEPTR RIDGE<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | 019050P002-1413A-236<br>DLS WORLDWIDE<br>ALICIA CUMMINS<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60586 | 019051P001-1413A-236<br>DO IT BEST CORP<br>AMY SOMMER<br>PO BOX 868<br>FORT WAYNE IN 46801-0868 |
| 011364P001-1413A-236<br>DOHRN TRANSFER<br>625 3RD AVE<br>ROCK ISLAND IL 61201-8351 | 011384P001-1413A-236<br>DONALD CIPRIANO-STATE MARSHALL<br>45 FREIGHT ST STE 1<br>WATERBURY CT 06702 | 044434P001-1413A-236<br>DONNA L COLAJEZZI<br>43 E ROLLING GREEN DR<br>BOX 15<br>FALL RIVER MA 02720 | 019058P001-1413A-236<br>DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI OH 45241 |
| 019059P001-1413A-236<br>DORMAN PRODUCTS<br>KEN JOHNSON<br>3400 E WALNUT ST<br>COLMAR PA 18915-9768 | 019060P001-1413A-236<br>DOTUNIVERSITY OF MARYLAND<br>8056 REGENTS DR<br>COLLEGE PARK MD 20742 | 011425P001-1413A-236<br>DRESSEL WELDING SUPPLY INC<br>PO BOX 69016<br>BALTIMORE MD 21264-9016 | 044274P001-1413A-236<br>DRINKMORE CUSTON WATER INC<br>JOHN WALSH<br>7595 RICKENBACKER DR<br>GAITHERSBURG MD 20879 |
| 011437P001-1413A-236<br>DSC LOGISTICS<br>CHRISTINA BALDASSARRA<br>1750 SOUTH WOLF RD<br>DES PLAINES IL 60018-1924 | 019064P001-1413A-236<br>DSI DOOR SVC INC<br>PO BOX 8772<br>PORTLAND ME 04104 | 008893P001-1413A-236<br>DUKE ENERGY<br>PO BOX 1326<br>CHARLOTTE NC 28201-1326 | 008893S001-1413A-236<br>DUKE ENERGY<br>550 S TRYON ST<br>CHARLOTTE NC 28202 |
| 011459P001-1413A-236<br>DUPONT NUTRITION USA INC<br>RHONALYN ARSENAL<br>974 CENTRE RD<br>WILMINGTON DE 19805-1269 | 011471P001-1413A-236<br>DURKEE MOWER INC<br>EDIE HARRIS<br>2 EMPIRE ST<br>LYNN MA 01902-1815 | 011475P001-1413A-236<br>DUTYS LOCKSAFE AND SECURITY<br>3101 GETTYSBURG RD<br>CAMP HILL PA 17011 | 011478P001-1413A-236<br>DWS PALLET INC<br>MARIE GUNTIS<br>89 N INDUSTRY CT<br>DEER PARK NY 11729 |
| 011479P001-1413A-236<br>DWS PRINTING<br>MARIE GUNTIS<br>89 N INDUSTRY CT<br>DEER PARK NY 11729-4601 | 011495P002-1413A-236<br>E HABERLI ELECTRIC LLC<br>EDWARD G HABERLI<br>125 RESEARCH PKWY<br>MERIDEN CT 06051 | 011501P001-1413A-236<br>EAGLE HAULING INC<br>5 CLEARVIEW AVE<br>SELDEN NY 11784 | 018584P001-1413A-236<br>EAST RIVER ENERGY INC<br>NORRIS MCLAUGHLIN PA<br>MORRIS S BAUER<br>400 CROSSING BLVD 8TH FLOOR<br>BRIDGEWATER NJ 08807 |
| 020040P002-1413A-236<br>EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK NY 10112 | 020040S001-1413A-236<br>EAST WEST BANK<br>ANDY GEROT<br>2475 NORTHWINDS PKWY STE 330<br>ALPHARETTA GA 30009 | 011521P001-1413A-236<br>EASTERN BAG AND PAPER CO<br>200 RESEARCH DR<br>MILFORD CT 06460 | 011529P001-1413A-236<br>EASTERN OFFICE SUPPLY CO<br>139 ERIE BLVD<br>SCHENECTADY NY 12305 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019083P001-1413A-236<br>ECHO GLOBAL LOGISTIC<br>25572 NETWORK PL<br>CHICAGO IL 60673-1255 | 019088P001-1413A-236<br>ECHO GLOBAL LOGISTICS<br>GEORGIA CORDOVA<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60610-2422 | 019089P001-1413A-236<br>ECMC<br>P O BOX 16478<br>LOCKBOX 7096<br>ST PAUL MN 55116-0848 | 019091P002-1413A-236<br>ECP INC<br>TRACIE NICKLEY<br>11210 KATHERINES CROSSING STE 100<br>WOODRIDGE IL 60517-5053 |
| 011563P002-1413A-236<br>ECTON AND SON SVC AND REPAIR<br>AMANDA ECTON<br>14045 MERCERSBURG RD<br>GREENCASTLE PA 17225 | 011565P002-1413A-236<br>ED AND ED BUSINESS TECHNOLOGY<br>ANN L GILLEY<br>4919 STATE RTE 233<br>WESTMORELAND NY 13490 | 011566P001-1413A-236<br>ED AND SON GLASS INC<br>619 EAST MAIN ST<br>MAPLE SHADE NJ 08052 | 019092P001-1413A-236<br>EDIBLE ARRANGEMENTS-121<br>220 RYDERS LN<br>MILLTOWN NJ 08850 |
| 011580P002-1413A-236<br>EDWARD BRIZARD<br>12 ORCHARD ST  1ST FL<br>NORTH PROVIDENCE RI 02911 | 001592P001-1413A-236<br>EDWARD HENDERSHOT<br>ADDRESS INTENTIONALLY OMITTED | 044296P003-1413A-236<br>EDWARD PAVLICH JR<br>19 ERIE ST<br>PORT JERVIS NY 12771 | 011593P001-1413A-236<br>EFAX CORPORATE<br>J2 GLOBAL COMMUNICATIONSINC<br>PO BOX 51873<br>LOS ANGELES CA 90051-6173 |
| 011597P001-1413A-236<br>EFS TRANSPORTATION SVC<br>CUST #2204501504070<br>P O BOX 630038<br>CINCINNATI OH 45263-0038 | 011605P001-1413A-236<br>EL MUSTEE AND SONS INC<br>PAT MILLER<br>5431 W 164TH ST<br>CLEVELAND OH 44142-1511 | 011612P002-1413A-236<br>ELECTRIC BATTERY CO LLC<br>PAUL WIOROWSKI<br>178 15 EVELETH RD<br>JAMAICA NY 11434-3405 | 011630P001-1413A-236<br>ELEVATOR INTERIOR DESIGN<br>100 MARINE BLVD<br>LYNN MA 01905 |
| 018524P002-1413A-236<br>ELITE ENVELOPE AND GRAPHICS INC<br>DAVID THERIAULT<br>280 POND ST<br>RANDOLPH MA 02368 | 011638P001-1413A-236<br>ELITE SPICE INC<br>TABITHA STEWART<br>7151 MONTEVIDEO RD<br>JESSUP MD 20794-9308 | 011644P001-1413A-236<br>ELIZABETH AUTO WRECKING CO<br>450 ROUTE 1 NORTH<br>ELIZABETH NJ 07202 | 018593P001-1413A-236<br>ELIZABETHTOWN GAS<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH VA 23452 |
| 011650P001-1413A-236<br>ELK LIGHTING INC<br>12 WILLOW LN<br>NESQUEHONING PA 18240 | 011499P002-1413A-236<br>ELS PRODUCTS CORP<br>JEFFREY FEINMAN<br>94 JEFRYN BLVD UNIT D<br>DEER PARK NY 11729 | 021276P004-1413A-236<br>ELWARD ENTERPRISE INC DBA<br>ROTO ROOTER PLUMBERS<br>4035 TRANSPORTATION DR<br>FORT WAYNE IN 46818 | 021276S001-1413A-236<br>ELWARD ENTERPRISE INC DBA<br>ROTO ROOTER PLUMBERS<br>PO BOX 8873<br>FT WAYNE IN 46898 |
| 044390P003-1413A-236<br>EMANUEL JESUS<br>58 BROOKSIDE AVE<br>NORTH PROVIDENCE RI 02911 | 011665P002-1413A-236<br>EMERA MAINE<br>AKA BANGOR HYDRO ELECTRIC CO<br>PHILLIP C SMITH<br>PO BOX 932<br>BANGOR ME 04402 | 011673P001-1413A-236<br>EMERSON HEALTHCARE<br>GEODIS<br>PO BOX 2208<br>BRENTWOOD TN 37024 | 019099P001-1413A-236<br>EMERSON LIEBERT CORP<br>NVISION GLOBAL<br>1900 BRANNAN RD STE 300<br>STE 300<br>MCDONOUGH GA 30252-2895 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

044519P001-1413A-236
EMPACO EQUIPMENT CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044519S001-1413A-236
EMPACO EQUIPMENT CORP
PO BOX 535
RICHFIELD OH 44286

019100P001-1413A-236
EMPIRE COMMERCIAL SVC LP
543 CARY AVE
STATEN ISLAND NY 10310

044330P001-1413A-236
EMPIRE INTERNATIONAL
ROSS AND SUCHOFF LLC
BRIAN SUCHOFF
343 MILLBURN AVE SUITE 300
MILLBURN NJ 07041

044280P001-1413A-236
EMPLOYERS MUTUAL CASUALTY CO
EMC INSURANCE COMPANIES
SUBRO DEPT
PO BOX 712
DES MOINES IA 50306-0712

044723P002-1413A-236
EMPLOYMENTGROUP HOLDINGS CORP
CHRISTY QUICK
4625 BECKLEY ROAD BLDG 200
BATTLE CREEK MI 49015

044427P001-1413A-236
ENCOMPASS INSURANCE COMPANY
SANDLER & MARCHESINI PC
1500 WALNUT STREET SUITE 2020
PHILADELPHIA PA 19102

011702P001-1413A-236
ENERGY ELECTRIC CO INC
740 QUAKER HIGHWAY
UXBRIDGE MA 01569

019105P001-1413A-236
ENGLEFIELD INC
1935 JAMES PKWY
HEATH OH 43056

011719P003-1413A-236
ENVIRO-MASTER SVCS
VERONICA ABBEY
PO BOX 12350
CHARLOTTE NC 28220

011720P001-1413A-236
ENVIRONMENTAL AWARENESS CORP
244 EAST BROAD ST
TAMAQUA PA 18252

044520P001-1413A-236
EQUIPMENT DEPOT OHIO INC DBA EQUIPMENT DEPOT
RICHARD J WALLACE III
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201

044521P001-1413A-236
EQUIPMENT DEPOT PENNSYLVANIA INC
DBA EQUIPMENT DEPOT
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201

044445P001-1413A-236
ERIE INSURANCE EXCHANGE
SECOND LOOK INC
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

019109P001-1413A-236
ESCREEN INC
PO BOX 25902
OVERLAND PARK KS 66225

044391P002-1413A-236
ESMERELDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
19 WEST 44TH ST
SUITE #1500
NEW YORK NY 10036

011763P001-1413A-236
ESPOSITO AND SONS FREIGHTLINES
6 GRAHAM DR
PLATTSBURGH NY 12901

011765P001-1413A-236
ESSENDANT CO
CORPORATE CARRIER RELA1
1 PARKWAY N STE 100
DEERFIELD IL 60015

011767P001-1413A-236
ESTEE LAUDER
BOB ANDERSEN
80 RULAND RD
MELVILLE NY 11747-4211

044279P001-1413A-236
EULER HERMES NA INSURANCE CO
AGENT OF DENNIS K BURKE INC
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044281P002-1413A-236
EULER HERMES NA INSURANCE CO
AGENT OF MANSFIELD OIL CO OF GAINESVILLE
DESTINY MCKOY/SUSAN HORN
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044731P002-1413A-236
EULER HERMES NA INSURANCE CO
AS AGENT OF CARROLL INDEPENDENT FUEL LLC
800 RED BROOK BLVD
OWINGS MILLS MD 21117

008896P001-1413A-236
EVERSOURCE
PO BOX 56005
BOSTON MA 02205-6005

008896S001-1413A-236
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

011798P001-1413A-236
EVERYTHING PLUS INC
YITZCHOK FRIEDMAN
1 US 22
HILLSIDE NJ 07205

011806P001-1413A-236
EXACT DIRECT
MILTON ATKISSON
8113 RIDGEPOINT DR STE 200
IRVING TX 75063

011807P002-1413A-236
EXAMWORKS CLINICAL SOLUTIONS
A/K/A MEDALLOCATORS
SCOTT HUBER
2397 HUNTCREST WAY
STE 200
LAWRENCEVILLE GA 30043

044522P002-1413A-236
EXCEL TRUCK GROUP
A/K/A VIRGINIA TRUCK CENTER
267 LEE HIGHWAY
ROANOKE VA 24019

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

011790P001-1413A-236
EXFREIGHT ZETA
2290 10TH AVE N
STE 501
LAKE WORTH FL 33461

011823P001-1413A-236
EXPRESS SVC INC
EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA GA 30353-5434

019122P001-1413A-236
EXPRESSIONS WHOLESALE ART
JIM BITTLE
539 EASTGATE RD
SEVIERVILLE TN 37862-4121

011830P001-1413A-236
EXTREME CW SYSTEMS
28 GENESEE
ONEIDA NY 13421

011851P001-1413A-236
FABRI-CAL CORP
ALISON UNDERWOOD
1102 PIEDMONT HWY
PIEDMONT SC 29673-9195

044719P000-1413A-236
FAIR HARBOR CAPITAL/ MIRABITO HOLDINGS DBA VALLEY
TRANSFEROR: MIRABITO HOLDINGS DBA VALLEY WHOLESALE
ANSONIA FINANCE STA
PO BOX 237037
NEW YORK NY 10023

020001P002-1413A-236
FAIR TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020001S001-1413A-236
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202

020001S002-1413A-236
FAIR TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

021105P001-1413A-236
FAIRBORN EQUIPMENT OF MID ATLANTIC
MICHELLE CAMPBELL
2201 GREEN LN UNIT 6
LEVITOWN PA 19057

044392P003-1413A-236
FASTENAL CO
JOHN MILEK
2001 THEURER BLVD
WINONA MN 55987

018839P001-1413A-236
FB GLASS INC
530 SCOTTSVILLE CHILI RD
SCOTTVILLE NY 14546

011839S001-1413A-236
FB GLASS INC
FRANCIS J BURNS
1184 EMERSON ST STE 1
ROCHESTER NY 14606

011902P001-1413A-236
FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

044523P002-1413A-236
FELICIA GRASSIE
KRISTEN A BARNES
KENNEY AND CONLEY PC
100 GRANDVIEW RD STE 218
PO BOX 9139
BRAINTREE MA 02185-9139

021165P002-1413A-236
FERRELLGAS INC
DEANNA MASSEY
ONE LIBERTY PLAZA MD 40
LIBERTY MO 64068

011926P001-1413A-236
FETROW ELECTRIC INC
PO BOX 162
CAMP HILL PA 17001-0162

018565P001-1413A-236
FF AND E LOGISTIC SOLUTIONS LLC
DENISE NEISWENDER
124 W OAK AVE
MOORESTOWN NJ 08057

011928P001-1413A-236
FHI LLC
P O BOX 890949
CHARLOTTE NC 28289-0949

044484P001-1413A-236
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER LYNCH
599 LEXINGTON AVE 22ND FL
NEW YORK NY 10022

044484S001-1413A-236
FIFTH THIRD BANK
ERIK ANDERSON
MAIL DRO 1090A
38 FOUNTAIN SQUARE PLAZA
CINCINNATI OH 45202

011941P001-1413A-236
FINDLAY MUNICIPAL COURT
318 DORNEY PLZ RM 206
P O BOX 826
FINDLAY OH 45839

011948P002-1413A-236
FIRE SAFETY EQUIPMENT SUPPLY
DEBBIE A DONIVAN
606 WEST RACE ST
PO BOX 638
MARTINSBURG WV 25402

018334P002-1413A-236
FIRST TRANSIT INC VILNEUVE MESINE
ATTORNEY FOR THE PLAINTIFF PARK
FORAN AND FORAN PA
6301 IVY LN STE 600
GREENBELT MD 20770

019132P001-1413A-236
FIVE STAR INTERNATIONAL LLC
PO BOX 64006
BALTIMORE MD 21264-4006

000127P002-1413A-236
FL- DEPT OF REVENUE
FREDERICK F RUDZIK ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668

000127S001-1413A-236
FL- DEPT OF REVENUE
MICHELLE KENNEDY
PO BOX 8045
TALLAHASSEE FL 32314-8045

021167P002-1413A-236
FLASTER/GREENBERG PC
MARTY M JUDGE ESQ
1810 CHAPEL AVE WEST
CHERRY HILL NJ 08002

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011998P001-1413A-236<br>FLEET PRIDE<br>PO BOX 847118<br>DALLAS TX 75284-7118 | 012001P001-1413A-236<br>FLEETPRIDE INC<br>269 STATE ST<br>NORTH HAVEN CT 06473 | 012003P001-1413A-236<br>FLEETWASH INC<br>P O BOX 36014<br>NEWARK NJ 07188-6014 | 012008P001-1413A-236<br>FLEXPORT LLC<br>760 MARKET ST<br>9TH FL<br>SAN FRANCISCO CA 94102-2401 |
| 019135P002-1413A-236<br>FLICKERWOOD WINE<br>RICHARD P ZAMPOGNA<br>309 FLICKERWOOD RD<br>KANE PA 16735-3915 | 012015P001-1413A-236<br>FLOW CONTROL<br>JUSTIN CURTIN<br>2 ENTERPRISE CT<br>SEWELL NJ 08080-4112 | 019136P001-1413A-236<br>FLUOR FEDERAL SOLUTIONS<br>RICK GAMBINI<br>13455 SUNRISE VLY DR<br>HERNDON VA 20171-3295 | 012025P001-1413A-236<br>FOLLETT CORP<br>ERICKA SIMMONS<br>777 ELSBREE ST<br>FALL RIVER MA 02720-7307 |
| 019138P001-1413A-236<br>FORBES CHOCOLATE<br>CHERL VOZAR<br>800 KEN MAR IND PK<br>BROADVIEW HEIGHTS OH 44147-2922 | 019139P001-1413A-236<br>FORGE CELLARS<br>RICHARD RAINEY<br>3775 MATTHEWS RD<br>BURDETT NY 14818-9728 | 020138P002-1413A-236<br>FORT WAYNE TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 020138S001-1413A-236<br>FORT WAYNE TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>BRENT STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 |
| 020138S002-1413A-236<br>FORT WAYNE TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019143P001-1413A-236<br>FOUR IN ONE LLC<br>BERNADETTE JONES<br>12 ALPHA RD<br>CHELMSFORD MA 01824-4102 | 012054P001-1413A-236<br>FOUR QUARTERS PLUMBING<br>HEATING AND AIR CONDITIONING<br>2601 RIVER RD UNIT 4<br>CINNAMINSON NJ 08077 | 043904P001-1413A-236<br>FOX ROTHSCHILD LLP<br>PRINCE ALTEE THOMAS<br>2000 MARKET ST 20TH FL<br>PHILADELPHIA PA 19130 |
| 044349P003-1413A-236<br>FOX TOWING UNC<br>GARY BAKER<br>8701 NORTH GILMORE RD<br>FAIRFIELD OH 45014 | 012066P001-1413A-236<br>FRAN ROCK INC<br>230 WEST NYACK RD<br>WEST NYACK NY 10994 | 044393P001-1413A-236<br>FRANCIS BECK AND KIMBERLY BECK<br>HANDLER HENNING AND ROSENBERG<br>ANDREW C SPEARS<br>1300 LINGLESTOWN RD SUITE 2<br>HARRISBURG PA 17110 | 018337P002-1413A-236<br>FRANCIS BECK ET AL V<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>TWO LIBERTY PL 50 S 16TH ST FL 28<br>PHILADELPHIA PA 19102 |
| 018337S001-1413A-236<br>FRANCIS BECK ET AL V<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY FL 38<br>1650 MARKET ST<br>PHILADELPHIA PA 19103 | 019145P001-1413A-236<br>FRANCIS ZUPO<br>BUFFALO<br>1904 CENTER ST<br>EAST AURORA NY 14052 | 012075P002-1413A-236<br>FRANK MORAN AND SONS<br>1508 JOH AVE<br>BALTIMORE MD 21227-1000 | 012088P001-1413A-236<br>FRASER AIS<br>320 PENN AVE<br>WEST READING PA 19611 |
| 012091P001-1413A-236<br>FRED OTT INC<br>JOHN DEERE DEALER<br>5640 BERKEY SOUTHERN RD<br>BERKEY OH 43504-9655 | 018154P002-1413A-236<br>FREDDIE CARROLL<br>RAYMOND W FERRARIO PC<br>SCRANTON LIFE BUILDING<br>538 SPRUCE ST STE 528<br>SCRANTON PA 18503 | 044316P001-1413A-236<br>FREDDY CASTILLO<br>147 N 6TH ST<br>NEWARK NJ 07107 | 000791P001-1413A-236<br>FREDY ROLDAN<br>ADDRESS INTENTIONALLY OMITTED |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

012106P001-1413A-236
FREIGHT SPECIALISTS INC
BOX 503
SYRACUSE NY 13209

012107P001-1413A-236
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT
BOLTON ON L7E4G4
CANADA

012113P001-1413A-236
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

019155P001-1413A-236
FREIGHTQUOTECOM
AMBER COYLE
P O BOX 7001
OVERLAND PARK KS 66207-0001

012116P002-1413A-236
FREIGHTSNAP LLC
KEVIN OROURKE
7907 BOND ST
LENEXA KS 66214

012126P001-1413A-236
FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

019157P001-1413A-236
FUJI FILM
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

012138P001-1413A-236
FUJI PHOTO FILM USA
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

019159P001-1413A-236
FUJIFILM AVERITT
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

019163P001-1413A-236
GABRIELLI KENWORTH OF NJ LLC
2306 US HIGHWAY 130
DAYTON NJ 08810

044684P001-1413A-236
GALLAGHER BASSETT
ROSEMARY MEYER
GALLAGHER BASSETT INSURANCE
PO BOX 2934
CLINTON IA 52733

019168P001-1413A-236
GAMUT SYSTEMS AND SOLUTIONS LLC
PO BOX 562357
CHARLOTTE NC 28256

021277P002-1413A-236
GARY JURAK
A/K/A JR SNOW PLOW
26309 W RIVERBEND LN
CHANNAHON IL 60410

012197P002-1413A-236
GASKELLS TOWING INC
JEREMY J VIEIRA
2555 GAR HIGHWAY
SWANSEA MA 02777

019174P001-1413A-236
GCR TIRE CENTERS
P O BOX 910530
DENVER CO 80291-0530

021157P001-1413A-236
GEICO
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATIONS NY 11776

044687P001-1413A-236
GEICO
WILLIAM HAHN ESQ
TANGO DICKINSON LORENZO MCDERMOTT AND MCGEE
PO BOX 192
75 MAIN ST
MILLBURN NJ 07041

044722P001-1413A-236
GEICO
MARC GOLDBERG ESQ ATTORNEY LAW OFFICES
OF RICKY J LUCYK EMPLOYEES OF GEICO INSURANCE
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

044486P001-1413A-236
GEICO A/S/O KENNETH FERSCH
GEICO IN-HOUSE STAFF COUNSEL
LAW OFFICE OF DENNIS MCMANUS
433 S MAIN ST STE 307
W HARTFORD CT 06110

012220P001-1413A-236
GEICO AS SUB OF FELICA GRASSIE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

044394P002-1413A-236
GEICO ASO CARLOS DIAZ
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041

044286P001-1413A-236
GEICO ASO DARRELL E LONDOS
REGION 1 CLAIMS
PAM MILLER
PO BOX 9505
FREDERICKSBURG VA 22403

044286S001-1413A-236
GEICO ASO DARRELL E LONDOS
PAM MILLER
1 GEICO BLVD
FREDERICKSBURG VA 22412

044395P002-1413A-236
GEICO ASO MICHAEL SINGLEY
WILLIAM HAHN ESQ
PO BOX 192
75 MAIN ST
MILLBURN NJ 07041

018122P003-1413A-236
GEICO GENERAL INSURANCE CO
ASO JOHN GARZILLO
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

018125P002-1413A-236
GEICO GENERAL INSURANCE CO
ASO COURTNEY DITTMAR
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

018394P003-1413A-236
GEICO GENERAL INSURANCE CO
ASO MARTIN DALY & KAREN DALY
LAW OFFICE OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

019178P002-1413A-236
GEICO GENERAL INSURANCE CO
ASO M DALY AND K DALY
LAW OFFICES OF RICKY J LUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018141P002-1413A-236<br>GEICO INDEMNITY CO ASO VAL MAYO<br>LAW OFFICES OF RICKY JLUCYK<br>KATHLEEN A GARVESON ESQ<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE NY 11747 | 018143P003-1413A-236<br>GEICO INDEMNITY CO ASO ZORAIDA MIRANDA<br>LAW OFFICES OF RICKY JLUCYK<br>KATHLEEN A GARVESON ESQ<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE NY 11747 | 018131P002-1413A-236<br>GEICO INSURANCE CO<br>ASO ANH HUE DIEC<br>LAW OFFICES OF RICKY JLUCYK<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE NY 11747 | 018142P002-1413A-236<br>GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS<br>LAW OFFICES OF RICKY JLUCYK<br>KATHLEEN A GARVESON ESQ<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE NY 11747 |
| 012255P001-1413A-236<br>GEL SPICE CO INC<br>JACOB HERTZ<br>48 HOOK RD<br>BAYONNE NJ 07002-5007 | 012261P002-1413A-236<br>GENCO CLAIM MANAGEMENT<br>DEENA WALECHKA<br>1400 LOMBARDI AVE STE 204<br>GREEN BAY WI 54304 | 012263P001-1413A-236<br>GENERAL CABLE<br>JULIE WEBSTER<br>4 TESSENEER DR<br>HIGHLAND HEIGHTS KY 41076-9167 | 012263S001-1413A-236<br>GENERAL CABLE<br>JOHN M SPIRES<br>100 WEST MAIN STREET STE 900<br>LEXINGTON KY 40507 |
| 012271P002-1413A-236<br>GENERAL TRUCKING REPAIR LLC<br>JAROSLAW SKOWRONSKI<br>745 ROUTE 17 NORTH 2ND FLR<br>CARLSTADT NJ 07072 | 012298P002-1413A-236<br>GERMAN GALLAGHER AND MURTAGH PC<br>GARY GRENMINGER<br>200 S BROAD ST STE 500<br>PHILADELPHIA PA 19102 | 044487P001-1413A-236<br>GHENT MANUFACTURING/GMI COMPANIES<br>KAREN KURTZ<br>2999 HENKLE DR<br>LEBANON OH 45036 | 012323P001-1413A-236<br>GIVENS LOGISTICS<br>MICHAEL FAIRCHILD<br>1720 S MILITARY HWY<br>CHESAPEAKE VA 23320-2612 |
| 019185P001-1413A-236<br>GIVENS LOGISTICS<br>LISA REYNARD<br>1720 S MILITARY HWY<br>CHESAPEAKE VA 23320-2612 | 012327P001-1413A-236<br>GL AND V USA INC<br>KIM BUTLAND<br>1 CELLU DR ? STE 200<br>NASHUA NH 03063-1008 | 012329P002-1413A-236<br>GLADIEUX TRADING AND MARKETING CO<br>4133 NEW HAVEN AVE<br>FORT WAYNE IN 46803-1643 | 018566P001-1413A-236<br>GLADIEUX TRADING AND MARKETING CO LP<br>COFACE NORTH AMERICA INS CO<br>AMY SCHMIDT<br>650 COLLEGE RD EAST<br>PRINCETON NJ 08540 |
| 012330P001-1413A-236<br>GLANBIA PERFORMANCE NUTRITION<br>TRANSPLACE TEXAS LP<br>PO BOX 518<br>LOWELL AR 72745-0518 | 012331P001-1413A-236<br>GLASFLOSS IND<br>JOANNE KING<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 012332P001-1413A-236<br>GLASFLOSS INDUSTRIES<br>JOANNE KING<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 019188P002-1413A-236<br>GLEN PECK ELECTRIC INC<br>LYNNE A PECK<br>261 WINDING WAY<br>LEICESTER VT 05733 |
| 012352P001-1413A-236<br>GLOBAL INGREDIENTS<br>GRIFFITH JONES<br>317 9TH AVE<br>PATERSON NJ 07514-2310 | 021075P001-1413A-236<br>GLOBAL TRADING ENTERPRISES LLC<br>DBA RASTELLI GLOBAL STORAGE<br>DAWN M DAVIS CUMMINES<br>504 SHARPTOWN RD<br>SWEDESBORO NJ 08085 | 027404P002-1413A-236<br>GLOBAL TRANSPORT LOGISTICS INC<br>TOM VINCENT<br>208 HARRISTOWN RD<br>GLEN ROCK NJ 07452-3308 | 027404S001-1413A-236<br>GLOBAL TRANSPORT LOGISTICS INC<br>PEZOLD SMITH HIRSCHMANN & SELVAGGIO LLC<br>GERARD F SMITH<br>1 BROADWAY<br>DANVILLE NJ 07834 |
| 012360P001-1413A-236<br>GLOBAL TRANZ<br>GT FREIGHT AUDIT PYMT<br>PO BOX 6348<br>SCOTTSDALE AZ 85251 | 019192P001-1413A-236<br>GLOBAL TRANZ<br>STEPHANIE ORTIZ<br>PO BOX 6348<br>SCOTTSDALE AZ 85251-2611 | 019195P001-1413A-236<br>GLOBAL TRANZ<br>PAT O'MALLEY<br>PO BOX 160<br>GOSHEN AR 72735-0160 | 012365P001-1413A-236<br>GLOBALTRANZ<br>7350 NDOBSON RD<br>SCOTTSDALE AZ 85258 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 012372P001-1413A-236<br>GLT<br>4995 NW 72ND AVE<br>STE 200<br>MIAMI FL 33166 | 012380P001-1413A-236<br>GOETZ ENERGY CORP<br>PO BOX A<br>BUFFALO NY 14217-0305 | 044488P001-1413A-236<br>GOETZ ENERGY CORP<br>TIMOTHY P LYSTER ESQ<br>WOODS OVIATT GILMAN LLP<br>1900 BAUSCH & LOMB PL<br>ROCEHSTER NY 14604 | 012389P002-1413A-236<br>GOLDEN PYRAMID ENTERPRISES INC<br>BRIAN DUFFY<br>2854 W VERMONT ST<br>BLUE ISLAND IL 60406 |
| 019203P001-1413A-236<br>GOLDFARB ELECTRIC<br>LARRY HILLIARD<br>116 VIRGINIA ST E<br>CHARLESTON WV 25301-2519 | 012391P001-1413A-236<br>GOLUB CORP<br>TRAFFIC-MB17/B ROBERTS<br>501 DUANESBURG RD<br>SCHENECTADY NY 12306 | 012396P002-1413A-236<br>GOODING CO INC<br>AKA NOSCO INC<br>JOANNE WILLIAMS<br>500 E LAKE COOK RD STE 400<br>DEERFIELD IL 60015 | 012402P001-1413A-236<br>GOODYEAR TIRE AND RBR CO<br>LOGISTIC CONCEPTS<br>PO BOX 362<br>CUYAHOGA FALLS OH 44222-0362 |
| 019206P002-1413A-236<br>GOODYEAR TIRE AND RUBBER<br>LAW DEPT<br>SHARON L MAXFIELD<br>200 INNOVATION WY<br>AKRON OH 44316 | 012431P002-1413A-236<br>GRAPHIC IMPRESSIONS INC<br>PHYLLIS WEST<br>PO BOX 625<br>HUTCHINSON KS 67504-0625 | 012443P001-1413A-236<br>GRAYBAR ELECTRIC CO<br>SANDRA DOOLEY<br>350 METRO PK<br>ROCHESTER NY 14623-2614 | 044396P001-1413A-236<br>GREAT DANE LIMITED PARTNERSHIP<br>JACOB FRUMKIN ESQ<br>COLE SCHOTZ PC<br>25 MAIN ST<br>COURT PLAZA NORTH<br>HACKENSACK NJ 07601 |
| 008897P002-1413A-236<br>GREEN MOUNTAIN POWER CORP<br>TINA LEGGETT<br>163 ACORN LN<br>COLCHESTER VT 05446 | 019216P002-1413A-236<br>GREEN VALLEY PECAN CO<br>BRUCE A CARIS<br>1525 E SAHUARITA RD<br>SAHUARITA AZ 85629-8001 | 012481P001-1413A-236<br>GRM DOCUMENT MANAGEMENT<br>ROI RPOCESSING<br>2002 SOUTH EAST ST<br>INDIANAPOLIS IN 46225 | 012492P001-1413A-236<br>GROUNDWATER AND ENVIRONMENTAL SVC INC<br>440 CREAMERY WAY STE 500<br>EXTON PA 19341-2577 |
| 012495P001-1413A-236<br>GSI LLC<br>3086 MOMENTUM PL<br>CHICAGO IL 60689-5330 | 019219P001-1413A-236<br>GSM ROOFING<br>345 S READING RD<br>EPHRATA PA 17522 | 019220P001-1413A-236<br>GTT COMMUNICATIONS<br>PO BOX 842630<br>DALLAS TX 75284-2630 | 044250P001-1413A-236<br>GUARANTEED SUBPOENA SVC INC<br>PO BOX 2248<br>UNION NJ 07083 |
| 012505P002-1413A-236<br>GULF OIL LIMITED PARTNERSHIP<br>KAYLA COSTA<br>80 WILLIAM STREET STE 400<br>WELLESLEY HILLS MA 02481-3705 | 044342P002-1413A-236<br>GUTTMAN ENERGY INC<br>GREG COLICCHIE<br>200 SPEERS ST<br>BELLE VERNON PA 15012 | 019222P001-1413A-236<br>GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 012516P001-1413A-236<br>H AND R CONSTRUCTION<br>FRANKLIN GLOBAL<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 |
| 019223P001-1413A-236<br>H AND S TOWING SVC INC<br>4180 CHAMBERS HILL RD<br>HARRISBURG PA 17111 | 012517P001-1413A-236<br>HAASS PLUMBING LLC<br>DARLA HAASS<br>80 CLEARVIEW AVE<br>NORTH EAST MD 21901 | 012518P001-1413A-236<br>HAB-DIT (ER)<br>PO BOX 995<br>BANGOR PA 18013-0995 | 012526P001-1413A-236<br>HAGERSTOWN AUTOMOTIVE INC<br>71 WEST LEE ST<br>HAGERSTOWN MD 21740 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 012533P001-1413A-236<br>HALE TRAILER AND BRAKE AND WHEEL<br>P O BOX 1400<br>VOORHEES NJ 08043 | 012541P001-1413A-236<br>HAMMERS TOWING LLC<br>PO BOX 80282<br>TOLEDO OH 43608 | 019225P001-1413A-236<br>HANSON SIGN CO<br>SUSAN LYNDSLEY<br>82 CARTER ST<br>FALCONER NY 14733-1406 | 012573P001-1413A-236<br>HARMONY PRINTING<br>2290 WEST COUNTY LINE RD<br>STE LL6<br>JACKSON NJ 08527 |
| 012575P002-1413A-236<br>HAROLD F FISHER AND SONS INC<br>FRANK J FISHER<br>875 INDUSTRIAL HWY UNIT 8<br>CINNAMINSON NJ 08077 | 044489P003-1413A-236<br>HAROLD WILLIAMS<br>EFFAT HUSSAIN<br>1050 SEVEN OAKS LANE<br>MAMARONECK NY 10543 | 012583P001-1413A-236<br>HARRS FIRE PROTECTION CO INC<br>50 KANE ST<br>BALTIMORE MD 21224 | 012586P001-1413A-236<br>HARRS AUTO GLASS INC<br>TODD W WHITE<br>2630 PARSONS AVE<br>COLUMBUS OH 43207 |
| 000146P003-1413A-236<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | 000146S001-1413A-236<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>HANK HOFFMAN<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 | 012611P002-1413A-236<br>HAUSERS TRUCK SVC INC<br>JEAN HAUSER<br>850 CHURCH ST<br>CATASAUQUA PA 18032 | 038741P001-1413A-236<br>HAZEN PAPER CO<br>P O BOX 189<br>HOLYOKE MA 01041-0189 |
| 019232P002-1413A-236<br>HAZLETON EQUIPMENT CO<br>ROBERT J CALUCCI<br>441 S CHURCH ST<br>HAZLETON PA 18201 | 012613P001-1413A-236<br>HAZLETON OIL AND ENVIRONMENTAL<br>300 S TAMAQUA ST<br>HAZLETON PA 18201-7913 | 012617P001-1413A-236<br>HD SUPPLY<br>FM FREIGHT CLAIMS<br>3400 CUMBERLAND BLVD 7T<br>ATLANTA GA 30339-1113 | 019234P001-1413A-236<br>HD SUPPLY<br>DEJWAUN HARRIS<br>3400 CUMBERLAND BLVD 7TH FLR<br>7TH FLR<br>ATLANTA GA 30339-4435 |
| 012627P001-1413A-236<br>HEALTHTRUST PURCHASING GROUP<br>HPG C O WELLS FARGO090143067<br>FOR MOLD RITE PLASTICS<br>P O BOX 751576<br>CHARLOTTE NC 28275-1576 | 012633P001-1413A-236<br>HEARTH AND HOME<br>WILLIAMS AND ASSOCIATES<br>405 E 78TH ST<br>BLOOMINGTON MN 55420-1251 | 019237P001-1413A-236<br>HEAVY DUTY PARTS<br>29787 NETWORK PL<br>CHICAGO IL 60673-1787 | 044397P004-1413A-236<br>HECTOR DEJESUS<br>2285 MARSH HAWK LN<br>FLEMING ISLAND FL 32003 |
| 012657P002-1413A-236<br>HERCULES TRUCK AND TRAILER REPAIR<br>PIOTR SUROWIEC<br>2 NEW ST<br>EAST RUTHERFORD NJ 07073 | 012658P001-1413A-236<br>HERITAGECRYSTAL CLEAN LLC<br>13621 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0136 | 012661P001-1413A-236<br>HERSHEY CREAMERY CO<br>MARLENE SMITH<br>301 S CAMERON ST<br>HARRISBURG PA 17101-2815 | 001308P001-1413A-236<br>HEVERE CAJUSTE<br>ADDRESS INTENTIONALLY OMITTED |
| 012666P001-1413A-236<br>HFC PRESTIGE<br>RAMON CORDOVA<br>10123 ALLIANCE RD<br>STE 320<br>CINCINNATI OH 45252 | 019238P001-1413A-236<br>HIGH TECH AUTO MACHINE SHOP<br>404 BRIDGE ST<br>WEISSPORT PA 18235 | 044398P002-1413A-236<br>HILL RIVKINS LLP<br>JAMES A SAVILLE JR<br>45 BROADWAY<br>SUITE 1500<br>NEW YORK NY 10006 | 019239P001-1413A-236<br>HILLSIDE PLASTICS CO<br>SANDY JIMENEZ<br>125 LONG AVE<br>HILLSIDE NJ 07205-2350 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

012714P001-1413A-236
HOBART CORP
BRENDA HYLAND
3775 LAKE PK DR
COVINGTON KY 41017-9603

012717P001-1413A-236
HODOSH LYON AND HAMMER LTD
41 COMSTOCK PKWY
STE 101
CRANSTON RI 02921

018755P002-1413A-236
HOLLYWOOD CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018755S001-1413A-236
HOLLYWOOD CORP
ABRAMS FENSTERMAN FENSTERMAN EISMAN GREENBERG
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11012

018755S002-1413A-236
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018755S003-1413A-236
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

012738P001-1413A-236
HOME DEPOT
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

012739P001-1413A-236
HOME DEPOT CREDIT SVC
DEPT 5313
PO BOX 78047
PHOENIX AZ 85062-8047

044446P001-1413A-236
HOME DEPOT USA INC
DEVVRAT SINHA
SEYFARTH SHAW LLP
233 S WACKER DR STE 8000
CHICAGO IL 60606

012753P002-1413A-236
HORNINGS SUPPLY INC
JOSEPH P GRANTZ
23 PARK LN
HEGINS PA 17938-9089

019250P001-1413A-236
HORO TRUCKING CO INC
PO BOX 468
AVENEL NJ 07001

019251P001-1413A-236
HOSPITAL FOR SPECIAL SURGERY
IMAGE RECORDS DEPT
525 WAST 71ST ST
NEW YORK NY 10021

044524P002-1413A-236
HOT PINK INC
A/K/A DOLLAR GENERAL CORP
MELISSA SCHWARTZ
120 BETHPAGE RD STE 207
HICKSVILLE NY 11801

000445P001-1413A-236
HOWARD BRIGGS
ADDRESS INTENTIONALLY OMITTED

012767P001-1413A-236
HUB CITY TERMINALS
CARGO CLAIMS
36258 TREASURY CTR
CHICAGO IL 60694-0001

012770P002-1413A-236
HUB GROUP
WILLIAM D KUCAN
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019256P001-1413A-236
HUNTER TRUCK SALES AND SVC
DEPT 105
P O BOX 820849
PHILADELPHIA PA 19182-0849

019257P001-1413A-236
HURLEY AND DAVID INC
90 FISK AVE
SPRINGFIELD MA 01107

044525P001-1413A-236
IAM NATIONAL PENSION FUND
RAYMOND E GOAD JR
1300 CONNECTICUT AVE NW SUITE 300
WASHINGTON DC 20036

021168P002-1413A-236
IBM CREDIT LLC
IBM CORP
MARIE-JOSEE DUBE
275 VIGER EAST
MONTREAL QC H2X 3R7
CANADA

019261P002-1413A-236
IH AH AH ALL MINORS
VITAL AND VITAL LC
MATHEW R OLIVER ESQ
536 FIFTH AVE
HUNTINGTON WV 25701

044284P001-1413A-236
IL- DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT
33 S STATE ST 10TH FL
CHICAGO IL 60603

044284S001-1413A-236
IL- DEPT OF EMPLOYMENT SECURITY
LOURDES G CRUZ
33 S STATE ST
CHICAGO IL 60603

012848P001-1413A-236
IMAGE FLEET GRAPHICS
4410 DELL AVE
NORTH BERGEN NJ 07047

012854P001-1413A-236
IMEDVIEW INC
380 LEXINGTON AVE
17TH FLOOR
NEW YORK NY 10168

019268P001-1413A-236
IN THE SWIM
TYE WILSON
320 INDUSTRIAL DR
WEST CHICAGO IL 60185-1817

019269P001-1413A-236
INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

012870P001-1413A-236
INDEPENDENT ELECTRIC
WHITNEY LINCOLN
41 INNER BELT RD
SOMERVILLE MA 02143-4417

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

012877P001-1413A-236
INDIANA STATE CENTRAL
COLLECTION UNIT INSCCU
PO BOX 6219
INDIANAPOLIS IN 46206-6219

008899P001-1413A-236
INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206-0110

008899S001-1413A-236
INDIANAPOLIS POWER AND LIGHT CO
2102 NORTH ILLINOIS ST
INDIANAPOLIS IN 46202-1330

019271P002-1413A-236
INDUSTRIAL HANDLING SYSTEMS
336 LOCKHOUSE RD
WESTFIELD MA 01085-1237

012880P001-1413A-236
INDUSTRIAL MOTORS INC
31 LINK ST
PAWTUCKET RI 02861

019272P001-1413A-236
INDUSTRIAL PARTS CO
163 BELMONT AVE
GARFIELD, NJ 07026

044351P001-1413A-236
INDUSTRIAL RUBBER
938 S ELMORA AVE
ELIZABETH NJ 07207

044399P001-1413A-236
INFORM DECISIONS
VERNON CPA AND CO
LUCILLE VERNON
647 CAMINO DE LOS MARES #108-259
SAN CLEMENTE CA 92673

012888P001-1413A-236
INK IT DESIGN
AVI PERLSTEIN
644 CROSS ST UNIT 19
LAKEWOOD NJ 08701-4654

012890P001-1413A-236
INLINE PLASTICS CORP
LEZLIE STORCH
42 CANAL ST
SHELTON CT 06484-3223

012897P002-1413A-236
INNOVATIVE DISTRIBUTION SERV
STACEY TAYLOR
2015 CONGRESS ST
PORTLAND ME 04102

012898P001-1413A-236
INNOVATIVE LOGISTICS
DEBORAH FOUGHT
PO BOX 1446
ELYRIA OH 44035

012900P001-1413A-236
INNOVEX
11 POWDER HILL RD
LINCOLN RI 02865

012909P001-1413A-236
INSTANT EXPRESS
1277 MT READ BLVD
ROCHESTER NY 14606

012918P002-1413A-236
INTEGRATED LOGISTICS AND ASSOCIATES
MORGAN CARR
PO BOX 25189
FARMINGTON NY 14425

012919P001-1413A-236
INTEGRATED OFFICE SOLUTIONS
126 HALL ST  STE J
CONCORD NH 03301-3447

012927P001-1413A-236
INTENSIVE SUPERVISION PROGRAM
PROBATION SVC
P O BOX 974
TRENTON NJ 08625

012928P001-1413A-236
INTER CITY TIRE
777 DOWD AVE
ELIZABETH NJ 07201

012932P001-1413A-236
INTERDEL LOGISTICS
ALBERT CHEN
167-14 146TH RD FLOOR 1
JAMAICA NY 11434-5251

044278P001-1413A-236
INTERLINE BRANDS INC DBA BARNETT
BANKRUPTCY
LYNN ADKINS
801 W BAY ST
JACKSONVILLE FL 32204

044277P001-1413A-236
INTERLINE BRANDS INC DBA LERAN
BANKRUPTCY
LYNN ADKINS
801 W BAY ST
JACKSONVILLE FL 32204

012936P002-1413A-236
INTERMODAL EQUIPMENT PARTS
ELAINE L MARSHALL
PO BOX 257
ELIZABETH NJ 07207-0257

012939P001-1413A-236
INTERNATIONAL ALUMINUM CORP
767 MONTEREY PASS RD
MONTEREY PARK CA 91454

044490P001-1413A-236
INTERNATIONAL CARGO TERMINALS
MARLO J HITTMAN ESQ
354 EISENHOWER PKWY PLZ I
LIVINGSTON NJ 07458

043903P001-1413A-236
INTERPOOL INC DBA TRAC INTERMODAL
KAREN WOLCOTT
750 COLLEGE ROAD E
PRINCETON NJ 08540

012945P001-1413A-236
INTERSTATE BATTERY
RUAN TRANSPORTATION
PO BOX 9319
DES MOINES IA 50306-9319

012947P001-1413A-236
INTERSTATE GOURMET COFFEE
CATHERINE MORTON
43 NORFOLK AVE
SOUTH EASTON MA 02375-1190

044289P001-1413A-236
INTERSTATE TOWING AND RECOVERY INC
CO MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

012950P001-1413A-236
INTERSTATE TOWING AND TRANSPORT
SPECIALIST INC
1655 HIGHLAND RD
TWINSBURG OH 44087

019281P001-1413A-236
INTERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE 200
ST-LAURENT QC H4M 2X5
CANADA

044526P001-1413A-236
IPC USA INC
HELEN SURH
4 HUTTON CENTRE DR STE 700
SANTA ANA CA 92707

019285P001-1413A-236
IRON MOUNTAIN DATA CENTERS LLC
PO BOX 28078
NEW YORK NY 10087-8079

019286P001-1413A-236
IRS RAIVS TEAM
STOP 6705  P6
KANSAS CITY MO 64999

012911P003-1413A-236
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
230 S DEARBORN ST
CHICAGO IL 60604-1688

021158P002-1413A-236
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101

021158S001-1413A-236
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
955 S SPRINGIELD AVE BLDG A
SPRINGFIELD NJ 07081

012971P001-1413A-236
IRVING OIL CORP
ACCNT#0018518005604
PO BOX 11012
LEWISTON ME 04243-9463

012980P002-1413A-236
ISLAND PUMP AND TANK CORP
FRANK DIANDREA
40 DOYLE CT
EAST NORTHPORT NY 11731

012989P001-1413A-236
ITSIMPLIFY
PO BOX 32192
NEW YORK NY 10087-2192

012996P002-1413A-236
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
3775 LAKE PK DR
COVINGTON KY 41017-9603

012996S001-1413A-236
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
JONATHAN D LEESON
701 S RIDGE AVE
TROY OH 45374

013011P002-1413A-236
J AND E TIRE CENTER INC
CHANDRA G NEWCOMB
4835 S HARDING ST
INDIANAPOLIS IN 46217

013012P001-1413A-236
J B HUNT
PO BOX 682
LOWELL AR 72745-0682

013025P001-1413A-236
J F MARTIN INC
4170 RICHMOND ST
PHILADELPHIA PA 19137-1900

019289P004-1413A-236
J M H ASSOCIATES
KARYN L REBER-HUMMER
5060 RITTER RD STE C3
MECHANICSBURG PA 17055-6774

019290P001-1413A-236
J M LANDSCAPING
JOSE MONDRAGON
113 N MICHIGAN AVE
ADDISON IL 60101

013020P001-1413A-236
J ROSS EXPRESS INC
3160 E 79TH ST
CLEVELAND OH 44104

044447P002-1413A-236
JACK JEFFREY
146 HOLLY LYNN DR
HAZEL TWP PA 18202

021266P002-1413A-236
JACKSON OIL AND SOLVENTS
GLENNA DEVERS
1970 KENTUCKY AVE
INDIANAPOLIS IN 46221

013034P002-1413A-236
JACKSON WELDING SUPPLY CO
DOROTHY L LONERO
1421 W CARSON ST
PITTSBURGH PA 15219

044400P001-1413A-236
JACLYN PULLUM ET AL
CO JAMES J FRANKLIN
MCNEES WALLACE AND NURICK LLC
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166

013038P001-1413A-236
JACQUELINE MOK
2452 W BELMONT AVE
CHICAGO IL 60618-5925

013039P003-1413A-236
JAFRAY REALTY INC
PASCAL SERVICE CORP
51 DELTA DR
PAWTUCKET RI 02860

021159P002-1413A-236
JALIL WALTERS AND RASHEEDA CARTER
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

013062P001-1413A-236
JAMES RIVER EQUIP
JOHN DEERE DEALER
2055 S BOSTPN RD
DANVILLE VA 24540-5527

013064P002-1413A-236
JAMES RIVER PETROLEUM INC
ELYSE HAWTHORNE
10487 LAKERIDGE PKWY STE 100
ASHLAND VA 23005

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013064S001-1413A-236
JAMES RIVER PETROLEUM INC
VOGEL AND CROMWELL LLC
CHRISTIAN K VOGEL
513 FOREST AVE STE 205
RICHMOND VA 23229

019297P002-1413A-236
JAMIE MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 WEST PK DR STE 400
WESTBOROUGH MA 01581-3926

019297S001-1413A-236
JAMIE MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007

013086P001-1413A-236
JANI-KING OF RICHMOND
C AND C FRANCHISING INC
9701 A METROPOLITAN CT
RICHMOND VA 23236

013087P001-1413A-236
JANI-KING OF ROANOKE/LYNCHBURG
5068 S AMHERST HWY STE 102
MADISON HEIGHTS VA 24572

044275P002-1413A-236
JANICE A GOODALL
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

019298P002-1413A-236
JANS FARMHOUSE CRISPS
112 S WINSOOKI AVE #214
BURLINGTON VT 05403

019300P001-1413A-236
JARDEN HOME BRANDS
VICTORIA MIANESE
9999 E 121ST ST
FISHERS IN 46038-0657

019301P002-1413A-236
JARRETT LOGISTICS SYSTEMS
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44667-9761

021213P002-1413A-236
JASON C HUTTON
ADDRESS INTENTIONALLY OMITTED

013097P001-1413A-236
JAY B SPIRT PA
3205 B CORPORATE CT
ELLICOTT CITY MD 21042

018345P003-1413A-236
JAY MARTIN
MARC BENDO
1704 LOCUST ST 3RD FL
PHILADELPHIA PA 19103

019304P003-1413A-236
JC SUPPLY CO
JORGE CANCIO
245 E ROOSEVELT AVE
HATO REY PR 00918

019304S001-1413A-236
JC SUPPLY CO
JORGE CANCIO
PO BOX 10472
SAN JUAN PR 00922

013108P001-1413A-236
JD EQUIPMENT INC
1662 US HIGHWAY 62 SW
WASHINGTON COURT HOUSE OH 43160

001973P001-1413A-236
JEAN AMADO
ADDRESS INTENTIONALLY OMITTED

044542S001-1413A-236
JENNY MUNSON ADNRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381

044542P003-1413A-236
JENNY MUNSON ANDRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
194 GREENLAWN RD
COCHRANVILLE PA 19330

018347P003-1413A-236
JENNY MUNSON ANDRESS ETC V
SWARTZ CAMPBELL LLC
KEVIN J CANAVAN
ONE LIBERTY PL FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

044491P001-1413A-236
JENNY MUNSON ANDRESS INDIV
TIMOTHY F RAYNE ESQUIRE
TIFFANY M SHRENK ESQUIRE
211 E STATE ST
KENNETT SQUARE PA 19348

013145P001-1413A-236
JERSEY CITY MUNICIPAL COURT
365 SUMMIT AVE
JERSEY CITY NJ 07306-3112

013152P001-1413A-236
JESCO INC
JOHN DEERE DEALER
8411 PULASKI HWY
BALTIMORE MD 21237

044575P001-1413A-236
JESSICA FORBES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

021272P001-1413A-236
JFL OF FULTON COUNTY INC
AKA FARM FAMILY CASUALTY INSURANCE
JESICA RINKER
PO BOX 517
GLENMONT NY 12077

013164P001-1413A-236
JFV TRUCKING
37 MAPLE AVE
DOVER NJ 07801

013167P002-1413A-236
JH PAPER CO INC
JEFFREY E HALPER
PO BOX 2112
LIVINGSTON NJ 07039-7712

044402P002-1413A-236
JIVIN L MOORE
JIVIN L MOORE
JIVIN MOORE
906 UNION ST APT 1
MCKEESPORT PA 15132

013028P001-1413A-236
JJ KELLER AND ASSOCIATES
PO BOX 6609
CAROL STREAM IL 60197-6609

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013182P002-1413A-236
JKPM TRANSPORTATION CONSULTING LLC
RICHARD BOWDEN
5205 CHESTERWOOD WAY
SOMERSET NJ 08873-5907

044352P003-1413A-236
JOE ASPRES
108 WILLIAM ST
CARTERET NJ 07008

013200P001-1413A-236
JOHN BETLEM INC
898 CLINTON AVE SOUTH
ROCHESTER NY 14620

013211P001-1413A-236
JOHN HANCOCK LIFE INSURANCE CO
PO BOX 7247-0274
PHILADELPHIA PA 19170-0274

044449P003-1413A-236
JOHN PARKER
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

006459P001-1413A-236
JOHN SELF
ADDRESS INTENTIONALLY OMITTED

018343P003-1413A-236
JOHN W JAMES
PERKINS AND ASSOCIATES
JEFFREY D LYNCH
30 LUCY ST
WOODBRIDGE CT 06525

013230P001-1413A-236
JOHN W KENNEDY CO INC
990 WATERMAN AVE
PO BOX 14217
EAST PROVIDENCE RI 02914

044528P002-1413A-236
JOHN ZAHNER
115 DEERWOOD LN
GRAND ISLAND NY 14072

013243P001-1413A-236
JOHN'S MOBILE REPAIR SVC
1511 COMMERCE AVE
CARLISLE PA 17015

013242P001-1413A-236
JOHN'S WRECKER SVC
PO BOX 293
CONCORD NH 03302

013244P002-1413A-236
JOHNS TOWING HEAVY AND LIGHT
AKA JOHNS TOWING AND SERVICE
ELIZABETH M ROGAN
1121 SHERIDAN DR
TONAWANDA NY 14150

013245P002-1413A-236
JOHNSON AND JORDAN INC
CHRIS JOHNSON
18 MUSSEY RD
SCARBOROUGH ME 04074

013246P001-1413A-236
JOHNSON AND TOWERS INC
500 WILSON PT RD
BALTIMORE MD 21220

019315P001-1413A-236
JOHNSON CO
625 CONKLIN RD
BINGHAMTON        NY 13903-2700

019316P001-1413A-236
JOHNSON CONTROLS SECURITY SOL
P O BOX 371967
PITTSBURG PA 15250-7967

019317P001-1413A-236
JOHNSONS TIRE SVC INC
10426 ROUTE 6
CLARENDON PA 25164-0553

020023P002-1413A-236
JON S CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020023S001-1413A-236
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020023S002-1413A-236
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

013265P002-1413A-236
JONAITIS PLOWING
MIKE JONAITIS
4 BURNHAM ST
SOUTH PORTLAND ME 04106

013029P002-1413A-236
JONATHAN WALKER DBA RIVERSIDE
SERVICE SUPPLY
1613 LANDS END DR
HURON OH 44839

013267P002-1413A-236
JONES PERFORMANCE PRODUCTS INC
SCOTT MEHLER
1 JONES WAY
WEST MIDDLESEX PA 16159

018349P002-1413A-236
JOSE CRUZ
BUCKLEY WYNNE AND PARESE
JOHN F WYNNE JR
685 STATE ST
NEW HAVEN CT 06511

018117P001-1413A-236
JOSE L FERRER
WEISS AND ROSENBLOOM PC
BARRY WEISS ESQ
27 UNION SQUARE WEST
STE 307
NEW YORK NY 10003

019319P002-1413A-236
JOSEPH CARNEY
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

044404P002-1413A-236
JOSEPH GAJDA
88 MT PLEASANT AVE
DOVER NJ 07801

044340P001-1413A-236
JOSEPH PISANO
18 HILL ST
NEWBURGH NY 12550

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018108P002-1413A-236<br>JOSEPH VARSIK JR<br>FINKELSTEIN AND PARTNERS LLP<br>DAVID E GROSS ESQ<br>1279 ROUTE 300<br>PO BOX 1111<br>NEWBURGH NY 12551 | 018108S001-1413A-236<br>JOSEPH VARSIK JR<br>FINKELSTEIN & PARTNERS, LLP<br>JAMES SHUTTLEWORTH<br>1279 ROUTE 300<br>NEWBURGH NY 12551 | 044477P001-1413A-236<br>JOURDIN SENIOR<br>WEBER AND RUBANO LLC<br>ROBERT J WEBER III<br>401 CENTER ST<br>WALLINGFORD CT 06492 | 013293P002-1413A-236<br>JP RESEARCH INC<br>MELINDA FIELDING<br>5050 WEST EL CAMINO REAL<br>STE 204<br>LOS ALTOS CA 94022 |
| 020030P002-1413A-236<br>JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH1085<br>COLUMBUS OH 43240 | 020030S001-1413A-236<br>JPMORGAN CHASE BANK NA<br>FRESHFIELDS BRUCKHAUS DERINGER US LLP<br>SCOTT D TALMADGE<br>601 LEXINGTON AVE 31ST FL<br>NEW YORK NY 10022 | 020030S002-1413A-236<br>JPMORGAN CHASE BANK NA<br>MICHAEL A FONDACARO<br>4 NEW YORK PLZ FL 17<br>NEW YORK NY 10004-2413 | 020030S003-1413A-236<br>JPMORGAN CHASE BANK NA<br>TIM MALONEY<br>10 SOUTH DEARBORN ST<br>FLOOR L2N (IL1-0011)<br>CHICAGO IL 60603 |
| 019323P001-1413A-236<br>JX ENTERPRISES INC<br>1320 WALNUT RIDGE DR<br>STE 100<br>HARTLAND WI 53029 | 044590P001-1413A-236<br>K LINE LOGISTICS USA INC<br>ANNU KOMAGUCHI<br>OCEAN EXPORT SUPERVISOR<br>14568 228TH ST UNIT 2<br>SPRINGFIELD GARDENS NY 11413 | 044374P001-1413A-236<br>KAJUAN SCOTT<br>PARKER WAICHMAN LLP<br>DENNY TANG<br>6 HARBOR PARK DR<br>PORT WASHINGTON NY 11050 | 018601P002-1413A-236<br>KAL PAC CORP<br>LISA MULE<br>10 FACTORY ST<br>MONTGOMERY NY 12549-1202 |
| 019326P001-1413A-236<br>KAL PAC INC<br>KARA BOYLE<br>10 FACTORY ST<br>MONTGOMERY NY 12549-1202 | 013332P002-1413A-236<br>KAO USA INC<br>SUE K STOWE<br>2535 SPRING GROVE AVE<br>CINCINNATI OH 45214-1729 | 018119P003-1413A-236<br>KAREEM A MILLS<br>BLOCK OTOOLE AND MURPHY LLP<br>MICHAEL J HURWITZ ESQ<br>ONE PENN PLAZA # 5315<br>NEW YORK NY 10119 | 008546P001-1413A-236<br>KASHEIF PERKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 018350P002-1413A-236<br>KATHLEEN EVANS<br>ANTHONY G ROSS ESQ<br>126 S MAIN ST<br>PITTSTON PA 18640 | 013351P001-1413A-236<br>KDL<br>PO BOX 752<br>CARNEGIE PA 15106-0752 | 013353P001-1413A-236<br>KDL FREIGHT MANAGEMENT<br>ASHLEY MC INTYRE<br>111 RYAN CT<br>PITTSBURGH PA 15205-1310 | 013355P001-1413A-236<br>KDM PRODUCTS<br>CARIN ZINKE<br>820 COMMERCE PKWY<br>CARPENTERSVILLE IL 60110-1721 |
| 029113P002-1413A-236<br>KECKS MEAT PLANT<br>AKA KECKS FOOD SERVICE<br>NANCY KECK<br>2796 RTE 328<br>MILLERTON PA 16936-9644 | 019330P001-1413A-236<br>KEHE DISTRIBUTORS<br>860 NESTLE WAY  STE 250<br>BREINIGSVILLE PA 18031 | 000482P001-1413A-236<br>KENNETH WEGNER<br>ADDRESS INTENTIONALLY OMITTED | 044450P003-1413A-236<br>KEVIN HOLLEY<br>GUNNING & LAFAZIA INC<br>33 COLLEGE HILL RD STE 25 B<br>WARWICK RI 02886 |
| 001879P001-1413A-236<br>KEVIN OWENS<br>ADDRESS INTENTIONALLY OMITTED | 044451P002-1413A-236<br>KEVIN THOMAS<br>304 ERIAL RD APT 403<br>SICKLERVILLE NJ 08081 | 019337P001-1413A-236<br>KEYSTONE OIL PRODUCTS CORP<br>1600 HUMMEL AVE<br>PO BOX 157<br>CAMP HILL PA 17011 | 019338P002-1413A-236<br>KEYSTONE TECHNOLOGIES<br>PETER SEIDEMAN ATTORNEY LLC<br>PETER SEIDEMAN<br>130 WEST MAIN ST<br>EAST ISLIP NY 11730 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013415P002-1413A-236
KEYSTONE TRAILER SVC INC
NICHOLAS E HAUCK
100 W CRONE RD
YORK PA 17406

013428P001-1413A-236
KINETIC SUPPLY CHAIN SERVLLC
5 VILLAGE CT
HAZLET NJ 07730-1530

044452P001-1413A-236
KINGSGATE LOGISTICS LLC
9100 WEST CHESTER TOWNE CENTRE SUITE 300
WEST CHESTER OH 45069-3108

019345P002-1413A-236
KINT BEVERAGE CONCEPTS/ FIRE PROTECTION
BRUCWE WHITE
PO BOX 60490
HARRISBURG PA 17106-0490

044405P001-1413A-236
KIRK NATIONALEASE CO
JOSHUA A KOLTAK
100 S MAIN AVE STE 300
SIDNEY OH 45365

019347P001-1413A-236
KISS LOGISTICS INC
2504 APPLEBY DR
OCEAN NJ 07712

013455P001-1413A-236
KLEINSCHMIDT INC
PO BOX 7158
DEERFIELD IL 60015-7158

013455S001-1413A-236
KLEINSCHMIDT INC
DALE KAPLAN
450 LAKE COOK RD
DEERFIELD IL 60015

013462P001-1413A-236
KOCH FILTER CORP
TRACI VANCE BOBBY
8401 AIR COMMERCE DR
LOUISVILLE KY 40219-3503

019350P001-1413A-236
KOENIG EQUIPMENT
JOHN DEERE DEALER
16240 COUNTY RD 25A
ANNA OH 45302-9723

019351P001-1413A-236
KOKE INC
THOMAS MIKSCH
582 QUEENSBURY AVE
QUEENSBURY NY 12804-7612

019353P001-1413A-236
KONICA MINOLTA BUS SOLUTIONS
DEPT2366
PO BOX 122366
DALLAS TX 75312-2366

019354P002-1413A-236
KOVATCH MOBILE EQUIPMENT
KME FIRE APARATUS
BRITTANY BOWMAN
ONE INDUSTRIAL COMPLEX
NESQUEHONING PA 18240-2201

044110P002-1413A-236
KRISHNA GROCERIES
SUSHEEL SARWAL
2300 SOUTH RD
POUGHKEEPSIE NY 12601

019357P001-1413A-236
KURTZ BROTHERS
CHRIS BARR
400 REED ST
CLEARFIELD PA 16830-2540

044353P003-1413A-236
KYRSTIN TREASTER
838 LIMEKILN RD
NEW CUMBERLAND PA 17070

018478P002-1413A-236
L AND L AUTO SUPPLY
LARRY J DOMINESEY
3008 RT 39 WEST
ARCADE NY 14009

019362P001-1413A-236
LAN CO COMPANIES INC
7330 EASTMAN RD
NORTH SYRACUSE NY 13212

013549P002-1413A-236
LANDER ENTERPRISES LLC
7565 ROUTE 30
IRWIN PA 15642-7519

013549S001-1413A-236
LANDER ENTERPRISES LLC
BUMBAUGH AND NOCOLA
JOHN E BUMBAUGH
10526 OLD TRAIL RD
N HUNTINGDON PA 15642

013558P001-1413A-236
LANDRY AND MARTIN CORP INC
362 CENTRAL AVE
PAWTUCKET RI 02860

013560P002-1413A-236
LANDSTAR GLOBAL LOGISTICS INC
DAWN BOWERS
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

013564P001-1413A-236
LANGHAM LOGISTICS
DEANNE JACKSON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

019368P001-1413A-236
LARRABEES TIRE SVC LLC
17 HUNT CREEK RD
NICHOLS NY 13812

001890P002-1413A-236
LARRY KOCHER
ADDRESS INTENTIONALLY OMITTED

013572P001-1413A-236
LARRY PRESS INC
2284 FLATBUSH AVE
BROOKLYN NY 11234

013578P001-1413A-236
LATHAM POOL PRODUCTS
BACKHAUL DIRECT
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

013583P001-1413A-236
LAUNDRYLUX
461 DOUGHTY BLVD
INWOOD NY 11096

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018356P002-1413A-236<br>LAWRENCE W BANKS<br>GRANT AND GRANT ATTORNEYS<br>T BLAKE ORNER<br>9247 N MERIDIAN ST STE 310<br>INDIANAPOLIS IN 46260 | 018356S001-1413A-236<br>LAWRENCE W BANKS<br>BRAIN W HOFMEISTER LLC<br>3131 PRINCETON PARKWAY<br>SUITE 110<br>LAWRENCEVILLE NJ 08648 | 013592P002-1413A-236<br>LB SMITH FORD LINCOLN<br>DARCEL E LENKER<br>1100 MARKET ST<br>LEMOYNE PA 17043 | 044550P001-1413A-236<br>LEAF CAPITAL FUNDING LLC<br>LEGAL DEPT<br>LANA LEOR<br>2005 MARKET ST 14TH FL<br>PHILADELPHIA PA 19103 |
| 013600P001-1413A-236<br>LEAVITT CORP<br>JANINE LE FAVE<br>100 SANTILLI HWY<br>EVERETT MA 02149-1938 | 044354P002-1413A-236<br>LEE CARLSON<br>43 MCKINLEY AVE<br>LUDLOW MA 01056 | 019373P001-1413A-236<br>LEE HI TOWING AND RECOVERY<br>P O BOX 12101<br>ROANOKE VA 24022 | 020019P002-1413A-236<br>LEHCO LP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 020019S001-1413A-236<br>LEHCO LP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020019S002-1413A-236<br>LEHCO LP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 013650P001-1413A-236<br>LEWIS GALE MEDICAL CENTER<br>1900 ELECTRIC RD<br>SALEM VA 24153 | 013651P001-1413A-236<br>LEXIS NEXIS<br>P O BOX 9584<br>NEW YORK NY 10087-4584 |
| 019379P001-1413A-236<br>LIBERTY AUTOGLASS LLC<br>509 NORTH 1ST ST<br>LEHIGHTON PA 18235 | 019380P001-1413A-236<br>LIBERTY GLASS TECHS INC<br>1550 W FULLERTON AVE<br>UNIT D<br>ADDISON IL 60101 | 019381P001-1413A-236<br>LIBERTY INTL TRUCKS OF NH LLC<br>1400 SOUTH WILLOW ST<br>MANCHESTER NH 03103 | 018123P001-1413A-236<br>LIBERTY MUTUAL FIRE INSURANCE<br>CARMAN CALLAHAN AND INGHAM LLP<br>JAMI C AMARASINGHE ESQ<br>266 MAIN ST<br>FARMINGDALE NY 11735 |
| 044453P002-1413A-236<br>LIBERTY MUTUAL INSURANCE<br>JULIUS GAUTHIER<br>100 LIBERTY WAY<br>DOVER NH 03820 | 019383P001-1413A-236<br>LIBERTY UTILITIES<br>NH<br>75 REMITTANCE DR STE 1032<br>CHICAGO IL 60675-1032 | 008936P001-1413A-236<br>LIBERTY WATER CO<br>PO BOX 371852<br>PITTSBURGH PA 15250-7852 | 013701P001-1413A-236<br>LIECHTY FARM EQUIP<br>JOHN DEERE DEALER<br>20 INTERSTATE DR<br>NAPOLEON OH 43545-9713 |
| 013705P001-1413A-236<br>LIFEFACTORY<br>ECHO GLOBAL<br>600 W CHICAGO AVESTE 725<br>CHICAGO IL 60654-2801 | 019387P001-1413A-236<br>LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DR<br>EAST SYRACUSE NY 13057 | 013713P001-1413A-236<br>LIGHTNING LOADING SVC<br>8280 SIXTY RD<br>BALDWINSVILLE NY 13027 | 018229P001-1413A-236<br>LINCOLN AUTOMOTIVE FINANCIAL SVCS<br>AKA CAB EAST LLC<br>DEBORAH EISENHAUER<br>PO BOX 62180<br>COLORADO SPRINGS CO 80962-4400 |
| 008881P002-1413A-236<br>LINCOLN WASTE SOLUTIONS LLC<br>JASON CRANE<br>2075 SILAS DEANE HWY<br>STE 101<br>ROCKY HILL CT 06067 | 013736P001-1413A-236<br>LINE OF CREDIT NOW<br>P O BOX 959<br>WOOD DALE IL 60191 | 018102P002-1413A-236<br>LISA HINES<br>BISOGNO AND MEYERSON LLP<br>MICHAEL C MEYERSON<br>7018 FT HAMILTON PKWY<br>BROOKLYN NY 11228 | 019390P002-1413A-236<br>LISA HINES<br>BISOGNO AND MEYERSON LLP<br>GEORGE D SILVA ESQ<br>7018 FORT HAMILTON PKWY<br>BROOKLYN NY 11228 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013745P002-1413A-236
LISIS TOWING SVC INC
ANTHONY LISI
3402 DANBURY RD
BREWSTER NY 10509

019393P001-1413A-236
LIVIU GROSULEAC
ELKTON   T43
155 GATESHEAD WAY
PHOENIXVILLE PA 19460

013758P001-1413A-236
LMS INTELLIBOUND LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

013763P002-1413A-236
LOCOMOTE EXPRESS LLC
E KEITH EARLES
P O BOX 2693
HUNTINGTON WV 25726

013768P001-1413A-236
LOGISTICK INC
19880 STATE LINE RD
SOUTH BEND IN 46637-1545

019401P001-1413A-236
LORDS VALLEY TOWING
500 ROUTE 739
LORDS VALLEY PA 18428

019402P002-1413A-236
LOREAL CONSUMER PRODS DIV
TRANSPORTATION DEPT
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

019403P001-1413A-236
LOUNSBERRY TRUCK STOP
ROUTE 17 AT EXPRESSWAY 63
NICHOLS NY 13812

021149P001-1413A-236
LUCKYS ENERGY SVCS INC
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962

013824P001-1413A-236
LUCKYS TRAILER SALES INC
402 VT RTE 107
SOUTH HROYALTON VT 05068

044311P003-1413A-236
LUIS A ORTEGA
534 E 138TH STREET APT 303
BRONX NY 10454

019405P001-1413A-236
LUMIKO USA INC
PABLO GUARDERES
47 COMMERCE DR STE 3
CRANBURY NJ 08512-3503

013836P003-1413A-236
LYKINS ENERGY SOLUTIONS
AKA LYKINS OIL CO
JAMES W HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

013841P001-1413A-236
M AND K MOBILE SVC
8308 SPENCER LAKE RD
MEDINA OH 44256

033758P001-1413A-236
M AND K TRUCK
5300 W PLATTNER DR
ALSIP IL 60803-3232

033758S001-1413A-236
M AND K TRUCK
PO BOX 268
BYRON CENTER MI 49315

033758S002-1413A-236
M AND K TRUCK
LOREN S HUMES
8800 BYRON COMMERCE DR
BYRON CENTER MI 49315

019407P001-1413A-236
M AND N SALES CO INC
415 KEIM BLVD
BURLINGTON NJ 08016

013850P001-1413A-236
M BLOCK AND SONS INC
DONNA CHURMS
5020 W 73RD ST
BEDFORD PARK IL 60638-6612

013854P003-1413A-236
M T I INSPECTIONS SVC
WILLIAM FULLERTON
PO BOX 6999
COLORADO SPRINGS CO 80934

021279P002-1413A-236
M WEISS GROUP LLC
D/B/A ACTION STAFFING GROUP
SUSAN LIGOTTI
1145 ELIZABETH AVE
ELIZABETH NJ 07201

018747P002-1413A-236
MA- DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 9564
BOSTON MA 02114

013871P001-1413A-236
MAC TRUCK PARTS AND EQUIPMENT
2463 PECK SETTLEMENT RD
JAMESTOWN NY 14701

013877P001-1413A-236
MACHINISTS MONEY PURCHASE
PENSION FUND
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

013887P001-1413A-236
MADISON SECURITY GROUP INC
31-37 KIRK ST
LOWELL MA 01852

013913P001-1413A-236
MAGISTERIAL DISTRICT CT
26-3-03
400 FISHER AVE
CATAWISSA PA 17820

000150P002-1413A-236
MAINE EMPLOYERS MUTUAL INS CO
MARILYN MESSORE
PO BOX 11409
PORTLAND ME 04104

013939P001-1413A-236
MAINE TURNPIKE AUTHORITY
VIOLATION PROCESSING CNTR
2360 CONGRESS ST
PORTLAND ME 04102

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019394P001-1413A-236
MAINFREIGHT USA
NANCY SANCHEZ
300 ED WRIGHT LA STE L
NEWPORT NEWS VA 23606-4384

013949P001-1413A-236
MALCO PRODUCTS INC
DORIS MATUCH
361 FAIRVIEW AVE
BARBERTON OH 44203

019413P001-1413A-236
MANHATTAN ASSOCIATES
PO BOX 405696
ATLANTA GA 30368

044529P003-1413A-236
MANSFIELD OIL CO OF GAINESVILLE INC
THOMPSON OBRIEN KEMP & NASUTI PC
40 TECHNOLOGY PKWY SOUTH STE 300
PEACHTREE CORNERS GA 30092

019415P001-1413A-236
MANUEL STUBB
SO PLAINFIELD SAFETY
135 WEST 238TH ST
BRONX NY 10463

044407P003-1413A-236
MARCO POLO LOGISTICS
PHILIP LEE
10929 FRANKLIN AVE
SUITE # W
FRANKLIN PARK IL 60008

044530P002-1413A-236
MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND
CO LAMONICA HERBST AND MANISCALCO LLP
3305 JERUSALEM AVE STE 501
WANTAGH NY 11793

014011P003-1413A-236
MARIO T RUBIO
THE JAFFE LAW FIRM PC
JEROME JAFFE
11260 ROGER BACON DR STE 504
RESTON VA 20190

003226P001-1413A-236
MARK VISOCKIS
ADDRESS INTENTIONALLY OMITTED

014023P001-1413A-236
MARKO RADIATOR INC
725 WEST COAL ST
SHENANDOAH PA 17976

014024P001-1413A-236
MARLBOROUGH COUNTRY
45 NORTH MAIN ST
MARLBOROUGH CT 06447-1309

014037P002-1413A-236
MARTELL MOTOR EXPRESS INC
CHARLES MARTELL
5A TRADER CIR
TYNGSBORO MA 01879

044492P002-1413A-236
MARTIN FERNANDEZ
55 HEATHCOTE AVE
EDISON NJ 08817

000951P001-1413A-236
MARYANN MEDAL
ADDRESS INTENTIONALLY OMITTED

019419P001-1413A-236
MARYLAND AUTOMOBILE INS FUND
P O BOX 6309
BALTIMORE MD 21230-0309

014053P001-1413A-236
MARYLAND DISTRICT COURT
TRAFFIC PROCESSING CENTER
PO BOX 6676
ANNAPOLIS MD 21401-0676

019420P001-1413A-236
MARYLAND ELEVATOR SVC INC
2147 PRIEST BRIDGE DR
CROFTON MD 21114

018535P003-1413A-236
MARYLAND ZOO IN BALTIMORE
NOPPENBERGER
1876 MANSION HOUSE DR
BALTIMORE MD 21217

014060P001-1413A-236
MARZEN FEED AND HARDWARE
75 HARRITY RD
LEHIGHTON PA 18235

014061P001-1413A-236
MASCO CABINETRY
CINDY MYERS
641 MADDOX DR
CULPEPER VA 22701-4100

044544P001-1413A-236
MASERGY COMMUNICATIONS INC
STEVEN T HOLMES
CAVAZOS HENDRICKS POIROT PC
900 JACKSON STREET STE 570
DALLAS TX 75202

014068P001-1413A-236
MASIS STAFFING SOLUTIONS LLC
PO BOX 204653
DALLAS TX 75320-4653

014069P001-1413A-236
MASKCARA COSMETICS
STEPHEN HEPNER
1987 S 2940 E
SAINT GEORGE UT 84790-5111

014071P001-1413A-236
MASONITE
JASPER CHIGUMA
970 NEW YORK RTE 11
KIRKWOOD NY 13795-1649

014081P002-1413A-236
MASTER MECHANICAL CORP
151 E 2ND ST
HUNTINGTON STATION NY 11746-1430

019424S001-1413A-236
MASTERMAN'S LLP
AMY LUCIES
PO BOX 411
AUBURN MA 01501

019424P004-1413A-236
MASTERMANS LLP
AMY LUCIER
AUBURN IND PARK PO BOX 411
11C ST BLDG 10
AUBURN MA 01501-0411

019428P001-1413A-236
MAXSOLAR LLC
805 THIRD AVE
20TH FLOOR
NEW YORK NY 10022

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014127P001-1413A-236
MCCOURT LABEL CABINET CO
20 EGBERT LN
LEWIS RUN PA 16738

014128P001-1413A-236
MCCUE CORP
STEVE MOONEY
125 WATER ST
DANVERS MA 01923

019429P002-1413A-236
MCGRATH OFFICE EQUIPMENT
416 LIBERTY ST
MORRIS IL 60450-2133

044362P002-1413A-236
MCINTOSH ENERGY COMPANY
CULLEN & DYKMAN LLP
DAVID EDELBERG
433 HACKENSACK AVE
HACKENSACK NJ 07601

019431P001-1413A-236
MCLANE NORTHEAST
PO BOX 6131
TEMPLE TX 76503-6131

014142P001-1413A-236
MCS LIFE INSURANCE CO
FINANCE DEPT
PO BOX 193310
SAN JUAN PR 00919-3310

013863P002-1413A-236
MDS AUTO BODY
DBA KODEL INC
ANTHONY BARBOSA
369 THOMAS ST
NEWARK NJ 07114

014166P001-1413A-236
MEDEXPRESS BILLING
#7958J
PO BOX 7964
BELFAST ME 04915

014178P001-1413A-236
MEDITERRANEAN SHIPPING
700 WATERMARK BLVD
MOUNT PLEASANT SC 29464

044128S001-1413A-236
MELINDA LONDOS
27 PAMELA CT
DEPEW NY 14043

044128P002-1413A-236
MELINDA S LONDOS
WAYNE C FELLE PC
WAYNE C FELLE
6024 MAIN ST
WILLIAMSVILLE NY 14221

014197P002-1413A-236
MELITTA USA INC
MIHLFELD AND ASSOCIATES
SCOTT PAINE
PO BOX 3928
SPRINGFIELD MO 65808-3928

014197S001-1413A-236
MELITTA USA INC
13925 58TH ST NORTH
CLEARWATER FL 33760

019436P001-1413A-236
MELLOTT AND MELLOTT
SPENCER SKAATS
312 WALNUT ST STE 2500
CINCINNATI OH 45202-4024

019437P001-1413A-236
MERCANTILE DEVELOPMENT
CHRISTOPHER CARROLL
10 WATERVIEW DR
SHELTON CT 06484-4300

044531P002-1413A-236
MERCEDES-BENZ FINANCIAL SVCS USA LLC
STEPHEN B GROW
WARNER NORCROSS + JUDD LLP
111 LYON ST NW 900 FIFTH THIRD CTR
GRAND RAPIDS MI 49503

044548P001-1413A-236
MERCHANTS INSURANCE GROUP
ROSS AND SUCHOFF LLC
BRIAN K SUCHOFF ESQ
343 MILLBURN AVANUE
SUITE 300
MILLBURN NJ 07041

019988P002-1413A-236
MERCOHEN CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019988S001-1413A-236
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019988S002-1413A-236
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

014218P002-1413A-236
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014218S001-1413A-236
MERI PROPERTIES LLC
WHITEFORD TAYLOR & PRESTON
BRENT STRICKLAND
111 ROCKVILLE PIKE
ROCKVILLE MD 20850

014225P001-1413A-236
MEROLA TILE
TATYANA TSODIKOV
217 COUNTY RD 522
MANALAPAN NJ 07726-8813

014235P001-1413A-236
MESCA FREIGHT SVC
PO BOX 70000
NEWARK NJ 07101-3521

044554P001-1413A-236
METLIFE AUTO AND HOME
SUBROGATION
PO BOX 2204
CHARLOTTE NC 28241

014254P001-1413A-236
METROPOLITAN LIFE INSURANCE CO
P O BOX 360229
PITTSBURGH PA 15251-6229

044454P002-1413A-236
MG A MINOR CHILD BY HER PARENT AND
NATURAL GUARDIAN PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

020006P002-1413A-236
MG ROANOKE PLANTATION LLC
SPOTTS FAIN PC
JENNIFER J WEST
411 E FRANKLIN ST STE 600
RICHMOND VA 23219

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020006S001-1413A-236
MG ROANOKE PLANTATION LLC
JOHN L CROWLEY
5607 GROVE AVE
RICHMOND VA 23226

014268P001-1413A-236
MICA CORP
ALPHONSE ACONFORA
9 MOUNTAIN VIEW RD
SHELTON CT 06484-6404

019439P001-1413A-236
MICHAEL AND ANDREA WOOD
106 PEARL ST
WOBURN MA 01801

021074P001-1413A-236
MICHAEL AND ANDREA WOODS
JASON D BRUSH ESQ
9 MILES RD
RUTLAND MA 01543

019440P001-1413A-236
MICHAEL BIGG JR INC
BOX 181
ROUTE 32
VAILS GATE NY 12584

000588P001-1413A-236
MICHAEL JONAITIS
ADDRESS INTENTIONALLY OMITTED

001194P001-1413A-236
MICHAEL PALMIOTTI
ADDRESS INTENTIONALLY OMITTED

018145P002-1413A-236
MICHAEL SINGLEY
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE ESQ
3120 FIRE RD
STE 100
EGG HARBOR TOWNSHIP NJ 08234

000405P001-1413A-236
MICHAEL STUEHLER
ADDRESS INTENTIONALLY OMITTED

021161P001-1413A-236
MICHELIN NORTH AMERICA INC
LESLIE MCCAULEY
MICHELIN NORTH AMERICA INC
ONE PARKWAY SOUTH
GREENVILLE SC 29615

019443P001-1413A-236
MID ATLANTIC TRUCK CENTRE
525 LINDEN AVE WEST
LINDEN NJ 07036

044569P001-1413A-236
MID-CENTURY INSURANCE CO
FARMERS INSURANCE
DOUGLAS SILVIUS
PO BOX 268992
OKLAHOMA CITY OK 73126

019445P001-1413A-236
MIDRANGE SOLUTIONS INC
200 SHEFFIELD ST
SUITE 103
MOUNTAINSIDE NJ 07092

014326P002-1413A-236
MIDWEST MOBILE MAINTENANCE
FRANK D SABELLA
2323 GOLFVIEW DR
JOLIET IL 60435

014329P002-1413A-236
MIDWEST MOTOR EXPRESS INC
CONRAD FISCHER
5015 E MAIN AVE
BISMARCK ND 50501

014329S001-1413A-236
MIDWEST MOTOR EXPRESS INC
PO BOX 1496
BISMARCK ND 58501

018447P003-1413A-236
MILLER BROTHERS FURNITURE INC
MATTHEW B TALADAY
PO BOX 487
DUBOIS PA 15801

019446P001-1413A-236
MILLER'S TOWING
P O BOX 26217
AKRON OH 44319

019448P001-1413A-236
MILLS CO
CLAIMS DEPT
3007 HARDING HWY E BLDG
MARION OH 43302

014360P003-1413A-236
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

014360S001-1413A-236
MILTON PROPERTIES LP
Whitford, Taylor & Preston LLP
Brent Strickland
111 ROCKVELLE PIKE STE 800
ROCKVILLE MD 20850

008938P002-1413A-236
MILTON REGIONAL WASTE WATER
SEWER AUTHORITY
5585 STATE ROUTE 405
MILTON PA 17847-7519

043907P002-1413A-236
MIRABITO HOLDINGS INC
PO BOX 5306
49 COURT ST
BINGHAMTON NY 13902

018545P003-1413A-236
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
ANN B. CIANFLONE
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

014379P001-1413A-236
MITSUBISHI INTL FOOD
DANA MCKINNEY  STE 400
5080 TUTTLE CROSSING BLVD
DUBLIN OH 43016-3540

014385P001-1413A-236
MLL LOGISTICS LLC
BERRY PLASTICS
18250 FRESH LAKE WAY
BOCA RATON FL 33498

014389P001-1413A-236
MMTA SVC INC
142 WHITTEN RD
PO BOX 857
AUGUSTA ME 04332-0857

014390P002-1413A-236
MO TRUCKING INC
ISABELLA KAPPS
21 PICONE BLVD
FARMINGDALE NY 11735

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 014399P001-1413A-236<br>MODERN HANDLING EQUIPMENT CO<br>PO BOX 95000-5770<br>PHILADELPHIA PA 19195-5770 | 014406P001-1413A-236<br>MOEN INC<br>JUSTINE PETCHLER<br>PO BOX 8022<br>NORTH OLMSTED OH 44070-8022 | 014409P001-1413A-236<br>MOHAWK DISTRIBUTION<br>CHRISTINA SMITH<br>26B EAGLE DR<br>HOGANSBURG NY 13655 | 014424P002-1413A-236<br>MONOPRICE INC<br>TINA NGO<br>1 POINTE DR STE 400<br>BREA CA 92821 |
| 019457P001-1413A-236<br>MORRIS COUNTY JOINT INS FUND<br>HANOVER TWP<br>PO BOX 268<br>NEWTON NJ 07860 | 043906P001-1413A-236<br>MOTHERLINES<br>METRO GROUP MARITIME<br>LEE STEPNER<br>61 BROADWAY STE 905<br>NEW YORK NY 10006 | 044309P003-1413A-236<br>MOTORISTS MUTUAL INSURANCE CO<br>ASO JOHN VINO AND WIMMER ELECTRIC<br>LAW OFFICE OF PAUL M SCHOFIELD<br>850 WEST CHESTER PIKE<br>STE 205<br>HAVERTOWN PA 19083 | 044408P002-1413A-236<br>MOTORISTS MUTUAL AS SUBROGEE OF JOHN VINO<br>PAUL SCHOFIELD<br>850 WEST CHESTER PIKE<br>SUITE 205<br>HAVERTOWN PA 19083 |
| 044581P001-1413A-236<br>MOUNTAIN LAUREL ASSURANCE CO<br>PO BOX 512929<br>LOS ANGELES CA 90051 | 014462P001-1413A-236<br>MOUNTAIN TARP<br>BILL CHRISTIE<br>2580 E SHARON RD<br>SHARONVILLE OH 45241-1847 | 019460P001-1413A-236<br>MSC INDUSTRIAL SUPPLY CO<br>PO BOX 953635<br>SAINT LOUIS MO 63195-3635 | 019461P001-1413A-236<br>MSN<br>86 CARGO PLAZA/BLDG<br>JAMAICA NY 11430 |
| 014481P001-1413A-236<br>MTA  B AND T<br>VIOLATION PROCESSING CENTER<br>P O BOX 15186<br>ALBANY NY 12212-5186 | 014482P001-1413A-236<br>MTD DISTRIBUTION CENTER<br>KATHY FIDLER<br>701 THEO MOLL DR<br>WILLARD OH 44890-9289 | 014509P002-1413A-236<br>MURATEC AMERICA INC<br>14800 LANDMARK BLVD STE 720<br>DALLAS TX 75254-7010 | 044355P002-1413A-236<br>MURPHY TRACTOR AND EQUIPMENT<br>CHRIS VOTH<br>5375 N DEERE RD<br>PARK CITY KS 67219 |
| 014518P001-1413A-236<br>MVP GROUP<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE  725<br>CHICAGO IL 60654-2801 | 014520P001-1413A-236<br>MW TRANSPORTATION SYSTEMS INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 014521P001-1413A-236<br>MYBAR LABOR SVC<br>MARIA FRESCHI<br>PO BOX 5178<br>NORTH BRANCH STATION<br>SOMERVILLE NJ 08876 | 018726P001-1413A-236<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014551P001-1413A-236<br>NAPA AUTO PARTS<br>PO BOX 414988<br>BOSTON MA 02241-4988 | 014558P001-1413A-236<br>NARRAGANSETT BAY COMMISSION<br>PO BOX 9668 DEPT25<br>PROVIDENCE RI 02940-9668 | 008941P001-1413A-236<br>NASSAU COUNTY DEPT OF HEALTH<br>JOHN L LOVEJOY 140500 BEP/X1<br>200 COUNTY SEAT DR<br>MINEOLA NY 11501 | 044331P002-1413A-236<br>NATHAN MOULTON<br>262 SWEET ACRES DR<br>ROCHESTER NY 14612 |
| 019468P001-1413A-236<br>NATIONAL BUSINESS EQUIPMENT<br>505 BRADFORD ST<br>ALBANY NY 12206 | 008901S001-1413A-236<br>NATIONAL FUEL<br>AKA NATIONAL FUEL GAS DISTRIBUTION CORP<br>PO BOX 371835<br>PITTSBURG PA 15250-7835 | 008901P004-1413A-236<br>NATIONAL FUEL GAS DISTRIBUTION CORP<br>NATHANIEL EHRMAN<br>6363 MAIN ST<br>WILLIAMSVILLE NY 14221 | 044146P002-1413A-236<br>NATIONAL GRID<br>VALERIE IVES<br>300 ERIE BLVD W<br>SYRACUSE NY 13202 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages

044587P001-1413A-236
NATIONAL LABOR RELATIONS BOARD
NANCY WILSON
1000 LIBERTY AVE RM 904
PITTSBURGH PA 15222

044532P001-1413A-236
NATIONAL RAILROAD PASSENGER CORP
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BROADWAY 13TH FL
NEW YORK NY 10271

014598P001-1413A-236
NATIONAL RETAIL SYSTEMS
1624 16TH ST
NORTH BERGEN NJ 07047

014621P001-1413A-236
NATURAL FOODS
MATTHEW NANIA
3040 HILL AVE
TOLEDO OH 43607-2931

019482P001-1413A-236
NEENAH FOUNDRY CO
PO BOX 74007026
CHICAGO IL 60674-7026

014652P001-1413A-236
NEOPOST USA INC
DEPT 3689
PO BOX 123689
DALLAS TX 75312-3689

014655P001-1413A-236
NES GEORGIA INC
PO BOX 277329
ATLANTA GA 30384-7329

019485P001-1413A-236
NESTLE WATERS NORTH AMERICA
DBA NESTLE PURE LIFE
PO BOX 856192
LOUISVILLE KY 40285

014662P002-1413A-236
NETS TRAILER LEASING OF PA LP
ANDY SINGER
1810 RIVER RD
BURLINGTON NJ 08016

044457P001-1413A-236
NETWATCH USA LLC
BOB JOHNSON
199 WELLS AVE SUITE 106
NEWTON MA 02459

044409P002-1413A-236
NEUW VENTURES LLC
DANIEL NEUWIRTH
27 HEWLETT ST
WATERBURY CT 06710

014679P001-1413A-236
NEW ENGLAND KENWORTH
KEVIN WARREN
SVC MANAGER
42 WALLACE AVE
SOUTH PORTLAND ME 04106

014679S001-1413A-236
NEW ENGLAND KENWORTH
CAROL A BAGGALEY
47 HALL ST
CONCORD NH 03301

019489P001-1413A-236
NEW HAMPSHIRE PETERBILT INC
1548 ROUTE 3A
BOW NH 03304

008942P001-1413A-236
NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250-7476

044493P001-1413A-236
NEW JERSEY MANUFACTURERS INSURANCE CO
CO ROBERT K SCHEINBAUM ESQ
CONNELL FOLEY LLP
56 LIVINGSTON AVE
ROSELAND NJ 07068

044150P002-1413A-236
NEW JERSEY TURNPIKE AUTHORITY
MARK SCHNEIDER ESQ
1 TURNPIKE PLZ
PO BOX 5042
WOODBRIDGE NJ 07095

018364P002-1413A-236
NEW LONDON HOSPITALITY LLC
MCNAMARA AND MCNAMARA PC
JEFFREY A MCNAMARA
100 PENNSYLVANIA AVE
NIANTIC CT 06357

014711P001-1413A-236
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST 8TH FL
ALBANY NY 12236

000219S001-1413A-236
NEW YORK STATE DEPT OF LABOR
JOAN K HARRIS, SR ATTORNEY
STATE OFFICE CAMPUS BLDG 12 RM 509
ALBANY NY 12240

021267P003-1413A-236
NEW YORK STATE THRUWAY AUTHORITY
KATHLEEN CLARK
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201-0189

019493P001-1413A-236
NEW YORK TRUCK PARTS INC
12 O'GORMAN RD
WURTSBORO NY 12790

019494P001-1413A-236
NEWARK POOL CO LLC
GINA CLIFFORD
682 PASSAIC AVE
NUTLEY NJ 07110-1230

019495P001-1413A-236
NEWLY WEDS FOODS
ROSIO RUIZ
4140 W FULLERTON AVE
CHICAGO IL 60639-2106

014736P001-1413A-236
NEXEO SOLUTIONS
CASS INFORMATION SYSTEM
PO BOX 17600
SAINT LOUIS MO 63178

014738P002-1413A-236
NEXT DAY TONER SUPPLIES INC
AKA NEXT DAY PLUS
MEREDITH CHRISTOFORAKIS
11411 W 183RD ST STE A
ORLAND PARK IL 60467

014749P001-1413A-236
NGT D/B/A COVERALL SERV CO-HBG
8965 GUILFORD RD STE 100
COLUMBIA MD 21046

044582P001-1413A-236
NH- DEPT OF REVENUE ADMINISTRATION
NH DRA - LEGAL BUREAU
PO BOX 457
CONCORD NH 03302

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014760P002-1413A-236
NICKS TOWING SVC INC
NICOLAS F TESTA
158 E PASSAIC AVE
RUTHERFORD NJ 07070

018365P002-1413A-236
NICOLE BOYD
CHRISTINE LASALVIA
ATTORNY FOR THE PLAINTIFF
614 W SUPERIOR AVE 820
CLEVELAND OH 44113

008750P001-1413A-236
NICOLE DELLIGATTI
ADDRESS INTENTIONALLY OMITTED

014765P001-1413A-236
NINOS EQUIPTMENT
SUSAN LAWRENCE
1110 MITCHELL RD
SCHENECTADY NY 12303-2254

014723P001-1413A-236
NJ E-Z PASS
VIOLATIONS PROCESSING CENTER
PO BOX 4971
TRENTON NJ 08650

014532P001-1413A-236
NJ MANUFACTURERS INSCO
PO BOX 70167
PHILADELPHIA PA 19176-0167

014773P001-1413A-236
NJ MVC-SPECIAL SERV TITLES
PO BOX 008
TRENTON NJ 08646-0008

014785P001-1413A-236
NNR GLOBAL LOGISTICS
CARGO CLAIMS
145 HOOK CREEK BLVD UNIT
VALLEY STREAM NY 11581-2299

021162P002-1413A-236
NORGUARD
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

014797P002-1413A-236
NORMAN E BUCK AND SONS
ANGELA M CROMLEY
200 MAIN ST
WATSONTOWN PA 17777

014803P002-1413A-236
NORTH AVE EAST LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

014803S001-1413A-236
NORTH AVE EAST LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019505P001-1413A-236
NORTH HAVEN PAINT AND HARDWARE
87 QUINNIPIAC AVE
NORTH HAVEN CT 06473

014813P001-1413A-236
NORTH JERSEY TRAILER AND TRUCK
SVC INC
975 BELMONT AVE
NORTH HALEDON NJ 07508

019996P002-1413A-236
NORTH RED TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019996S001-1413A-236
NORTH RED TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019996S002-1413A-236
NORTH RED TRUCK CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020127P003-1413A-236
NORTH TURBO CORP
AMZ MANAGEMENT LLC ZACH COHEN
MYRON P SHEVELL
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020127S001-1413A-236
NORTH TURBO CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020127S002-1413A-236
NORTH TURBO CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020025P003-1413A-236
NORTHEAST COMMERCE CENTER LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020025S001-1413A-236
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020025S002-1413A-236
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

014836P002-1413A-236
NORTHEAST GREAT DANE LLC
FRANK KORN
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844

014837P002-1413A-236
NORTHEAST INDUSTRIAL BATTERIES INC
DAWN LEE
2300 DAVID DR
BRISTOL PA 19007

014843P001-1413A-236
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOTS WAY
OXFORD CT 06478-1274

014846P001-1413A-236
NORTHERN BUSINESS MACHINESINC
24 TERRY AVE
BURLINGTON MA 01803

014847P002-1413A-236
NORTHERN LANDSCAPING ALL YOUR
PROPERTY NEEDS LLC
PAUL J WELLS II
98 ASHBURNHAM RD
NEW IPSWICH NH 03071

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 044429P002-1413A-236<br>NORTHLAND INSURANCE CO<br>MARY WHITEHILL<br>PO BOX 5076<br>HARTFORD CT 06102 | 019509P002-1413A-236<br>NORTHWEST TRAILER SALE AND SVCS<br>120 W ALEXIS RD<br>TOLEDO OH 43612 | 014869P001-1413A-236<br>NOVOLEX DUROBAG<br>TRANSPLACE SE<br>PO BOX 518<br>LOWELL AR 72745 | 019513P001-1413A-236<br>NPC GLOBAL CORP<br>100 MIDDLESEX AVE<br>CARTERET NJ 07008 |
| 044592P001-1413A-236<br>NY- COUNTY OF MONROE<br>MONROE COUNTY DEPT OF WEIGHTS<br>AND MEASURES<br>39 W MAIN ST RM 307<br>ROCHESTER NY 14614 | 008961P003-1413A-236<br>NY- TOWN OF MONTGOMERY<br>WATER AND SEWER DEPT<br>RODNEY WINCHELL<br>110 BRACKEN RD<br>MONTGOMERY NY 12549 | 044567P002-1413A-236<br>NYC DEPT OF FINANCE<br>TAX AUDIT AND ENFORCEMENT DIV<br>BANKRUPTCY UNIT<br>375 PEARL ST<br>NEW YORK NY 10038 | 044410P001-1413A-236<br>NYC OFFICE OF ADMINISTRATIVE TRIALS AND<br>HEARINGS<br>NICHOLAS DIETZ<br>100 CHURCH ST 12TH FL<br>NEW YORK NY 10007 |
| 000219P003-1413A-236<br>NYS- DEPT OF LABOR<br>NYS ATTORNEY GENERAL LABOR BUREAU<br>120 BROADWAY<br>NEW YORK NY 10271 | 018576P002-1413A-236<br>NYS- DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 014921P002-1413A-236<br>OAK HARBOR FREIGHT LINES INC<br>JASON PETERSON<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 014921S001-1413A-236<br>OAK HARBOR FREIGHT LINES INC<br>OAK HARBOR FREIGHT<br>MISTY GABLEHOUSE<br>PO BOX 1469<br>AUBURN WA 98071-1469 |
| 014923P002-1413A-236<br>OAKS AUTO TRUCK SVC LLC<br>THOMAS A OCKAS JR<br>1706 PITTSBURGH ST<br>CHESWICK PA 15024 | 014928P001-1413A-236<br>OCCUPATIONAL HEALTH CENTERS OF<br>THE SOUTHWEST<br>PO BOX 20127<br>CRANSTON RI 02920-0942 | 019518P001-1413A-236<br>OCEANIC LINKWAYS INC<br>1300 LIVINGSTON AVE<br>NORTH BRUNSWICK NJ 08902-3833 | 019522P001-1413A-236<br>ODW LOGISTICS INC<br>BRIAN BANTEL<br>345 HIGH ST STE 600<br>HAMILTON OH 45011-6072 |
| 044411P001-1413A-236<br>ODW LTS LLC ON BEHALF OF BLANCO<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON OH 45011 | 044412P001-1413A-236<br>ODW LTS LLC ON BEHALF OF HIPPEAS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON OH 45011 | 044413P001-1413A-236<br>ODW LTS LLC ON BEHALF OF NATIONAL IMPORTERS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON OH 45011 | 044414P001-1413A-236<br>ODW LTS LLC ON BEHALF OF WINSUPPLY<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON OH 45011 |
| 044437P001-1413A-236<br>ODYSSEY TRANSPORTLLC<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | 019524P001-1413A-236<br>OFFICE EQUIPMENT SOURCE INC<br>227 WWATER ST<br>ELMIRA NY 14901 | 044283P002-1413A-236<br>OH- BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS OH 43215-0567 | 044283S001-1413A-236<br>OH- BUREAU OF WORKERS COMPENSATION<br>JILL A WHITWORTH<br>30 W SPRING ST 26TH FL<br>COLUMBUS OH 43215 |
| 014962P002-1413A-236<br>OHIO OVERNIGHT EXPRESS LLC<br>WILLIAM WARNER<br>3201 ALBERTA ST<br>COLUMBUS OH 43204 | 019529P001-1413A-236<br>OHSERASE MANU LLC<br>AUTUMN CAJIGAS<br>PO BOX 550<br>HOGANSBURG NY 13655 | 019994P003-1413A-236<br>OLD BETH LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 019994S001-1413A-236<br>OLD BETH LLC<br>OLD BETH II WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019994S002-1413A-236<br>OLD BETH LLC<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 014975P001-1413A-236<br>OLD MILL<br>UNISHIPPERS<br>2323 VICTORY AVE<br>#1600<br>DALLAS TX 75219-7657 | 014977P002-1413A-236<br>OLIVERIE FUNERAL HOME<br>GERI OLIVERIE<br>2925 RIDGEWAY RD<br>MANCHESTER NJ 08759 | 014985P001-1413A-236<br>OMEGA SIGN AND LIGHTING INC<br>YESCO CHICAGO<br>CARMELA P MENNA<br>100 W FAY<br>ADDISON IL 60101 |
| 014988P001-1413A-236<br>OMNI SVC INC<br>PO BOX 350016<br>BOSTON MA 02241-0516 | 044494P001-1413A-236<br>OMNITRACS LLC<br>MARK A PLATT<br>FROST BROWN TODD LLC<br>100 CRESCENT CT STE 350<br>DALLAS TX 75201 | 022380P002-1413A-236<br>ONE TON BAG<br>BRIAN BRADLEY<br>1060 MONROE ST<br>HOBOKEN NJ 07030-6481 | 015000P001-1413A-236<br>ONEIDA HEALTHCARE CENTER<br>PO BOX 350<br>PLAINVIEW NY 11803 |
| 015001P001-1413A-236<br>ONEIDA MEDICAL IMAGING CTR<br>321 GENESEE ST<br>ONEIDA NY 13421 | 015002P001-1413A-236<br>ONEMAIN FINANCIAL GROUP LLC<br>600 BALTIMORE AVE<br>STE 208<br>TOWSON MD 21204 | 008944P001-1413A-236<br>ONONDAGA COUNTY WATER AUTH<br>PO BOX 4949<br>SYRACUSE NY 13221-4949 | 019987P002-1413A-236<br>ORANGE TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 019987S001-1413A-236<br>ORANGE TRUCK CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>BRENT STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 019987S002-1413A-236<br>ORANGE TRUCK CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 015016P001-1413A-236<br>ORLANDO PRODUCTS<br>DONNA TRIBULL<br>2639 MERCHANT DR<br>BALTIMORE MD 21230-3306 | 018093P003-1413A-236<br>OSCAR VALIENTE<br>FRANK J LANE PC<br>449 S OYSTER BAY RD<br>PLAINVIEW NY 11803 |
| 019536P001-1413A-236<br>OSTROM ENTERPRISES INC<br>2459 FALCONER-FREWSBURG RD<br>JAMESTOWN NY 14701 | 015033P001-1413A-236<br>OVERALL SUPPLY INC<br>823 EAST GATE DR UNIT 2<br>MT LAUREL NJ 08054 | 015039P001-1413A-236<br>OWEGO AUTO PARTS<br>P O BOX 106<br>OWEGO NY 13827 | 019538P002-1413A-236<br>OWENS AND SONS MARINE<br>KIMBERLY FIELDS<br>3601 8TH AVE SOUTH<br>ST PETERSBURG FL 33711-2203 |
| 019540P001-1413A-236<br>P C X AEROSTRUCTURES<br>MARK KOZLOWSKI<br>300 FENN RD<br>NEWINGTON CT 06111-2277 | 019540S001-1413A-236<br>P C X AEROSTRUCTURES<br>JOE PEDEMONTI<br>300 FENN RD<br>NEWINGTON CT 06111-2277 | 008946P001-1413A-236<br>PA DEP<br>BUREAU OF CLEAN WATER CH92A<br>PO BOX 8466<br>HARRISBURG PA 17105-8466 | 015050P001-1413A-236<br>PA DEP<br>DIVISION OF STORAGE TANKS<br>PO BOX 8762<br>HARRISBURG PA 17105-8762 |
| 044574P001-1413A-236<br>PA TURNPIKE COMMISSION<br>PA TURNPIKE COMMISSION<br>RISK MANAGMENT DC9462<br>PO BOX 6776<br>HARRISBURG PA 17106 | 044373P002-1413A-236<br>PA- DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG PA 17128-0946 | 044373S001-1413A-236<br>PA- DEPT OF REVENUE<br>JENNIFER CRUMLING<br>4TH AND WALNUT ST<br>HARRISBURG PA 17128 | 019544P001-1413A-236<br>PACCAR PARTS FLEET SVC<br>P O BOX 731165<br>DALLAS TX 75373-1165 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

11/18/2020 01:33:10 PM

| | | | |
|---|---|---|---|
| 015068P001-1413A-236<br>PACKAGING WHOLESALERS<br>CARRIE POIDOMANI<br>1717 GIFFORD RD<br>ELGIN IL 60120-7534 | 015077P001-1413A-236<br>PAETEC COMMUNICATIONS INC<br>WINDSTREAM<br>PO BOX 9001013<br>LOUISVILLE KY 40290-1013 | 015086P001-1413A-236<br>PALADONE<br>ANGELA SHIPLEY<br>120 RESOURCE AVE<br>MOUNTAIN LAKE PARK MD 21550-6973 | 021278P001-1413A-236<br>PALADONE PRODUCTS<br>TOTAL BIZ FULFILLMENT<br>SHAWNA SHOEMAKE<br>PO BOX 600<br>GRANTSVILLE MD 21532 |
| 015087P002-1413A-236<br>PALISADES SAFETY AND INS A/S/O<br>MICHELE VORTERS<br>PO BOX 920<br>LINCROFT NJ 07738 | 015091P002-1413A-236<br>PALMERTON AUTO PARTS<br>MICHAEL S MUMMEY<br>406 DELAWARE AVE<br>PALMERTON PA 18071 | 015092P001-1413A-236<br>PALMERTON COMMUNITY AMBULANCE<br>501 DELAWARE AVE<br>P O BOX 2<br>PALMERTON PA 18071 | 019551P002-1413A-236<br>PANTOS USA INC<br>FKA HILOGISTICS NJ INC<br>JIEUN JANG<br>910 SYLVAN AVE<br>ENGLEWOOD CLIFFS NJ 07632-3306 |
| 019554P001-1413A-236<br>PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 019556P001-1413A-236<br>PAPILLON AGRICULTURAL CO<br>129 N WEST ST<br>2ND FLOOR<br>EASTON MD 21601-2774 | 015105P001-1413A-236<br>PARADIGM PLUMBING HEATING AND<br>AIR CONDITIONING INC<br>8 INDUSTRIAL PK DR UNIT 12<br>HOOKSETT NH 03106 | 015107P001-1413A-236<br>PARAGON ENVIROMENTAL CONSTRUCTION INC<br>5664 MUD MILL RD<br>BREWERTON NY 13029 |
| 019564P002-1413A-236<br>PASCALE SVC CORP<br>JAMES PASCALE<br>51 DELTA DR<br>PAWTUCKET RI 02860 | 015145P002-1413A-236<br>PASQUALE IANNONE<br>55 DILKS RD<br>MONROEVILLE NJ 08343 | 019565P001-1413A-236<br>PASSIAC METAL AND BLDG<br>TARA CRANE<br>1957 RUTGERS UNIVERSITY<br>LAKEWOOD NJ 08701-4568 | 000463P001-1413A-236<br>PAUL BENOIT<br>ADDRESS INTENTIONALLY OMITTED |
| 015165P002-1413A-236<br>PAUL C STECK INC<br>SUSAN WANTZ<br>25 BROWN AVE<br>SPRINGFIELD NJ 07081 | 000961P001-1413A-236<br>PAUL SIRAGUSA<br>ADDRESS INTENTIONALLY OMITTED | 015175P003-1413A-236<br>PAYLESS AUTO GLASS<br>DEPT 105003<br>PO BOX 150432<br>HARTFORD CT 06115-0432 | 015175S001-1413A-236<br>PAYLESS AUTO GLASS<br>JOHN WISNIEWSKI<br>527 WETHERSFIELD AVE<br>HARTFORD CT 06114 |
| 015178P001-1413A-236<br>PBS BRAKE AND SUPPLY CORP<br>6044 CORPORATE DR<br>EAST SYRACUSE NY 13057 | 015183P001-1413A-236<br>PCG INC<br>PAT GRANEY<br>412 TENNESSEE AVE<br>CHARLESTON WV 25302 | 015184P001-1413A-236<br>PCM SALESINC<br>BANK OF AMERICA-FILE 55327<br>2706 MEDIA CTR DR<br>LOS ANGELES CA 90065 | 015189P001-1413A-236<br>PDA INC<br>PO BOX 471909<br>FORT WORTH TX 76147 |
| 015192P002-1413A-236<br>PDQ DOOR SALES<br>JOEL K HOWARD<br>805 US HWY 50<br>MILFORD OH 45150 | 015202P002-1413A-236<br>PEERLESS CLOTHING INTERNATIONAL INC<br>DANIELA CASCINO<br>200 INDUSTRIAL PK RD<br>ST ALBANS VT 05478-1881 | 044415P001-1413A-236<br>PEGASUS TRANSTECH CORP<br>DEB SUDTELGTE<br>201 N FRANKLIN ST STE 1700<br>TAMPA FL 33602 | 019570P002-1413A-236<br>PENN JERSEY DIESEL AND TRAILER<br>2950 STATE RD<br>BENSALEM PA 19020-7318 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015218P001-1413A-236
PENN POWER SYSTEMS
8330 STATE RD
PHILADELPHIA PA 19136

019572P001-1413A-236
PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

044552P001-1413A-236
PENNSYLVANIA DEPT OF TRANSPORTATION
CHIEF COUNSEL
PO BOX 8212
HARRISBURG PA 17105

044552S001-1413A-236
PENNSYLVANIA DEPT OF TRANSPORTATION
BRADLEY J BILLET
400 NORTH ST
HARRISBURG PA 17120

019573P001-1413A-236
PENNSYLVANIA TURNPIKE COMM
VIOLATION PROCESSING CENTER
300 EAST PK DR
HARRISBURG PA 17111

015233P001-1413A-236
PENNWOOD PRODUCTS
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

021136P003-1413A-236
PENSKE TRUCK LEASING CO LP
OFFICER GENERAL OR MANAGING AGENT
ROUTE 10 GREEN HILLS
PO BOX 563
READING PA 19603-0563

021136S001-1413A-236
PENSKE TRUCK LEASING CO LP
GAYE KAUWELL
2675 MORGANTOWN ROAD
READING PA 19607

044575P001-1413A-236
PEOPLE OF THE STATE OF NEW YORK
JACQUELINE HUI
NYC LAW DEPARTMENT
100 CHURCH 4TH FL
NEW YORK NY 10007

015240P001-1413A-236
PEPPERELL BRAIDING CO
22 LOWELL ST
PEPPERELL, MA 01463

021235P002-1413A-236
PERCY L MOSLEY
ADDRESS INTENTIONALLY OMITTED

015225P001-1413A-236
PERFORMANCE FREIGHT
LIZ KENNOW
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

019577P001-1413A-236
PERFORMANCE FREIGHT
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

015253P001-1413A-236
PERKINS PAPER CO
MARY JO O'BRIEN
630 JOHN HANCOCK RD
TAUNTON MA 02780-7380

019824P003-1413A-236
PERRIN ASPHALT CO INC
BRENNAN MANNA AND DIAMOND LLC
JOHN F MARTIN
75 E MARKET ST
AKRON OH 44308

019990P002-1413A-236
PERRY ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

019990S001-1413A-236
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019990S002-1413A-236
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

015260P001-1413A-236
PET PRODUCTS
CLAIMS DEPT/ PABLO DE JESUS
STATE ROAD 1 KM25
SAN JUAN PR 00926-9518

044416P002-1413A-236
PETER BLUNT
AGRON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705

001418P001-1413A-236
PETER DECORE
ADDRESS INTENTIONALLY OMITTED

015271P001-1413A-236
PETERBILT OF CONNECTICUT INC
DBA PETERBILT OF RHODE ISLAND
11 INDUSTRIAL LN
JOHNSTON RI 02919

019582P001-1413A-236
PETROLEUM PRODUCTS LLC
P O BOX 644283
PITTSBURGH PA 15264-4283

015279P002-1413A-236
PETROLEUM TRADERS CORP
JULIE PENKUNAS
PO BOX 2571
FORT WAYNE IN 46801-2357

019583P001-1413A-236
PETROLEUM TRADERS CORP
P O BOX 2357
FORT WAYNE IN 46801-2357

044570P001-1413A-236
PHARMACISTS MUTUAL INSURANCE CO
808 HWY 18 WEST
ALGONA IA 50511

015295P001-1413A-236
PHILIPS LIGHTING
LEE ANN LACEY
1111 NORTHSHORE DR STE
KNOXVILLE TN 37919-4005

044432P002-1413A-236
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
BONDS ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

044432S001-1413A-236
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
RUSS EPPERSON
201 N RUPERT ST
FT WORTH TX 76107

015322P001-1413A-236
PILOT TRAVEL CENTERS LLC
PILOT RECEIVABLES DEPT
5500 LONAS DR STE 260
KNOXVILLE TN 37909

044495P001-1413A-236
PILOT TRAVEL CENTERS LLC
CIARDI CIARDI AND ASTIN
WALTER W GOULDSBURY III ESQ
52 HADDONFIELD BERLIN RD STE 1000
CHERRY HILL NJ 08034

015324P001-1413A-236
PILUSO'S SVC
121 MOHAWK ST
PO BOX 342
WHITESBORO NY 13492-0342

019587P001-1413A-236
PINNACLE FLEET SOLUTIONS
P O BOX 742294
ATLANTA GA 30374-2294

015333P002-1413A-236
PINNACLE TECHNOLOGY PARTNERS INC
DAN LATTUADA
83 MORSE ST
UNIT 6B
NORWOOD MA 02062

015334P001-1413A-236
PINNACLE WORKFORCE LOG LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

044478P000-1413A-236
PIONEER FUNDING GROUP II/ LUCKYS ENERGY SERVICE IN
TRANSFEROR: LUCKYS ENERGY SERVICE INC
GREELEY SQUARE STATION
PO BOX 20188
NEW YORK NY 10001

015342P001-1413A-236
PITCO FRIALATOR INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

015344P001-1413A-236
PITNEY BOWES GLOBAL FIN LLC
PO BOX 317887
PITTSBURGH PA 15250-7887

008950P001-1413A-236
PLAINVIEW WATER DISTRICT
PO BOX 9113
PLAINVIEW NY 11803-9013

015383P002-1413A-236
PMXF SYSTEMS INC
DWAYNE SPENCER
183 27TH ST
BROOKLYN NY 11232

015391P001-1413A-236
POLLAK DIST
ABRAHAM JACOB ROSNER
1200 BABBIT RD
EUCLID OH 44132

019596P001-1413A-236
POMPS TIRE SVC INC
1123 CEDAR ST
GREEN BAY WI 54301

015408P001-1413A-236
PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

044458P003-1413A-236
PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

015431P001-1413A-236
POWERCO INC
7247 PENN DR
ALLENTOWN PA 18106

008910P001-1413A-236
PP AND L
2 NORTH 9TH ST CPC GENNI
ALLENTOWN PA 18101

008910S001-1413A-236
PP AND L
TWO NORTH NINTH ST LEHIGH
ALLENTOWN PA 18101-1179

015437P001-1413A-236
PPG ARCHITECTURAL COATINGS
MATT TESSARO
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

015446P001-1413A-236
PRAXAIR DISTRIBUTION INC
P O BOX 382000
PITTSBURGH PA 15250-8000

015447P001-1413A-236
PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS TX 75312-0812

019601P001-1413A-236
PRECEPT MEDICAL PRODUCTS
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

015453P002-1413A-236
PRECISION DEVICES INC
WILLIAM BACHA
55 N PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

015461P001-1413A-236
PRED MATERIALS
ALEXIS BEHNKE
60 E 42ND ST STE 1456
NEW YORK NY 10165

015488P002-1413A-236
PRICEMASTER CORP
ALEMA NAJIMI
5707 31ST AVE
WOODSIDE NY 11377-1210

015490P001-1413A-236
PRIDE OF INDIA
AKSHAT JAIN
329 SUMMIT AVE STE 7
BRIGHTON MA 02135-7532

015491P001-1413A-236
PRIMARY COLORS
D PATTERSON
9 MILLENNIUM DR
NO GRAFTON MA 01536-1862

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015499P002-1413A-236
PRINCE GEORGE TRUCK REPAIRINC
JOHN RANDALL
4214 TAKACH RD
PRINCE GEORGE VA 23875

019606P002-1413A-236
PRIORITY 1 INC
SARAH K MORRIS
PO BOX 398
N LITTLE ROCK AR 72115-0398

015507P001-1413A-236
PRIVATE LABEL FOODS
JAMES COLLINS
1686 LYELL AVE
ROCHESTER NY 14606-2312

015508P001-1413A-236
PRIZM MEDICAL RESOURCES LTD
1528 WALNUT ST
STE 1804
PHILADELPHIA PA 19102

019611P002-1413A-236
PRO TEMP STAFFING LLC
NANCY J NEWELL
PO BOX 567
CONCORD NH 03302

015518P001-1413A-236
PRODRIVERS
PO BOX 102409
ATLANTA GA 30368-2409

019615P001-1413A-236
PRODUCERS PEANUT CO
SANDY YOUNG
337 MOORE AVE
SUFFOLK VA 23434-3819

015524P003-1413A-236
PROFIX PROFESSIONAL TRAILER REPAIR INC
KRZYSZTOF KOWALCZYK
51 EVERGREEN ST
BAYONNE NJ 07002

019618P002-1413A-236
PROFORMANCE FOODS
EMILIE DOMER
42 WEST ST #316
BROOKLYN NY 11222-3110

044459P001-1413A-236
PROGRESSIVE ADVANCED INSURANCE CO
CO WELTMAN WEINBERG AND REIS CO LPA
323 W LAKESIDE AVE SUITE 200
CLEVELAND OH 44113

044469P001-1413A-236
PROGRESSIVE ADVANCED INSURANCE CO
INSURED: MONIQUE FORD
FELDMAN AND FELDMAN LLP
811 W JERICHO TPKE STE 201W
SMITHTOWN NY 11787

044576P001-1413A-236
PROGRESSIVE GARDEN STATE INSURANCE CO
SUBROGATING ON BEHALF OF CHRIS ABRAMS
LINDSEY PLUMMER SUBROGATION SPECIALIST
PO BOX 51292
LOS ANGELES CA 90051

018540P003-1413A-236
PROGRESSIVE INS
AS SUBROGEE OF RENEE HARTSON
FELDMAN AND FELDMAN LLP
811 WEST JERICHO TPK
STE 201W
SMITHTOWN NY 11787

044732P001-1413A-236
PROGRESSIVE SELECT INSURANCE CO
SUBROGATION
PO BOX 512929
LOS ANGELES CA 90051

018571P001-1413A-236
PROTECTIVE INSURANCE COMPANY
TURNER LAW FIRM
ATTTN: ANDREW R TURNER
76 SOUTH ORANGE AVE
STE 306
SOUTH ORANGE NJ 07079

015575P001-1413A-236
PROTRANS INTERNATIONAL INC
BOBBI MARTIN
8311 NO PERIMETER RD
INDIANAPOLIS IN 46241-3628

015580P002-1413A-236
PSE AND G
BANKRUPTCY DEPT
VILNA W GASTON
PO BOX 490
CRANFORD NJ 07016

018563P001-1413A-236
PSEG LI
AKA LIPA
GERALYN CLINCH
15 PARK DR
MELVILLE NY 11747

043910P002-1413A-236
PSEG LONG ISLAND
LIPA
15 PARK DR 2ND FL EAST
MELVILLE NY 11747

008912P001-1413A-236
PUBLIC SVC ELECTRIC AND GAS CO
PO BOX 14444
NEW BRUNSWICK NJ 08906-4444

008912S001-1413A-236
PUBLIC SVC ELECTRIC AND GAS CO
80 PARK PL
NEWARK NJ 07102

019625P002-1413A-236
PUERTO RICO BIOMEDICAL CORP
GERMAN PADRO
PO BOX 4755
CAROLINA PR 00984-4755

015604P002-1413A-236
QUAD LOGISTICS
EDDIE KARNES
655 ENGINEERING DR STE 310
NORCROSS GA 30092

015609P002-1413A-236
QUALITY AUTO GLASS INC
SUSAN M LESTER
2300 SOUTH CLINTON AVE
SOUTH PLAINFIELD NJ 07080

015612P003-1413A-236
QUALITY COLLISION AND PAINT INC
GAETANO MANGILLO
79 EAST 26TH ST
PATERSON NJ 07514

015620P003-1413A-236
QUALITY PRESSURE WASHING CORP
DAVID CORRAL
P O BOX 288
OAK LAWN IL 60454

015625P002-1413A-236
QUICK FUEL
NICHOLLE A JOHNSON
2360 LINDBERGH ST
AUBURN CA 95602

015629P001-1413A-236
QUICK TRANSFER INC
MIMI KARMEL
P O BOX 10526
BROOKLYN NY 11211-0526

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019628P001-1413A-236
QUICK TRANSFER INC
RIVKY SCHWARTZ
331 RUTLEDGE ST
BROOKLYN NY 11211-7547

015632P002-1413A-236
QUINCY MUTUAL
DOUGLAS P BENNETT
57 WASHINGTON ST
QUINCY MA 02169

019630P002-1413A-236
R BROOKS MECHANICAL INC
TONYA S BROOKS
PO BOX 1090
1828 CONOWINGO RD
RISING SUN MD 21911

015655P002-1413A-236
R2 LOGISTICS INC
CLAIMS DEPT
10739 DEERWOOD PK BLVD STE 103
JACKSONVILLE FL 32256

032448P002-1413A-236
RADIANT POOLS
MARILYN SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

015667P002-1413A-236
RADICI PLASTICS USA
RANDY STEELE
960 SEVILLE RD
WADSWORTH OH 44281-8316

019635P002-1413A-236
RAILSIDE ENVIRONMENTAL SVC LLC
KIMBERLY A FOLEY
1 DEXTER RD
EAST PROVIDENCE RI 02914

044496P002-1413A-236
RAMON ROMERO-REYES
AMEER BENNO ESQ
BLOCK OTOOLE AND MURPHY LLP
ONE PENN PLAZA SUITE 5315
NEW YORK NY 10119

015684P001-1413A-236
RAND MCNALLY
PO BOX 674311
DALLAS TX 75267-4311

015687P003-1413A-236
RANDALL REILLY LLC
PAUL DICKEY
PO BOX 2029
TUSCALOOSA AL 35403

015687S001-1413A-236
RANDALL REILLY LLC
3200 RICE MINE RD
TUSCALOOSA AL 35406

019637P001-1413A-236
RANDSTAD US LP
P O BOX 7247-6655
PHILADELPHIA PA 19170-6655

019638P003-1413A-236
RANDY MERRIT V NEMF ET AL
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019638S001-1413A-236
RANDY MERRIT V NEMF ET AL
SWARTZ CAMBELL LLC
KEVIN CANAVAN
ONE LIBERTY PL FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

044577P001-1413A-236
RANDY MERRITT
GOFFER AND CIMINI
MICHAEL R GOFFER
1603 MONSEY AVE
SCRANTON PA 18509

019641P002-1413A-236
RAY KERHAERTS GARAGE INC
DEBORAH SMITH
1396 RIDGE RD W
ROCHESTER NY 14615-2418

015715P001-1413A-236
RAYMOND HADLEY CORP
LYNNE HICKEY
89 TOMPKINS ST
SPENCER NY 14883-9759

019642P002-1413A-236
RAYMOND OF NEW JERSEY LLC
1000 BRIGHTON ST
UNION NJ 07205

015720P002-1413A-236
RAYS TRUCK SVC INC
DANIELLE L GAUDETTE
305 BRADLEY ST
SACO ME 04072

019644P001-1413A-236
RED HAWK FIRE AND SECURITY LLC
PO BOX 970071
BOSTON MA 02297-0071

015745P001-1413A-236
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

044435P001-1413A-236
REGINA M MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 W PARK DR STE 400
WESTBOROUGH MA 01581

044435S001-1413A-236
REGINA M MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007

001650P001-1413A-236
REGINA PEYTON
ADDRESS INTENTIONALLY OMITTED

002072P001-1413A-236
REGINALD STUCKEY
ADDRESS INTENTIONALLY OMITTED

015765P001-1413A-236
REGIONAL INTERNATIONAL CORP
1007 LEHIGH STATION RD
HENRIETTA NY 14467

008953P002-1413A-236
REGIONAL WATER AUTHORITY
AKA SOUTH CENTRAL CT REGIONAL WATER
AUTHORITY
90 SARGENT DR
NEW HAVEN CT 06511

015776P001-1413A-236
REI 0057
ISAAC SWANSON
375 COCHITUATE RD
FRAMINGHAM MA 01701

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

015751P001-1413A-236
REI 166
GREG HOWELL
350 INDEPENDENCE BLVD
VIRGINIA BEACH VA 23462-2802

015781P002-1413A-236
RELIABLE MATERIAL HANDLING INSTALLATIONS LLC
JESUS RAMIREZ
HANDLING INSTALLATION LLC
286 LESWING DR
BRICK NJ 08723

044460P002-1413A-236
RELX INC DBA LEXISNEXIS
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

044293P002-1413A-236
REMONEA S HARRIS
TOBIN KESSLER GREENSTEIN
CARUSO WIENER AND KONRAY
ATTENTION: SCOTT KESSLER
136 CENTRAL AVE
CLARK NJ 07066

018373P003-1413A-236
RENEE HARTSON
SPADAFORA AND VERRASTRO LLP
JOSEPH TODORO
2 SYMPHONY CIR
BUFFALO NY 14201

015794P001-1413A-236
REPUBLIC TOBACCO
MARTIN TRUJILLO
2301 RAVINE WAY
GLENVIEW IL 60025-7627

044377P001-1413A-236
RESOLUTION SUPPORT SVCS INC
DAVID E BRENNER
500 DERWYN RD
DREXEL HILL PA 19026

008914P001-1413A-236
RG AND E
PO BOX 847813
BOSTON MA 02284-7813

008914S001-1413A-236
RG AND E
89 EAST AVE
ROCHESTER NY 14649-0001

015808P003-1413A-236
RHEUDIN HARRIS
233 NEW YORK AVE
APT 702
ATLANTIC NJ 08401

015808S001-1413A-236
RHEUDIN HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ
ALLISON E WEINER
1030 ATLANTIC AVE
ATLANTIC CITY NJ 08401

003486P001-1413A-236
RHONDA BERARDI
ADDRESS INTENTIONALLY OMITTED

010676P003-1413A-236
RI- CITY OF PAWTUCKET
TREASURY DEPARTMENT
DIANE E WYMAN
137 ROOSEVELT AVE
PAWTUCKET RI 02860

000132P002-1413A-236
RI- DIVISION OF TAXATION
CRYSTAL COTE
ONE CAPITOL HILL
PROVIDENCE RI 02908

044461P001-1413A-236
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER WINKLER EISENBERG AND
JECK PC DANIEL J SHERRY JR
1634 SPRUCE ST
PHILADELPHIA PA 19103

019664P002-1413A-236
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
TWO LIBERTY PL 50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019664S001-1413A-236
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

043916P002-1413A-236
RICHARD MILERSON
JASON M RUBIN
WINGATE RUSSOTTI SHAPIRO AND HALPERIN
420 LEXINGTON AVE
SUITE 2750
NEW YORK NY 10170

015831P003-1413A-236
RICHARDSON BRANDS COMPANY
TRACEY BURTON
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

020003P002-1413A-236
RICHMOND TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020003S001-1413A-236
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020003S002-1413A-236
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019668P001-1413A-236
RICHMOND TOWING INC
9932 JEFFERSON DAVIS HWY
RICHMOND VA 23237

015840P001-1413A-236
RICOH USA INC
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

015841P001-1413A-236
RICOH USA INC
P O BOX 827577
PHILADELPHIA PA 19182-7577

015845P001-1413A-236
RIDOT
P O BOX 576
JAMESTOWN RI 02835

015846P001-1413A-236
RIGGINS INC
P O BOX 150
MILLVILLE NJ 08332

018543P001-1413A-236
RIGGINS INC
SAUL EWING ARNSTEIN AND LEHR
STEPHEN B RAVIN
ONE RIVERFRONT PLZ STE 1520
1037 RAYMOND BLVD
NEWARK NJ 07102

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018105P002-1413A-236
RITA ALVARADO
THE ROSATO FIRM PC
PAUL A MARBER ESQ
55 BROADWAY 23RD FL
NEW YORK NY 10006

015857P001-1413A-236
RITE AID CORP
LOCK  BOX 4252
PO BOX 8500
PHILADELPHIA PA 19178-4252

019671P001-1413A-236
RITE AID CORP
MAJORIE HIER
30 HUNTER LN
CAMP HILL PA 17011-2400

015866P002-1413A-236
RIVIANA FOODS
T C S
LEANN MURPHY
PO BOX 18
DILLSBURG PA 17019-0018

015875P002-1413A-236
RLF IA SPE LLC
NORTH AMERICAN TERMINALS INC
201 WEST ST STE 200
ANNAPOLIS MD 21401

044534P001-1413A-236
RLI INSURANCE CO
GRACE WINKLER CRANLEY
DINSMORE AND SHOHL LLP
227 WEST MONROE ST SUITE 3850
CHICAGO IL 60606

019675P001-1413A-236
ROADNET TECHNOLOGIES INC
PO BOX 840720
DALLAS TX 75284-0720

019676P001-1413A-236
ROADRUNNER ENTERPRISES LLC
21 E 6TH ST APT 1B
CLIFTON NJ 07011

015887P001-1413A-236
ROARING SPRING BLANK BOOK
SUSAN KOLINCHAK
PO BOX 35
ROARING SPRING PA 16673-0035

015927P001-1413A-236
ROB'S AUTOMOTIVE AND COLLISION
PO BOX 1619
LEVITTOWN PA 19058-1619

044417P002-1413A-236
ROBERT CHYNOWETH
7 IRONOAK CT
NORTH EAST MD 21901

019679P001-1413A-236
ROBERT FISCHER SVC INC
ROBERT M FISCHER
2050 FLETCHER COVE
HUMMELSTOWN PA 17036-8994

044418P003-1413A-236
ROBERT M CIARDULLO
122 MERIWILL LN
KUNKLETOWN PA 18058

002400P001-1413A-236
ROBERT RUSSELL
ADDRESS INTENTIONALLY OMITTED

022095P002-1413A-236
ROBERT SISLIAN
1013 SUNSET DR
BRIELLE NJ 08730-1142

019680P001-1413A-236
ROBERTS AND SON INC
20 JEWELL ST
GARFIELD NJ 07026

015915P001-1413A-236
ROBERTS LOGISTICS
MICHELLE BRICKER
5501 RT 89
NORTH EAST PA 16428-5054

015919P001-1413A-236
ROBERTS TOWING AND RECOVERY
722 SOUTH PEARL ST
ALBANY NY 12202

015926P003-1413A-236
ROBINSON AND MCELWEE PLLC
JESSICA STALEY
PO BOX 1791
CHARLESTON WV 25301

015930P001-1413A-236
ROCHESTER FIRE EQUIPMENT INC
64 MARSHALL ST
ROCHESTER NY 14607

044378P001-1413A-236
ROCHESTER GAS AND ELECTRIC CORP
PATRICIA A COTTON
89 EAST AVE
ROCHESTER NY 14649

019682P001-1413A-236
ROCHESTER POWER WASH
517 WEST COMERCIAL ST
EAST ROCHESTER NY 14445

015932P001-1413A-236
ROCHESTER TRUCK REPAIR
549 U S HIGHWAY 1 BYPASS
PORTSMOUTH NH 03801-4131

015941P001-1413A-236
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
216 4TH ST
WILMERDING PA 15148-1004

015941S001-1413A-236
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
PO BOX 114
N VERSAILLES PA 15137

015940P001-1413A-236
ROCKY MOUNTAIN DATA SVC
PO BOX 5746
DENVER CO 80217

018509P003-1413A-236
ROEHL TRANSPORT INC
SAFETY SUBROGATION
CHELSEA P STUTTEJEN
PO BOX 750
MARSHFIELD WI 54449

044357P001-1413A-236
ROETZEL AND ANDRESS LPA
BRUCE R SCHRADER II
222 SOUTH MAIN ST
AKRON OH 44308

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015946P001-1413A-236
ROHLIG USA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

019686P002-1413A-236
ROLI RETREADS INC
RICHARD BUCCI
1002 ROUTE 109
FARMINGDALE NY 11735

044419P002-1413A-236
ROSCOE E SMITH JR
WILLIAM BEVERIDGE JR
LAW OFFICES OF PETER T NICHOLL
36 SOUTH CHARLES ST
SUITE 1700
BALTIMORE MD 21201

019688P001-1413A-236
ROSENBACH CONTEMPORARY
PROMPT LOGISTICS-AVI
212 SECOND ST 205A
LAKEWOOD NJ 08701-3683

019691P002-1413A-236
RPC DRIVELINE AND AUTO SUPPLY
PHILIP A MATZNICK
7929 RIVER RD
PENNSAUKEN NJ 08110

019693P001-1413A-236
RTS PACKAGING
RICHARD ARNOTT
16 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

019693S001-1413A-236
RTS PACKAGING
C MATTHEW HARNES
501 S 5TH ST
RICHMOND VA 23219

016012P001-1413A-236
RUBBERMAID COMMERCIAL PROD
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

016022P001-1413A-236
RUSH TRUCK CENTERS
4655 S CENTRAL AVE
CHICAGO IL 60638

019695P001-1413A-236
RUSH TRUCK CENTERS OF OHIOINC
PO BOX 34630
SAN ANTONIO TX 78265

016034P002-1413A-236
RUSTYS TOWING SVC INC
BRENDA MCQUIRT-COBB
4845 OBETZ REESE RD
COLUMBUS OH 43207

016036P002-1413A-236
RYAN SMITH AND CARBINE LTD
CHARLES ROMEO
98 MERCHANTS ROW
PO BOX 310
RUTLAND VT 05702-0310

044497P002-1413A-236
RYAN WELLINGTON
112 BOUQUET ST
HOMESTEAD PA 15120

016043P001-1413A-236
RYDER SHARED SVC CENTER
6000 WINDWARD PKWY
ALPHARETTA GA 30005

016046P001-1413A-236
RYDER TRANSPORTATION INC
PO BOX 96723
CHICAGO IL 60693-6723

016047P001-1413A-236
RYDER TRUCK RENTAL
PO BOX 96723
CHICAGO IL 60693-6723

019700P001-1413A-236
RYNEL INC
11 TWIN RIVERS DR
WISCASSET ME 04578-4973

016053P001-1413A-236
S AND F RADIATOR SVC INC
1022 TONNELLE AVE
NORTH BERGEN NJ 07047

016057P002-1413A-236
S AND W SVCS INC
EASTERN PETROLEUM EQUIPMENT
6057 CORPORATE DR
EAST SYRACUSE NY 13057

016068P001-1413A-236
SABERT CORP
CARGO CLAIMS
PO BOX 827615
PHILADELPHIA PA 19182-7615

016073P001-1413A-236
SAFELITE GLASS CORP
PO BOX 633197
CINCINNATI OH 45263-3197

018598P001-1413A-236
SAFETY KLEEN CLEAN HARBORS
KRISTINE T ANDERSON
600 LONGWATER DR
PO BOX 9149
NORWELL MA 02061

016055P001-1413A-236
SAFEWAY INC
TRUCKING CORP
PO BOX 21006
NEW YORK NY 10087-1006

016088P001-1413A-236
SAINT CHARLES TRADING INC
RUBI HERNANDEZ
1400 MADELINE LA
ELGIN IL 60123

016093P001-1413A-236
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIMS DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

016095P001-1413A-236
SAINT JOSEPHS MEDICAL CENTER
DEPT OF RADIOLOGY
127 SOUTH BROADWAY
YONKERS NY 10701

019718P002-1413A-236
SAM SON DISRTBUTION CENTER INC
PO BOX 248
BUFFALO NY 14215-0248

019718S001-1413A-236
SAM SON DISRTBUTION CENTER INC
BETH CURTIS
203 EGGERT RD
CHEEKTOWAGA NY 14215

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

044420P001-1413A-236
SAMANTHA ROUGEUX PRESIDENT CO THE RTA STORE
SAMANTHA ROUGEUX PRESIDENT
THE RTA STORE
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533

044508P001-1413A-236
SAMSUNG ELECTRONICS AMERICA INC
CLAIMS AND INSURANCE
85 CHALLENGER RD
RIDGEFIELD PARK NJ 07660

016120P001-1413A-236
SAN GREGORY CARTAGE INC
293 HALL ST
TIFFIN OH 44883

016123P001-1413A-236
SANEL AUTO PARTS INC
129 MANCHESTER ST
CONCORD NH 03301

019720P001-1413A-236
SANJAY PALLETS INC
424 COSTER ST
BRONX NY 10474

021163P001-1413A-236
SANTANDER BANK NA
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022

021163S001-1413A-236
SANTANDER BANK NA
BRIAN BRAUNGARD
200 PARK AVENUE STE 100
FLORHAM PARK NJ 07932

016138P002-1413A-236
SAROS ELECTRICAL CONTRACTORS
10 MARKET ST
KENILWORTH NJ 07033-1722

038427P003-1413A-236
SAUDER WOODWORKING CO
JULIA MCCLAIN
502 MIDDLE ST
P O BOX 156
ARCHBOLD OH 43502-0156

016155P001-1413A-236
SCARBOROUGH SANITARY DISTRICT
415 BLACK PT RD
SCARBOROUGH ME 04074

019723P001-1413A-236
SCHLOTTERBECK AND FOSS
JUSTIN CLOUATRE
3 LEDGEVIEW DR
WESTBROOK ME 04092-3939

044421P001-1413A-236
SCHNADER HARRISON SEGAL AND LEWIS LLP
DANIEL M PEREIRA
1600 MARKET ST
SUITE 3600
PHILADELPHIA PA 19103

044473P001-1413A-236
SCHNEIDER NATIONAL CARRIERS INC
AKA SCHNEIDER TRANSPORTATION MGMT
MCGUIREWOODS LLP
ALEXANDRIA SHIPLEY
77 W WACKER DR STE 4100
CHICAGO IL 60601

016177P001-1413A-236
SCHOENBERG SALT COINC
AND SUBSIDIARY A AND S SALT CO
P O BOX 128
OCEANSIDE NY 11572

018607P001-1413A-236
SCHOOLKIDZ COM LLC
ADRIANE M RUIZ
900 S FRONTAGE RD STE 200
WOODRIDGE IL 60517

016184P002-1413A-236
SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

016184S001-1413A-236
SCHUYLER ROAD LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

016187P001-1413A-236
SCML LOGISTICS
COVIDIEN MEDTRONIC
5944 CORAL RIDGE DR 261
CORAL SPRINGS FL 33076

000877P001-1413A-236
SCOTT BRAZEAU
ADDRESS INTENTIONALLY OMITTED

041929P003-1413A-236
SCOTT ELECTRIC CO
STEPHEN THOMAS
P O BOX S
GREENSBURG PA 15601-0899

002048P001-1413A-236
SCOTT FETZKO
ADDRESS INTENTIONALLY OMITTED

044536P001-1413A-236
SEABREEZE NORTH CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044536S001-1413A-236
SEABREEZE NORTH CORP
PO BOX 535
RICHFIELD OH 44286

016215P003-1413A-236
SEASONAL LANDSCAPE LLC
CRAIG HAJECKI
19 GLEN OAKS DR
ROCHESTER NY 14624

018579P001-1413A-236
SECURITAS SECURITY SVCS USA INC
ANITA HOUGH
9 CAMPUS DR
PARSIPANNY NJ 07054

044463P002-1413A-236
SECURITAS SECURITY SVCS USA INC
JAIME BERGARA BUSINESS SVC MANAGER 00220
4330 PARK TER DR
WESTLAKE VILLAGE CA 91361

016226P001-1413A-236
SECURITY LOCK DISTRIBUTORS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

016228P002-1413A-236
SECURITY TRANSPORT AND DELIVERY
SERVICE INC
SHERYL S MCCORMACK
PO BOX 12244
ROANOKE VA 24024

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

044422P002-1413A-236
SELECTIVE INSURANCE OF SOUTH CAROLINA
DAN MOYET
PO BOX 7268
LONDON KY 40742

016249P001-1413A-236
SENTRY SECURITY SVC INC
PO BOX 60089
CHARLOTTE NC 28260-0089

016266P001-1413A-236
SERV-US
PO BOX 325
HACKETTSTOWN NJ 07840

016257P003-1413A-236
SERVICE PUMPING AND DRAIN CO INC
KMBERLY ORTIZ
5 HALLBERG PK
NORTH READING MA 01864

016066P001-1413A-236
SG REED TRUCK SVC INC
287 WASHINGTON ST
PO BOX 989
CLAREMONT NH 03743-0989

016278P002-1413A-236
SHADES OF GREEN
JONATHAN A HENSON
14032 FAIRVIEW RD
CLEAR SPRING MD 21722

044721P001-1413A-236
SHAHIRA RODRIGUEZ
LIPSCHUTZ AND FRIEDMAN
STEVEN M LIPSCHUTZ
1800 JFK BLVD 11TH FL
PHILADELPHIA PA 19103

019732P001-1413A-236
SHANOR ELECTRIC SPLY
NAOMI GARCIA
1276 MILITARY RD
KENMORE NY 14217-1512

019733P001-1413A-236
SHARP ELECTRONICS CORP
DEPT CH 14404
PALATINE IL 60055-4404

044358P002-1413A-236
SHAUNA JONES
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

019734P001-1413A-236
SHAWS SUPERMARKETS INC
SAFEWAY
PO BOX 742918
LOS ANGELES CA 90074-2918

016305P001-1413A-236
SHEARER EQUIPMENT
JOHN DEERE DEALER
7762 CLEVELAND RD
WOOSTER OH 44691-7700

003533P001-1413A-236
SHERMAN ADKINS
ADDRESS INTENTIONALLY OMITTED

044686P002-1413A-236
SHERWIN-WILLIAMS CO
SAMUEL SHUBAK
101 WEST PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 44115

016346P001-1413A-236
SHIPLEY FUELS MARKETING LLC
PO BOX 15052
YORK PA 17405

019738P002-1413A-236
SHIPLIFY LLC
BLANTON C WINSHIP SR
1425 ELLSWORTH INDUSTRIAL BLVD
STE 24
ATLANTA GA 30318

021169P001-1413A-236
SHIPPERS SUPPLIES
MICHAEL CREIGHTON
1202 MILL RD
BELLVILLE OH 44813

016355P002-1413A-236
SHORE BUSINESS SOLUTIONS
JEFFREY PRUDEN
PO BOX 2428
FARMINGDALE NJ 07727

016366P001-1413A-236
SIEMON CO
LYNNCO SCS
2448 E 81ST ST STE 2600
TULSA OK 74137-4250

027552P001-1413A-236
SILVER PALATE KITCHENS
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830

016376P002-1413A-236
SILVER TRUCKING CO LLC
KIMBERLY SILVER
5731A CRAIN HWY STE 211
UPPER MARLBORO MD 20772

022922P002-1413A-236
SIMMERS CRANE DESIGN
KAREN M ORDERS
1134 SALEM PKWY
SALEM OH 44460-1063

016381P002-1413A-236
SIMPLE TRANSPORTATION INC
DONALD W MACKEY
432 E MAJOR DR
NORTHLAKE IL 60164

016385P001-1413A-236
SIMPLY UNIQUE SNACKS
STEVE HOFFORD
4420 HAIGHT AVE
CINCINNATI OH 45223

016396P001-1413A-236
SKH FOOD DISTRIBUTORS
WAYNE GOODMAN
813 LITITZ PIKE
LITITZ PA 17543-8629

016401P001-1413A-236
SLA SALES
149 JOE COLE LN
WINTHROP ME 04364

019745P001-1413A-236
SMARTDRIVE SYSTEMS INC
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

016412P001-1413A-236
SMC
PO BOX 2040
PEACHTREE CITY GA 30269

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016419P001-1413A-236<br>SMMCO INC<br>SM MILLER CONSTRUCTION INC<br>5755 BEATTY RD<br>GROVE CITY OH 43123 | 016426P001-1413A-236<br>SNI COMPANIES<br>JILL MOK<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 019748P001-1413A-236<br>SNYDER TIRE CO<br>103 E PENN ST<br>LEHIGHTON PA 18235 | 016433P001-1413A-236<br>SOCIAL SECURITY ADMINISTRATION<br>20 SOUTH BROADWAY<br>STE 1000<br>YONKERS NY 10701 |
| 016436P001-1413A-236<br>SOE<br>STONE'S OFFICE EQUIPMENT<br>5604 W BROAD ST<br>RICHMOND VA 23230 | 016441P002-1413A-236<br>SOLEYS GARAGE AND TOWING<br>1844 W PENN PIKE<br>NEW RINGGOLD PA 17960 | 016441S001-1413A-236<br>SOLEYS GARAGE AND TOWING<br>LAW OFFICE OF MICHAEL S GREEK<br>42 EAST PATTERSON STREET<br>LANSFORD PA 18232 | 016442P002-1413A-236<br>SOLIMENE AND SECONDO LLP<br>BETHANY FREEMAN<br>1501 EAST MAIN ST STE 204<br>MERIDEN CT 06450 |
| 044464P001-1413A-236<br>SONOCO PRODUCTS CO<br>STANLEY H MCGUFFIN ESQ<br>CO HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA SC 29211 | 019754P002-1413A-236<br>SOS GASES INC<br>KENNETH MORGAN<br>1100 HARRISON AVE<br>KEARNY NJ 07032 | 019757P001-1413A-236<br>SOUTH SHORE OFFICE PRODUCTS<br>60 ENTER LN<br>ISLANDIA NY 11749-4811 | 016464P003-1413A-236<br>SOUTHERN CONNECTICUT GAS CO<br>MARCIA FANTANO<br>100 MARSH HILL RD<br>ORANGE CT 06477 |
| 043865P001-1413A-236<br>SOUTHERN MOTOR CARRIERS ASSOCIATION INC<br>DBA SMC³<br>ATTENTION: ACCOUNTING<br>PO BOX 2040<br>PEACHTREE CITY GA 30269 | 043865S001-1413A-236<br>SOUTHERN MOTOR CARRIERS ASSOCIATION INC<br>TIFFANY HARDWARE-RUSH<br>500 WESTPARK DRIVE<br>PEACHTREE CITY GA 30269 | 016469P001-1413A-236<br>SOUTHERN STATES<br>S GHOLSON<br>PO BOX 26234<br>RICHMOND VA 23260 | 016474P001-1413A-236<br>SOUTHERN TIER LIFT<br>124 WALTERS RD<br>WHITNEY POINT NY 13862 |
| 016478P003-1413A-236<br>SOUTHSIDE TRAILER SVC INC<br>MELISSA CODER<br>PO BOX 2300<br>310 LAKE AVE<br>BLASDELL NY 14219 | 016482P001-1413A-236<br>SOWLE AUTO BODY INC<br>3956 STATE HWY 30A<br>FULTONVILLE NY 12072 | 016486P001-1413A-236<br>SPAN ALASKA TRANSPORTATIONLLC<br>3815 W VLY HWY N<br>AUBURN WA 98001 | 016489P001-1413A-236<br>SPARKLE WASH CENTRAL INDIANA<br>13662 THISTLEWOOD DR E<br>CARMEL IN 46032 |
| 019760P001-1413A-236<br>SPARROW ENTERPRISES<br>KATHLEEN BROWN<br>98R CONDOR STREET<br>EAST BOSTON MA 02128-1306 | 039793P003-1413A-236<br>SPECIALTY ADHESIVES AND COATING<br>MIHLFELD AND ASSOCIATES<br>REBECCA BELL<br>PO BOX 3928<br>SPRINGFIELD MO 65808-3928 | 039793S001-1413A-236<br>SPECIALTY ADHESIVES AND COATING<br>3791 AIR PARK ST<br>MEMPHIS TN 38118 | 019764P001-1413A-236<br>SPECTROTEL<br>PO BOX 1949<br>NEWARK NJ 07101-1949 |
| 019765P001-1413A-236<br>SPECTRUM PLUS<br>663 OLD WILLETS PATH<br>HAUPPAUGE NY 11788 | 016510P001-1413A-236<br>SPECTRUM TRANS<br>WAYNE YEE<br>361 SOUTH MAIN ST<br>FALL RIVER MA 02721 | 020635P003-1413A-236<br>SPEED GLOBAL SVC WAREHOUSE DIV<br>AKA SPEED MOTOR EXPRESS OF WNY<br>SPEED GLOBAL SERVICES<br>P O BOX 738<br>KENMORE NY 14217-0738 | 020635S001-1413A-236<br>SPEED GLOBAL SVC WAREHOUSE DIV<br>AKA SPEED MOTOR EXPRESS OF WNY<br>SPEED GLOBAL SERVICES<br>2299 KENMORE AVE<br>BUFFALO NY 14207 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016520P001-1413A-236<br>SPINNING WHEELS EXPRESS<br>CHERYL JOHNSON<br>152 LYNNWAY STE 2D<br>LYNN MA 01902 | 016531P003-1413A-236<br>SPOTLESS CLEANING<br>TASHA AVERY-QUERIN<br>13 NEW BROADWAY<br>WESTFIELD MA 01085 | 044297P003-1413A-236<br>SPRING TERMINAL CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 044297S001-1413A-236<br>SPRING TERMINAL CORP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 |
| 044375P001-1413A-236<br>SPRINT CORP<br>BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK KS 66207-0949 | 044375S001-1413A-236<br>SPRINT CORP<br>BANKRUPTCY DEPT<br>AARON J BOOTON<br>333 INVERNESS DR S<br>ENGLEWOOD CO 80112 | 019770P001-1413A-236<br>SQP INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 | 044359P003-1413A-236<br>STACY BUCHANAN<br>2739 YARNALL RD<br>HALETHORPE MD 21227 |
| 019771P001-1413A-236<br>STAFAST BUILDING PRODUCTS<br>DEBRA HAYES<br>7095 AMERICANA PKWY<br>REYNOLDSBURG OH 43068-4118 | 041667P001-1413A-236<br>STANDARD TILE DIST<br>P O BOX 909-8<br>STONY BROOK ST<br>LUDLOW MA 01056 | 001216P002-1413A-236<br>STANISLAW CHOJNACKI<br>ANNA CHOJNACKI<br>ADDRESS INTENTIONALLY OMITTED | 001061P002-1413A-236<br>STANLEY IMBODEN<br>ADDRESS INTENTIONALLY OMITTED |
| 016576P001-1413A-236<br>STANLEY MATERIAL HANDLING<br>8094 SAINTSVILLE RD<br>KIRKVILLE NY 13082 | 016587P002-1413A-236<br>STAPLES BUSINESS ADVANTAGE<br>THOMAS D RIGGLEMAN<br>7 TECHNOLOGY CIR<br>COLUMBIA SC 29203 | 016588P001-1413A-236<br>STAPLES CORP<br>SUSAN CULLEN<br>500 STAPLES DR<br>FRAMINGHAM MA 01702-4478 | 016589P001-1413A-236<br>STAPLES CREDIT PLAN<br>DEPT 0001191337<br>PO BOX 9001036<br>LOUISVILLE KY 40290-1036 |
| 016594P001-1413A-236<br>STAR PRESSURE CLEANING INC<br>P O BOX 181281<br>FAIRFIELD OH 45018 | 018580P001-1413A-236<br>STARLITE PROPANE GAS CORP<br>JOHN DIBIASI<br>111 SOUTH 4TH ST<br>BAYSHORE NY 11706 | 016603P001-1413A-236<br>STARNET SOLUTIONS INC<br>STELLA SKINNER<br>P O BOX 313<br>FARMINGDALE NJ 07727 | 044733P002-1413A-236<br>STATE FARM INDEMNITY<br>LAW OFFICES OF SUZANNE E MAYER LLC<br>ANN DEE LIEBERMAN<br>666 PLAINSBORO RD<br>SUITE 1100<br>PLAINSBORO NJ 08043 |
| 018107P003-1413A-236<br>STATE FARM INSURANCE CO<br>NICOLINI PARADISE FERRETTI AND SABELLA<br>VINCE A SABELLA<br>114 OLD COUNTRY RD STE 500<br>MINEOLA NY 11501 | 019780P001-1413A-236<br>STATE FARM MUTUAL AS SUB OF O<br>INTERNATIONAL EXTERMINATING<br>SUBRO SERV<br>PO BOX 106172<br>ATLANTA GA 30348-6172 | 018133P001-1413A-236<br>STATE FARM MUTUAL AUTO INSUR CO<br>FOR DEREK DOWDELL<br>PAPPAS COX KIMPEL DODD AND LEVINE PC<br>P DOUGLAS DODD ESQ<br>614 JAMES ST STE 100<br>SYRACUSE NY 13203 | 018147P001-1413A-236<br>STATE FARM MUTUAL AUTO INSUR CO<br>PAPPAS COX KIMPEL DODD AND LEVINE PC<br>P DOUGLAS DODD ESQ<br>614 JAMES ST<br>STE 100<br>SYRACUSE NY 13203 |
| 018546P001-1413A-236<br>STATE FARM MUTUAL AUTOMOBILE CO<br>ASO CATHERINE DARDEN<br>SIMON AND MCCLOSKY<br>120 W MADISON STE 1100<br>CHICAGO IL 60602 | 021269P003-1413A-236<br>STATE FARM MUTUAL AUTOMOBILE INSURANCE CO<br>RATHBONE GROUP LLC<br>1100 SUPERIOR AVE STE 1850<br>CLEVELAND OH 44114 | 044689P001-1413A-236<br>STATE FARM MUTUAL AUTOMOBILE INSURANCE CO<br>MCKENRY DANCIGERS DAWSON PC<br>TINA C BABCOCK<br>192 BALLARD CT STE 400<br>VIRGINIA BEACH VA 23462 | 016658P001-1413A-236<br>STATEWIDE TAX RECOVERY INC<br>PO BOX 752<br>100 NORTH THIRD ST<br>SUNBURY PA 17801 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

016674P001-1413A-236
STENGEL BROTHERS INC
1105 SUMNER AVE
WHITEHALL PA 18052

021301P001-1413A-236
STEPHEN DAVIES
315 W NECK RD
HUNTINGTON NY 11743

016677P003-1413A-236
STEPHEN E GERTLER LAW OFFICE
ATTY FOR STATE FARM
1340 CAMPUS PKWY STE B4
WALL NJ 07719

016680P001-1413A-236
STEPHEN PEROUTKA 1114
8028 RITCHIE HWY S-300
PASADENA MD 21122

003952P001-1413A-236
STEPHEN SMITH
ADDRESS INTENTIONALLY OMITTED

016684P001-1413A-236
STERLING INFO SYSTEMSINC
P O BOX 35626
NEWARK NJ 07193-5626

021164P002-1413A-236
STERLING TALENT SOLUTIONS
ROCCO DIPAOLO
ONE STATE STREET PLAZA 24TH FLOOR
NEW YORK NY 10004

016693P001-1413A-236
STEVE J FINK AND ASSOC PC
25 E WASHINGTON ST
STE 1233
CHICAGO IL 60602

001593P001-1413A-236
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

001593S001-1413A-236
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

019783P002-1413A-236
STIEBEL ELTRON INC
JONATHAN WALSH
17 WEST ST
WEST HATFIELD MA 01088-9516

019784P002-1413A-236
STRAIGHT FORWARD CHB
JOEL FLEISCHMAN
126 NOSTRAND AVE
BROOKLYN NY 11205

019785P002-1413A-236
STRAIGHT N CLEAR LLC
MICHAEL C HILTY
3551 STATE RTE 156 STE A
AVONMORE PA 15618

016725P001-1413A-236
STRATEGIC COMMERCE
PO BOX 617877
CHICAGO IL 60661

019786P001-1413A-236
STRAUSS FACTOR LAING AND LYONS
ONE DAVOL SQUARE
STE 305 FILE 85161
PROVIDENCE RI 02903

044251P001-1413A-236
STRAVITZ LAW FIRM
ERIC STRAVITZ
4300 FORBES BLVD
STE 100
LANHAM MD 20706

044290P002-1413A-236
STUMAR INVESTIGATIONS
AKA GERMAN GALLAGHER MURTAGH
1544 DEKALB ST
NORRISTOWN PA 19401

016743P001-1413A-236
SUBURBAN AUTO SEAT CO
35 INDUSTRIAL RD
LODI NJ 07644

016747P002-1413A-236
SUBURBAN PROPANE
PAUL B TANGO
PO BOX 206
WHIPPANY NJ 07981

016758P001-1413A-236
SUDZ HOT WASH AND DETAIL
A DIV OF HAYLEY ENTERPRISE LLC
17441 CINDY LN
HAGERSTOWN MD 21740-1642

019789P002-1413A-236
SULLIVAN DESIGN INC
AKA SPORT CLIPS
SCOTT SULLIVAN
6215 HEISLEY RD UNIT B
MENTOR OH 44060-1877

016763P001-1413A-236
SULLIVAN TIRE CO
P O BOX 370
ROCKLAND MA 02370

016777P002-1413A-236
SUNCOM INDUSTRIES INC
CRISANE S COOK
PO BOX 46
NORTHUMBERLAND PA 17857

016779P001-1413A-236
SUNDIA CORP
ANNE THYS
25 ORINDA WAY STE 300A
ORINDA CA 94563-4403

024518P002-1413A-236
SUNDSTROM SAFETY
PAUL RENDINE
143 MAPLE ST
WARWICK RI 02888-2140

016792P001-1413A-236
SUNTEK TRANSPORT GROUP
JULIE LAWSON
4500 SALISBURY RD STE 305
JACKSONVILLE FL 32216-0959

016795P001-1413A-236
SUNTEK TRANSPORT
11000 FRISCO ST
STE 100
FRISCO TX 75034

016798P001-1413A-236
SUPERGLASS WINDSHIELD REPAIR
PO BOX 1536
LINDEN NJ 07036

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016801P002-1413A-236<br>SUPERIOR DISTRIBUTORS CO INC<br>DREW JORDAN<br>4 MIDLAND AVE<br>ELMWOOD PARK NJ 07407 | 020978P002-1413A-236<br>SUPERIOR NUT CO INC<br>P O BOX 410086<br>CAMBRIDGE MA 02141-0001 | 016811P001-1413A-236<br>SUPERVALU C O TRANSAVER LLC<br>DANA MCALLISTER<br>108 WASHINGTON ST<br>MANLIUS NY 13104 | 019792P002-1413A-236<br>SUREWAY PRINTING AND GRAPHICS<br>338 WALL ST<br>PRINCETON NJ 08540 |
| 018602P001-1413A-236<br>SUSAN JONES JONES CLEANING SYSTEMS<br>SUSAN JONES<br>1688 CLAYBURN CIR<br>CINCINNATI OH 45240 | 018114P002-1413A-236<br>SUSAN VOLPE AND RAYMOND VOLPE<br>KRAMER DILLOF LIVINGSTON AND MOORE<br>JOHN CAGNEY ESQ<br>217 BROADWAY STE 10<br>NEW YORK NY 10007 | 019793P003-1413A-236<br>SUSQUEHANNA FIRE EQUIPMENT CO<br>DONNA DIETRICK<br>PO BOX 209<br>2122 MAIN STREET<br>DEWART PA 17730 | 019730P001-1413A-236<br>SVC PUMPING AND DRAIN COINC<br>5 HALLBERG PK<br>NORTH READING MA 01864 |
| 016258P001-1413A-236<br>SVC TIRE TRUCK CENTERS<br>2255 AVENUE A<br>BETHLEHEM PA 18017-2107 | 044498P001-1413A-236<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET FLOOR 38<br>PHILADELPHIA PA 19103 | 044500P001-1413A-236<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA PA 19103 | 016848P002-1413A-236<br>SYN-TECH SYSTEMS INC<br>SABRINA GALLO<br>PO BOX 5258<br>TALLAHASSEE FL 32314 |
| 019797P001-1413A-236<br>SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 016850P001-1413A-236<br>SYNTER RESOURCE GROUP LLC<br>PO BOX 62016<br>NORTH CHARLESTON SC 29419 | 016851P001-1413A-236<br>SYNTHASYS LLC<br>8126 LAKEWOOD MAIN ST<br>STE 202<br>LAKEWOOD RANCH FL 34202 | 019800P002-1413A-236<br>SYSTEM4 OF BOSTON<br>99 DERBY ST<br>HINGHAM MA 02043 |
| 019801P003-1413A-236<br>SYSTON CABLE TECHNOLOGY CORP<br>VICTOR CHENG<br>15278 EL PRADO RD<br>CHINO CA 91710-7623 | 019802P001-1413A-236<br>T AND R TOWING AND SVC<br>691 ADDISON RD<br>PAINTED POST NY 14870 | 016868P002-1413A-236<br>T AND T INC OF NY<br>TRAVIS J RICHER<br>74 MAIN ST<br>COHOES NY 12047 | 044423P001-1413A-236<br>TANOLA T ENNIS<br>SANDERS SANDERS BLOCK WOYCIK<br>VIENER AND GROSSMAN<br>100 HERRICKS RD<br>MINEOLA NY 11501 |
| 019807P001-1413A-236<br>TAPCO<br>CLAYTON WHEATLEY<br>29797 BECK RD<br>WIXOM MI 48393-2834 | 016900P001-1413A-236<br>TAPCO COMPANIES<br>JANET KERR<br>PO BOX 457<br>SHARON CENTER OH 44274 | 018388P003-1413A-236<br>TAWANA HUGGINS<br>MARTIN F KRONBERT PC<br>MARTIN F KRONBERG<br>2414 MORRIS AVE<br>UNION NJ 07083 | 018595P001-1413A-236<br>TAYLOR NORTHEAST<br>JEFFREY FRIED<br>4200 CASTEEL DR<br>CORAOPOLIS PA 15108 |
| 044507P001-1413A-236<br>TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540<br>PORTLAND ME 04112 | 016926P002-1413A-236<br>TDI REPAIR FACILITY LLC<br>LYNN J BARTEMY<br>50 BABBIE BLVD<br>SWANTON VT 05488 | 016927P001-1413A-236<br>TDS<br>CAROLINE KRIER<br>550 VILLAGE CNTR DR<br>SAINT PAUL MN 55127-3022 | 044424P002-1413A-236<br>TEACHERS INSURANCE PLAN OF NEW JERSEY<br>JENNIFER L PARSONS ESQ<br>LAW OFFICE OF DEBRA HART<br>303 FELLOWSHIP RD STE 300<br>MT LAUREL NJ 08054 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

016940P001-1413A-236
TEDS OF FAYVILLE INC
300 TURNPIKE RD
SOUTHBOROUGH MA 01772

016941P001-1413A-236
TEDS TOWING SVC INC
4920 HAZELWOOD AVE
BALTIMORE MD 21206

029792P002-1413A-236
TELESCOPE CASUAL FURNITURE
TECH LOGISTICS
JENNIFER A BORTNOWSKY
300 ELM ST UNIT 1
MILFORD NH 03055-4715

016949P001-1413A-236
TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229

016953P001-1413A-236
TENSTREET LLC
5121 S WHEELING #200
TULSA OK 74105

000600P002-1413A-236
TERRY ECKER
WILLIAM AND TERRY ECKER
ADDRESS INTENTIONALLY OMITTED

016973P001-1413A-236
TF LOGISTICS
JEFF MILLS
P O BOX 983
INDIANAPOLIS IN 46206

016975P001-1413A-236
TFH PUBLICATIONS
DANIELLE PIMIENTA
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

016980P001-1413A-236
THE AUTO BARN INC
2930 JAMES ST
BALTIMORE MD 21230

021319P002-1413A-236
THE BEISTLE CO
MIKE REVBOK
1 BEISTLE PLZ
SHIPPENSBURG PA 17257-9684

021296P003-1413A-236
THE CITY OF NEW YORK
CITY OF NEW YORK COMPTROLLER
100 CHURCH ST
NEW YORK NY 10007

021296S001-1413A-236
THE CITY OF NEW YORK
LINEBARGER GOGGAN ET AL
CRISTINA GONZALEZ
61 BROADWAY STE 2600
NEW YORK NY 10006

019820P001-1413A-236
THE CITY OF NEW YORK FIRE DEPT
REVENUE MNG
9 METROTECH CTR
ROOM #5E 5
BROOKLYN NY 11201-3857

016999P001-1413A-236
THE ELM GROUP INC
345 WALL ST RESEARCH PK
PRINCETON NJ 08540-1512

018547P001-1413A-236
THE FSL GROUP INC
PO BOX 405
STOCKBRIDGE GA 30281

018547S001-1413A-236
THE FSL GROUP INC
DONNA E HENSON
PO BOX 405
STOCKBRIDGE GA 30281-0405

017010P001-1413A-236
THE HOSE SHOP
100 NEW ENGLAND AVE
PISCATAWAY NJ 08854

017011P001-1413A-236
THE HOSPITAL OF CENTRAL CT
100 GRAND ST
NEW BRITIAN CT 06050

017017P002-1413A-236
THE MAINTENANCE CONNECTION INC
JOHN CLARK
P O BOX 6637
SCARBOROUGH ME 04070

017018P001-1413A-236
THE MIRIAM HOSPITAL
PO BOX 1202
PROVIDENCE RI 02901-1202

017022P001-1413A-236
THE PHILLIPS GROUP
PO BOX 61020
HARRISBURG PA 17106-1020

019825P001-1413A-236
THE PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

017023P001-1413A-236
THE PUBLIC UTILITIES
COMMISSION OF OHIO
180 E BROAD ST - FOURTH FL
COLUMBUS OH 43215

016332P002-1413A-236
THE SHERWIN WILLIAMS CO
LINDA FIOCCA
101 PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 44115-1093

016332S001-1413A-236
THE SHERWIN WILLIAMS CO
SAM R SKUBAK
101 W PROSPECT AVE
1120 MIDLAND
CLEVELAND OH 44115

017049P002-1413A-236
THE SHERWIN WILLIAMS CO
1255 E 2ND ST
JAMESTOWN NY 14701-1910

017049S001-1413A-236
THE SHERWIN WILLIAMS CO
ERIC PETERS
910 SHERATON DR STE 400
MARS PA 16046

017026P001-1413A-236
THE SVC TEAM INC DBA
COUNTRY JUNCTION
6565 INTERCHANGE RD
LEHIGHTON PA 18235

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017043P002-1413A-236
THE THE SHERWIN WILLIAMS CO
JUDITH JOHNSON
101 PROSPECT AVE 720
CLEVELAND OH 44115-1093

043917P003-1413A-236
THE WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056

017070P001-1413A-236
THERMO KING-CENTRAL CAROLINAS
P O BOX 538509
ATLANTA GA 30353-8509

017076P001-1413A-236
THOMAS JEFFERSON UNIV HOSPITAL
IMAGE LIBRARY
132 S 10TH ST 780CA
PHILADELPHIA PA 19107

017091P002-1413A-236
THRU VIEW LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

017091S001-1413A-236
THRU VIEW LLC
WHITEFORD TAYLOR & PRESTON, LLP
BRENT C. STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019831P001-1413A-236
TIFFIN METAL PRODUCTS
JEFFREY SNAVELY
450 WALL ST
TIFFIN OH 44883-1366

017112P001-1413A-236
TIME WARNER CABLE
PO BOX 70872
CHARLOTTE NC 28272-0872

017114P001-1413A-236
TIME WARNER CABLE OF NYC
PO BOX 223085
PITTSBURGH PA 15251-2085

000668P001-1413A-236
TIMOTHY BLIZZARD
ADDRESS INTENTIONALLY OMITTED

000389P001-1413A-236
TIMOTHY MOAKLER
ADDRESS INTENTIONALLY OMITTED

008958P002-1413A-236
TIOGA COUNTY SANITARY SVC
PAUL F WILES
5450 WAITS RD
OWEGO NY 13827

044537P001-1413A-236
TIPSY ELVES LLC
J BARRETT MARUM
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
379 LYTTON AVE
PALO ALTO CA 94301

019835P002-1413A-236
TNT POWERWASH INC
MIKE WILSON
3220 TOY RD
GROVEPORT OH 43125

001824P001-1413A-236
TODD SANDIN
ADDRESS INTENTIONALLY OMITTED

019836P001-1413A-236
TOLEDO SPRING
5015 ENTERPRISE BLVD
TOLEDO OH 43612

020004P002-1413A-236
TOLEDO TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020004S001-1413A-236
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020004S002-1413A-236
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

017142P001-1413A-236
TOM FORD
TOM'S FORD
200 HWY 35
KEYPORT NJ 07735-1422

001063P001-1413A-236
TOMMY TRAJBAR
ADDRESS INTENTIONALLY OMITTED

001676P001-1413A-236
TONI SIM
ADDRESS INTENTIONALLY OMITTED

019839P002-1413A-236
TONYS TRAILER SVC INC
SARAH BLACKEDGE
3011 W MORRIS ST
INDIANAPOLIS IN 46241

019840P002-1413A-236
TOOLS FOR INDUSTRY
FERNANDO ORTIZ
PO BOX 378
LAKE GROVE NY 11755-0378

017150P002-1413A-236
TOP DAWG GROUP LLC
TONI KOLENO
220 EASTVIEW DR STE 102
BROOKLYN HEIGHTS OH 44131

017124P001-1413A-236
TOP NOTCH LOGISTICS
STEVE VARSHINE
2834 N HERITAGE ST
BUCKEYE AZ 85326

017156P001-1413A-236
TOP-LINE PROCESS
ANDREW MUNCH
21 HUNT RD
LEWIS RUN PA 16738-9715

017125P001-1413A-236
TOPAZ LIGHTING CO
MILDRE BOEHNING
925 WAVERLY AVE
HOLTSVILLE NY 11742-1109

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019842P001-1413A-236
TOTAL QUALITY LOGISTICS
NIKI PHILPOT
PO BOX 799
MILFORD OH 45150-0799

044360P001-1413A-236
TOTE MARITIME
RICK A STEINBERG ESQ
PRICE MEESE SHULMAN AND DARMINIO PC
50 TICE BLVD SUITE 380
WOODCLIFF LAKE NJ 07677-7681

017172P001-1413A-236
TOWER LABORATORIES
STORMY SWANSON
PO BOX 306
CENTERBROOK CT 06409-0306

017173P001-1413A-236
TOWER PAPER CO
1216 BRUNSWICK AVE
FAR ROCKAWAY NY 11691

028203P003-1413A-236
TOWER SYSTEMS
STEVE TULL
235 HICKORY LN
PO BOX D
BAYVILLE NJ 08721-2114

018610P001-1413A-236
TOWNSHIP OF HANOVER NJ
DORSEY AND SEMRAU  ROB ROSSMEISSL
714 MAIN ST
PO BOX 228
BOONTON NJ 07005

019848P001-1413A-236
TRAFFIC TECH INC
MIKE BOIVIN
16711 TRANS CANADA HWY
KIRKLAND QC H9H 3L1
CANADA

017219P001-1413A-236
TRANSFLO EXPRESS LLC
BOX 88322
MILWAUKEE WI 53288-0322

017220P001-1413A-236
TRANSFORCE
ACCOUNTS RECEIVABLE
5520 CHEROKEE AVE STE 200
ALEXANDRIA VA 22312

017223P002-1413A-236
TRANSLOGISTICS INC
PETER J RIO III
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

017225P002-1413A-236
TRANSNOW INC
CHRISTOPHER L RIVARD
1158 NORTH AVE
BEACON NY 12508

017230P001-1413A-236
TRANSPORT PLAYERS ALLIANCE TPA
JACK CHAMBERS
45 SHREWSBURY DR
LIVINGSTON, NJ 07039

017240P001-1413A-236
TRANSPORTATION REPAIR SERV INC
7314 SCHUYLER RD
E SYRACUSE NY 13057

017242P001-1413A-236
TRANZACT TECHNOLOGIES INC
3020 COMMISSION
360 WEST BUTTERFIELD RD
ELMHURST IL 60126

017246P001-1413A-236
TRAVELCENTERS OF AMERICA LLC
P O BOX 641906
CINCINNATI OH 45264

021273P001-1413A-236
TRAVELERS INDEMNITY CO
ACCOUNT RESOLUTION
CHANTEL Y PINNOCK
ONE TOWER SQ 0000 FP15
HARTFORD CT 06183

044291P001-1413A-236
TRAVELERS INDEMNITY CO OF CONNECTICUT
TRAVELERS INDEMNITY E5F1143
PO BOX 5076
HARTFORD CT 06102

044426P002-1413A-236
TRAVELERS PERSONAL INSURANCE CO
TRAVELERS INSURANCE
PO BOX 5076
HARTFORD CT 06102-5076

017253S001-1413A-236
TRAVELERS PROPERTY CASUALTY INS
PO BOX 660339
DALLAS TX 75266-0339

017253P003-1413A-236
TRAVELERS PROPERTY CASUALTY INSURANCE
MARISSA BIEVER
35 UNITED DR STE 2
WEST BRIDGEWATER MA 02379

008965P001-1413A-236
TREASURER CHESTERFIELD COUNTY
DEPT OF UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

017273P001-1413A-236
TREASURER CITY OF JAMESTOWN
BOARD OF PUBLIC UTILITIES
PO 700
JAMESTOWN NY 14702-0700

017267P001-1413A-236
TREASURER STATE OF MAINE
PROF AND FIN REGULATION-BOILER
35 STATE HOUSE STATION
AUGUSTA ME 04333-0035

017279P001-1413A-236
TREK BICYCLE
TERESA DE BLARE
425 RESORT DR
JOHNSON CREEK WI 53038

017280P002-1413A-236
TRESSLER LLP
MATTHEW DEVEREUX
233 S WACKER DR
FL 22
CHICAGO IL 60606-6399

018564P001-1413A-236
TRI LIFT NJ INC
NICHOLAS MURGO
1471 JERSEY AVE
N BRUNSWICK NJ 08902

017287P002-1413A-236
TRI STATE TIRE INC
EDWARD A NACLERIO
136 DUDLEY AVE
WALLINGFORD CT 06492

017292P001-1413A-236
TRIANGLE TUBE
PHIL HORNBERGER
1240 FOREST PKWY
STE 100
WEST DEPTFORD NJ 08066

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017293P001-1413A-236
TRIANGLE TUBE
PHILLIP HORNBERGER
1240 FOREST PKWY STE 10
WEST DEPTFORD NJ 08066-1719

017296P002-1413A-236
TRIGLIA TRANSPORTATION CO
ROSEMARY LYNCH
PO BOX 218
DELMAR DE 19940

017300P001-1413A-236
TRILIFT NC INC
2905 MANUFACTURERS RD
GREENSBORO NC 27406

019854P001-1413A-236
TRIMBLE TRANSPORTATION
ENTERPRISE SOLUTIONS INC
PO BOX 203455
DALLAS TX 75320-3455

017305P001-1413A-236
TRINITAS HOSPITAL OCCUPATIONAL
MEDICINE -LOCKBOX #7541
PO BOX 8500
PHILADELPHIA PA 19178

017307P001-1413A-236
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAN
33615 1ST WAY SOUTH
FEDERAL WAY WA 98003-4558

017309P001-1413A-236
TRINITY LOGISTICS
BECKIE SAVINO
PO BOX 1620
SEAFORD DE 19973-8920

017309S001-1413A-236
TRINITY LOGISTICS
DOUG POTVIN
50 FALLON AVE
SEAFORD DE 19973

017312P001-1413A-236
TRIPLE K FLEET SVC INC
7800 LINGLESTOWN RD
HARRISBURG PA 17112

017317P001-1413A-236
TRISTATE LOADMASTER INC
PO BOX 245
DOWNINGTOWN PA 19335

017336P002-1413A-236
TRUCK TIRE SVC CORP
LAWRENCE J TOWNSEND
PO BOX 1265
SAUGUS MA 01906-1265

017340P001-1413A-236
TRUCKPRO INC
29787 NETWORK PL
CHICAGO IL 60673-1284

017348P002-1413A-236
TSW AUTOMATION INC
PAUL BATSON
6301 ROBERTSON AVE
NASHVILLE TN 37209

017352P002-1413A-236
TUMINOS TOWING INC
LARRY LAMANNA
37 EMERSON ST
RIDGEFIELD PARK NJ 07660

017355P001-1413A-236
TURKISH AIRLINES
JFK AIRPORT
JAMAICA NY 11430

017363P002-1413A-236
TWILIGHT INVESTIGATIONS INC
JOHN B MANDRAFINA
1360 CLIFTON AVE STE 225
CLIFTON NJ 07012

017364P002-1413A-236
TWIN DATA CORP
RUSSELL G TODARO
623 EAGLE ROCK AVE UNIT 145
WEST ORANGE NJ 07052

017379P001-1413A-236
U P SPECIAL DELIVERY INC
PO BOX 78914
MILWAUKEE WI 53278-8914

038875P002-1413A-236
U S SPECIAL DELIVERY LLC
VALERIE BURBY
PO BOX 207
IRON MOUNTAIN MI 49801-0207

017388P001-1413A-236
UCB LOGISTICS INC
19401 S MAIN ST #102
GARDENA CA 90248

044376P001-1413A-236
UGI UTILITIES
MELANIE M ANDERSON
PO BOX 13009
READING PA 19612

017393P004-1413A-236
ULINE SHIPPING SUPPLIES
NANCY HALCOM
12575 ULINE DR
PLEASANT PRAIRIE WI 53158

017394P001-1413A-236
ULTIMATE PEST CONTROL OF
MONROE COUNTY
52A HOLWORTHY ST
ROCHESTER NY 14606

017394S001-1413A-236
ULTIMATE PEST CONTROL OF
MONROE COUNTY
METROPOLITAN COLLECTION
PO BOX 18637
ROCHESTER NY 14618

044467P002-1413A-236
UNICARRIERS AMERICAS CORP
RUSSELL BAKER
240 N PROSPECT ST
MARENGO IL 60152

019862P001-1413A-236
UNIFIED POWER
WORLDWIDE EXPRESS
2323 VICTORY AVE
DALLAS TX 75219-7657

017412P001-1413A-236
UNIFIRST CORP
PO BOX 650481
DALLAS TX 75265

017413P002-1413A-236
UNIFIRST FIRST AID
3499 RIDER TRL S
EARTH CITY MO 63045-1110

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017417P001-1413A-236
UNION HOSPITAL CECIL COUNTY
106 BOW ST
ELKTON, MD 21921

017420P001-1413A-236
UNIQUE EXPEDITERS INC
147-48 182ND ST
SPRINGFIELD GARDENS NY 11413

018756P002-1413A-236
UNITED EXPRESS LINES INC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018756S001-1413A-236
UNITED EXPRESS LINES INC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019870P001-1413A-236
UNITED HEALTHCARE
22703 NETWORK PL
60673122C0003
CHICAGO IL 60673-1227

019870S001-1413A-236
UNITED HEALTHCARE
SHIPMAN AND GOODWIN LLP
ERIC S GOLDSTEIN ESQ
ONE CONSTITUTIONAL PLZ
HARTFORD CT 06103

017443P001-1413A-236
UNITED MOTOR PARTS INC
1130 TEANECK RD
TEANECK NJ 07666

044472P001-1413A-236
UNITED STATES FIRE INSURANCE CO
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962

044472S001-1413A-236
UNITED STATES FIRE INSURANCE CO
DMC INSURANCE INC
GEORGE P CORYDON
10500 CROSSPOINT BLVD
INDIANAPOLIS IN 46256

044341P001-1413A-236
UNITIL
CREDIT DEPT
CHRISTINA VELEZ-ROY
5 MCGUIRE ST
CONCORD NH 03301

008918P001-1413A-236
UNITIL CONCORD ELECTRIC CO
PO BOX 981010
BOSTON MA 02298-1010

008918S001-1413A-236
UNITIL CONCORD ELECTRIC CO
6 LIBERTY LANE WEST
HAMPTON NH 03842-1720

019890P001-1413A-236
UNYSON LOGISTICS
J SCHWARBER/SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

017491P001-1413A-236
UPS
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

019891P001-1413A-236
UPS CARGO CLAIMS ACCOUNTING
ACCOUNTING
700 KEYSTONE INDUSTRIAL
DUNMORE PA 18512

017495P001-1413A-236
UPSCIA CARGO CLAIMS SUBROGATE
CLAIMS DEPT
PO BOX 100458
FORT WORTH TX 76185-0458

017384P001-1413A-236
US DEPT OF EDUCATION
PO BOX 105081
ATLANTA GA 30348-5081

044538P001-1413A-236
US FOODS CULINARY EQUIPMENT AND SUPPLIES
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601

044539P002-1413A-236
US FOODS INC
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601

017514P003-1413A-236
US PAVEMENT SVCS INC
MARK L GLATER
39 INDUSTRIAL PKWY
WOBURN MA 01801

019860P001-1413A-236
US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA GA 31193-0647

017386P001-1413A-236
US TRUCK PARTS AND SVC
231 ST NICHOLAS AVE
SO PLAINFIELD NJ 07080-1809

019894P001-1413A-236
UTILITY TRAILER SALES OF
589 NASSAU ST
NORTH BRUNSWICK NJ 08902

017543P002-1413A-236
VAG INC
DBA PERFORMANCE LUBRICANTS
GARY R GALATI
7460 LANCASTER PIKE STE 4
HOCKESSIN DE 19707

043913P002-1413A-236
VALLEY REPORTING SVCS
KIMBERLY LOCKROW
115 GREEN ST
KINGSTON NY 12401

017561P001-1413A-236
VALLEY TIRE INC
4401 STOUTFIELD S DR
INDIANAPOLIS IN 46241

021150P001-1413A-236
VALVOLINE LLC
VORYS SATER SEYMOUR AND PEASE LLP
TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS OH 43215

017569P002-1413A-236
VAN AUKEN EXPRESS INC
LENA M SAVINO
PO BOX 339
GREENVILLE NY 12083

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

017570P002-1413A-236
VAN BRUNT AND SON INC
JOHN M BARRY
7 APPLE LN
CALIFON NJ 07830-3122

019900P001-1413A-236
VAN EERDEN TRUCKING CO
10299 SOUTHKENT DR SW
BYRON CENTER MI 49315

017575P001-1413A-236
VANGUARD
C T S
1915 VAUGHN RD
KENNESAW GA 30144

017602P002-1413A-236
VERITIV/XPEDX
TINA BONDS
2201 REEVES RD
PLAINFIELD IN 46168-5683

017605P001-1413A-236
VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

017606P001-1413A-236
VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

017607P001-1413A-236
VERIZON
PO BOX 15124
ALBANY NY 12212-5124

017614P001-1413A-236
VERIZON WIRELESS
PO BOX 408
NEWARK NJ 07101-0408

008919P001-1413A-236
VERMONT GAS SYSTEMS INC
PAYMENT PROCESSING CENTER
PO BOX 22082
ALBANY NY 12201-2082

008919S001-1413A-236
VERMONT GAS SYSTEMS INC
85 SWIFT ST
SOUTH BURLINGTON VT 05403

019904P001-1413A-236
VERTEX CHINA
QTHOMPSON
1793 WEST 2ND ST
POMONA CA 91766-1253

044540S001-1413A-236
VFS US LLC D/B/A VOLVO FINANCIAL SVC
TARA DISHER MAXEY
7025 ALBERT PICK ROAD, STE 105
GREENSBORO NC 27409

044540P002-1413A-236
VFS US LLC D/B/A VOLVO FINANCIAL SVCS
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
CO GARY D BRESSLER ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

019910P001-1413A-236
VIANT-SAN ANTONIO
R2 LOGISTICS INC
10739 DEERWOOD PK BLVD
SAN ANTONIO TX 78239

017636P001-1413A-236
VIKING TERMITE AND PEST CONTROL
PO BOX 4070
WARREN NJ 07059

017644P002-1413A-236
VILLAGE OF ELK GROVE VILLAGE
FINANCE DEPT
LILY VASQUEZ
901 WELLINGTON AVE
ELK GROVE VILLAGE IL 60007

019913P001-1413A-236
VILLAGE OF GLENDALE HEIGHTS
300 CIVIC CTR PLZ
GLENDALE HEIGHTS IL 60139

019916P002-1413A-236
VIRGINIA TODD
6411 LAKEWAY
OREGON OH 43616-4445

044729P001-1413A-236
VIRGINIA TRUCK CENTER INC DBA EXCEL
TRUCK GROUP
KAREN PERDUE
267 LEE HWY
PO BOX 7178
ROANOKE VA 24019

019917P002-1413A-236
VIRTUAL FREIGHT INSPECTIONS
DONALD MEALY
PO BOX 1106
MENOMONEE FALLS WI 53052-1106

017674P001-1413A-236
VISTA UNDERWRITING PARTNERS
1400 N PROVIDENCE RD
BUILDING 2 STE 4050
MEDIA PA 19063

017686P002-1413A-236
VORTEK INTERNATIONAL
DAVID M H VITALI
19 GREENTREE LN
CHESTER NY 10918-4024

018594P003-1413A-236
VW CREDIT LEASING LTD
CO VW CREDIT INC
BONIAL AND ASSOCIATES
JASON A COTTRILL
PO BOX 9013
ADDISON TX 75001

017696P001-1413A-236
W N A COMET EAST INC
IGOR SHEVCHENKO
6 STUART RD
CHELMSFORD MA 01824-4108

017702P001-1413A-236
WAC LIGHTING
NINA CHOU
44 HARBOR PK DR
PORT WASHINGTON NY 11050-4652

017706P002-1413A-236
WAGON MASTERS INC
JAN M DAY
PO BOX 1390
SCARBOROUGH ME 04070-1390

019921P001-1413A-236
WALDEMAR ADAMCZYK
2505 SALMON ST
PHILADELPHIA PA 19125

044470P001-1413A-236
WALMART INC
GEORGE YU FU KING
900 JACKSON ST STE 570
DALLAS TX 75202

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019925P001-1413A-236<br>WALMART STORES<br>ARLENE BEARD<br>6004 WALTON WAY<br>MOUNT CRAWFORD VA 22841 | 017731P003-1413A-236<br>WARD GREENBERG HELLER AND REIDY LLP<br>SCOTT R JENNETTE<br>1800 BAUSCH AND LOMB PL<br>ROCHESTER NY 14604-2713 | 017733P001-1413A-236<br>WAREHOUSE SVC NO 4 LLC<br>PO BOX 608<br>MT VERNON IN 47620 | 017742P002-1413A-236<br>WARREN TIRE INC<br>DENNIS BALDWIN<br>420 BROADWAY<br>PAWTUCKET RI 02860 |
| 017750P001-1413A-236<br>WATSON INC<br>OTILIO PEREZ COLON<br>301 HEFFERNAN DR<br>WEST HAVEN CT 06516-4151 | 017754P001-1413A-236<br>WAYFAIR<br>ASHLEY SHI CODY CONNELLY<br>4 COPLEY PL  FLR 7<br>BOSTON MA 02116-6504 | 044541P001-1413A-236<br>WAYFAIR LLC<br>CASNER AND EDWARDS LLP<br>DAVID KOHA<br>303 CONGRESS ST<br>BOSTON MA 02210 | 044541S001-1413A-236<br>WAYFAIR LLC<br>ROB LANGEVIN<br>4 COPLEY PLACE FLOOR 7<br>BOSTON MA 02116 |
| 001120P001-1413A-236<br>WAYNE LARNED<br>ADDRESS INTENTIONALLY OMITTED | 044361P002-1413A-236<br>WB MASON CO INC<br>LISA M FIORE<br>59 CENTRE ST<br>BROCKTON MA 02301 | 018611P001-1413A-236<br>WEBSTER CAPITAL FINANCE INC<br>EVAN S GOLDSTEIN ESQ<br>UPDIKE KELLY AND SPELLACY PC<br>100 PEARL ST 17TH FL<br>PO BOX 231277<br>HARTFORD CT 06123-1277 | 019937P003-1413A-236<br>WEIS TRUCK AND TRAILER REPAIR<br>THOMAS S WEIS<br>1600 LEXINGTON AVE STE 103B<br>ROCHESTER NY 14606 |
| 019938P001-1413A-236<br>WEISS-ROHLIG USA LLC<br>LAUREN COGLIOZ<br>1601 ESTES AVE<br>ELK GROVE VILLAGE IL 60007-5409 | 017778P001-1413A-236<br>WELCH ALLYN<br>CHRISTY LEUBNER<br>4341 STATE ST RD<br>SKANEATELES FALLS NY 13153-5300 | 017780P001-1413A-236<br>WELCH ALLYN<br>CLAIMS DEPT<br>6950 CREDITVIEW RD UNIT 4<br>MISSISSAUGA ON L5N0A6<br>CANADA | 019941P001-1413A-236<br>WELCH ALLYN INC<br>JOSHUA STUPER/C LEUBNER<br>4341 STATE ST RD<br>SKANEATELES FALLS NY 13153-5300 |
| 017783P001-1413A-236<br>WELCH'S NORTH EAST P<br>MODE TRANSPORTATION<br>1435 54TH ST #A<br>COLUMBUS GA 31904 | 044501P002-1413A-236<br>WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07058 | 044501S001-1413A-236<br>WELLS FARGO EQUIPMENT FINANCE INC<br>DOUGLAS LATOUR<br>83 WOOSTER HEIGHTS 4TH FLOOR<br>DANBURY CT 06810 | 008920P001-1413A-236<br>WEST PENN POWER<br>PO BOX 3687<br>AKRON OH 44309-3687 |
| 008920S001-1413A-236<br>WEST PENN POWER<br>76 SOUTH MAIN ST<br>AKRON OH 44308-1890 | 008970P001-1413A-236<br>WESTERN VIRGINIA WATER<br>AUTHORITY<br>P O BOX 17381<br>BALTIMORE MD 21297-1381 | 017841P001-1413A-236<br>WHITED FORD TRUCK CENTER INC<br>207 PERRY RD<br>BANGOR ME 04401 | 044471P001-1413A-236<br>WICKERS CRAB POT SEAFOOD<br>BESKIN DIVERS INSURANCE GROUP INC<br>VERNON R DIVERS<br>4201 INDIAN RIVER RD<br>CHESAPEAKE VA 23325 |
| 019947P001-1413A-236<br>WIESE USA INC<br>P O BOX 60106<br>ST LOUIS MO 63160 | 018167P003-1413A-236<br>WILLIAM ESFORD<br>YEAROUT AND TRAYLOR PC<br>WILLIAM P TAYLOR III ESQ<br>3300 CAHABA RD STE 300<br>BIRMINGHAM AL 35223 | 043866P004-1413A-236<br>WILLIAM OUTLAW<br>ATT: ILENE SCHAFER<br>ROSEN SCHAFER & DIMEO LLP<br>123 S BROAD ST STE 2170<br>PHILADELPHIA PA 19109 | 019950P001-1413A-236<br>WILLIAM R GOLDMAN<br>463 STATE RTE 208<br>NEW PALTZ NY 12561-2631 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 017880P001-1413A-236<br>WILSON PARTITIONS<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 16<br>DALLAS TX 75219-7657 | 018603P001-1413A-236<br>WINDSTREAM<br>1450 N CTR PT RD<br>HIAWATHA IA 52233 | 019952P001-1413A-236<br>WINDWARD TRADING CO<br>VIRGINIA DAHER<br>12570 ALLENDALE CIR<br>FORT MYERS FL 33912-4678 | 019954P001-1413A-236<br>WINGS WORLDWIDE<br>STEPHANIE ISRAEL<br>210 SUMMIT AVE  #A1<br>MONTVALE NJ 07645-1579 |
| 018099P002-1413A-236<br>WINSOME MARTIN<br>FREDRIC S MASURE ESQ<br>1932 RALPH AVE<br>BROOKLYN NY 11234 | 019955P001-1413A-236<br>WITHUMSMITH AND BROWN PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 017920P001-1413A-236<br>WOOD COUNTY IMPLEMENT<br>JOHN DEERE DEALER<br>13051 KRAMER RD<br>BOWLING GREEN OH 43402 | 020872P002-1413A-236<br>WOOD PRO INC<br>MICHAEL BENVENUTI<br>P O BOX 363<br>AUBURN MA 01501-0363 |
| 017926P001-1413A-236<br>WOODS SVC CENTERS INC<br>418 WASHINGTON AVE<br>VINTON VA 24179 | 019998P003-1413A-236<br>WORK STREET LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 019998S001-1413A-236<br>WORK STREET LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019998S002-1413A-236<br>WORK STREET LLC<br>Whiteford, Taylor & Preston<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 |
| 017947P001-1413A-236<br>WORLDWIDE EXPRESS<br>PAUL CASTELLANI<br>6 WILKENS DR STE 103<br>PLAINVILLE MA 02762-5019 | 017950P001-1413A-236<br>WORLDWIDE EXPRESS<br>19015 PERRY HWY<br>MARS PA 16046-9401 | 017954P001-1413A-236<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 1600<br>DALLAS TX 75219-7657 | 017975P001-1413A-236<br>WURTH BAER SUPPLY<br>CLAIMS DEPT<br>909 FOREST EDGE DR<br>VERNON HILLS IL 60061-3106 |
| 019965P001-1413A-236<br>WURTH USA INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 017699P002-1413A-236<br>WW GRAINGER INC<br>CHAR WALTERS<br>401 S WRIGHT RD W4E C37<br>JANESVILLE WI 60714 | 044726P003-1413A-236<br>XIOMARA MENDOZA-LOPEZ<br>CRAIG ROSENSTEIN<br>6200 BALTIMORE AVE #400<br>RIVERDALE MD 20737 | 044726S001-1413A-236<br>XIOMARA MENDOZA-LOPEZ<br>CIMINO LAW LLC<br>ALYSSA A CIMINO<br>376 HOLLYWOOD AVE<br>FAIRFIELD NJ 07004 |
| 044551P001-1413A-236<br>XPO FKA CONWAY FREIGHT<br>RMS<br>WENDY MESNOR<br>PO BOX 19253<br>MINNEAPOLIS MN 55419 | 044504P002-1413A-236<br>XPO LOGISTICS<br>TIMOTHY MCDOW<br>9140 ARROWPOINT BLVD<br>CHARLOTTE NC 28272 | 019967P001-1413A-236<br>XPO LOGISTICS LLC<br>LISA MOORE<br>PO BOX 5159<br>PORTLAND OR 97208-5159 | 018009P001-1413A-236<br>XRS CORP<br>PO BOX 847170<br>DALLAS TX 75284-7170 |
| 018014P001-1413A-236<br>YANDOW SALES AND SVC<br>PO BOX 119<br>NORTH FERRISBURG VT 05473-0119 | 018596P001-1413A-236<br>YARD TRUCK SPECIALISTS<br>JEFFREY FRIED<br>4200 CASTEEL DR<br>CORAOPOLIS PA 15108 | 019969P002-1413A-236<br>YELLOW DOG REPORTS<br>HEATH C HULL<br>PO BOX 879<br>ROYSE CITY TX 75189 | 019995P004-1413A-236<br>ZACH CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>MYRON P SHEVELL<br>1 71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

11/18/2020 01:33:10 PM

| | |
|---|---|
| 019995S001-1413A-236 | 019995S002-1413A-236 |
| ZACH CORP | ZACH CORP |
| WHITEFORD TAYLOR AND PRESTON LLP | Whiteford, Taylor & Preston LLP |
| EDWARD U LEE | Brent Strickland |
| SEVEN SAINT PAUL ST | 111 ROCKVILLE PIKE STE 800 |
| STE 1500 | ROCKVILLE MD 20850 |
| BALTIMORE MD 21202 | |

Records Printed :    **1822**