UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1**

**LOWENSTEIN SANDLER LLP**

Joseph J. DiPasquale, Esq.
Michael Papandrea, Esq.
John P. Schneider, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Liquidating Trustee*

Order Filed on December 18, 2020
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re:<br><br>NEW ENGLAND MOTOR FREIGHT, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-12809 (JKS)<br><br>(Jointly Administered) |

## ORDER GRANTING THE LIQUIDATING TRUSTEE'S THIRD OMNIBUS OBJECTION TO CERTAIN AUTO LIABILITY CLAIMS

The relief set forth on the following pages, numbered two (2) through and including four

(4), is hereby **ORDERED**.

**DATED: December 18, 2020**

_____

Honorable John K. Sherwood
United States Bankruptcy Court

Page:      2
Debtor:    New England Motor Freight, Inc., *et al.*
Case No.:  19-12809 (JKS)
Caption:   Order Granting the Liquidating Trustee's Third Omnibus Objection to Certain Auto Liability Claims

Upon the third omnibus objection (the "<u>Omnibus Objection</u>") [Docket No. 1303][2] of the Liquidating Trustee appointed in the above-captioned Chapter 11 Cases, seeking entry of an order, pursuant to sections 105(a) and 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2, disallowing and expunging the Disputed Claims set forth on <u>Exhibit A</u> to this Order because each such claim is an Auto Liability Claim that is not entitled to any distributions from the Liquidating Trust or the Debtors' estates pursuant to the Plan and the Auto Liability Claims Protocol approved in connection therewith; and the Court having jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334; and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and consideration of the Omnibus Objection being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that proper and adequate notice of the Omnibus Objection has been given and that no other or further notice is necessary; and upon the record herein; and the Court having determined that the relief sought by the Omnibus Objection is in the best interests of the Debtors, their estates, and creditors; and after due deliberation and good and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT**:

1.      The Omnibus Objection is GRANTED as set forth herein.

2.      The Disputed Claims listed on <u>Exhibit A</u> attached to this Order are hereby deemed to be Auto Liability Claims, which shall not be entitled to receive a distribution from the Liquidating Trust, the Liquidating Trust Assets, or the Debtors' estates.  Instead, these Disputed

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Omnibus Objection.

Page:      3
Debtor:    New England Motor Freight, Inc., *et al.*
Case No.:  19-12809 (JKS)
Caption:   Order Granting the Liquidating Trustee's Third Omnibus Objection to Certain Auto
           Liability Claims

---

Claims shall only be entitled to pursue their Auto Liability Claims in accordance with the Auto

Liability Claims Protocol (as defined in the Plan) and potentially receive a distribution from any

applicable indemnity policies or surety bonds in accordance with the Plan and the Auto Liability

Claims Protocol approved by the Plan.

3.       The entry of this Order shall not be construed as having any res judicata or other

preclusive effect on the rights, if any, of either (i) the holders of such Auto Liability Claims (each,

an "Auto Liability Claimant") to pursue their Auto Liability Claims as set forth in the Auto

Liability Claims Protocol and Article X.B.1 of the Plan, or (ii) the Auto Insurers (as defined in the

Plan) to contest such Auto Liability Claims.  Further, nothing in this Order amends the terms of

any contract of insurance.

4.       Nothing in the Omnibus Objection or this Order shall be deemed or construed to

(a) constitute an admission as to the validity or priority of any claim against the Debtors, (b) an

implication or admission that any particular claim is of a type specified or defined in this Order or

the Omnibus Objection, and/or (c) constitute a waiver of the Liquidating Trustee's rights to dispute

any claim on any grounds.

5.       The Liquidating Trustee, the Debtors, their claims and noticing agent (Donlin,

Recano & Company, Inc.), and the Clerk of this Court are authorized to take any and all actions

that are necessary or appropriate to give effect to this Order.  The Auto Liability Claims shall

remain pending on the official claims register of the Chapter 11 Cases for the sole purpose of

facilitating the Auto Liability Claimants' participation in the Auto Liability Claims Protocol and

any recovery thereunder.

Page:      4
Debtor:    New England Motor Freight, Inc., *et al.*
Case No.:  19-12809 (JKS)
Caption:   Order Granting the Liquidating Trustee's Third Omnibus Objection to Certain Auto
           Liability Claims

6.      The objection to each Disputed Claim, as addressed in the Omnibus Objection and

as set forth in <u>Exhibit A</u> attached hereto, constitutes a separate contested matter as contemplated

by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each such

Disputed Claim that is the subject of the Omnibus Objection and this Order.  Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter that involves such claimant and shall not stay the applicability and/or finality of

this Order with respect to any other contested matters addressed in the Omnibus Objection and this

Order.

7.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion or other

request for relief be accompanied by a memorandum of law is hereby deemed satisfied by the

contents of the Omnibus Objection or otherwise waived.

8.      Notwithstanding any applicability of any of the Bankruptcy Rules, the terms and

conditions of this Order shall be immediately effective and enforceable upon its entry.

9.      The Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation of this Order.

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| | Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | ABH AND SM RELIABLE TRANSPORTATION LLC WILLIE MARKS 251 W DEKALB PIKE E622 KING OF PRUSSIA, PA 19406 | 6/12/2019 | 839 | $    460,000.00 | General Unsecured | Basis of Claim: Loss of Vehicle, Business and Income Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ABRAMS* CHRIS LAW OFFICE OF DONALD WERNER 744 BROAD ST STE 522 NEWARK, NJ 07102 | 5/21/2019 | 461 | $      50,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLIED WORLD ASSURANCE CO NETWORK ADJUSTERS INC PO BOX 9035 FARMINGDALE, NY 11735 | 7/19/2019 | 1224 | $       7,127.30 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Not Provided Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI LAW OFFICE OF JOHN TROP BRITTANY R USLANER ESQ 73 MARKET ST STE 375 YONKERS, NY 10710 | 5/20/2019 | 489 | $      10,484.72 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/26/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLSTATE INSURANCE SECOND LOOK KIMBERLEY KACER 360 MOTOR PKWY STE 500 HAUPPAUGE, NY 11788 | 7/30/2019 | 1247 | $      20,715.12 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 12/28/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALVARADO* RITA THE ROSATO FIRM PC PAUL A MARBER ESQ 55 BROADWAY 23RD FL NEW YORK, NY 10006 | 3/27/2019 | 87 | $   5,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 11/01/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN EUROPEAN INSURANCE GROUP DEBORAH KING 2250 CHAPEL AVE WEST STE 200 CHERRY HILL, NJ 08002 | 6/21/2019 | 1192 | $       3,272.67 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 12/18/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN TRANSIT INSURANCE CO AYESHA LEACH ONE METROTECH CTR 7TH FL BROOKLYN, NY 11201 | 10/15/2019 | 1307 | $       5,802.94 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 02/02/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ANGELA EVANS INDIVIDUALLY AND AS PARENT AND  NATURAL GUARDIAN OF EMILY EVANS AN INFANT MAYNARD OCONNOR SMITH AND CATALINOTTO LLP JUSTIN W GRAY ESQ 6 TOWER PL ALBANY, NY 12203 | 6/14/2019 | 894 | $   1,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 07/23/2013 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
| NEW ENGLAND MOTOR FREIGHT, INC. | ANN AND HOPE INC MARIA CORREIA<br>1 ANN & HOPE WAY<br>CUMBERLAND, RI 02864-6918 | 8/27/2019 | 1289 | $    4,613.52 | Administrative | Basis of Claim: Not Provided<br>Cause of Injury: Not Provided<br>Date of Accident: 11/07/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AREVALO* CARLOS TROLMAN GLASER CIRKETAND LICHTMAN<br>DENNIS BELLOVIN ESQ<br>747 THIRD AVE<br>NEW YORK, NY 10017 | 6/10/2019 | 765 | $  2,000,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Delivery & Unloading of tiles that fell from truck onto plaintiff<br>Date of Accident: 11/12/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BALDWIN* AKILAH WEBER AND RUBANO LLC<br>ROBERT J WEBER III<br>401 CENTER ST<br>WALLINGFORD, CT 06492 | 6/17/2019 | 970 | $      50,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Not provided<br>Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | BANKS*LAWRENCE W GRANT AND GRANT ATTORNEYS<br>T BLAKE ORNER<br>9247 N MERIDIAN ST STE 310<br>INDIANAPOLIS, IN 46260 | 5/2/2019 | 268 | $  3,000,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Not provided<br>Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | BD CARRIERS LLC PATSY ISAAC<br>24 SUNSET CIR<br>E WING, KY 41039 | 6/10/2019 | 780 | $      11,375.00 | General Unsecured | Basis of Claim: Property Damage, Loss of Business<br>Cause of Injury: Auto Accident<br>Date of Accident: 01/07/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BENTLEY SAMUELS WALLERSTEIN AND ASSOCIATES PC<br>HEDVA WELLERSTEIN ESQ<br>60 45 ELIOT AVE<br>MASPETH, NY 11378 | 6/14/2019 | 903 | $  5,000,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Auto Accident<br>Date of Accident: 11/10/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BLUNT*PETER AGRON ETEMI ESQ<br>130 SCOTT RD<br>WATERBURY, CT 06705 | 6/3/2019 | 639 | $           - | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Auto Accident<br>Date of Accident: 08/17/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOYD*NICOLE CHRISTINE LASALVIA ATTORNY FOR THE PLAINTIFF<br>614 W SUPERIOR AVE 820<br>CLEVELAND, OH 44113 | 6/13/2019 | 848 | $      25,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Auto Accident<br>Date of Accident: 09/05/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BRIGGS*HOWARD<br>6 BICENTENNIAL WAY<br>N. PROVIDENCE, RI 02911 | 11/29/2019 | 1321 | $      25,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Not provided<br>Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAPITAL AUTO GLASS INC BRIAN KLEMZ<br>4270 WERTZVILLE RD<br>ENOLA, PA 17025 | 2/10/2020 | 1338 | $        1,505.60 | General Unsecured | Basis of Claim: Property Damage/auto glass replacement on trucks<br>Cause of Injury: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | CARLOS DIAZ HARMON LINDER AND ROGOWSKY<br>MARK J LINDER ESQ<br>3 PARK AVE<br>STE 2300, NEW YORK NY | 4/22/2020 | 1356 | $    150,000.00 | General Unsecured | Basis of Claim: Personal Injury<br>Cause of Injury: Auto Accident<br>Date of Accident: 04/05/2017 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | |
| NEW ENGLAND MOTOR FREIGHT, INC. | CARNEY* JOSEPH FINKELSTEIN AND PARTNERS LLP DAVID E GROSS ESQ 1279 ROUTE 300 PO BOX 1111 NEWBURGH, NY 12551 | 5/28/2019 | 588 | $ 1,250,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 07/25/2014 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CARROLL* FREDDIE RAYMOND W FERRARIO PC SCRANTON LIFE BUILDING 538 SPRUCE ST STE 528 SCRANTON, PA 18503 | 5/20/2019 | 520 | $ 700,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 02/16/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRAL MUTUAL INS CO ASO THE WARRENSBURG MANAGEMENT CORP DBA ROBERTS TOWING AND RECOVERY SERVICE LAW OFFICE OF PAUL SCHOFIELD 850 WEST CHESTER PIKE SUITE 205 HAVERTOWN, PA 19083 | 5/24/2019 | 612 | $ 32,790.16 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 07/26/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CESAR URAGA BRAD S RUSH ESQUIRE KOVLER AND RUSH PC 216 HADDON AVE STE 506 WESTMONT, NJ 08108 | 4/22/2019 | 195 | $ 750,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | CITY OF NEW YORK* THE CITY OF NEW YORK COMPTROLLER 100 CHURCH ST NEW YORK, NY 10007 | 6/14/2019 | 934 | $ 7,541.02 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 12/07/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLASSIC CARRIERS INC TIM SUBLER 151 INDUSTRIAL PKWY VERSAILLES, OH 45380 | 6/18/2019 | 1123 | $ 15,560.00 | General Unsecured | Basis of Claim: Truck Accident Cause of Injury: Auto Accident Date of Accident: 01/07/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COLAJEZZI* DONNA L 43 E ROLLING GREEN DR BOX 15 | 6/10/2019 | 778 | $ 1,336.29 | General Unsecured | Basis of Claim: Car Rental Reimbursement Cause of Injury: Auto Accident Date of Accident: 01/10/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMMERCE INS ASO CHRISTOPHER J ROSSI KIMBERLY L HACHEY 11 GORE RD WEBSTER, MA 01570 | 6/3/2019 | 701 | $ 5,988.70 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Not Provided Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMMERCIAL TRUCK CLAIMS MGMT ASO BD CARRIERS LLC ROBIN M BEARD PO BOX 1000 GRAIN VALLEY, MO 64029 | 4/16/2019 | 160 | $ 23,536.34 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/07/2019 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMMERCIAL TRUCK CLAIMS MGMT ASO BD CARRIERS LLC ROBIN M BEARD PO BOX 1000 GRAIN VALLEY, MO 64029 | 6/10/2019 | 753 | $ 11,631.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/07/2019 |
| NEMF LOGISTICS, LLC | COMMERCIAL TRUCK CLAIMS MGMT ASO BD CARRIERS LLC ROBIN M BEARD PO BOX 1000 GRAIN VALLEY, MO 64029 | 2/10/2020 | 1337 | $ 11,631.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/07/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CONSOLIDATED EDISON CO OF NEW YORK INC GOTTLIEB OSTRAGER LLP WARREN S GOTTLIEB ESQ 333 WESTCHESTER AVE STE S2205 WHITE PLAINS, NY 10604 | 6/10/2019 | 906 | $ 5,313.23 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Not Provided Date of Accident: Not Provided |
| EASTERN FREIGHT WAYS, INC. | COUNTRYWIDE INSURANCE COMPANY JAFFE & VELASQUEZ LLP 40 WALL STREET 12TH FLOOR NEW YORK, NY 10005 | 1/14/2020 | 1331 | $ 19,301.14 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 07/27/2017 |
| EASTERN FREIGHT WAYS, INC. | CRUZ* JOSE BUCKLEY WYNNE AND PARESE JOHN F WYNNE JR 685 STATE ST NEW HAVEN, CT 06511 | 5/17/2019 | 390 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | CRUZ*CARLOS BRIAN J LEVY AND ASSOCIATES PC KRISTEN MACCHIO 303 JACKSON AVE SYOSSET, NY 11791 | 5/22/2019 | 508 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/25/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DAVIES*STEPHEN 315 W NECK RD HUNTINGTON, NY 11743 | 4/29/2019 | 225 | $ 1,231.06 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 12/20/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEBRA PASTRANA ATTORNEY FOR PLAINTIFF BRIAN J MONGELLUZZO 1336 WEST MAIN ST SUITE 1B WATERBURY, CT 06708 | 5/22/2019 | 500 | $ 5,500.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/29/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ELITE ENVELOPE AND GRAPHICS INC DAVID THERIAULT 280 POND ST RANDOLPH, MA 02368 | 6/12/2019 | 916 | $ 4,195.59 | General Unsecured | Basis of Claim: Car Rental Reimbursement Cause of Injury: Auto Accident Date of Accident: On or before 12/3/2018 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
| NEW ENGLAND MOTOR FREIGHT, INC. | EMPIRE INTERNATIONAL ROSS AND SUCHOFF LLC BRIAN SUCHOFF 343 MILLBURN AVE SUITE 300 MILLBURN, NJ 07041 | 5/16/2019 | 373 | $ 7,447.83 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 09/28/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EMPLOYERS MUTUAL CASUALTY CO EMC INSURANCE COMPANIES SUBRO DEPT PO BOX 712 DES MOINES, IA 50306-0712 | 4/17/2019 | 253 | $ 13,645.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: On or before 12/3/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EMPLOYERS MUTUAL CASUALTY CO EMC INSURANCE COMPANIES SUBRO DEPT PO BOX 712 DES MOINES, IA 50306-0712 | 4/17/2019 | 254 | $ 2,447.61 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | ERIE INSURANCE EXCHANGE SECOND LOOK INC 360 MOTOR PKWY STE 500 HAUPPAUGE, NY 11788 | 6/10/2019 | 822 | $ 8,215.29 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/29/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ESFORD*WILLIAM YEAROUT AND TRAYLOR PC WILLIAM P TAYLOR III ESQ 3300 CAHABA RD STE 300 | 3/27/2019 | 202 | $ 285,000.00 | General Unsecured | Basis of Claim: Personal Injury / Settlement Cause of Injury: Not provided Date of Accident: 03/03/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EVANS* KATHLEEN ANTHONY G ROSS ESQ 126 S MAIN ST PITTSTON, PA 18640 | 5/31/2019 | 706 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | FIRST TRANSIT INC VILNEUVE MESINE ATTORNEY FOR THE PLAINTIFF PARK FORAN AND FORAN PA 6301 IVY LN STE 600 GREENBELT, MD 20770 | 5/24/2019 | 563 | $ 20,358.58 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/03/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FORBES* JESSICA WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST WALLINGFORD, CT 06492 | 6/17/2019 | 969 | $ 50,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | FRANCIS BECK AND KIMBERLY BECK HANDLER HENNING AND ROSENBERG ANDREW C SPEARS 1300 LINGLESTOWN RD SUITE 2 HARRISBURG, PA 17110 | 5/31/2019 | 636 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 11/01/2011 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO A/S/O KENNETH FERSCH GEICO IN-HOUSE STAFF COUNSEL LAW OFFICE OF DENNIS MCMANUS 433 S MAIN ST STE 307 W HARTFORD, CT 06110 | 6/17/2019 | 1013 | $      28,317.69 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/28/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO ALLIED RECOVERY SOLUTIONS PO BOX 1011 PORT JEFFERSON STATIONS, NY 11776 | 4/8/2019 | 128 | $      41,841.25 | General Unsecured | Basis of Claim: Arbitration Decision Cause of Injury: Auto Accident |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO ASO CARLOS DIAZ WILLIAM HAHN ESQ 75 MAIN ST PO BOX 192 MILLBURN, NJ 07041 | 5/28/2019 | 622 | $      26,066.09 | General Unsecured | Basis of Claim: PIP Recovery Claim Cause of Injury: Auto Accident Date of Accident: 04/05/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO ASO DARRELL E LONDOS REGION 1 CLAIMS PAM MILLER PO BOX 9505 FREDERICKSBURG, VA 22403 | 5/6/2019 | 263 | $      18,065.68 | General Unsecured | Basis of Claim: Property Damange Cause of Injury: Auto Accident Date of Accident: 05/27/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO ASO MICHAEL SINGLEY WILLIAM HAHN ESQ PO BOX 192 75 MAIN ST MILLBURN, NJ 07041 | 5/28/2019 | 623 | $      20,215.03 | General Unsecured | Basis of Claim: PIP Recovery Claim Cause of Injury: Auto Accident Date of Accident: 03/15/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO GENERAL INSURANCE CO ASO COURTNEY DITTMAR LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 6/3/2019 | 731 | $        5,629.88 | General Unsecured | Basis of Claim: Not Provided Cause of Injury: Auto Accident Date of Accident: 10/20/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO GENERAL INSURANCE CO ASO JOHN GARZILLO LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 6/3/2019 | 734 | $        9,382.52 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 03/23/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO GENERAL INSURANCE CO ASO M DALY AND K DALY LAW OFFICES OF RICKY J LUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 6/3/2019 | 722 | $        5,342.15 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/13/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO GENERAL INSURANCE CO ASO MARTIN DALY & KAREN DALY LAW OFFICE OF RICKY LUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 6/3/2019 | 721 | $        5,342.15 | General Unsecured | Basis of Claim: Property Damage Cause of Injury/Damage: Not Provided Date of Accident: Not Provided Duplicative of & Superseded by Claim #722 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|---|
|  | Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO INSURANCE CO ASO ANH HUE DIEC LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 6/3/2019 | 723 | $ | 6,030.09 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/30/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS LAW OFFICES OF RICKY JLUCYK KATHLEEN A GARVESON ESQ 2 HUNTINGTON QUADRANGLE, STE 2N01 MELVILLE, NY 11747 | 6/19/2019 | 1173 | $ | 15,018.45 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/12/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO MARC GOLDBERG ESQ ATTORNEY LAW OFFICES OF RICKY J LUCYK EMPLOYEES OF GEICO INSURANCE 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 2/14/2020 | 1344 | $ | 50,000.00 | Administrative | Basis of Claim: Personal Injury/PIP Arbitration Award Cause of Injury: Auto Accident Date of Accident: 11/10/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO MARC GOLDBERG ESQ ATTORNEY LAW OFFICES OF RICKY J LUCYK EMPLOYEES OF GEICO INSURANCE 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 3/2/2020 | 1352 | $ | 902.40 | Administrative | Basis of Claim: Personal Injury/PIP Arbitration Award Cause of Injury: Auto Accident Date of Accident: 07/21/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEICO WILLIAM HAHN ESQ TANGO DICKINSON LORENZO MCDERMOTT AND MCGEE PO BOX 192 75 MAIN ST MILLBURN, NJ 07041 | 10/7/2019 | 1306 | $ | 22,235.25 | General Unsecured | Basis of Claim: Personal Injury/PIP Payments Cause of Injury: Auto Accident Date of Accident: 03/01/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GIBBONS*BETTY A 1 ALLEN CT MOUNTAINTOP, PA 18707-1263 | 6/17/2019 | 1011 | $ | 100,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: On or before 5/21/2009 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GILLIAM* ALPHONSO MARRONE LAW FIRM BRIAN MARCHESE 200 S BROAD ST STE 400 PHILADELPHIA, PA 19102 | 5/22/2019 | 524 | $ | - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 11/03/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GOODALL*JANICE A MAYNARD OCONNOR SMITH AND CATALINOTTO LLP JUSTIN W GRAY ESQ 6 TOWER PL ALBANY, NY 12203 | 7/24/2019 | 1248 | $ | 1.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 08/15/2015 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

**Exhibit A - Auto Liability Claims**

| | Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|---|
| **Debtor Name** | **Creditor Name & Address** | **Date Filed** | **Claim No.** | **Claim Amount** | | **Claim Class** | |
| NEW ENGLAND MOTOR FREIGHT, INC. | GRASSIE*FELICIA KRISTEN A BARNES KENNEY AND CONLEY PC 100 GRANDVIEW RD STE 218 PO BOX 9139 BRAINTREE, MA 02185-9139 | 6/18/2019 | 1088 | $ | - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 12/11/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARRIS*REMONEA S TOBIN KESSLER GREENSTEIN CARUSO WIENER AND KONRAY ATTENTION: SCOTT KESSLER 136 CENTRAL AVE CLARK, NJ 07066 | 5/13/2019 | 273 | $ | - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/08/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARRIS*REMONEA S TOBIN KESSLER GREENSTEIN CARUSO WIENER AND KONRAY ATTENTION: SCOTT KESSLER 136 CENTRAL AVE CLARK, NJ 07066 | 5/13/2019 | 274 | $ | - | General Unsecured | Basis of Claim: Personal Injury/WC Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARRIS*RHEUDIN 233 NEW YORK AVE APT 702 ATLANTIC, NJ 08401 | 5/21/2019 | 453 | $ | 50,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARTSON*RENEE SPADAFORA AND VERRASTRO LLP JOSEPH TODORO 2 SYMPHONY CIR BUFFALO, NY 14201 | 6/14/2019 | 902 | $ | - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | HELLER*BETHANY 150 SOUTH SIXTY ST LEHIGHTON, PA 18235 | 4/22/2019 | 200 | $ | 75,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 06/27/2018 |
| EASTERN FREIGHT WAYS, INC. | HINES* LISA BISOGNO AND MEYERSON LLP GEORGE D SILVA ESQ 7018 FORT HAMILTON PKWY BROOKLYN, NY 11228 | 6/10/2019 | 749 | $ | 1,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: 10/06/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HINES* LISA BISOGNO AND MEYERSON LLP MICHAEL C MEYERSON 7018 FT HAMILTON PKWY BROOKLYN, NY 11228 | 4/1/2019 | 96 | $ | 1,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: 10/06/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HUBBARD*DIANE 41 NELSON DR EXETER, RI 02822 | 6/17/2019 | 1183 | $ | 3,680.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Delivery Date of Accident: 07/23/2018 |
| EASTERN FREIGHT WAYS, INC. | HUGGINS* TAWANA MARTIN F KRONBERT PC MARTIN F KRONBERG 2414 MORRIS AVE UNION, NJ 07083 | 5/20/2019 | 418 | $ | 75,000.00 | General Unsecured | Basis of Claim: Negligent Operation of Truck Cause of Injury: Not provided Date of Accident: Not provided |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | IH AH AH ALL MINORS VITAL AND VITAL LC MATHEW R OLIVER ESQ 536 FIFTH AVE HUNTINGTON, WV 25701 | 5/21/2019 | 445 | $ 8,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 08/25/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JACLYN PULLUM ET AL CO JAMES J FRANKLIN MCNEES WALLACE AND NURICK LLC 100 PINE ST PO BOX 1166 HARRISBURG, PA 17108-1166 | 6/5/2019 | 652 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury/Wrongful Death Cause of Injury: Auto Accident Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | JALIL WALTERS AND RASHEEDA CARTER MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE 2ND FL | 5/9/2019 | 267 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 11/30/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JAMES* JOHN W PERKINS AND ASSOCIATES JEFFREY D LYNCH 30 LUCY ST WOODBRIDGE, CT 06525 | 5/23/2019 | 547 | $ 35,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 08/17/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JENNY MUNSON ANDRESS ADMINISTRATRIX OF ESTATE OF HERBERT ANDRESS DECD 194 GREENLAWN RD COCHRANVILLE, PA 19330 | 6/17/2019 | 1033 | $ 100,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | JENNY MUNSON ANDRESS INDIV TIMOTHY F RAYNE ESQUIRE TIFFANY M SHRENK ESQUIRE 211 E STATE ST KENNETT SQUARE, PA 19348 | 6/17/2019 | 1036 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | JFL OF FULTON COUNTY INC AKA FARM FAMILY CASUALTY INSURANCE JESICA RINKER PO BOX 517 GLENMONT, NY 12077 | 4/22/2019 | 191 | $ 8,110.00 | Secured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 11/21/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JONES*SHAUNA MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE 2ND FL ROSELAND, NJ 07068 | 5/22/2019 | 510 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 11/05/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JOSE L FERRER WEISS AND ROSENBLOOM PC BARRY WEISS ESQ 27 UNION SQUARE WEST STE 307 NEW YORK, NY 10003 | 5/8/2020 | 1357 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | KRISHNA GROCERIES SUSHEEL SARWAL 2300 SOUTH RD POUGHKEEPSIE, NY 12601 | 6/6/2019 | 746 | $ 940.69 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/14/2019 |

**Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations**

NEW ENGLAND MOTOR FREIGHT, INC., ET AL

CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | L AND L AUTO SUPPLY LARRY J DOMINESEY 3008 RT 39 WEST ARCADE, NY 14009 | 5/28/2019 | 586 | $ 4,991.62 | General Unsecured | Basis of Claim: Property Damage to Building Cause of Injury: Auto Accident Date of Accident: On or before 12/3/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LAVELLE*BRIDGET 583 INDIAN RUN DR HUMMELSTOWN, PA 17036 | 5/28/2019 | 600 | $ - | General Unsecured | Basis of Claim: Car Crash Insurance Payment Cause of Injury: Auto Accident Date of Accident: 12/11/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LONDOS*MELINDA S WAYNE C FELLE PC WAYNE C FELLE 6024 MAIN ST WILLIAMSVILLE, NY 14221 | 2/18/2020 | 1345 | $ 1,500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 05/27/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 793 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| EASTERN FREIGHT WAYS, INC. | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 794 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEMF WORLD TRANSPORT, INC. | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 795 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| APEX LOGISTICS, INC. | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 796 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| JANS LEASING CORP. | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 797 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| CARRIER INDUSTRIES, INC. | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 798 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| MYAR, LLC | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 799 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| MYJON, LLC | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 800 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

**Exhibit A - Auto Liability Claims**

| | Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
| HOLLYWOOD AVENUE SOLAR, LLC | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 801 | $          - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| UNITED EXPRESS SOLAR, LLC | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 802 | $          - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEMF LOGISTICS, LLC | MAGARIAN* JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 WESTBOROUGH, MA 01581-3926 | 6/13/2019 | 803 | $          - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 804 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| EASTERN FREIGHT WAYS, INC. | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 805 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEMF WORLD TRANSPORT, INC. | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 806 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| APEX LOGISTICS, INC. | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 807 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| JANS LEASING CORP. | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 808 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| CARRIER INDUSTRIES, INC. | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 809 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

**Exhibit A - Auto Liability Claims**

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations ||||||
| MYAR, LLC | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 810 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| MYJON, LLC | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 811 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| HOLLYWOOD AVENUE SOLAR, LLC | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 812 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| UNITED EXPRESS SOLAR, LLC | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 813 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEMF LOGISTICS, LLC | MAGARIAN* REGINA M MIRICK OCONNELL ET AL EDWARD C BASSETT JR 1800 W PARK DR STE 400 WESTBOROUGH, MA 01581 | 6/13/2019 | 814 | $          - | General Unsecured | Basis of Claim: Personal Injury/Loss of Consortium Damages Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARTIN* DARYL MARTIN AND KIM MCMANIMON SCOTLAND & BAUMANN LLC 75 LIVINGSTON AVE 2ND FLOOR ROSELAND, NJ 07068 | 4/12/2019 | 182 | $          - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 09/03/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARTIN*JAY MARC BENDO 1704 LOCUST ST 3RD FL PHILADELPHIA, PA 19103 | 6/18/2019 | 1114 | $          - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 05/04/2018 |
| EASTERN FREIGHT WAYS, INC. | MARTIN*WINSOME FREDRIC S MASURE ESQ 1932 RALPH AVE BROOKLYN, NY 11234 | 6/4/2019 | 650 | $   1,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 07/27/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARYLAND ZOO IN BALTIMORE NOPPENBERGER 1876 MANSION HOUSE DR BALTIMORE, MD 21217 | 5/28/2019 | 624 | $       1,704.25 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/23/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MAYES* BRIANNA WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST WALLINGFORD, CT 06492 | 9/17/2019 | 968 | $     50,000.00 | General Unsecured | Basis of Claim: Not provided Cause of Injury: Not provided Date of Accident: Not provided |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| | Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | |
| EASTERN FREIGHT WAYS, INC. | MCNEIL*ANTHONY BUTTAFUOCO AND ASSOCIATES PLLC DANIEL P BUTTAFUOCO 144 WOODBURY RD WOODBURY, NY 11797 | 4/16/2019 | 165 | $ 5,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/12/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MENDOZA-LOPEZ*XIOMARA CRAIG ROSENSTEIN 6200 BALTIMORE AVE #400 RIVERDALE, MD 20737 | 2/28/2020 | 1350 | $ 23,066.85 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 04/25/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MERCHANTS INSURANCE GROUP ROSS AND SUCHOFF LLC BRIAN K SUCHOFF ESQ 343 MILLBURN AVANUE, SUITE 300 MILLBURN, NJ 07041 | 6/20/2019 | 1159 | $ 5,947.11 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 02/12/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MERRITT* RANDY GOFFER AND CIMINI MICHAEL R GOFFER 1603 MONSEY AVE SCRANTON, PA 18509 | 4/8/2019 | 1254 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | METLIFE AUTO AND HOME SUBROGATION PO BOX 2204 CHARLOTTE, NC 28241 | 6/24/2019 | 1199 | $ 3,760.60 | General Unsecured | Basis of Claim: Auto Accident Cause of Injury: Auto Accident Date of Accident: 01/14/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MID-CENTURY INSURANCE CO FARMERS INSURANCE DOUGLAS SILVIUS PO BOX 268992 OKLAHOMA CITY, OK 73126 | 7/11/2019 | 1222 | $ 25,467.36 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 06/29/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MILERSON*RICHARD JASON M RUBIN WINGATE RUSSOTTI SHAPIRO AND HALPERIN 420 LEXINGTON AVE SUITE 2750 NEW YORK, NY 10170 | 5/2/2019 | 237 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | MILLER BROTHERS FURNITURE INC MATTHEW B TALADAY PO BOX 487 DUBOIS, PA 15801 | 5/28/2019 | 714 | $ 13,500.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Truck Delivery Date of Accident: On or before 4/19/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MILLS*KAREEM A BLOCK O'TOOLE AND MURPHY LLP MICHAEL J HURWITZ ESQ ONE PENN PLAZA # 5315 NEW YORK, NY 10119 | 6/17/2019 | 995 | $ 8,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 06/09/2017 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

**Exhibit A - Auto Liability Claims**

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOSQUEIRA*ANDRES L LAW OFFICES OF RICHARD A GREIFINGER ALFRED GIANNELLA JR 17 ACADEMY ST STE 900 NEWARK, NJ 07102 | 4/22/2019 | 196 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 02/10/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOTORIST MUTUAL INSURANCE CO ASO JOHN VINO AND WIMMER ELECTRIC LAW OFFICE OF PAUL M SCHOFIELD 850 WEST CHESTER PIKE STE 205 HAVERTOWN, PA 19083 | 5/22/2019 | 531 | $ 2,349.54 | General Unsecured | Basis of Claim: Tort Claim Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOTORISTS MUTUAL AS SUBROGEE OF JOHN VINO PAUL SCHOFIELD 850 WEST CHESTER PIKE SUITE 205 HAVERTOWN, PA 19083 | 6/3/2019 | 646 | $ 2,349.54 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 08/04/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOUNTAIN LAUREL ASSURANCE CO PO BOX 512929 LOS ANGELES, CA 90051 | 8/7/2019 | 1265 | $ 16,193.69 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 12/28/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MURTHA*DANIEL T MAYNARD OCONNOR SMITH AND CATALINOTTO LLP JUSTIN W GRAY ESQ 6 TOWER PL ALBANY, NY 12203 | 6/17/2019 | 1015 | $ 135,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 02/27/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEUW VENTURES LLC DANIEL NEUWIRTH 27 HEWLETT ST WATERBURY, CT 06710 | 5/29/2019 | 629 | $ 700.00 | General Unsecured | Basis of Claim: Damage Reimbursement Cause of Injury: Auto Accident Date of Accident: 07/03/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEW JERSEY MANUFACTURERS INSURANCE CO CO ROBERT K SCHEINBAUM ESQ CONNELL FOLEY LLP 56 LIVINGSTON AVE ROSELAND, NJ 07068 | 6/17/2019 | 996 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 08/15/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEW LONDON HOSPITALITY LLC MCNAMARA AND MCNAMARA PC JEFFREY A MCNAMARA 100 PENNSYLVANIA AVE NIANTIC, CT 06357 | 6/14/2019 | 933 | $ 9,053.20 | General Unsecured | Basis of Claim: Property Damage to Building Cause of Injury: Not Provided Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | NORGUARD ALLIED RECOVERY SOLUTIONS PO BOX 1011 PORT JEFFERSON STATION, NY 11776 | 4/8/2019 | 127 | $ 50,000.00 | General Unsecured | Basis of Claim: Personal Injury/Arbitration Award Cause of Injury: Auto Accident Date of Accident: 11/01/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NORTHLAND INSURANCE CO MARY WHITEHILL PO BOX 5076 HARTFORD, CT 06102 | 6/18/2019 | 1116 | $ 76,256.99 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/07/2019 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations ||||||
| NEW ENGLAND MOTOR FREIGHT, INC. | ORTEGA* LUIS A 534 E 138TH STREET APT 303 BRONX, NY 10454 | 5/28/2019 | 606 | $ - | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | OSORIO*BYRON E NAJERA CRAIG A ROSENSTEIN 6200 BALTIMORE AVE # 400 RIVERDALE, MD 20737 | 2/28/2020 | 1349 | $ 16,588.50 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 04/25/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OUTLAW*WILLIAM ATT: ILENE SCHAFER ROSEN SCHAFER & DIMEO LLP 123 S BROAD ST STE 2170 PHILADELPHIA, PA 19109 | 5/14/2019 | 275 | $ 15,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/13/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OUTLAW*WILLIAM ATT: ILENE SCHAFER ROSEN SCHAFER & DIMEO LLP 123 S BROAD ST STE 2170 PHILADELPHIA, PA 19109 | 4/22/2019 | 201 | $ 15,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury/Damage: Auto Accident Date of Accident: 03/13/2018 Duplicative of & Superseded by Claim #275 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PA TURNPIKE COMMISSION PA TURNPIKE COMMISSION RISK MANAGMENT DC9462 PO BOX 6776 HARRISBURG, PA 17106 | 7/25/2019 | 1249 | $ 545.52 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 09/27/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PALISADES SAFETY AND INS A/S/O MICHELE VORTERS PO BOX 920 LINCROFT, NJ 07738 | 5/11/2020 | 1358 | $ 7,530.13 | General Unsecured | Basis of Claim: PIP Subrogation Cause of Injury: Not Provided Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | PAYLESS AUTO GLASS DEPT 105003 PO BOX 150432 HARTFORD, CT 06115-0432 | 2/13/2020 | 1343 | $ 2,380.60 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: On or before 1/17/2019 Date of Accident: On or before 1/17/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PENNSYLVANIA DEPT OF TRANSPORTATION CHIEF COUNSEL PO BOX 8212 HARRISBURG, PA 17105 | 6/19/2019 | 1187 | $ 5,690.12 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 11/10/2018; 11/15/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PERKINS*KASHEIF 139 WESTERVELT AVE NORTH PLAINFIELD, NJ 07060 | 6/10/2019 | 752 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | PHARMACISTS MUTUAL INSURANCE CO 808 HWY 18 WEST ALGONA, IA 50511 | 7/12/2019 | 1223 | $ 12,467.60 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/23/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRIZM MEDICAL RESOURCES LTD 1528 WALNUT ST STE 1804 PHILADELPHIA, PA 19102 | 12/23/2019 | 1327 | $ 3,335.00 | Administrative | Basis of Claim: Personal Injury/Medical Services Cause of Injury: Not Provided Date of Accident: 03/13/2019 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

## Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | | Claim Class | |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE ADVANCED INSURANCE CO CO WELTMAN WEINBERG AND REIS CO LPA 323 W LAKESIDE AVE SUITE 200 CLEVELAND, OH 44113 | 6/12/2019 | 838 | $ | 8,630.36 | General Unsecured | Basis of Claim: Subrogation Cause of Injury: Auto Accident Date of Accident: 11/03/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 6/12/2019 | 914 | $ | 10,040.95 | General Unsecured | Basis of Claim: Personal Injury/Arbitration Award Cause of Injury: Auto Accident Date of Accident: 10/16/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 6/12/2019 | 915 | $ | 32,681.16 | General Unsecured | Basis of Claim: Personal Injury/Arbitration Award Cause of Injury: Auto Accident Date of Accident: 10/16/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 6/18/2019 | 1059 | $ | 11,990.95 | General Unsecured | Basis of Claim: Personal Injury/Loss Transfer- PIP Insurance Payment Cause of Injury: Auto Accident Date of Accident: 10/16/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 6/18/2019 | 1060 | $ | 32,846.66 | General Unsecured | Basis of Claim: Personal Injury/Loss Transfer- PIP Insurance Payment Cause of Injury: Auto Accident Date of Accident: 10/16/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE GARDEN STATE INSURANCE CO SUBROGATING ON BEHALF OF CHRIS ABRAMS LINDSEY PLUMMER SUBROGATION SPECIALIST | 7/26/2019 | 1250 | $ | 7,438.68 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 09/25/2018 |
| EASTERN FREIGHT WAYS, INC. | PROGRESSIVE INS AS SUBROGEE OF RENEE HARTSON FELDMAN AND FELDMAN LLP 811 WEST JERICHO TPK STE 201W SMITHTOWN, NY 11787 | 6/12/2019 | 912 | $ | 874.78 | General Unsecured | Basis of Claim: Personal Injury/Arbitration Award Cause of Injury: Auto Accident Date of Accident: 06/29/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROGRESSIVE SELECT INSURANCE CO SUBROGATION PO BOX 512929 LOS ANGELES CA 90051 | 6/18/2020 | 1362 | $ | 1,061.93 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 12/23/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PSEG LI AKA LIPA GERALYN CLINCH 15 PARK DR MELVILLE, NY 11747 | 3/6/2019 | 31 | $ | 5,687.50 | General Unsecured | Basis of Claim: Services Performed Cause of Injury: Not Provided Date of Accident: Not Provided |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
|---|---|---|---|---|---|---|
| — Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | PSEG LONG ISLAND LIPA 15 PARK DR 2ND FL EAST MELVILLE, NY 11747 | 4/25/2019 | 219 | $ 5,845.63 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Not Provided Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | QUINCY MUTUAL DOUGLAS P BENNETT 57 WASHINGTON ST QUINCY, MA 02169 | 5/17/2019 | 380 | $ 539.55 | General Unsecured | Basis of Claim: Auto Accident Cause of Injury: Auto Accident Date of Accident: 11/15/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RAMIREZ*ESMERELDA HECHT KLEEGER AND DAMASHEK PC 19 WEST 44TH ST SUITE #1500 NEW YORK, NY 10036 | 5/31/2019 | 634 | $ 2,750,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 09/08/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RICHARD BRYAN HILL ET AL EISENBERG ROTHWEILER WINKLER EISENBERG AND JECK PC DANIEL J SHERRY JR 1634 SPRUCE ST PHILADELPHIA, PA 19103 | 6/12/2019 | 834 | $ 10,000,000.00 | General Unsecured | Basis of Claim: Personal Injury/Wrongful Death Cause of Injury: Auto Accident Date of Accident: 06/16/2015 |
| EASTERN FREIGHT WAYS, INC. | RINALDI*DANIEL MAYNARD OCONNOR SMITH AND CATALINOTTO LLP JUSTIN W GRAY 6 TOWER PL ALBANY, NY 12203 | 6/18/2019 | 1120 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/12/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RODRIGUEZ* SHAHIRA LIPSCHUTZ AND FRIEDMAN STEVEN M LIPSCHUTZ 1800 JFK BLVD 11TH FL PHILADELPHIA, PA 19103 | 2/7/2020 | 1335 | $ 50,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 02/02/2018 |
| EASTERN FREIGHT WAYS, INC. | ROEHL TRANSPORT INC SAFETY SUBROGATION CHELSEA P STUTTEJEN PO BOX 750 | 6/10/2019 | 773 | $ 1,336.00 | General Unsecured | Basis of Claim: Not Provided Cause of Injury: Auto Accident Date of Accident: 02/26/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROMERO-REYES*RAMON AMEER BENNO ESQ BLOCK OTOOLE AND MURPHY LLP ONE PENN PLAZA SUITE 5315 NEW YORK, NY 10119 | 6/17/2019 | 1001 | $ 7,500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/17/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SCOTT* KAJUAN PARKER WAICHMAN LLP DENNY TANG 6 HARBOR PARK DR PORT WASHINGTON, NY 11050 | 5/24/2019 | 557 | $ 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Motor Vehicle Accident Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | SELECTIVE INSURANCE OF SOUTH CAROLINA DAN MOYET PO BOX 7268 LONDON, KY 40742 | 5/31/2019 | 637 | $ 6,328.33 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 09/29/2018 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

**Exhibit A - Auto Liability Claims**

| | Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | Basis for Objections |
| NEW ENGLAND MOTOR FREIGHT, INC. | SENIOR* JOURDIN WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST WALLINGFORD, CT 06492 | 6/17/2019 | 971 | $    50,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | SINGLEY*MICHAEL D'ARCY JOHNSON DAY RICHARD J ALBUQUERQUE ESQ 3120 FIRE RD STE 100 EGG HARBOR TOWNSHIP, NJ 08234 | 5/28/2019 | 625 | $         - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 03/15/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SMITH JR*ROSCOE E WILLIAM BEVERIDGE JR LAW OFFICES OF PETER T NICHOLL 36 SOUTH CHARLES ST SUITE 1700 BALTIMORE, MD 21201 | 6/6/2019 | 659 | $         - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | SORTO*BENEDICTO JUSTIN W GRAY MAYNARD OCONNOR SMITH AND CATALINOTTO LLP 6 TOWER PL ALBANY, NY 12203 | 8/1/2019 | 1257 | $   500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 02/16/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM INSURANCE CO NICOLINI PARADISE FERRETTI AND SABELLA VINCE A SABELLA 114 OLD COUNTRY RD STE 500 MINEOLA, NY 11501 | 3/11/2019 | 216 | $     5,076.64 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/24/2014 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM MUTUAL AUTO INSUR CO FOR DEREK DOWDELL PAPPAS COX KIMPEL DODD AND LEVINE PC P DOUGLAS DODD ESQ 614 JAMES ST STE 100 SYRACUSE, NY 13203 | 6/12/2019 | 1185 | $    17,635.32 | General Unsecured | Basis of Claim: Personal Injury/Arbitration Award Cause of Injury: Auto Accident Date of Accident: on or before 4/15/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM MUTUAL AUTO INSUR CO PAPPAS COX KIMPEL DODD AND LEVINE PC P DOUGLAS DODD ESQ 614 JAMES ST STE 100 SYRACUSE, NY 13203 | 6/12/2019 | 1186 | $    16,623.86 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/09/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM MUTUAL AUTOMOBILE CO ASO CATHERINE DARDEN SIMON AND MCCLOSKY 120 W MADISON STE 1100 CHICAGO, IL 60602 | 3/4/2019 | 28 | $     4,970.53 | General Unsecured | Basis of Claim: Property Damage, Med-Pay Cause of Injury: Auto Accident Date of Accident: 04/06/2017 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

**Exhibit A - Auto Liability Claims**

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | Claim Class | |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO MCKENRY DANCIGERS DAWSON PC TINA C BABCOCK 192 BALLARD CT STE 400 VIRGINIA BEACH, VA 23462 | 10/17/2019 | 1308 | $ 1,278.63 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 09/11/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO RATHBONE GROUP LLC 1100 SUPERIOR AVE STE 1850 CLEVELAND, OH 44114 | 4/19/2019 | 183 | $ 8,639.01 | General Unsecured | Basis of Claim: Property Damange, Insurance Claims, Bodily Injury Cause of Injury: Auto Accident Date of Accident: 11/28/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STEPHEN E GERTLER LAW OFFICE ATTY FOR STATE FARM 1340 CAMPUS PKWY STE B4 WALL, NJ 07719 | 7/22/2019 | 1240 | $ 11,687.92 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 09/27/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUSAN VOLPE AND RAYMOND VOLPE KRAMER DILLOF LIVINGSTON AND MOORE JOHN CAGNEY ESQ 217 BROADWAY STE 10 NEW YORK, NY 10007 | 6/13/2019 | 855 | $ 15,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/25/2017 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUTHA*CHIRAG GRIFFITH LAW PLLC CHRISTOPHER COYNE 256 SEABOARD LN FRANKLIN, TN 37067 | 5/23/2019 | 514 | $ 250,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 12/28/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TANOLA T ENNIS SANDERS SANDERS BLOCK WOYCIK VIENER AND GROSSMAN 100 HERRICKS RD MINEOLA, NY 11501 | 6/7/2019 | 663 | $ 250,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Not provided Date of Accident: Not provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | TEACHERS INSURANCE PLAN OF NEW JERSEY JENNIFER L PARSONS ESQ LAW OFFICE OF DEBRA HART 303 FELLOWSHIP RD STE 300 MT LAUREL, NJ 08054 | 6/3/2019 | 645 | $ 117,052.78 | General Unsecured | Basis of Claim: PIP Reimbursement Cause of Injury: Auto Accident Date of Accident: 08/11/2015 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TEVES*ANTONIO LAW OFFICE OF COLONNA AND DOYLE WILLIAM P DOYLE III 26 MAIN ST 3RD FL LYNNFIELD, MA 01940 | 9/4/2019 | 1295 | $ 100,000.00 | Administrative | Basis of Claim: Personal Injury Cause of Injury/Damage: Auto Accident Date of Accident: 01/28/2019 Duplicative of & Superseded by Claim #1294 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TEVES*ANTONIO LAW OFFICE OF COLONNA AND DOYLE WILLIAM P DOYLE III 26 MAIN ST 3RD FL LYNNFIELD, MA 01940 | 9/4/2019 | 1296 | $ - | General Unsecured | Basis of Claim: Personal Injury Cause of Injury/Damage: Auto Accident Date of Accident: 01/28/2019 Duplicative of & Superseded by Claim #1294 |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | | Claim Class | |
| NEW ENGLAND MOTOR FREIGHT, INC. | TEVES*ANTONIO LAW OFFICE OF COLONNA AND DOYLE WILLIAM P DOYLE III 26 MAIN ST 3RD FL LYNNFIELD, MA 01940 | 9/11/2019 | 1298 | $ | - | Administrative | Basis of Claim: Personal Injury Cause of Injury/Damage: Auto Accident Date of Accident: 01/28/2019 Duplicative of & Superseded by Claim #1294 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TEVES*ANTONIO LAW OFFICE OF COLONNA AND DOYLE WILLIAM P DOYLE III 26 MAIN ST 3RD FL LYNNFIELD, MA 01940 | 9/4/2019 | 1294 | $ | 100,000.00 | Administrative | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 01/28/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOWNSHIP OF HANOVER NJ DORSEY AND SEMRAU  ROB ROSSMEISSL 714 MAIN ST PO BOX 228 BOONTON, NJ 07005 | 4/4/2019 | 112 | $ | 15,278.10 | Priority | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 10/29/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRAVELERS PERSONAL INSURANCE CO TRAVELERS INSURANCE PO BOX 5076 HARTFORD, CT 06102-5076 | 6/7/2019 | 664 | $ | 19,410.35 | General Unsecured | Basis of Claim: Auto Accident Cause of Injury: Auto Accident Date of Accident: 10/02/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRAVELERS PROPERTY CASUALTY INSURANCE MARISSA BIEVER 35 UNITED DR STE 2 WEST BRIDGEWATER, MA 02379 | 6/18/2019 | 1037 | $ | 44,369.72 | General Unsecured | Basis of Claim: Not Provided Cause of Injury: Auto Accident Date of Accident: 05/29/2019 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TROCHEZ*ABEL CRAIG ROSENSTEIN ESQ 6200 BALTIMORE AVE# 400 RIVERDALE, MD 20737 | 2/28/2020 | 1351 | $ | 20,521.05 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 04/25/2018 |
| EASTERN FREIGHT WAYS, INC. | VALIENTE* OSCAR FRANK J LANE PC 449 S OYSTER BAY RD PLAINVIEW, NY 11803 | 6/7/2019 | 782 | $ | 1,000,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 12/27/2016 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VARSIK JR* JOSEPH FINKELSTEIN AND PARTNERS LLP DAVID E GROSS ESQ 1279 ROUTE 300 PO BOX 1111 NEWBURGH, NY 12551 | 6/4/2019 | 735 | $ | 2,500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Auto Accident Date of Accident: 10/17/2014 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WARREN* BRITTANY PARKER WAICHMAN LLP DENNY TANG 6 HARBOR PK DR PORT WASHINGTON, NY 11050 | 5/24/2019 | 556 | $ | 500,000.00 | General Unsecured | Basis of Claim: Personal Injury Cause of Injury: Motor Vehicle Accident Date of Accident: Not provided |
| EASTERN FREIGHT WAYS, INC. | WESTERN EXPRESS INC ROB WELHOELTER 7135 CENTENNIAL PL NASHVILLE, TN 37209 | 5/16/2019 | 375 | $ | 1,133.70 | General Unsecured | Basis of Claim: Motor Vehicle Accident and Agreement to pay Cause of Injury: Auto Accident |

NEW ENGLAND MOTOR FREIGHT, INC., ET AL
CASE NO.: 19-12809 (JKS)

### Exhibit A - Auto Liability Claims

| Claims to be Expunged - Claims relating to or arising out of Trucking & Transportation Operations | | | | | | | Basis for Objections |
|---|---|---|---|---|---|---|---|
| Debtor Name | Creditor Name & Address | Date Filed | Claim No. | Claim Amount | | Claim Class | |
| NEW ENGLAND MOTOR FREIGHT, INC. | WICKERS CRAB POT SEAFOOD BESKIN DIVERS INSURANCE GROUP INC VERNON R DIVERS 4201 INDIAN RIVER RD CHESAPEAKE, VA 23325 | 6/14/2019 | 922 | $ | 15,000.00 | General Unsecured | Basis of Claim: Property Damage, Loss of Business Cause of Injury: Auto Accident Date of Accident: 02/08/2019 |
| NEMF LOGISTICS, LLC | WILBER AND ASSOCIATES OBO VERMONT MUTUAL INSURANCE CO SAMANTHA S BRIGHT 210 LANDMARK DR NORMAL, IL 61761 | 5/17/2019 | 1194 | $ | 2,195.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: On or before 11/9/2018 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WOODS* MICHAEL AND ANDREA JASON D BRUSH ESQ 9 MILES RD RUTLAND, MA 01543 | 6/10/2019 | 751 | $ | 820.00 | General Unsecured | Basis of Claim: Property Damage Cause of Injury: Not Provided Date of Accident: Not Provided |
| NEW ENGLAND MOTOR FREIGHT, INC. | ZAHNER*JOHN 115 DEERWOOD LN GRAND ISLAND, NY 14072 | 6/18/2019 | 1083 | $ | 1,249.49 | Priority | Basis of Claim: Property Damage Cause of Injury: Auto Accident Date of Accident: 01/21/2019 |

| TOTAL EXPUNGED CLAIMS: | | | 194 Claims | $ | 83,744,809.83 |
|---|---|---|---|---|---|