

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY **Caption in Compliance with D.N.J. LBR 9004-1** | |
|---|---|
| **LOWENSTEIN SANDLER LLP** Mary E. Seymour, Esq. Michael Papandrea, Esq. One Lowenstein Drive Roseland, New Jersey 07068 (973) 597-2500 (Telephone) (973) 597-2400 (Facsimile) *Counsel to the Liquidating Trustee* | **Order Filed on March 16, 2022 by Clerk U.S. Bankruptcy Court District of New Jersey** |
| In re: NEW ENGLAND MOTOR FREIGHT, INC., *et al.*,[1] Debtors. | Chapter 11 Case No. 19-12809 (JKS) (Jointly Administered) |

## ORDER SUSTAINING THE LIQUIDATING TRUSTEE'S EIGHTH OMNIBUS OBJECTION TO CERTAIN CLAIMS HELD BY UNRESPONSIVE CLAIMANTS

The relief set forth on the following pages, numbered two (2) through three (3), and

Exhibit A, is hereby **ORDERED**.

**DATED: March 16, 2022**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] The Debtors in these Chapter 11 Cases (as defined herein) and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); Mylon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

Page:     2
Debtor:   New England Motor Freight, Inc., *et al.*
Case No.: 19-12809 (JKS)
Caption:  Order Sustaining the Liquidating Trustee's Eighth Omnibus Objection to Certain Claims Held by Unresponsive Claimants

---

Upon the eighth omnibus objection (the "Omnibus Objection")[2] of the Liquidating Trustee in the above-captioned Chapter 11 Cases seeking entry of an order, pursuant to sections 105(a) and 502 of the Bankruptcy Code, Bankruptcy Rule 3007, Local Rules 3007-1 and 3007-2, and Article VIII.Q. of the Plan, disallowing and expunging the claims set forth on Exhibit A for the reasons set forth in the Omnibus Objection; and the Court having jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334; and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and consideration of the Omnibus Objection being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that proper and adequate notice of the Omnibus Objection has been given and that no other or further notice is necessary; and upon the record herein; and the Court having determined that the relief sought by the Omnibus Objection is in the best interests of the Liquidating Trustee, their estates, and creditors; and after due deliberation and good and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT**:

1.      The Omnibus Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on Exhibit A attached to this Order are hereby disallowed and expunged in their entirety.

3.      For the avoidance of doubt, nothing in the Omnibus Objection or this Order shall be deemed or construed to (a) constitute an admission as to the validity or priority of any claim against the Liquidating Trustee, (b) an implication or admission that any particular claim is of a type specified or defined in this Order or the Omnibus Objection, and/or (c) constitute a waiver of the Liquidating Trustee' rights to dispute any claim on any grounds.

---

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Omnibus Objection.

Page:      3
Debtor:    New England Motor Freight, Inc., *et al.*
Case No.:  19-12809 (JKS)
Caption:   Order Sustaining the Liquidating Trustee's Eighth Omnibus Objection to Certain
           Claims Held by Unresponsive Claimants

---

4.      The Liquidating Trustee, its claims and noticing agent (Donlin Recano and Company, Inc.), and the Clerk of this Court are authorized to take any and all actions that are necessary or appropriate to give effect to this Order.

5.      The objection to each claim addressed in the Omnibus Objection and as set forth on <u>Exhibit A</u> attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim that is the subject of the Omnibus Objection and this Order.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Omnibus Objection and this Order.

6.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion or other request for relief be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Omnibus Objection or otherwise waived.

7.      Notwithstanding any applicability of any of the Bankruptcy Rules, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | 19 PETROLEUM DISTRIBUTION INC | 50001 | $ 59,802.21 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | 42GEARS MOBILITY SYSTEMS INC | 50003 | $ 215.71 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | A AND D MAINTENANCE LEASING AND | 730 | $ 4,689.94 | General Unsecured | 11/19/2020 |
| NEMF WORLD TRANSPORT, INC. | A AND R TRANSPORTATION CORP | 50005 | $ 1,883.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | A1 VENDING INC | 50006 | $ 279.84 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AAA KAM SVC INC | 50007 | $ 233.94 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AAF FLANDERS | 50008 | $ 65.52 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ABBOTT NUTRITION | 50009 | $ 251.86 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AB-CON TERMITE SPECIALISTS | 50010 | $ 165.27 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ACCO BRANDS INC | 50015 | $ 388.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ACSI | 50016 | $ 25.88 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ADHESIVE APPLICATIONS | 50018 | $ 59.97 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ADMINISTRACION PARA EL SUSTENO | 50019 | $ 120.26 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ADMIRAL FIRE AND SAFETY INC | 50020 | $ 503.09 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ADP INC | 50021 | $ 810.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ADVANCED WHEEL SALES | 431 | $ 955.27 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ADVANTAGE RESTORATION | 50022 | $ 1,000.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AEE SOLAR | 50023 | $ 110.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AEP | 50024 | $ 1,559.21 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AEROTEK COMMERCIAL STAFFING | 50025 | $ 6,969.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AG PRO COMPANIES | 50028 | $ 480.65 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AIR GROUND XPRESS INC | 911 | $ 26,569.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AIRSTREAM INC | 50031 | $ 239.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AIT WORLDWIDE | 50032 | $ 209.97 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AJ LOGISTICS | 50033 | $ 234.05 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AJ OSTER CO | 715 | $ 12,767.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AKERMAN LLP | 50034 | $ 5,661.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AKERS INDUSTRIES | 50035 | $ 118.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALADDIN BAKERS INC | 50037 | $ 43.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALBERT RUSSO TRUSTEE | 50038 | $ 125.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALBERTSONS COMPANIES | 843 | $ 4,242.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALKALOL C/O REDWOOD MULTIMODAL | 1097 | $ 21,515.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALL PHASE ELECTRICAL SUPP | 50040 | $ 364.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLIANCE DESIGN INC | 50042 | $ 150.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLIED EQUIPMENT SVC CORP | 553 | $ 1,093.86 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLIED INTL CORP | 458 | $ 577.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALLIED OLD ENGLISH | 408 | $ 81.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALPHA SURE TECHNOLOGIES LLC | 974 | $ 450.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALPHACARD | 181 | $ 816.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ALPINE SPRINKLER INC | 100 | $ 254.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AL'S GARAGE | 50046 | $ 4,025.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMARK LOGISTICS | 50048 | $ 250.64 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN ASPHALT PAVING CO | 50050 | $ 165.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN BEVERAGE CORP | 50051 | $ 410.59 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN HOSE AND HYDRAULIC | 50053 | $ 6,115.97 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN HOTEL REGISTRY | 521 | $ 9,903.73 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN STANDARD+ | 50057 | $ 4,355.07 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERICAN TRUCK | 50058 | $ 1,287.21 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERILIFT LLC | 50059 | $ 1,812.63 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AMERIMAX HOME PRODUCTS | 50060 | $ 9,412.41 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ANCHOR AUTO GLASS AND MIRROR | 50062 | $ 275.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | APPALACHIAN POWER AEP | 50065 | $ 647.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | APPLIED POLYMER SVC | 50066 | $ 475.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | APPLIED PRODUCTS INC | 590 | $ 3,299.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARCTIC COOLERS | 50070 | $ 95.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARETT SALES | 50071 | $ 1,215.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARIEL CONDE PLERQUI | 411 | $ 420.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARIENS  REDWOOD SCS | 1096 | $ 7,119.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARMALY BRANDS | 50073 | $ 247.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARMSTRONG FLOORING | 50074 | $ 441.81 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARTHUR W BROWN MFG | 50077 | $ 567.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ARUNDEL INSPECTION SVC | 50078 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ASAD ABIDI | 984 | $ 14,800.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ASSOCIATED TRUCK PARTS | 9 | $ 4,833.24 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | ATLANTIC FOREST PRODUCTS LLC | 133 | $ 11,212.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ATLANTIC TIRE INC | 50083 | $ 375.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ATLAS COPCO COMPTEC LLC | 354 | $ 2,470.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ATLASTAR | 50084 | $ 99.78 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | AUTOPARTS COMPONENTS INC | 512 | $ 169.70 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | B AND L TOWING | 821 | $ 15,823.42 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | B E ACTIVE CORP | 50087 | $ 455.51 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | B E UNIQUE DESIGNWEAR | 50088 | $ 1,332.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BACTOLAC PHARMACEUTICAL | 529 | $ 952.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BAILEYS AUTOBODY LLC | 697 | $ 7,640.00 | Administrative | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BAILEYS AUTOBODY LLC | 50089 | $ 2,420.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BALLARD MACK SALES AND SVC INC | 203 | $ 2,020.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BALLATO LAW FIRM | 50090 | $ 139.19 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BANGOR WATER DISTRICT | 50091 | $ 71.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BANNER DOORS CORP | 121 | $ 222.34 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BANYAN INTERNATIONAL | 530 | $ 943.92 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BARCODING INC | 50095 | $ 308.42 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BARGAIN OUTLET | 50096 | $ 3,452.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BARGAINHUNTER1000 LLC | 50097 | $ 151.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BASF CORP | 50098 | $ 212.64 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BAY STATE ELEVATOR COMPANYINC | 50099 | $ 208.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BAY STATE POOL SUPPLY | 50100 | $ 925.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BEAM MACK | 50101 | $ 8.78 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BED BATH AND BEYOND | 50102 | $ 488.13 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | BELCAM INC | 50103 | $ 555.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BELMONT AND MINNESOTA TERMINAL | 50106 | $ 38,380.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BELTWAY INTL TRUCKSINC | 50107 | $ 121.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BENJAMIN DI NAPOLI | 50108 | $ 1,504.34 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BENNY GARCIA HERRERA | 50109 | $ 343.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BERK ENTERPRISES | 50110 | $ 83.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BERRY PLASTICS CORP | 100257 | $ 5,675.80 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | BEST LINE LEASING INC | 50112 | $ 489.24 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BESTPASS INC | 50113 | $ 378,434.46 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BGE | 50115 | $ 1,459.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BJORKMAN INDUSTRIAL POWER CORP | 452 | $ 2,733.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BJS WHOLESALE CLUB INC | 1081 | $ 25,497.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BLUE AIR ONE | 220 | $ 880.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BLUE-GRACE LOGISTICS LLC | 488 | $ 7,588.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BNX SHIPPING | 50122 | $ 1,016.09 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOB SUMEREL TIRE CO INC | 50123 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOBS STORES | 50124 | $ 2,412.51 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOOTS AND HANKS TOWING AND REC | 50125 | $ 2,061.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOSHART IND INC | 50127 | $ 47.99 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOUCHER CLEANING SVCS LLC | 327 | $ 1,350.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOX PARTNERS LLC | 50131 | $ 309.05 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOYKO'S PETROLEUM SVC INC | 50132 | $ 559.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BOYLES MOTOR SALES INC | 50133 | $ 4,247.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BREEZY POINT TRUCK REPAIRINC | 50135 | $ 422.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BRIDGET LAVELLE AND CIOCCA | 50137 | $ 4,968.97 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BRISTOL TRANSPORT INC | 477 | $ 3,421.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BROTHERS INTERNATIONAL FOOD | 50139 | $ 100.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BUNZL INDIANAPOLIS | 764 | $ 1,718.40 | Administrative | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BUTTERNUT MOUNTAIN FARM | 836 | $ 300.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BUY-WISE AUTO PARTS | 50143 | $ 255.32 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | BWC STATE INSURANCE FUND | 50145 | $ 149,071.02 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | BWC STATE INSURANCE FUND | 50144 | $ 585.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | C AND C LIFT TRUCK | 435 | $ 6,160.32 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | C AND S WHOLESALE GROCERS INC | 50147 | $ 2,166.09 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CABLEVISION LIGHTPATH INC | 50148 | $ 4,445.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAC ASSOCIATES INC | 50149 | $ 34.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CALUMET CARTON CO | 50150 | $ 41.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAMBRIA MACK TRUCKS INC | 50151 | $ 2,978.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAMP AUTO AND TRUCK PARTS INC | 50153 | $ 600.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CANASTOTA VILLAGE COURT | 50154 | $ 243.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAPITAL TRANS LOGISTICS | 50157 | $ 5,433.46 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAPITAL TRANS SOLUTIONS LLC | 50158 | $ 4,756.97 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAPITAL TRANS SVC INC | 50159 | $ 2,689.21 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CAPSTONE LOGISTICS | 19 | $ 17,118.50 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | CARBON COUNTY AUTO PARTS | 50161 | $ 138.99 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CARMILLE A STOKES | 50162 | $ 86.50 | General Unsecured | 11/19/2020 |
| NEMF WORLD TRANSPORT, INC. | CARRIER CREDIT SVC INC | 816 | $ 127,123.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CARRIER LYNX LLC | 50165 | $ 276.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CARY CO | 50169 | $ 68.78 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CATANIA OILS | 527 | $ 714.14 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CBA SVC INC | 50170 | $ 600.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CELLUCAP MANUFACTURING | 1341 | $ 2,030.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTERLINE | 50171 | $ 2,948.06 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRAL BUSINESS SYSTEMS | 50172 | $ 273.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRAL GARDEN AND PET | 1124 | $ 22,000.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRAL HUDSON GAS AND ELECTRIC | 592 | $ 2,689.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRAL MAINE POWER CO | 684 | $ 603.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRAL PET DISTRIBU | 50176 | $ 2,514.93 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CENTRIC BUSINESS SYSTEMS INC | 50177 | $ 4,151.77 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CH ROBINSON | 50181 | $ 1,270.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CH ROBINSON WORLDWIDE | 50182 | $ 200.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CH ROBINSON WORLDWIDE | 50184 | $ 441.58 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CH ROBINSON WORLDWIDE | 50183 | $ 8,919.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CH ROBINSON WORLDWIDE | 981 | $ 275,440.67 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHARKIT CHEMICAL | 50185 | $ 594.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHARLES J DEHART ESQUIRE | 50186 | $ 124.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHARTER COMMUNICATIONS | 257 | $ 277.82 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHESTER'S TOWING AND RECOVERY | 50188 | $ 205.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHICKS TOWING SVC INC | 391 | $ 1,410.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHINCOTEAGUE SEAFOOD | 576 | $ 2,705.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHIPPENHAN AND JOHNSTON-WILLIS | 50190 | $ 101.69 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CHR LTL | 50192 | $ 876.69 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CIOCCA COLLISION CENTER | 238 | $ 4,968.97 | Administrative | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CIOX HEALTH | 51160 | $ 120.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CITATION PROCESSING CENTER | 50200 | $ 40.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CITIZEN CIDER | 499 | $ 6,409.64 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CJS VIOLATIONS SVCS INC | 551 | $ 635.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLEANING SPECIALISTS OF WNY | 50210 | $ 591.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLEANNET OF ILLINOIS INC | 50211 | $ 325.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | CLEANNET OF NEW JERSEY | 757 | $ 542.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLEARFREIGHT INC | 50213 | $ 687.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLERK OF CIRCUIT COURTS | 50214 | $ 545.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLERK OF THE CIVIL COURT | 50215 | $ 45.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CLX LOGISTICS | 50217 | $ 86.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CO C | 171 | $ 66.77 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COAST TO COAST CARRIERS | 50218 | $ 41.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COATES TONERS | 50219 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COLUMBIA FLEET SVC INC | 50221 | $ 450.00 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | COLUMBUS JOINT CLUTCH | 50225 | $ 126.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMCAST | 50227 | $ 434.59 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMED | 50228 | $ 944.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMMONWEALTH TRAILER PARTS INC | 532 | $ 351.46 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COMPLY FIRST LLC | 507 | $ 5,031.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CONAIR CORP | 840 | $ 6,960.86 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CONTINENTAL TIRE NORTH AMERICA | 50234 | $ 932.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COOPER BUSINESS MACHINES INC | 50235 | $ 164.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COOPER ELECTRIC SUPPLY CO | 50236 | $ 161.47 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COPIRITE INC | 50237 | $ 103.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COPY KING | 50238 | $ 13.25 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | CORPORATION SVC COMPANY | 150 | $ 1,245.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CORPORATION SVC COMPANY | 155 | $ 1,245.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COVENANT TRANSPORT INC | 242 | $ 34,650.61 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COVERT TRANSPORTATION | 50243 | $ 413.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COWORX STAFFING | 513 | $ 2,422.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | COX COMUNICATIONS | 50245 | $ 200.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CRAIN CUSTODIAL LLC | 168 | $ 625.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CROSS TOWN RADIATOR INC | 50248 | $ 190.53 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CROSSFIRE LOGISTICS | 50249 | $ 533.51 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CROSSROADS SVC GROUP LLC | 50250 | $ 421.82 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CRYSTAL INFOSYSTEMS LLC | 50254 | $ 832.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CURTIS INDUSTRIES | 50257 | $ 100.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CUSTOM COMPANIES | 50259 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CUYAHOGA COUNTY COURT | 50261 | $ 19.91 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | CVS HEALTH | 134 | $ 39,259.41 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | D AND J ASSOCIATES | 50263 | $ 183.73 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | D M BOWMAN INC | 50266 | $ 519.52 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | D M EXPRESS | 1126 | $ 121,616.47 | General Unsecured | 11/19/2020 |
| NEMF WORLD TRANSPORT, INC. | D M EXPRESS | 50267 | $ 99,104.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DANDREA WINE AND LIQUOR | 50268 | $ 168.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DANIEL LUI | 635 | $ 1,847.84 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DB BECKER MAROON GROUP | 50271 | $ 223.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DC AUTO BODY LLC | 50272 | $ 65.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEBBIES STAFFING SVCS INC | 76 | $ 10,975.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEBJO SALES LLC | 50275 | $ 2,011.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DECORE*PETER | 50277 | $ 63.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DECORUM OF VIRGINIA | 50278 | $ 632.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEERE AND CO | 37 | $ 55,076.00 | Secured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEFENDER INDUSTRIES | 50279 | $ 453.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEHAVEN TRANSPORTATION CO INC | 10 | $ 1,168.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DEL CORONA AND SCARDIGLI USA | 50281 | $ 285.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DELAWARE E-ZPASS VIOLATIONS | 50284 | $ 18.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DELTA DENTAL | 50285 | $ 42,814.06 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | DELUXE HOME AND OFFICE  CLEANING | 50286 | $ 961.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DENNIS K BURKE INC | 50287 | $ 182,980.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DESCARTES SYSTEMS (USA) LLC | 50290 | $ 5,773.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DIAMOND REPORTING AND LEGAL VIDEO | 51161 | $ 418.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DICKINSON FLEET SVCS LLC | 820 | $ 2,593.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DICKINSON TOWN COURT | 50295 | $ 5.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DLL | 266 | $ 30,870.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DLS WORLDWIDE | 231 | $ 760.51 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DO IT BEST CORP | 50298 | $ 1,814.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DOHRN TRANSFER | 50299 | $ 510.34 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DONALD CIPRIANO-STATE MARSHALL | 50300 | $ 35.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DORMAN PRODUCTS | 781 | $ 21,927.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DOTUNIVERSITY OF MARYLAND | 50302 | $ 150.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DRESSEL WELDING SUPPLY INC | 50303 | $ 232.62 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DRINKMORE CUSTON WATER INC | 241 | $ 1,501.64 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DSC LOGISTICS | 50304 | $ 3,131.65 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DSI DOOR SVC INC | 50305 | $ 246.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DUKE ENERGY | 50306 | $ 947.58 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DUPONT NUTRITION USA INC | 50307 | $ 3,432.57 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DURKEE MOWER INC | 50308 | $ 105.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DWS PALLET INC | 50310 | $ 384.84 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | DWS PRINTING | 50311 | $ 70.59 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EAGLE HAULING INC | 50313 | $ 1,040.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EASTERN OFFICE SUPPLY CO | 50316 | $ 135.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ECHO GLOBAL LOGISTICS | 50318 | $ 618.99 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ECMC | 50319 | $ 120.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ECP INC | 683 | $ 2,066.02 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ED AND ED BUSINESS TECHNOLOGY | 97 | $ 210.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EDIBLE ARRANGEMENTS-121 | 50323 | $ 250.53 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EFAX CORPORATE | 50324 | $ 599.97 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | EFS TRANSPORTATION SVC | 50325 | $ 37,044.65 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EL MUSTEE AND SONS INC | 50326 | $ 939.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ELEVATOR INTERIOR DESIGN | 50328 | $ 1,700.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ELITE SPICE INC | 50329 | $ 255.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ELIZABETH AUTO WRECKING CO | 50330 | $ 1,022.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ELIZABETHTOWN GAS | 54 | $ 4,801.83 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ELK LIGHTING INC | 50332 | $ 13.43 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EMERSON HEALTHCARE | 50334 | $ 1,650.04 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EMERSON LIEBERT CORP | 50335 | $ 439.88 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EMPIRE COMMERCIAL SVC LP | 50337 | $ 240.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ENVIRONMENTAL AWARENESS CORP | 50342 | $ 471.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ESCREEN INC | 50346 | $ 16,283.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ESPOSITO AND SONS FREIGHTLINES | 50347 | $ 573.21 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ESSENDANT CO | 50348 | $ 12,286.87 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | ESTEE LAUDER | 50349 | $ 4,118.01 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EVERYTHING PLUS INC | 50351 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXACT DIRECT | 628 | $ 5,074.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXFREIGHT ZETA | 50354 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXPEDITORS CARGO INSURANCE BROKERS | 100615 | $ 322.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXPEDITORS CARGO INSURANCE BROKERS | 100616 | $ 561.89 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXPRESS SVC INC | 50355 | $ 4,169.62 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXPRESSIONS WHOLESALE ART | 50356 | $ 1,286.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | EXTREME CW SYSTEMS | 50357 | $ 5.37 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FABRI-CAL CORP | 50359 | $ 2,776.78 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FAIRBORN EQUIPMENT OF MID ATLANTIC | 117 | $ 95.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FEDEX | 50361 | $ 67.84 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FHI LLC | 50364 | $ 1,950.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FINDLAY MUNICIPAL COURT | 50366 | $ 236.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FIRE SAFETY EQUIPMENT SUPPLY | 546 | $ 1,723.56 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FIVE STAR INTERNATIONAL LLC | 50367 | $ 1,696.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FLOW CONTROL | 50374 | $ 186.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FLUOR FEDERAL SOLUTIONS | 50375 | $ 1,586.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FOLLETT CORP | 50376 | $ 155.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FORGE CELLARS | 791 | $ 944.64 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FOUR IN ONE LLC | 50378 | $ 254.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FOUR QUARTERS PLUMBING | 50379 | $ 2,244.49 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FRAN ROCK INC | 50381 | $ 807.16 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FRANCIS BECK ET AL V | 950 | $ 4,310.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FRANK MORAN AND SONS | 50383 | $ 225.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FREIGHT SPECIALISTS INC | 50386 | $ 310.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FREIGHTCOM | 50387 | $ 266.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FREIGHTQUOTECOM | 50389 | $ 5,392.61 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FRONTIER COMMUNICATIONS | 50390 | $ 64.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FSL GROUP INC* THE | 29 | $ 6,433.71 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FUJI FILM | 439 | $ 1,094.55 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FUJI PHOTO FILM USA | 438 | $ 1,232.12 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | FUJIFILM AVERITT | 437 | $ 4,887.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GABRIELLI KENWORTH OF NJ LLC | 50391 | $ 629.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GAMUT SYSTEMS AND SOLUTIONS LLC | 50392 | $ 59.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GASKELLS TOWING INC | 788 | $ 7,213.49 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GCR TIRE CENTERS | 50394 | $ 3,089.09 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GEL SPICE CO INC | 50397 | $ 51.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GENCO CLAIM MANAGEMENT | 1078 | $ 1,381.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GHENT MANUFACTURING/GMI COMPANIES | 1029 | $ 497.32 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GL AND V USA INC | 50402 | $ 494.41 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLADIEUX TRADING AND MARKETING CO | 992.01 | $ 35,215.57 | Administrative | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLADIEUX TRADING AND MARKETING CO | 992.02 | $ 416.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLANBIA PERFORMANCE NUTRITION | 50404 | $ 306.72 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | GLASFLOSS INDUSTRIES | 50406 | $ 502.56 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL INGREDIENTS | 50408 | $ 413.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL TRANSPORT LOGISTICS | 100726 | $ 6,184.54 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL TRANSPORT LOGISTICS INC | 857 | $ 36,047.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL TRANSPORT LOGISTICS INC | 100725 | $ 10,172.32 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL TRANZ | 50410 | $ 539.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL TRANZ | 50412 | $ 425.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBAL TRANZ | 50411 | $ 3,825.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLOBALTRANZ | 50413 | $ 346.81 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GLT | 50414 | $ 111.70 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GOLDFARB ELECTRIC | 50418 | $ 24.05 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GOLUB CORP | 50419 | $ 3,656.27 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GOODING CO INC | 64 | $ 2,670.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GRAYBAR ELECTRIC CO | 50422 | $ 140.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GRM DOCUMENT MANAGEMENT | 50424 | $ 4.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GROUNDWATER AND ENVIRONMENTAL SVC INC | 50425 | $ 1,558.19 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GSI LLC | 50426 | $ 1,197.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | GTT COMMUNICATIONS | 50428 | $ 90.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | H AND R CONSTRUCTION | 50431 | $ 912.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HAB-DIT (ER) | 50433 | $ 214.09 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARMONY PRINTING | 50437 | $ 371.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARRIS FIRE PROTECTION CO INC | 50439 | $ 350.11 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HARRS AUTO GLASS INC | 581 | $ 205.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HAZLETON OIL AND ENVIRONMENTAL | 50443 | $ 2,025.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HD SUPPLY | 50444 | $ 2,384.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HEALTHTRUST PURCHASING GROUP | 50446 | $ 447.96 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HEARTH AND HOME | 50447 | $ 299.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HEAVY DUTY PARTS | 50448 | $ 282.62 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HERCULES TRUCK AND TRAILER REPAIR | 733 | $ 55,369.94 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HERITAGECRYSTAL CLEAN LLC | 50451 | $ 3,591.07 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HERSHEY CREAMERY CO | 50452 | $ 516.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HFC PRESTIGE | 50453 | $ 195.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HIGH TECH AUTO MACHINE SHOP | 50454 | $ 15,106.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HOBART CORP | 50455 | $ 11,970.96 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HOLLEY*KEVIN | 837 | $ 8,179.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HORNINGS SUPPLY INC | 931 | $ 103.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | HORO TRUCKING CO INC | 50461 | $ 3,570.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HOSPITAL FOR SPECIAL SURGERY | 50462 | $ 142.00 | General Unsecured | 11/19/2020 |
| NEMF WORLD TRANSPORT, INC. | HUBERT CO | 473 | $ 8,467.39 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | HUNTER TRUCK SALES AND SVC | 50464 | $ 84.99 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | IANNONE* PASQUALE | 414 | $ 327.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | IBM CREDIT LLC | 146 | $ 29,588.56 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | IMAGE FLEET GRAPHICS | 50466 | $ 980.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | IMEDVIEW INC | 51154 | $ 5,350.00 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | IN THE SWIM | 50467 | $ 489.97 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDEED INC | 50468 | $ 6,000.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDEPENDENT ELECTRIC | 50469 | $ 106.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | INDIANA STATE CENTRAL | 50470 | $ 5.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDIANA STATE CENTRAL | 50471 | $ 624.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDIANAPOLIS POWER AND LIGHT CO | 50472 | $ 698.81 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDUSTRIAL HANDLING SYSTEMS | 50473 | $ 1,096.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDUSTRIAL PARTS CO | 50475 | $ 458.49 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INDUSTRIAL RUBBER | 492 | $ 2,789.00 | General Unsecured | 11/19/2020 |
| NEMF LOGISTICS, LLC | INFORM DECISIONS | 633 | $ 2,920.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INK IT DESIGN | 50478 | $ 107.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INLINE PLASTICS CORP | 980 | $ 2,949.12 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INNOVEX | 50481 | $ 139.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INSTANT EXPRESS | 50482 | $ 174.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTEGRATED LOGISTICS AND ASSOCIATES | 85 | $ 666.63 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTEGRATED OFFICE SOLUTIONS | 50483 | $ 264.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTENSIVE SUPERVISION PROGRAM | 50484 | $ 23.54 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERLINE BRANDS INC DBA BARNETT | 251 | $ 13,329.41 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERLINE BRANDS INC DBA LERAN | 250 | $ 14,174.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERNATIONAL ALUMINUM CORP | 50490 | $ 168.57 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERPOOL INC DBA TRAC INTERMODAL | 211 | $ 1,457.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERSTATE BATTERY | 50491 | $ 49.32 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERSTATE TOWING AND RECOVERY INC | 269 | $ 11,117.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERSTATE TOWING AND TRANSPORT | 50493 | $ 1,200.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | INTERTAPE POLYMER GROUP | 50494 | $ 105.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | IRS RAIVS TEAM | 50497 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | IRVING OIL CORP | 50498 | $ 4,028.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ITSIMPLIFY | 50500 | $ 31,661.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ITW FOOD EQUIPMENT GROUP | 920 | $ 43,802.16 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | J B HUNT | 50502 | $ 725.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | J M LANDSCAPING | 50504 | $ 975.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JACKSON WELDING SUPPLY CO | 436 | $ 394.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JACQUELINE MOK | 50508 | $ 378.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JAFRAY REALTY INC | 50509 | $ 150.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JANI-KING OF RICHMOND | 50512 | $ 738.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JANS FARMHOUSE CRISPS | 50514 | $ 187.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JARDEN HOME BRANDS | 50515 | $ 995.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JAY B SPIRT PA | 50516 | $ 176.14 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JC SUPPLY CO | 1181 | $ 669.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JD EQUIPMENT INC | 50517 | $ 105.14 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JENNY MUNSON ANDRESS ETC V | 949 | $ 7,895.19 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JESCO INC | 50519 | $ 2,619.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JFV TRUCKING | 50520 | $ 2,100.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JJ KELLER AND ASSOCIATES | 50522 | $ 1,278.81 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | JOHN HANCOCK LIFE INSURANCE CO | 50524 | $ 33,476.61 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JOHN W KENNEDY CO INC | 50525 | $ 1,894.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JOHN'S MOBILE REPAIR SVC | 50526 | $ 111.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JOHNSON CO | 50531 | $ 968.73 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JOHNSONS TIRE SVC INC | 50533 | $ 284.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JONAITIS PLOWING | 680 | $ 2,100.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | JX ENTERPRISES INC | 50536 | $ 3,306.89 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | K LINE LOGISTICS USA INC | 50537 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KAL PAC CORP | 743 | $ 132.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KAL PAC INC | 742 | $ 2,258.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KDL | 50538 | $ 1,460.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KDL FREIGHT MANAGEMENT | 50539 | $ 480.23 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KDM PRODUCTS | 50540 | $ 1,078.94 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KEHE DISTRIBUTORS | 50541 | $ 3,365.43 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KEYSTONE OIL PRODUCTS CORP | 50543 | $ 353.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KEYSTONE TECHNOLOGIES | 678 | $ 1,147.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KEYSTONE TRAILER SVC INC | 98 | $ 3,253.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KISS LOGISTICS INC | 50548 | $ 366.02 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KOCH FILTER CORP | 50550 | $ 153.84 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KOKE INC | 50552 | $ 272.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KONICA MINOLTA BUS SOLUTIONS | 50553 | $ 74.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | KOVATCH MOBILE EQUIPMENT | 789 | $ 5,499.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LANDRY AND MARTIN CORP INC | 50558 | $ 2,191.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LANGHAM LOGISTICS | 50560 | $ 211.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LARRABEES TIRE SVC LLC | 50562 | $ 292.41 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | LARRY PRESS INC | 50563 | $ 380.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LATHAM POOL PRODUCTS | 50564 | $ 417.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LAUNDRYLUX | 50565 | $ 44.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LEASE PLAN USA LT | 101985 | $ - | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LEAVITT CORP | 50567 | $ 2,842.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LEE HI TOWING AND RECOVERY | 50568 | $ 1,050.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LEWIS GALE MEDICAL CENTER | 50569 | $ 1,782.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LEXIS NEXIS | 50570 | $ 566.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LIBERTY GLASS TECHS INC | 50572 | $ 430.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LIBERTY INTL TRUCKS OF NH LLC | 50573 | $ 379.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LIBERTY UTILITIES | 50575 | $ 4,747.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LIBERTY WATER CO | 50576 | $ 6,597.83 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LIFEFACTORY | 50578 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LIFTECH EQUIPMENT COMPANIES | 50579 | $ 2,120.07 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | LIGHTNING LOADING SVC | 50580 | $ 4,635.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LINCOLN AUTOMOTIVE FINANCIAL SVCS | 670 | $ 399.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LINCOLN WASTE SOLUTIONS LLC | 40 | $ 41,118.63 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LINE OF CREDIT NOW | 50582 | $ 90.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LISIS TOWING SVC INC | 24 | $ 669.94 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | LIVIU GROSULEAC | 50584 | $ 305.70 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LMS INTELLIBOUND LLC | 50585 | $ 3,922.98 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LORDS VALLEY TOWING | 50588 | $ 412.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LOREAL CONSUMER PRODS DIV | 708 | $ 27,462.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | LOUNSBERRY TRUCK STOP | 50589 | $ 66.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | M AND K MOBILE SVC | 50594 | $ 406.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | M AND N SALES CO INC | 50595 | $ 3,258.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | M BLOCK AND SONS INC | 50596 | $ 192.96 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | MAGISTERIAL DISTRICT CT | 50600 | $ 142.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MAINE TURNPIKE AUTHORITY | 50601 | $ 2.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MAINFREIGHT USA | 50602 | $ 511.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MALCO PRODUCTS INC | 50603 | $ 99.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MANHATTAN ASSOCIATES | 50604 | $ 533.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MANITOULIN | 101050 | $ 3,404.46 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MANITOULIN TRANSPORT | 101052 | $ 11,340.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MANITOULIN TRANSPORT | 101051 | $ 328.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MANITOULIN TRANSPORT LTD | 101054 | $ 365,989.54 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MANUEL STUBB | 50607 | $ 219.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARCO POLO LOGISTICS | 656 | $ 1,021.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND | 1145 | $ 24,655.02 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARKO RADIATOR INC | 50608 | $ 1,079.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARLBOROUGH COUNTRY | 50609 | $ 240.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | MARYLAND AUTOMOBILE INS FUND | 50610 | $ 30.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MARYLAND DISTRICT COURT | 50611 | $ 303.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MASCO CABINETRY | 50614 | $ 598.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MASIS STAFFING SOLUTIONS LLC | 50616 | $ 2,759.16 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MASKCARA COSMETICS | 50617 | $ 153.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MASONITE | 50618 | $ 60.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MASTER MECHANICAL CORP | 50619 | $ 1,078.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MCCOURT LABEL CABINET CO | 50622 | $ 2,682.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MCCUE CORP | 50623 | $ 501.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MCGRATH OFFICE EQUIPMENT | 50624 | $ 86.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MCINTOSH ENERGY COMPANY | 755 | $ 5,156.52 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MCS LIFE INSURANCE CO | 50627 | $ 2,694.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MEDEXPRESS BILLING | 50629 | $ 240.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MEDITERRANEAN SHIPPING | 50630 | $ 460.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MELLOTT AND MELLOTT | 50632 | $ 31.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MERCANTILE DEVELOPMENT | 50633 | $ 44.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MERRIT V NEMF ET AL*RANDY | 952 | $ 3,361.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MESCA FREIGHT SVC | 50636 | $ 13,156.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | METROPOLITAN LIFE INSURANCE CO | 50638 | $ 41,398.26 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MICA CORP | 50639 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MICHAEL AND ANDREA WOOD | 50640 | $ 820.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MICHELIN NORTH AMERICA | 101101 | $ 33,279.96 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | MICHELIN NORTH AMERICA INC | 125 | $ 98,877.23 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MID ATLANTIC TRUCK CENTRE | 50643 | $ 3,044.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MIDRANGE SOLUTIONS INC | 50644 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MILLS CO | 50647 | $ 1,519.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MILTON REGIONAL WASTE WATER | 50648 | $ 189.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MITSUBISHI INTL FOOD | 50650 | $ 3,574.92 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MLL LOGISTICS LLC | 50651 | $ 19,147.29 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MODERN HANDLING EQUIPMENT CO | 50653 | $ 5,789.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOEN INC | 50654 | $ 1,771.67 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOHAWK DISTRIBUTION | 50655 | $ 63.61 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MORRIS COUNTY JOINT INS FUND | 50657 | $ 15,278.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MOUNTAIN TARP | 50658 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MSC INDUSTRIAL SUPPLY CO | 50659 | $ 435.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MSN | 50660 | $ 75.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MTA  B AND T | 50661 | $ 483.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MTD DISTRIBUTION CENTER | 50662 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MURATEC AMERICA INC | 50663 | $ 295.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MVP GROUP | 50665 | $ 129.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MW TRANSPORTATION SYSTEMS INC | 50666 | $ 14,021.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | MYBAR LABOR SVC | 50667 | $ 14,495.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NAPA AUTO PARTS | 50668 | $ 42.55 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NARRAGANSETT BAY COMMISSION | 50669 | $ 54.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NATIONAL BUSINESS EQUIPMENT | 50671 | $ 35.62 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NATIONAL RETAIL SYSTEMS | 50675 | $ 200.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEOPOST USA INC | 50678 | $ 377.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NES GEORGIA INC | 50679 | $ 932.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NESTLE WATERS NORTH AMERICA | 50680 | $ 99.58 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEW JERSEY AMERICAN WATER | 50686 | $ 500.43 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEW YORK STATE INSURANCE FUND | 101181 | $ 12,028.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEWARK POOL CO LLC | 50690 | $ 246.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NEXEO SOLUTIONS | 50693 | $ 209.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NGT D/B/A COVERALL SERV CO-HBG | 50695 | $ 1,861.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NINOS EQUIPTMENT | 50697 | $ 18.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NJ E-Z PASS | 50698 | $ 21.65 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NJ MANUFACTURERS INSCO | 50699 | $ 517,200.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NJ MVC-SPECIAL SERV TITLES | 50700 | $ 120.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NNR GLOBAL LOGISTICS | 50701 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NORTH HAVEN PAINT AND HARDWARE | 50703 | $ 357.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NORTH JERSEY TRAILER AND TRUCK | 50704 | $ 1,486.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NORTHEAST STIHL | 50709 | $ 1,014.24 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NORTHERN BUSINESS MACHINESINC | 50710 | $ 375.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NOVOLEX DUROBAG | 50713 | $ 2,306.16 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | NPC GLOBAL CORP | 50714 | $ 5,781.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OAK HARBOR FREIGHT LINES INC | 493 | $ 2,139.22 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | OCCUPATIONAL HEALTH CENTERS OF | 50716 | $ 1,686.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OCEANIC LINKWAYS INC | 50717 | $ 395.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ODW LOGISTICS INC | 50718 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ODYSSEY TRANSPORTLLC | 50719 | $ 459.55 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OHSERASE MANU LLC | 50722 | $ 111.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OLD MILL | 50723 | $ 107.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OMEGA SIGN AND LIGHTING INC | 35 | $ 1,547.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OMNI SVC INC | 50725 | $ 144.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | OMNITRACS LLC | 1030 | $ 117,790.43 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ONE TON BAG | 570 | $ 1,350.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ONEIDA HEALTHCARE CENTER | 50727 | $ 192.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ONEIDA MEDICAL IMAGING CTR | 50728 | $ 1,125.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ONEMAIN FINANCIAL GROUP LLC | 50729 | $ 124.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ONONDAGA COUNTY WATER AUTH | 50730 | $ 55.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PA DEP | 50736 | $ 500.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PACCAR PARTS FLEET SVC | 50738 | $ 16,175.70 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PACKAGING WHOLESALERS | 50739 | $ 125.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PAETEC COMMUNICATIONS INC | 50740 | $ 36,395.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PALADONE | 50741 | $ 105.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PALADONE PRODUCTS | 198 | $ 2,970.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PALMERTON COMMUNITY AMBULANCE | 50743 | $ 500.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PARADIGM PLUMBING HEATING AND | 79 | $ 712.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PASSIAC METAL AND BLDG | 50751 | $ 300.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PBS BRAKE AND SUPPLY CORP | 50754 | $ 116.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PCM SALESINC | 50756 | $ 185.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PDA INC | 50757 | $ 307.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PEERLESS CLOTHING INTERNATIONAL INC | 99 | $ 1,352.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PEGASUS TRANSTECH CORP | 640 | $ 27,376.83 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PENN JERSEY DIESEL AND TRAILER | 50760 | $ 683.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PENNSYLVANIA AMERICAN WATER | 50762 | $ 69.49 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PENNSYLVANIA TURNPIKE COMM | 50763 | $ 887.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PENNWOOD PRODUCTS | 50764 | $ 569.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PEOPLE OF THE STATE OF NEW YORK | 1251 | $ 5,000.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PEPPERELL BRAIDING CO | 50767 | $ 49.78 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PERFORMANCE FREIGHT | 50769 | $ 4,268.38 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PERKINS PAPER CO | 50770 | $ 7,940.12 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PET PRODUCTS | 50771 | $ 128.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PETERBILT OF CONNECTICUT INC | 50772 | $ 232.74 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PHILIPS LIGHTING | 50775 | $ 2,378.12 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PILOT THOMAS LOGISTICS LLC | 700 | $ 19,871.40 | Administrative | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PILOT THOMAS LOGISTICS LLC | 769 | $ 24,729.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PINNACLE WORKFORCE LOG LLC | 50781 | $ 3,072.63 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PITCO FRIALATOR INC | 179 | $ 457.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PLAINVIEW WATER DISTRICT | 50784 | $ 800.00 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | PMXF SYSTEMS INC | 549 | $ 58,781.01 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | POLLAK DIST | 50787 | $ 67.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | POWERCO INC | 50790 | $ 2,393.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PP AND L | 50791 | $ 4,905.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PPG ARCHITECTURAL COATINGS | 50792 | $ 2,722.96 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRAXAIR DISTRIBUTION INC | 50793 | $ 765.03 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRECEPT MEDICAL PRODUCTS | 50795 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRED MATERIALS | 50797 | $ 29.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRIDE OF INDIA | 50799 | $ 149.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRIMARY COLORS | 50800 | $ 231.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRIORITY 1 INC | 157 | $ 1,690.81 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRIVATE LABEL FOODS | 50803 | $ 1,257.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PRODRIVERS | 50805 | $ 3,994.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROFORMANCE FOODS | 50808 | $ 259.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PROTRANS INTERNATIONAL INC | 50809 | $ 1,950.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PSE AND G | 223 | $ 26,723.84 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | PUBLIC SVC ELECTRIC AND GAS CO | 50811 | $ 3,790.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PUBLIC SVC ELECTRIC AND GAS CO | 50812 | $ 707.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | PUERTO RICO BIOMEDICAL CORP | 1118 | $ 7,840.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | QUAD LOGISTICS | 476 | $ 794.56 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | QUALITY AUTO GLASS INC | 352 | $ 783.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | QUICK FUEL | 159 | $ 77,051.19 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | QUICK TRANSFER INC | 50818 | $ 82.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | R2 LOGISTICS INC | 321 | $ 2,260.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RADIANT POOLS | 1287 | $ 1,070.46 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RADICI PLASTICS USA | 1156 | $ 3,325.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | RAND MCNALLY | 50821 | $ 7,666.08 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | RANDALL REILLY LLC | 470 | $ 1,800.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RANDSTAD US LP | 50823 | $ 4,256.82 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RAYMOND OF NEW JERSEY LLC | 1014 | $ 7,246.70 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | REDCO FOODS INC | 50828 | $ 57.29 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | REGIONAL INTERNATIONAL CORP | 50831 | $ 7.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | REGIONAL WATER AUTHORITY | 712 | $ 42.15 | Secured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | REI 0057 | 50832 | $ 371.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | REI 166 | 953 | $ 113.98 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RELIABLE MATERIAL HANDLING INSTALLATIONS LLC | 78 | $ 15,469.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RELX INC DBA LEXISNEXIS | 851 | $ 768.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | REPUBLIC TOBACCO | 727 | $ 689.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RICHARDSON BRANDS COMPANY | 692 | $ 504.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RICHMOND TOWING INC | 50837 | $ 2,005.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RICOH USA INC | 50838 | $ 4,579.12 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RIDOT | 50840 | $ 54.94 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RITE AID CORP | 50842 | $ 15,041.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RIVIANA FOODS | 572 | $ 1,133.59 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | ROADNET TECHNOLOGIES INC | 50845 | $ 18,425.66 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROADRUNNER ENTERPRISES LLC | 50846 | $ 1,730.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROARING SPRING BLANK BOOK | 50847 | $ 1,801.53 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROBERTS AND SON INC | 50849 | $ 4,550.02 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROBERTS LOGISTICS | 50850 | $ 541.09 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROCHESTER FIRE EQUIPMENT INC | 50853 | $ 38.23 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROCHESTER TRUCK REPAIR | 50855 | $ 367.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROCKWELL EQUIPMENT AND SUPPLY | 392 | $ 65.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROCKY MOUNTAIN DATA SVC | 50857 | $ 157.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROHLIG USA | 50859 | $ 1,374.77 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | ROSENBACH CONTEMPORARY | 50861 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RUBBERMAID COMMERCIAL PROD | 50864 | $ 481.83 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RUBIO* MARIO T | 407 | $ 251.24 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RUSH TRUCK CENTERS OF OHIOINC | 50866 | $ 5,691.06 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RYDER SHARED SVC CENTER | 50868 | $ 583.59 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RYDER TRANSPORTATION INC | 50869 | $ 1,371.08 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RYDER TRUCK RENTAL | 50870 | $ 1,072.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | RYNEL INC | 50871 | $ 938.92 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | S AND F RADIATOR SVC INC | 50872 | $ 10,197.67 | General Unsecured | 11/19/2020 |
| NEMF WORLD TRANSPORT, INC. | S AND W SVCS INC | 660 | $ 363.10 | Administrative | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SABERT CORP | 50874 | $ 747.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAFELITE GLASS CORP | 50875 | $ 3,461.58 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAFETY KLEEN CLEAN HARBORS | 69 | $ 4,910.91 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAFEWAY INC | 50877 | $ 6,875.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAIA INC | 101455 | $ 20,472.08 | General Unsecured | 11/19/2020 |
| NEMF LOGISTICS, LLC | SAIA MOTOR FREIGHT LINE LLC | 1322 | $ 87,614.29 | General Unsecured | 11/19/2020 |
| NEMF LOGISTICS, LLC | SAIA MOTOR FREIGHT LINE LLC | 1323 | $ 91,012.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAINT CHARLES TRADING INC | 50878 | $ 25.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAINT GOBAIN ABRASIVES | 50879 | $ 212.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAINT JOSEPHS MEDICAL CENTER | 50880 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAM SON DISRTIBUTION CENTER INC | 1056 | $ 3,676.33 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAMANTHA ROUGEUX PRESIDENT CO THE RTA STORE | 668 | $ 1,870.16 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SANEL AUTO PARTS INC | 50882 | $ 191.14 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SANJAY PALLETS INC | 50883 | $ 2,811.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SAROS ELECTRICAL CONTRACTORS | 50884 | $ 656.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SCHLOTTERBECK AND FOSS | 50886 | $ 206.70 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | SCHNADER HARRISON SEGAL AND LEWIS LLP | 655 | $ 1,475.94 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SCHOENBERG SALT COINC | 50887 | $ 25,596.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SCHOOLKIDZ COM LLC | 102 | $ 221.77 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SECURITAS SECURITY SVCS USA INC | 905 | $ 54,807.40 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SECURITY LOCK DISTRIBUTORS | 50893 | $ 276.39 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SENTRY SECURITY SVC INC | 50895 | $ 4,318.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SERV-US | 50896 | $ 511.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SG REED TRUCK SVC INC | 50897 | $ 408.00 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | SHANOR ELECTRIC SPLY | 50899 | $ 93.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SHARP ELECTRONICS CORP | 50900 | $ 146.22 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SHAWS SUPERMARKETS INC | 50901 | $ 1,264.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SHEARER EQUIPMENT | 50902 | $ 250.58 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SHERWIN WILLIAMS CO* THE | 571 | $ 225.67 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SHERWIN-WILLIAMS CO | 1305 | $ 4,463.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SHIPPERS SUPPLIES | 148 | $ 459.83 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SIEMON CO | 50909 | $ 75.04 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SIMPLY UNIQUE SNACKS | 50913 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SKH FOOD DISTRIBUTORS | 50914 | $ 69.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SLA SALES | 50915 | $ 660.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SMARTDRIVE SYSTEMS INC | 50916 | $ 13,106.06 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SNYDER TIRE CO | 50919 | $ 225.93 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOCIAL SECURITY ADMINISTRATION | 50920 | $ 38.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOE | 50921 | $ 189.32 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | SOLIMENE AND SECONDO LLP | 898 | $ 653.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOLIMENE AND SECONDO LLP | 899 | $ 2,955.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOS GASES INC | 726 | $ 2,867.53 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOUTHERN CONNECTICUT GAS CO | 711 | $ 483.29 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOUTHERN STATES | 50928 | $ 529.23 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SOWLE AUTO BODY INC | 50931 | $ 1,220.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SPAN ALASKA TRANSPORTATIONLLC | 50932 | $ 302.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SPARROW ENTERPRISES | 50934 | $ 393.44 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SPECTROTEL | 50935 | $ 9,852.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SPECTRUM TRANS | 50937 | $ 131.65 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SPINNING WHEELS EXPRESS | 50938 | $ 241.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SPRINT CORP | 573 | $ 38,889.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STAFAST BUILDING PRODUCTS | 1082 | $ 2,084.08 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STATE FARM MUTUAL AS SUB OF O | 50950 | $ 2,859.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STENGEL BROTHERS INC | 50952 | $ 43,515.32 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | STEPHEN PEROUTKA 1114 | 50953 | $ 97.55 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STERLING INFO SYSTEMSINC | 50954 | $ 16,596.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STERLING TALENT SOLUTIONS | 126 | $ 22,989.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STIEBEL ELTRON INC | 766 | $ 1,875.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STRAIGHT FORWARD CHB | 434 | $ 5,280.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STRATEGIC COMMERCE | 50957 | $ 601.67 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STRAUSS FACTOR LAING AND LYONS | 50958 | $ 30.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | STUMAR INVESTIGATIONS | 264 | $ 719.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUBURBAN AUTO SEAT CO | 50959 | $ 5,817.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SULLIVAN DESIGN INC | 604 | $ 1,626.68 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SULLIVAN TIRE CO | 50969 | $ 647.49 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUNDIA CORP | 50971 | $ 781.98 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUNTECK TRANSPORT GROUP | 50972 | $ 304.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUNTEK TRANSPORT | 50973 | $ 533.84 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | SUPERGLASS WINDSHIELD REPAIR | 50974 | $ 125.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUPERVALU C O TRANSAVER LLC | 50976 | $ 3,914.38 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SUREWAY PRINTING AND GRAPHICS | 50977 | $ 58.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | SYNCB AMAZON | 50984 | $ 84.12 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SYNCB AMAZON | 50985 | $ 4,161.88 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SYN-TECH SYSTEMS INC | 779 | $ 860.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SYNTER RESOURCE GROUP LLC | 50987 | $ 84.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | SYNTHASYS LLC | 50988 | $ 687.50 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | T AND R TOWING AND SVC | 50990 | $ 554.58 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TAPCO | 50991 | $ 141.25 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TAPCO COMPANIES | 565 | $ 1,251.57 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TAYLOR NORTHEAST | 60 | $ 4,247.71 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TDS | 50993 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TEDS TOWING SVC INC | 50995 | $ 935.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TELESCOPE CASUAL FURNITURE | 584 | $ 1,489.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TENNESSEE CHILD SUPPORT | 50996 | $ 166.84 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TFH PUBLICATIONS | 50999 | $ 321.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE AUTO BARN INC | 51000 | $ 415.98 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE HOSPITAL OF CENTRAL CT | 51005 | $ 906.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE MIRIAM HOSPITAL | 51007 | $ 972.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE PHILLIPS GROUP | 51009 | $ 264.43 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE PORT AUTHORITY OF NY AND NJ | 51010 | $ 25.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE PUBLIC UTILITIES | 51011 | $ 100.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THE SVC TEAM INC DBA | 51014 | $ 167.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THERMO KING-CENTRAL CAROLINAS | 51015 | $ 13,567.47 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | THOMAS JEFFERSON UNIV HOSPITAL | 51016 | $ 121.33 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TIFFIN METAL PRODUCTS | 545 | $ 1,242.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TIME WARNER CABLE OF NYC | 51018 | $ 757.70 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TODD* VIRGINIA | 471 | $ 250.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOLEDO SPRING | 51021 | $ 122.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOM FORD | 51022 | $ 117.29 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOOLS FOR INDUSTRY | 382 | $ 1,232.48 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOP NOTCH LOGISTICS | 51025 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOPAZ LIGHTING CO | 51026 | $ 243.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOP-LINE PROCESS | 51027 | $ 67.39 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOTAL QUALITY LOGISTICS | 51028 | $ 295.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TOWER PAPER CO | 51031 | $ 3,237.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRAFFIC TECH INC | 51032 | $ 275.00 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | TRANSFLO EXPRESS LLC | 641 | $ 612.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRANSFORCE | 51034 | $ 6,885.27 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRANSLOGISTICS INC | 118 | $ 4,928.55 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRANSPORT PLAYERS ALLIANCE TPA | 51036 | $ 275.30 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRANZACT TECHNOLOGIES INC | 51038 | $ 764.78 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRAVELCENTERS OF AMERICA LLC | 51039 | $ 8,858.96 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | TREASURER CHESTERFIELD COUNTY | 51042 | $ 786.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TREASURER STATE OF MAINE | 51044 | $ 150.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TREK BICYCLE | 51045 | $ 200.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRESSLER LLP | 1234 | $ 2,545.56 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRI STATE TIRE INC | 387 | $ 813.05 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRIANGLE TUBE | 51047 | $ 629.98 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | TRIMBLE TRANSPORTATION | 51052 | $ 1,411.13 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRINITAS HOSPITAL OCCUPATIONAL | 51053 | $ 1,108.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRINITY GLASS INTERNATIONAL | 51054 | $ 3,449.91 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRISTATE LOADMASTER INC | 51057 | $ 3,152.05 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TRUCKPRO INC | 51059 | $ 7,319.31 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | TURKISH AIRLINES | 51062 | $ 100.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | U P SPECIAL DELIVERY INC | 51064 | $ 161.20 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UCB LOGISTICS INC | 51065 | $ 50.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNIFIED POWER | 51070 | $ 218.52 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNIFIRST CORP | 51071 | $ 243.72 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNIFIRST FIRST AID | 51072 | $ 292.27 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNION HOSPITAL CECIL COUNTY | 51073 | $ 477.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNIQUE EXPEDITERS INC | 51074 | $ 3,000.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNITIL | 389 | $ 5,837.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UNYSON LOGISTICS | 51079 | $ 5,026.79 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UPS | 51080 | $ 531.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UPS CARGO CLAIMS ACCOUNTING | 51081 | $ 1,139.27 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | UPSCIA CARGO CLAIMS SUBROGATE | 51082 | $ 232.82 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | US SECURITY ASSOCIATES INC | 51084 | $ 1,178.76 | General Unsecured | 11/19/2020 |
| EASTERN FREIGHT WAYS, INC. | VALLEY REPORTING SVCS | 993 | $ 2,060.10 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VALLEY TIRE INC | 51089 | $ 560.95 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VAN EERDEN TRUCKING CO | 51093 | $ 172.15 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VANGUARD | 51094 | $ 661.88 | General Unsecured | 11/19/2020 |
| NEMF WORLD TRANSPORT, INC. | VECONINTER USA LLC | 51095 | $ 9,302.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VERITIV/XPEDX | 457 | $ 1,051.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VERIZON | 51097 | $ 777.75 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VERIZON WIRELESS | 51099 | $ 915.17 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VERMONT GAS SYSTEMS INC | 51100 | $ 1,587.69 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VERTEX CHINA | 51101 | $ 164.86 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VIANT-SAN ANTONIO | 51102 | $ 2,260.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VILLAGE OF GLENDALE HEIGHTS | 51104 | $ 70.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | VISTA UNDERWRITING PARTNERS | 51107 | $ 17,033.59 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | W N A COMET EAST INC | 51109 | $ 731.65 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WAC LIGHTING | 51110 | $ 159.80 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WALDEMAR ADAMCZYK | 51112 | $ 141.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WALMART STORES | 51113 | $ 348.96 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WAREHOUSE SVC NO 4 LLC | 51115 | $ 5,587.50 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WARREN TIRE INC | 123 | $ 30.09 | General Unsecured | 11/19/2020 |

**EXHIBIT A**

**DISPUTED CLAIMS - CLAIMANTS THAT HAVE NOT RESPONDED TO TAX FORM REQUEST**

| Debtor Name | Claimant Name | Claim Number | Claim Amount | Claim Class | Date Request for Completed I.R.S Form W-9 Serviced |
|---|---|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT, INC. | WASSERSTROM CO* THE | 236 | $ 4,676.85 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WATSON INC | 51118 | $ 1,405.92 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WAYFAIR | 51119 | $ 21,786.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WAYFAIR LLC | 1087 | $ 111,368.07 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WEGNER*KENNETH | 51121 | $ 245.77 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WEISS-ROHLIG USA LLC | 51123 | $ 257.60 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WELCH'S NORTH EAST P | 51127 | $ 15.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WHITED FORD TRUCK CENTER INC | 51131 | $ 619.99 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WICHELIN NORTH AMERICA | 101777 | $ 265.08 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WIESE USA INC | 51132 | $ 359.28 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WILLIAM R GOLDMAN | 51133 | $ 10.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WILSON PARTITIONS | 51134 | $ 75.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WINDSTREAM | 77 | $ 15,279.45 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WINDWARD TRADING CO | 51136 | $ 122.35 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WINGS WORLDWIDE | 51137 | $ 282.36 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WOOD COUNTY IMPLEMENT | 51139 | $ 355.03 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WOOD PRO INC | 356 | $ 354.90 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WOODS SVC CENTERS INC | 51140 | $ 750.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WORLDWIDE EXPRESS | 51142 | $ 315.18 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WURTH USA INC | 51145 | $ 2,075.76 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | WW GRAINGER INC | 204 | $ 1,833.54 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | XPO FKA CONWAY FREIGHT | 1184 | $ 362.96 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | XPO LOGISTICS | 989 | $ 120.62 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | XRS CORP | 51149 | $ 54,348.00 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | YANDOW SALES AND SVC | 51150 | $ 55.92 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | YARD TRUCK SPECIALISTS | 61 | $ 5,467.87 | General Unsecured | 11/19/2020 |
| NEW ENGLAND MOTOR FREIGHT, INC. | YELLOW DOG REPORTS | 672 | $ 521.96 | General Unsecured | 11/19/2020 |
| | **Total Remaining Claims:** | **819 Claims** | **$ 5,583,797.17** | | |